# UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE LISA W. WANG, JUDGE

—————————————————————— :
                                                     :
SKEETER-JO STOUTE-FRANCOIS,     :
                                                     :
        Plaintiff,                               :
                                                     :
        v.                                          :        Court No. 24-00046
                                                     :
JANET YELLEN, SECRETARY OF THE     :
TREASURY, UNITED STATES              :
DEPARTMENT OF THE TREASURY,       :
UNITED STATES OF AMERICA,           :
                                                     :
        Defendants.                           :
—————————————————————— :

## PLAINTIFF'S RULE 56.1 MOTION FOR JUDGMENT ON THE AGENCY RECORD

Pursuant to Rule 56.1 of the U.S. Court of International Trade, Plaintiff hereby moves for judgment on the agency record with regard to Defendants' decisions to deny Plaintiff credits on her answers to Questions 16, 20, 34, and 44 of the October 21, 2021, customs broker license exam and, in turn, to deny Plaintiff a customs broker license. A.R. 1.  For the reasons explained in the accompanying brief, Plaintiff respectfully moves the Court to hold that neither substantial evidence nor the law supports Defendants' decisions to deny Plaintiff credits on

her answers to these Questions.  Plaintiff further moves the Court to vacate Defendants' decisions and remand this matter so that Defendants may take further action consistent with the Court's order and opinion in this matter.

Respectfully submitted,

/s/ Devin S. Sikes

Devin S. Sikes
Yujin K. McNamara
Sarah P. Tinaphong
AKIN GUMP STRAUSS HAUER & FELD LLP
2001 K Street, NW
Washington, D.C. 20006
Tel:  202-887-4336
Fax:  202-887-4288
dsikes@akingump.com
ymcnamara@akingump.com
stinaphong@akingump.com

*Counsel for Plaintiff*

October 14, 2024

# UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE LISA W. WANG, JUDGE

_____
                                        :
SKEETER-JO STOUTE-FRANCOIS,             :
                                        :
          Plaintiff,                    :
                                        :
          v.                            :     Court No. 24-00046
                                        :
JANET YELLEN, SECRETARY OF THE          :
TREASURY, UNITED STATES                 :
DEPARTMENT OF THE TREASURY,             :
UNITED STATES OF AMERICA,               :
                                        :
          Defendants.                   :
_____:

## <u>ORDER</u>

Upon consideration of Plaintiff's Rule 56.1 Motion for Judgment on the Agency Record; Defendants' response; Plaintiff's reply; and all other pertinent papers, it is hereby

**ORDERED** that Plaintiff's Motion for Judgment on the Agency Record is **GRANTED**;

**ORDERED** that Defendants' decisions to deny Plaintiff credits on her answers to Questions 16, 20, 34, and 44 of the October 21, 2021, customs broker license exam and to deny Plaintiff a customs broker

license is neither supported by substantial evidence nor in accordance with law; and

**ORDERED** that Defendants' decisions are vacated and remanded for disposition consistent with the Court's order and opinion in this matter.

Dated: _____                    _____
          New York, NY                              Judge Lisa W. Wang

# UNITED STATES COURT OF INTERNATIONAL TRADE

BEFORE:  THE HONORABLE LISA W. WANG, JUDGE

———————————————————————— :
                                                              :
SKEETER-JO STOUTE-FRANCOIS,          :
                                                              :
                Plaintiff,                                 :
                                                              :
        v.                                                    :        Court No. 24-00046
                                                              :
JANET YELLEN, SECRETARY OF THE     :
TREASURY, UNITED STATES               :
DEPARTMENT OF THE TREASURY,      :
UNITED STATES OF AMERICA,            :
                                                              :
                Defendants.                             :
                                                              :
———————————————————————— :

## PLAINTIFF'S BRIEF IN SUPPORT OF RULE 56.1 MOTION FOR JUDGMENT ON THE AGENCY RECORD

<div align="right">

Devin S. Sikes
Yujin K. McNamara
Sarah P. Tinaphong
AKIN GUMP STRAUSS HAUER & FELD LLP
2001 K Street, NW
Washington, D.C. 20006

*Counsel for Plaintiff*

</div>

October 14, 2024

# **TABLE OF CONTENTS**

INTRODUCTION ........................................................................... 1

STATEMENT PURSUANT TO RULE 56.1(c)(1) .................................. 2

    I.    Administrative Decision under Review ................................. 2

    II.   Statement of the Issues ........................................................ 2

STATEMENT OF THE CASE ............................................................ 2

    I.    Legal Framework ................................................................ 2

    II.   Facts .................................................................................... 4

SUMMARY OF THE ARGUMENT .................................................... 6

ARGUMENT .................................................................................... 7

    I.    Subject Matter Jurisdiction & Standard of Review ............... 7

    II.   Neither the Law nor Substantial Evidence Supports CBP's Determinations ......................................................... 10

        A.    Question 16 ................................................................ 10

        B.    Question 20 ................................................................ 13

        C.    Question 34 ................................................................ 15

        D.    Question 44 ................................................................ 18

CONCLUSION ............................................................................... 22

# TABLE OF AUTHORITIES

**Page(s)**

**Cases**

*Chae v. Yellen,*
    579 F. Supp. 3d 1343 (Ct. Int'l Trade 2022)................................7, 8, 9

*Chae v. Yellen,*
    No. 2022-2017, 2023 WL 3072385
     (Fed. Cir. Apr. 25, 2023) ........................................................9, 13, 18

*Consol. Edison Co. v. NLRB,*
    305 U.S. 197 (1938)................................................................................8

*CS Wind Vietnam Co. v. United States,*
    832 F.3d 1367 (Fed. Cir. 2016) ..........................................................21

*Dep't of Homeland Sec. v. Regents of the Univ. of Cal.,*
    591 U.S. 1 (2020)..............................................................................1, 10

*Diamond Sawblades Mfrs. Coal. v. United States,*
    37 Ct. Int'l Trade 1501 (2013) ...........................................................12

*Harak v. United States,*
    30 Ct. Int'l Trade 908 (2006) ...............................................................9

*Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.,*
    463 U.S. 29 (1983)..................................................................................9

*Nippon Steel Corp. v. United States,*
    458 F.3d 1345 (Fed. Cir. 2006) ............................................................8

*In re Nuvasive, Inc.,*
    842 F.3d 1376 (Fed. Cir. 2016) ..........................................................21

*O'Quinn v. United States,*
    100 F. Supp. 2d 1136 (Ct. Int'l Trade 2000).......................................9

*Schlumberger Tech. Corp. v. United States,*
    845 F.3d 1158 (Fed. Cir. 2017) ..........................................................16

*SEC v. Chenery Corp.*,
  318 U.S. 80 (1943) ................................................................... 10

*Yangzhou Bestpak Gifts & Crafts Co., Ltd. v. United States*,
  716 F.3d 1370 (Fed. Cir. 2013) ............................................... 12

**Statutes**

19 U.S.C.
  § 1641(b) ...................................................................................... 2
  § 1641(b)(2) ........................................................................... 2, 3, 7
  § 1641(e)(1) ................................................................................ 4, 7
  § 1641(e)(3) ..................................................................................... 7
  § 1641(f) .......................................................................................... 3
  § 3004(c)(1) .................................................................................. 21

28 U.S.C.
  § 1581(g)(1) ..................................................................................... 7

**Other Authorities**

19 C.F.R. pt. 0, App. ........................................................................ 3

19 C.F.R.
  § 24.24(a) ..................................................................................... 11
  § 24.24(c) ..................................................................................... 12
  § 24.24(d)(4) ............................................................... 10, 11, 12, 13
  § 24.24(e)(2)(iii) .............................................................. 10, 11, 13
  § 111.11(a) ...................................................................................... 3
  § 111.11(a)(4) ................................................................................. 3
  § 111.13(f) ................................................................................... 3, 4
  § 141.83(d) ................................................................................... 15
  § 141.86(i) .................................................................................... 14
  § 142.6(a) ..................................................................................... 15

Legal Note 7 of Section XV of
  General Rule of Interpretation 1 ............................................... 16, 17

## INTRODUCTION

"The Government should turn square corners in dealing with the people." *Dep't of Homeland Sec. v. Regents of the Univ. of Cal.*, 591 U.S. 1, 24 (2020) (cleaned up).  In this dispute, U.S. Customs & Border Protection ("CBP") missed several turns when it failed to confer credit on Plaintiff for her answers to Questions 16, 20, 34, and 44 of the October 21, 2021, customs broker license exam ("CBLE"), leaving behind a determination unsupported by substantial evidence and the law.[1]  Plaintiff needs credit for only two of her answers to these six Questions to obtain a passing score.  Because substantial evidence and the law confirm that Plaintiff deserves credit for her answers to these Questions, the Court should vacate and remand.

---

[1] In the Complaint, Plaintiff included claims challenging CBP's decisions as to Questions 45 and 46.  ECF 2 at 14–19.  However, upon further examination, Plaintiff has decided not to pursue her claims as to Questions 45 and 46.

## STATEMENT PURSUANT TO RULE 56.1(c)(1)

### I.    Administrative Decision under Review

Plaintiff challenges CBP's decisions to deny credits on her answers to Questions 16, 20, 34, and 44 of the CBLE and, in turn, to deny Plaintiff a customs broker license.  A.R. 72–80.[2]

### II.    Statement of the Issues

Whether CBP's decisions to deny Plaintiff credit on her answers to Questions 16, 20, 34, and 44 of the CBLE is unsupported by substantial evidence and otherwise not in accordance with law.

## STATEMENT OF THE CASE

### I.    Legal Framework

The Secretary of the Treasury may grant a customs broker's license to qualified applicants.  19 U.S.C. § 1641(b).  To that end, the Secretary may require applicants to demonstrate that they possess "good moral character" and otherwise have the qualifications necessary "to render valuable service to others in the conduct of customs business."  *Id.* § 1641(b)(2).  "In assessing the qualifications of an applicant, the Secretary may conduct an examination to determine the applicant's

---

[2] "A.R." refers to the administrative record filed by Defendants.  ECF 15.

knowledge of customs and related laws, regulations and procedures, bookkeeping, accounting, and all other appropriate matters." *Id.* To carry out these tasks, the Secretary "may prescribe such rules and regulations" as she "considers necessary{.}" *Id.* § 1641(f).

The Secretary has delegated her authority regarding the issuance of customs broker licenses to the U.S. Department of Homeland Security ("DHS"). *See* 19 C.F.R. pt. 0, App. In turn, DHS has entrusted CBP, an agency within DHS, to carry out these functions. 19 C.F.R. § 111.13.

To obtain a customs broker license, an individual must pass the CBLE and meet various other requirements.[3] 19 C.F.R. § 111.11(a). The CBLE is an 80-question, multiple-choice examination. A.R. 82–108. Each correct answer is worth 1.25%. *See id.* An individual must score "75 percent or higher" to attain a passing score on the CBLE. 19 C.F.R. § 111.11(a)(4).

If an individual does not receive a passing score, she "may challenge that result by filing a written or electronic appeal with the Office of Trade at {CBP}." 19 C.F.R. § 111.13(f). If the individual's score remains below

---

[3] The instant appeal concerns only whether Plaintiff obtained a passing score on the CBLE. The record does not contain a determination by CBP that Plaintiff failed to meet the other applicable requirements.

75% following this initial appeal, she may raise a second appeal with "the appropriate Executive Director" in the CBP's Office of Trade. *Id.* If the individual still falls short of the requisite passing score after exhausting these administrative appeals, she may seek judicial review before this Court. 19 U.S.C. § 1641(e)(1).

## II.  <u>Facts</u>

In October 2021, Plaintiff took the CBLE. A.R. 82–108. She obtained a score of 67.50% on the exam, falling short of the minimum passing score. A.R. 1–2.

Plaintiff timely filed an initial appeal with CBP in December 2021, challenging CBP's decisions to not grant credit for her answers to Questions 16, 18, 20, 34, 44–46, 68, and 73. A.R. 3–15. In March 2022, CBP granted her credit for Question 66, based on its "determination that credit was warranted for that question" even though not included in her appeal. A.R. 22–23. As a result, Plaintiff's score rose to 68.75%. *Id.*

Plaintiff timely filed a second appeal with CBP in May 2022, again challenging CBP's decisions to deny credit for her answers to Questions 16, 18, 20, 34, 44–46, 68, and 73. A.R. 24–37. CBP took twenty months to resolve Plaintiff's appeal, though the record indicates that CBP

engaged in internal deliberations as to some of Plaintiff's claims as early as September 2022. A.R. 38–44 (internal deliberation memoranda with various dates in September 2022 concerning Questions 16, 20, and 45), 45–59 (undated internal deliberation memoranda concerning Questions 34, 44, 46).

In January 2024, CBP notified Plaintiff of its decisions regarding her second appeal. A.R. 60–69. CBP granted Plaintiff credit for her answers to Questions 18, 68, and 73, but otherwise denied her arguments as to Questions 16, 20, 34, and 44–46. *Id.* As a result of its decisions, CBP concluded that Plaintiff obtained a final score of 73.75%. A.R. 61.

Plaintiff timely appealed to this Court, arguing that neither substantial evidence nor the law supports CBP's decisions to deny credit for her answers to Questions 16, 20, 34, and 44–46.[4] ECF 2 at 5–19. CBP subsequently requested and obtained a voluntary remand from the Court to issue a corrected notice to Plaintiff to address a calculation error as to her final score. ECF 12. In its May 2024 corrected notice, CBP determined that Plaintiff obtained a final score of 72.5%, leaving her two

---

[4] As stated above, Plaintiff no longer challenges CBP's decisions as to Questions 45 and 46.

correct answers short of the 75% score needed to obtain a customs broker license.  A.R. 72–80.

## SUMMARY OF THE ARGUMENT

CBP's decisions to deny Plaintiff credit for Questions 16, 20, 34, and 44 of the CBLE are unlawful and unsupported by substantial evidence. CBP's decisions suffer from several independent, but related, defects.

First, the Questions lacked sufficient information that would have permitted Plaintiff to make an informed choice.  The omission of such information rendered these Questions inconclusive, and CBP should have conferred credit to Plaintiff for her answers to such Questions.

Second, certain of the Questions unreasonably called for knowledge that a CBLE examinee would have no reasonable basis to possess. Without basis in law or fact, CBP unfairly denied Plaintiff credit for such Questions.

Finally, CBP failed to adequately explain its decision to deny Plaintiff credit for certain of these Questions.  In place of a reasoned explanations, CBP offers mere conclusory statements.  In so doing, CBP failed to sufficiently grapple with the issues and the substantial evidence that detracts from its preferred answer.

## ARGUMENT

## I.    Subject Matter Jurisdiction & Standard of Review

Plaintiff brings this action pursuant to 19 U.S.C. § 1641(e)(1) to challenge CBP's decisions to deny credit on her answers to Questions 16, 20, 34, and 44 of the CBLE and, in turn, to deny her a customs broker license.  ECF 2 at 2–3, 5.  CBP made these contested decisions pursuant to 19 U.S.C. § 1641(b)(2).  A.R. 72–80.  As a result, the Court has subject matter jurisdiction over Plaintiff's appeal pursuant to 28 U.S.C. § 1581(g)(1).

"The U.S. Court of Appeals for the Federal Circuit ('Federal Circuit') has determined that two elements of review apply with respect to the appeal of an applicant's result on the CBLE."  *Chae v. Yellen*, 579 F. Supp. 3d 1343, 1351 (Ct. Int'l Trade 2022) (citing *Kenny v. Snow*, 401 F.3d 1359, 1361 (Fed. Cir. 2005)).  "The first element addresses whether {CBP's} decision to deny an applicant credit for a contested question was supported by substantial evidence."  *Id.* (cleaned up); *accord* 19 U.S.C. § 1641(e)(3) ("The findings of the Secretary as to the facts, *if supported by substantial evidence*, shall be conclusive." (emphasis added)).

Substantial evidence is "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229 (1938). Under the substantial evidence standard, "the courts" have "the duty . . . to determine in the final analysis and in the exercise of their independent judgment, whether on the whole record the evidence in a given instance is sufficiently substantial to support a finding, conclusion, or other agency action as a matter of law." *Nippon Steel Corp. v. United States*, 458 F.3d 1345, 1351–52 (Fed. Cir. 2006) (cleaned up).

"In determining whether {CBP's} position with respect to a contested question is reasonable and meets the substantial evidence standard," the Court will consider "the context" of the question and its terms. *Chae*, 579 F. Supp. 3d at 1353. The Court has found that substantial evidence does not support CBP's position as to a contested question when

> (1) the omission of relevant statutory or regulatory language would result in the question falsely characterizing the applicable provision, (2) the inclusion or omission of language would result in the question's incorrect use of a relevant term, or (3) the inclusion or omission of language would result in the question not containing sufficient information for an applicant to choose an answer.

8

*Chae v. Yellen*, No. 2022-2017, 2023 WL 3072385, at *2 (Fed. Cir. Apr. 25, 2023) (cleaned up).

"The second element" of the Court's review "addresses whether . . . {CBP's} decision to deny the applicant a customs broker's license was 'arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law.'" *Chae*, 579 F. Supp. 3d at 1351 (quoting *Kenny*, 401 F.3d at 1361); *accord Chae*, 2023 WL 3072385, at *2. "The arbitrary and capricious test requires that {CBP} engage in reasoned decision-making in grading the {CBLE}." *Harak v. United States*, 30 Ct. Int'l Trade 908, 912 (2006) (cleaned up); *accord O'Quinn v. United States*, 100 F. Supp. 2d 1136, 1138 (Ct. Int'l Trade 2000). To engage in reasoned decision-making, CBP "must examine the relevant data and articulate a satisfactory explanation for its action including a rational connection between the facts found and the choice made." *Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 43 (1983) (cleaned up); *see Harak*, 30 Ct. Int'l Trade at 930–31 (sustaining sufficiency of CBP explanation in customs broker license appeal). The Court "cannot exercise {its} duty of review unless" CBP provides such a reasoned explanation that "advise{s

the Court} of the considerations underlying the action under review."

*SEC v. Chenery Corp.*, 318 U.S. 80, 94 (1943).

## II. Neither the Law nor Substantial Evidence Supports CBP's Determinations

Plaintiff appeals CBP's decisions to deny credit for her answers to

Questions 16, 20, 34, and 44 of the CBLE. For the reasons provided below,

neither the law nor substantial evidence supports CBP's decisions.

### A. Question 16

Question 16 of the October 2021 CBLE asks:

In cases where imported cargo is unloaded from a commercial
vessel at a port within the definition of 19 CFR 24.24 Harbor
maintenance fee, and admitted into a foreign trade zone, the
applicant for admission who becomes liable for the fee must pay
all fees for which he is liable on a _____ basis.
A. Yearly
B. Daily
C. Monthly
D. Quarterly
E. Weekly

A.R. 73.[5]  Plaintiff selected choice E based on 19 C.F.R. § 24.24(d)(4), but

CBP designated choice D as the correct answer based on 19 C.F.R.

§ 24.24(e)(2)(iii). *Id.*

---

[5] Throughout this brief, Plaintiff addresses the reasons provided by CBP in its May 2024 corrected notice because those are "the grounds that the agency invoked when it took the action" as to Plaintiff's final score on the CBLE. *Regents*, 591 U.S. at 20 (cleaned up). The rationale in the May 2024 corrected notice mirrors the reasons

According to CBP, it properly denied Plaintiff credit for this question because 19 C.F.R. § 24.24(e)(2)(iii) provides that "if imported cargo is unloaded from a commercial vessel and admitted into a foreign trade zone, the fees must be paid on a quarterly basis." *Id.*  In contrast, CBP stated that the "special rule" described in 19 C.F.R. § 24.24(d)(4) is "implicated only if the relevant facts are present in the question, i.e., if the value of the imported cargo exceeds $10,000 or if the value of the shipments was assessed for the quarter." *Id.*

Substantial evidence does not support CBP's decision because the question omitted sufficient information that would have permitted Plaintiff to make an informed choice.  CBP's regulations provide that the harbor maintenance fee applies to cargo "unless exempt under paragraph (c) of this section or one of the special rules in paragraph (d) of this section is applicable."  19 C.F.R. § 24.24(a).  Cargo exempt from the harbor maintenance fee includes (among others) bunker fuel and vessel equipment, caught fish or other aquatic animal life, certain cargo unloaded in Alaska or Hawaii, and cargo owned by nonprofit

---

provided by CBP in various internal deliberation memoranda in the record.  *Compare* A.R. 38–59, *with* A.R. 72–80.

organizations. *See id.* § 24.24(c). Cargo subject to a special rule regarding the harbor maintenance fee includes shipments whose total value "does not exceed $10,000." *Id.* § 24.24(d)(4).

Absent additional facts, it is unclear whether the "imported cargo" in Question 16 would meet an exemption or a special rule. For example, the imported cargo could qualify as exempt cargo under 19 C.F.R. § 24.24(c), in which case no harbor maintenance fee would apply. Similarly, if the total value of the imported cargo is less than $10,000, then 19 C.F.R. § 24.24(d)(4) unequivocally instructs that payment of the harbor maintenance fee on a quarterly basis "is not required." Put simply, CBP's failure to identify the type and value of the imported cargo at issue renders Question 16 inconclusive.

CBP's rationale for its preferred answer lacks merit. CBP found that the special rule in 19 C.F.R. § 24.24(d)(4) "is implicated only if the relevant facts are present in the question." A.R. 73. But under the substantial evidence standard, "{t}he absence of evidence is not evidence of absence." *Diamond Sawblades Mfrs. Coal. v. United States*, 37 Ct. Int'l Trade 1501, 1511 (2013); *cf. Yangzhou Bestpak Gifts & Crafts Co., Ltd. v. United States*, 716 F.3d 1370, 1378 (Fed. Cir. 2013) (holding that an

agency may not "explain the absence of evidence by invoking procedural difficulties that were at least in part a creature of its own making"). Stated differently, the absence of "sufficient information" in the Question does not mean that substantial evidence supports CBP's preferred answer. Instead, the lack of such information made it impossible for Plaintiff "to choose an answer." *Chae*, 2023 WL 3072385, at *2.

CBP also found that because 19 C.F.R. § 24.24(e)(2)(iii) omits the language "subject to the exemptions and special rules of this section," "cargo imported per 19 C.F.R. § 24.24(e)(2)(iii) is not subject to the special rule in 19 C.F.R. § 24.24(d)(4)." A.R. 73. But CBP's rationale assumes that Plaintiff would know certain facts (that do not appear in the text of Question 16). For the reasons provided above, Question 16 lacked the relevant details regarding the type and value of the cargo that would have allowed Plaintiff to know whether an exemption or special rule applied. Thus, substantial evidence does not support CBP's decision as to Question 16.

### B.    **Question 20**

Question 20 of the October 2021 CBLE asks:

Which piece of information is NOT a requirement on a commercial invoice?

13

    A.    All rebates, drawbacks, and bounties, separately itemized, allowed upon the exportation of the merchandise.
    B.    An itemized list by name and amount of packing, cases, containers, and inland freight to the port of exportation, if included in the invoice price, and so identified.
    C.    The kind of currency, whether gold, silver, or paper.
    D.    The port of entry to which the merchandise is destined.
    E.    The name of a responsible employee of the exporter, who has knowledge, or who can readily obtain knowledge, of the transaction.

A.R. 74. Plaintiff selected choice E, but CBP designated choice B as the correct answer. *Id.* According to CBP, answer choices A, C, D, and E are all required on the invoice per 19 C.F.R. § 141.86. *Id.*

Substantial evidence does not support CBP's decision to deny Plaintiff credit for Question 20 because the Question lacks sufficient information for Plaintiff to choose an answer. Question 20 fails to account for the possibility that the required information would not appear on the commercial invoice, but instead on a substitute document. CBP's regulation provides that "{a}ny information required on an invoice . . . may be set forth either on the invoice *or on an attachment thereto*." 19 C.F.R. § 141.86(i) (emphasis added). Thus, information required by CBP need not appear "on a commercial invoice," as Question 20 assumes. If a separate attachment contains all the required information, then a

14

commercial invoice would contain *none* of the information set forth in the five answer choices for Question 20.

Moreover, Question 20 fails to account for the fact that a commercial invoice is not required with the entry of merchandise.  CBP's regulations provide that "{t}he commercial invoice, *or the documentation acceptable in place of a commercial invoice* in those instances listed in {19 C.F.R.} § 141.83(d) . . . , shall be furnished with the entry and before release of the merchandise is authorized."  19 C.F.R. § 142.6(a) (emphasis added).  If the commercial invoice itself is not required, the types of information provided in the answer choices for Question 20 cannot qualify as "requirement{s} on a commercial invoice."

Plaintiff acknowledges that CBP requires some information with the entry of merchandise.  But the suggestion in Question 20 that certain information is required "on a commercial invoice," without additional context, renders the Question inconclusive.

### C.   **Question 34**

Question 34 of the October 2021 CBLE asks:

An article of base metal containing two or more base metals is classified by the metal that _____.
A.   Is referenced last in the {Harmonized Tariff Schedule of the United States (HTSUS)}

     B.   Imparts the essential character of the article
     C.   Predominates by weight over each of the other metals
     D.   Has the highest value
     E.   Is essential to its actual use

A.R. 75.  Plaintiff selected choice B, but CBP designated choice C as the correct answer.  *Id.*

In denying Plaintiff credit, CBP relied on Legal Note 7 of Section XV of General Rule of Interpretation ("GRI") 1,[6] which provides that "articles of base metal (including articles of mixed materials treated as articles of base metal under the {GRIs}) containing two or more base metals are to be treated as articles of the base metal predominating by weight over each of the other metals."[7]  According to CBP, choice C is correct because "the term 'base metals' is a term of art and a specific type of subject merchandise," "{t}he question specifically states that the subject merchandise is 'an article of base metal,'" and "Section XV

---

[6] "The GRI . . . govern the classification of goods within the HTSUS." *Schlumberger Tech. Corp. v. United States*, 845 F.3d 1158, 1163 (Fed. Cir. 2017) (citation omitted).

[7] In this brief, Plaintiff has cited the 2020 Basic Edition of the HTSUS, which the CBLE identified as appropriate reference material.  A.R. 82.  For convenience, Plaintiff has provided a copy of the same at **Exhibit 1**.  The U.S. International Trade Commission has also archived the 2020 Basic Edition of the HTSUS at https://hts.usitc.gov/download/archive.

specifically provides for 'Base Metals and Articles of Base Metals.'" A.R. 75.

Substantial evidence does not support CBP's decision because the question lacks sufficient information regarding the "article of base metal" at issue. Question 34 assumes that the "article of base metal" at issue fits squarely under Legal Note 7 of Section XV of GRI 1. However, Question 34 omits key facts regarding the article at issue that would have allowed Plaintiff to infer that the article falls within Section XV of the HTSUS, such that Legal Note 7 of Section XV of GRI would apply. For example, Question 34 does not state whether the article has an actual use, explain the precise chemical composition of the article, or provide whether the article also includes components. That information matters because it bears on the appropriate classification.

The lack of sufficient information regarding the article at issue opens the door to the possibility that the article may be classified under another HTSUS Heading. Depending on the facts, an "article of base metal containing two or more base metals" could be classified as imitation jewelry of base metal under HTSUS Heading 7117; electrical conduit tubing of base metal under HTSUS Heading 8547; a chandelier, electric

table, bedside lamp, illuminated sign, or a button of base metal under various subheadings of HTSUS Heading 9405; or even a padlock of base metal under HTSUS Subheading 9902.15.35, among numerous other possibilities. *See* **Exhibit 1**. In the absence of critical factual context, Plaintiff properly selected answer choice B based on GRI 3, which provides that an article "shall be classified as if {it} consisted of the material or component which gives {the good its} essential character."

In sum, the lack of sufficient information failed to provide Plaintiff with the necessary facts to make an informed choice. As a result, substantial evidence does not support CBP's decision to deny an applicant credit for this Question. *See, e.g.*, *Chae*, 2023 WL 3072385, at *3.

### D.   <u>Question 44</u>

Question 44 of the October 2021 CBLE asks:

What is the CLASSIFICATION of an automatic baseball pitching machine that releases five time-delayed balls in succession? The pitching machine is constructed of bright colored plastic and operates using four D cell batteries, which power the launcher and audible sound that signals when the next ball is coming. The product also includes a hollow yellow plastic bat and five white hollow plastic balls. Additionally, beginners can convert the product into a miniature T-ball set. It is recommended for children aged 3 years and older.

> A. 9503.00.0071
> B. 9503.00.0073
> C. 9504.90.9080
> D. 9506.69.2040
> E. 9506.99.1500

A.R. 76.  Plaintiff selected choice D, but CBP designated choice B as the correct answer.  *Id.*  In denying Plaintiff credit, CBP found that the merchandise at issue "is described by and meets the terms 'reduced-scale ('scale') models and similar recreational models, working or not' as found in heading 9503."[8]  A.R. 77.  CBP rejected Plaintiff's answer relying on HTSUS Heading 9506 because the merchandise "is not described by nor meets the terms 'articles and equipment for general physical exercise, gymnastics, athletics, {or} other sports . . . .'"[9]  *Id.*

Substantial evidence does not support CBP's decision because Question 44 does not indicate that the merchandise at issue is a "reduced-scale" model.  The Question refers to the merchandise as "an automatic baseball pitching machine." A.R. 76.  It makes no express reference to the

---

[8] HTSUS Heading 9503 covers "Tricycles, scooters, pedal cars and similar wheeled toys; dolls' carriages; dolls, other toys; reduced-scale ('scale') models and similar recreational models, working or not; puzzles of all kinds; parts and accessories thereof." **Exhibit 1**.

[9] HTSUS Heading 9506 covers "Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof." **Exhibit 1**.

machine's actual size and does not provide any image of the machine. *Id.* To the extent the Question refers to the product's size, the Question states that the product "can convert" into a "miniature T-ball set," thereby suggesting that the product is full-sized. *Id.* In short, there is no indication that the merchandise is anything but a full-sized, fully functioning automatic baseball pitching machine. The Question therefore lacks sufficient information to suggest that it would qualify as a "reduced-scale model" under HTSUS Heading 9503.

Moreover, CBP advanced arbitrary rationale for its decision. CBP posited that the merchandise is properly classified as a reduced-scale model under HTSUS 9503 because it "is an automatic baseball pitching machine for use by children (recommended for children aged 3 years and older)." A.R. 77. The mere fact that an article is used by children or recommended for young children does not indicate that the article is necessarily reduced in scale. In any event, Question 44 erroneously assumes that the examinee will know whether there is any difference between an automatic baseball pitching machine used by children and adults. Without support in law or fact, Question 44 arbitrarily assumes that an aspiring customs broker would have familiarity with youth

baseball equipment. Without more, Question 44 lacks sufficient information for Plaintiff to definitively classify the merchandise as a "reduced-scale/recreational model" under HTSUS Heading 9503.

Similarly, CBP summarily asserted that the merchandise is not classifiable under HTSUS Heading 9506 because it "is not described by nor meets the terms of that heading." But that sort of "conclusory statement" does not provide the "reasoned explanation" needed for the Court to sustain CBP. *In re Nuvasive, Inc.*, 842 F.3d 1376, 1383 (Fed. Cir. 2016). Instead, the law requires CBP to provide an "A-to-Z explanation" that "set{s} forth the interpretations" of the relevant HTSUS Headings "and evidence-based factual findings that establish the required connection from statute to determination."[10] *CS Wind Vietnam Co. v. United States*, 832 F.3d 1367, 1377 (Fed. Cir. 2016).

When viewed as a whole, the terms of Question 44 support Plaintiff's answer of choice D. HTSUS Heading 9506 covers "{a}rticles and equipment for . . . athletics, other sports . . . or outdoor games, . . . parts and accessories thereof." **Exhibit 1**. An "automatic baseball

---

[10] The HTSUS "shall be considered to be statutory provisions of law for all purposes." 19 U.S.C. § 3004(c)(1).

pitching machine" fits within the plain meaning of "equipment" for "athletics" and/or sports other than "general physical exercise {or} gymnastics." As a result, CBP's denial of credit to Plaintiff for Question 44 is unsupported by substantial evidence.

## CONCLUSION

Neither the law nor substantial evidence supports CBP's decisions to deny Plaintiff credit on her answers to Questions 16, 20, 34, and 44 of the CBLE. The Court should therefore vacate CBP's decisions and remand this matter so that CBP may take further action consistent with the Court's order and opinion in this matter.

Respectfully submitted,

/s/ Devin S. Sikes
Devin S. Sikes
Yujin K. McNamara
Sarah P. Tinaphong
AKIN GUMP STRAUSS HAUER & FELD LLP
2001 K Street, NW
Washington, D.C. 20006
Tel:  202-887-4336
Fax:  202-887-4288
dsikes@akingump.com
ymcnamara@akingump.com
stinaphong@akingump.com

*Counsel for Plaintiff*

October 14, 2024

22

## <u>CERTIFICATE OF COMPLIANCE</u>

I, Devin S. Sikes, an attorney with Akin Gump Strauss Hauer & Feld LLP, certify that Plaintiff's Brief in Support of the Rule 56.1 Motion for Judgment on the Agency Record contains 4,361 words (according to the word count feature of the Microsoft Word processing program) and therefore complies with the word count limitation set forth in Paragraph 2(B)(1)(a) of the Standard Chambers Procedures of the Court.

 /s/ Devin S. Sikes
Devin S. Sikes

October 14, 2024                        *Counsel for Plaintiff*

# Exhibit 1



United States
International Trade Commission

# Harmonized Tariff Schedule of the United States (2020) Basic Edition

January 2020
Publication Number: 5011

# United States International Trade Commission

# Commissioners

David S. Johanson, Chairman

Irving A. Williamson

Rhonda K. Schmidtlein

Jason E. Kearns

Randolph J. Stayin

Amy A. Karpel

---

Catherine DeFilippo
**Director, Office of Operations**

---

James R. Holbein
**Director, Office of Tariff Affairs and Trade Agreements**

---

**Address all communications to**

United States International Trade Commission
Washington, DC 20436

United States International Trade Commission

# Harmonized Tariff Schedule of the United States 2020
# Basic Edition

For Use in Classification of Imported Merchandise for Rate of Duty and Statistical Purposes

# United States International Trade Commission

**Project Leader**

Janet E. Freas, HTS Project Manager

**Principal Authors**

Arun Butcher, Attorney-Advisor

Barbara E. Elkins, Attorney-Advisor

Leticia Johnson, Program Support Specialist

Ryan Kane, International Trade Analyst

Vanessa Lee, Nomenclature Analyst

Manjola Mancka, Nomenclature Analyst

Linda Powell, Nomenclature Analyst

Donnette R. Rimmer, Nomenclature Analyst

Daniel P. Shepherdson, Attorney-Advisor

Janis L. Summers, Attorney-Advisor

Cynthia S. Wilson, Nomenclature Analyst

**Under the direction of**
James R. Holbein, Director

**For further information see**

https://www.usitc.gov/tariff_affairs/hts_help

# Preface to the 32nd Edition
# January 2020

## Introduction to the Harmonized Tariff Schedule

The Harmonized Tariff Schedule of the United States, Annotated for Statistical Reporting Purposes (HTS), is published by the U.S. International Trade Commission (Commission) as directed by Congress in section 1207 of the Omnibus Trade and Competitiveness Act of 1988 (Public Law 100-418; 19 U.S.C. 3007) (1988 Act).[1] Pursuant to that Act, this edition of the HTS contains the current legal (enacted or proclaimed) and non-legal (statistical or reference) provisions specifically designated as such in section 1204(a) of the 1988 Act (102 Stat. 1148).[2] All goods imported into the United States are subject to the provisions of the HTS, as well as to regulations of U.S. Customs and Border Protection (Customs) and the many laws that Customs enforces. General notes 1 through 3 explain the structure of the HTS and define terms and symbols used throughout the schedule. The Commission publishes annual editions of the HTS on January 1, as well as any printed supplements and on-line revisions that may be needed during the calendar year to keep each annual edition current. In addition to showing tariff and statistical changes effective as of January 1, 2020, this edition contains all changes since the last printed edition of January 2019, as reflected in the Change Records to each revision. Twenty online revisions were posted to update the 2019 schedule.

Because section 1204(c) of the 1988 Act states that the Commission's publications of the HTS, as updated, are statutory in nature, the HTS represents the authoritative compilation of the tariff and statistical provisions applicable to goods in trade. Other resources provided by the Commission, such as the online trade Data Web or the HTS search tool, can assist in identifying the treatment of goods in trade, but importers are encouraged to rely primarily on the current official HTS itself in preparing Customs documents. The classification of imported goods is first the legal responsibility of importers, while the interpretation of the HTS with regard to such goods is the responsibility of Customs. Except for goods listed in the Notice to Exporters, goods being exported from the United States can also be reported under the HTS

---

[1] Section 1207(a) of the 1988 Act provides that "[t]he Commission shall compile and publish, at appropriate intervals, and keep up to date the Harmonized Tariff Schedule and related information in the form of printed copy...." Section 1207(b) of the 1988 Act provides that the published copy of the HTS "shall contain– (1) the then current Harmonized Tariff Schedule; (2) statistical annotations and related statistical information formulated under section 484(f) of the Tariff Act of 1930 (19 U.S.C. 1484(f)); and (3) such other matters as the Commission considers to be necessary or appropriate to carry out the purposes enumerated in the Preamble to the [Harmonized System] Convention." The Commission's Office of Tariff Affairs and Trade Agreements is primarily responsible for the HTS and related matters.

[2] The legal text of the HTS includes the General Rules of Interpretation (GRIs); Additional U.S. Rules of Interpretation; General Notes; chapters 1 through 99 (organized into sections I through XXII); section and chapter notes (including additional U.S. notes); headings and subheadings through the 8-digit level (with their numbers, article descriptions, tariff rates, and special tariff programs); Chemical Appendix; Pharmaceutical Appendix; and Intermediate Chemicals for Dyes Appendix. The non-legal text includes the 10-digit statistical reporting numbers (annotations), notes, annexes, suffixes, and units of quantity; table of contents; footnotes; index; and similar elements.

provisions covering them; the goods listed in that Notice must instead be reported under provisions of Schedule B,[3] administered by the United States Census Bureau (Census).

The HTS contains the structured nomenclature commonly known as the Harmonized System (HS),[4] whose numbered provisions appear in the schedule as 4-digit headings and subordinate 6-digit subheadings of chapters 1 through 97.[5] The narrowest legal categories appear as 8-digit U.S. subheadings together with their rates of duty; some HS product categories are not subdivided but end in zeroes and have U.S. duty rates attached to them. Statistical provisions that may appear at the 10-digit level do not affect the legal classification of goods in trade. The 4- and 6-digit HS provisions are administered by the World Customs Organization (WCO), and their wording, numbering, and coverage are internationally agreed and subject to periodic changes (usually implemented every five years, with the last such changes becoming effective in 2017).[6] In general, requests for changes in the HS notes or nomenclature should be submitted first to the Commission for appropriate review and potential submission to the WCO, while changes in HTS legal provisions or rates of duty must be enacted.

The HS General Rules of Interpretation (GRIs) and the Additional U.S. Rules of Interpretation are applied to the legal provisions of chapters 1 through 97 to determine how goods should be classified in the headings and subheadings of the HTS. Although classification is largely uniform among countries using the HS, national differences may exist due to judicial or customs rulings or national legislation, and may also exist with regard to newly developed types of goods. Because the HTS is a hierarchical system of product description, in which goods are classified "from the top down," it is not possible to classify all goods in trade by doing an electronic search. Thus, the potentially applicable 4-digit headings should first be compared to find the most specific heading; once a heading is chosen, its provisions at the first indentation level in the nomenclature structure should be compared, and that comparison continues at each indentation level until a legal classification is possible. Goods are classified in the provisions of chapters 1 through 97, although many shipments may be eligible for different duty treatment under U.S. chapters 98 or 99 on proper documentation.

The nonlegal statistical elements that appear in the HTS are formulated by an interagency committee authorized under section 484(f) of the Tariff Act of 1930 (19 U.S.C. 1484(f)) and chaired by the Commission. Information about the operation of this Committee and procedures for requesting statistical changes in the HTS or in the export schedule, Schedule B, are set forth later in this preface. Other nonlegal elements are included for the convenience of the user. For example, footnotes (which may elaborate on a provision or refer

---

[3] See http://www.census.gov/foreign-trade/schedules/b/.
[4] The Harmonized Commodity Description and Coding System is set forth in an annex to the Harmonized System Convention administered by the World Customs Organization (WCO), and became effective for the United States as of January 1, 1989.
[5] A "heading" is a provision whose article description is not indented, while a "subheading" (6- or 8- digit) has an indented and subordinate description covering a subset of the heading's product scope.
[6] These changes are proclaimed in the HTS by the President under section 1206 of the 1988 Act, following a USITC investigation under section 1205 of that Act and the required Congressional lay-over. See sections 1205-1206 of the 1988 Act (19 U.S.C. 3005-3006).

to another HTS provision) are merely informational, their presence or absence has no legal effect, and the language contained in footnotes has no effect on the legal text or its interpretation. Compiler's notes are also added to provide information to users of the HTS, especially where provisions have expired or may not have been updated. A list of legal instruments and nonlegal actions affecting each HTS edition is set forth in the preface and, together with the change record and chapters 98 and 99, should be consulted to locate any actions that may apply to specific goods. (See changes pertaining to the current edition, below.)

Note that this edition of the HTS does not contain complete updates to the rules of origin used to determine product eligibility under U.S. free trade agreements. Updates to existing rules are negotiated to take into account the changes made in the HS, which are reflected in the HTS and the national schedules of partner countries. A Compiler's Note, set forth below the Additional U.S. Rules of Interpretation, provides updated information on the status of each agreement's rules. Customs officials should be consulted when the rules of origin and the numbering and structure of updated headings/subheadings do not align.

As noted earlier, the HTS is printed and posted for January 1 of each year in which staged duty reductions or other major legal changes must be reflected. Online electronic revisions to the printed HTS are posted to the Commission's web site (www.usitc.gov) periodically when the HTS is changed, along with links to the public laws, Presidential proclamations or Federal Register notices that make such changes. Large-scale changes affecting many chapters may also be issued as printed supplements; however, in some years no printed supplements are issued and all changes are reflected in online revisions. The entire HTS is posted for each revision, even if changes are not made in all chapters. Using the change record for a revision can identify its modifications, but the change records for individual revisions in any year are not cumulative of all changes since the last printed edition or supplement. Each revision's preface lists the documents making legal or statistical changes noted in the change record. The change record in any printed edition or supplement contains all changes since the previous printed document (and thus cumulates all changes from online revisions since that printing).

**Changes in the current edition**

The enumeration below sets forth instruments affecting provisions of the tariff schedule since January 2019, the last printed edition; subsequent modifications to the schedule were posted electronically on the Commission's web site. Compiler's notes have been added in provisions presenting errors or requiring clarification; for example, such notes reflect the extension of specific exclusions from the additional duties on products of China and the expiration of other exclusions. The principal changes in this edition reflect the following instruments issued and actions taken since January 2019:

(1) Presidential Proclamation 9466 of June 30, 2016: To Implement the World Trade Organization Declaration on the Expansion of Trade in Information Technology Products and for Other Purposes (81 F.R. 44127), final stage of duty reductions effective July 1, 2019;

(2) Presidential Proclamation 9886 of May 16, 2019: Adjusting Imports of Steel into the United States (84 Fed. Reg. 23421), effective May 20, 2019, and other dates specified therein;

(3) Presidential Proclamation 9894 of May 19, 2019: Adjusting Imports of Steel into the United States (84 Fed. Reg. 23987), effective May 20, 2019;

(4) Presidential Proclamation 9893 of May 19, 2019: Adjusting Imports of Aluminum into the United States (84 Fed. Reg. 23983), effective May 20, 2019;

(5) Presidential Proclamation 9887 of May 20, 2019: To Modify The List of Beneficiary Developing Countries Under The Trade Act Of 1974 (84 Fed. Reg. 23425), effective May 17, 2019;

(6) Presidential Proclamation 9902 of May 31, 2019: To Modify the List of Beneficiary Developing Countries Under the Trade Act of 1974 (84 Fed. Reg. 26323), effective June 5, 2019;

(7) Presidential Proclamation 9955 of October 25, 2019: To Modify Duty-Free Treatment Under the Generalized System of Preferences and For Other Purposes (84 Fed. Reg. 58567), effective November 1, 2019, and other dates specified therein;

(8) Presidential Proclamation 9955 of October 25, 2019: To Modify Duty-Free Treatment Under the Generalized System of Preferences and For Other Purposes (84 Fed. Reg. 58567), operative paragraph 10 relating to Republic of Mali effective November 30, 2019.

(9) Presidential Proclamation 9974 of December 26, 2019: To Take Certain Actions Under the African Growth and Opportunity Act and for Other Purposes (84 Fed. Reg. 72187), effective January 1, 2020, and other dates specified therein;

(10) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 11152 of March 25, 2019), effective July 6, 2018.

(11) Notice, "Effective Date of Modifications to Rules of Origin of the United States-Morocco Free Trade Agreement" (84 Fed. Reg. 10883 of March 22, 2019), effective April 1, 2019, implementing Annex III of Presidential Proclamation 9834.

(12) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 16310 of April 18, 2019), effective July 6, 2018.

(13) Notice, "Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 20459 of May 9, 2019), effective May 10, 2019.

(14) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 21389 of May 14, 2019), effective July 6, 2018.

(15) Notice, "Implementing Modification to Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 21892 of May 15, 2019), effective May 10, 2019.

(16) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 25895 of June 4, 2019), effective July 6, 2018.

(17) Notice, "Additional Implementing Modification to Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 26930 of June 10, 2019), effective May 10, 2019.

(18) Notice, "Exclusion of Particular Products From the Solar Products Safeguard Measure" (84 Fed. Reg. 27684 of June 13, 2019), effective June 13, 2019.

(19) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 32821 of July 9, 2019), effective July 6, 2018.

(20) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 37381 of July 31, 2019), effective August 23, 2018.

(21) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 38717 of August 7, 2019), effective September 24, 2018.

(22) Notice, "Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 43304 of August 20, 2019), effective September 1, 2019.

(23) Notice, "Notice of Modification of Section 301 Action: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 45821 of August 30, 2019), effective September 1, 2019.

(24) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 49564 of September 20, 2019), effective July 6, 2018.

(25) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 49600 of September 20, 2019), effective August 23, 2018.

(26)Notice, "Notice of Product Exclusions, Amendment to the Exclusion Process, and Technical Amendments: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 49591 of September 20, 2019), effective September 24, 2018.

(27) Notice, "Notice of Product Exclusions, Amendment to the Exclusion Process, and Technical Amendments: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 52567 of October 2, 2019), effective July 6, 2018.

(28) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 52553 of October 2, 2019), effective August 23, 2018.

(29) Notice, "Notice of Determination and Action Pursuant to Section 301: Enforcement of U.S. WTO Rights in Large Civil Aircraft Dispute" (84 Fed. Reg. 54245 of October 9, 2019), effective October 18, 2019.

(30) Notice, "Technical Adjustments to Section 301 Action: Enforcement of U.S. WTO Rights in Large Civil Aircraft Dispute" (84 Fed. Reg. 55998 of October 18, 2019), effective October 18, 2019.

(31) Notice, "Notice of Withdrawal of Bifacial Solar Panels Exclusion to the Solar Products Safeguard Measure" (84 Fed. Reg. 54244 of October 9, 2019), effective October 28, 2019.

(32) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 57803 of October 28, 2019), effective September 24, 2018.

(33) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 61674 of November 13, 2019), effective September 24, 2018.

(34) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 65882 of November 29, 2019), effective September 24, 2018.

(35) Notice, "Notice of Modification of Section 301 Actions:  China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. xxxx), effective December 15, 2019.

(36) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 69011 of December 17, 2019), effective August 23, 2018.

(37) Notice, "Notice of Product Exclusions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 69012 of December 17, 2019), effective September 24, 2018.

(38) Notice, "Notice of Product Exclusion and Amendments: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 69016 of December 17, 2019), effective July 6, 2018.

(39) Notice, "Notice of Product Exclusion Extensions: China's Acts, Policies, and Practices Related to Technology Transfer, Intellectual Property, and Innovation" (84 Fed. Reg. 70616 of December 23, 2019), effective December 28, 2019.

(40) Changes approved by the Committee for Statistical Annotation of Tariff Schedules (formulated pursuant to section 484(f), Tariff Act of 1930, as amended), effective July 1, 2020 and January 1, 2020;

(41) United States Census Bureau changes in the Notice to Exporters, Schedule C (Classification of Country & Territory Designations for U.S. Import Statistics) and Schedule D (Customs District and Port Codes); and

(42) Corrections of non-substantive typographical or format errors in prior editions.


**Statistical reporting under the HTS**

The statistical annotations contained in the HTS are used to gather trade data on specified classes of merchandise that are narrower than those indicated in legal provisions. The annotations (including their statistical suffixes and units of quantity) specify particular information that must be supplied on customs entry and withdrawal forms or in electronic filings with respect to imported or exported articles. As noted above, for all products other than those specified in the Notice to Exporters, HTS 10-digit provisions may be used in place of the provisions of Schedule B for reporting exports on the shipper's export declaration or under the program for electronic reporting of exports. The regulations and procedures of Customs and of Census should also be consulted to ensure that statistical reporting is correct and that all procedural and legal requirements are met. Note that the legal provisions of the HTS control the tariff classification of merchandise, and that importers are legally responsible for applying all legal provisions of the HTS in doing so. Merchandise must be described by the superior 4-, 6-, and/or 8-digit legal provision of the HTS in order to be reported under any 10-digit statistical reporting number.

Interested parties or their representatives may request changes to the statistical annotations of the HTS or Schedule B. Such requests should be made under section 484(f) of

the Tariff Act of 1930[7] and directed to the Committee for Statistical Annotation of Tariff Schedules. Requests should be submitted no later than March 15 for changes to be effective on the subsequent July 1, and no later than July 15 for changes to be effective on January 1 of the following year. Parties should specify if the proposed change relates only to the HTS or Schedule B, or to both. These requests should be submitted to the Committee Chairman at the address below, or by electronic mail to 484f@usitc.gov.

Chairman
The Committee for Statistical Annotation of Tariff Schedules United States
International Trade Commission
Washington, D.C. 20436

Each request filed with the Committee should indicate precisely the nature of each desired change. The exact proposed language of any category to be inserted, modified, or deleted (including any relevant units of quantity) along with detailed reasons for the request should be submitted. Confidential business information should not be submitted to the Committee. For requests relating to imported products, the requestor should provide the names of importers and foreign manufacturers (when known) that are associated with the articles in question and should indicate the countries from which the articles are being imported. Comparable information about exporters and domestic manufacturers should be supplied for a request pertaining only to exports. A proposed statistical category under which three (3) or fewer importers or exporters would likely report shipments generally will not be approved, in order to avoid the disclosure of confidential business information.

The Committee has adopted changes effective July 1, 2016, that will pertain to the effective period, renewal, deletion, and reinstatement of 10-digit statistical reporting numbers and other provisions:

Initial period.–With respect to any new statistical provision of the HTS or Schedule B (whether for a statistical note or statistical reporting number(s)) for which any request is submitted in any year, commencing as of January 1, 2016, and as to which the Committee grants the request in whole or in part, with or without modifications, the effective period of such action shall be for an initial period of five (5) years starting on the date on which the provisions so approved are inserted in the HTS or in Schedule B,

---

[7] Sec. 484(f) reads as follows:
"(f) Statistical Enumeration.– The Secretary, the Secretary of Commerce, and the United States International Trade Commission shall establish from time to time for statistical purposes an enumeration of articles in such detail as in their judgment may be necessary, comprehending all merchandise imported into the United States and exported from the United States, and shall seek, in conjunction with statistical programs for domestic production and programs for achieving international harmonization of trade statistics, to establish the comparability thereof with such enumeration of articles. All import entries and export declarations shall include or have attached thereto an accurate statement specifying, in terms of such detailed enumeration, the kinds and quantities of all merchandise imported and exported and the value of the total quantity of each kind of article."

unless the requestor specifies that an effective period of fewer than five (5) years is being sought.

Renewal requests.–

*First renewal request.*–If the original requestor (or a successor party in interest) of a provision described in the preceding paragraph desires that the provision(s) so implemented should continue in effect for a second five-year period, that person or party must file a renewal request stating that the provision(s) approved or other action taken by the Committee should be retained in effect for such second period. Such a renewal request should be filed by the date that is not later than five (5) years after the date on which the Committee granted the original request in whole or in part, with or without modifications. The request may seek further modifications in the covered provisions for Committee consideration. Such a renewal request will normally be granted, subject to the criteria then in effect for new statistical reporting numbers, unless zero trade has been reported under any such statistical reporting number during the five (5) years following implementation.

*Further renewal requests.*–Additional renewal requests must be filed for any such provision to continue in effect for a third five-year period or for any succeeding period, to be filed by the date that is not later than five years from the date on which the Committee granted the immediately prior request for renewal. The requester may request renewal of any statistical category for a shorter period of time (i.e., for a set period of fewer than five years as specified in such a request). Any such renewal request will normally be granted, subject to the criteria then in effect for new statistical reporting numbers, unless zero trade has been reported under any such statistical reporting number during the five (5) years following implementation.

Deletion and potential reinstatement of zero-trade categories.

*Sunset of zero-trade categories.*–If no trade has been reported under any statistical reporting number of the HTS or Schedule B that was–
(1) in a request covered by the paragraph entitled "Initial effective period" above, or
(2) not originally requested by a government agency and first appeared in the HTS or in Schedule B on or after July 1, 2016, regardless of when such statistical reporting number was requested,
during any period of five (5) successive years, the Committee will delete that provision from the HTS or Schedule B at its next regular meeting, effective on the following January 1.

*Requests for reinstatement.*–The Committee will nonetheless receive requests at any time for reinstatement of any provision so deleted, and any such request will be placed on the agenda for the next regular meeting. Subject to the Committee's

criteria for new statistical reporting numbers in effect on the date of such a subsequent request, any reinstatement approved by the Committee shall take effect on the date specified by the Committee, without retroactive effect.

Because of the non-legal status of statistical provisions under section 1204 of the 1988 Act, statistical provisions should not be enacted or referenced in proposed tariff legislation or other legal instruments in a manner that attempts to define the customs treatment of goods in trade. Questions regarding the drafting or treatment of such requests or any other questions regarding these provisions should be addressed to the Committee, by mail to the Committee Chairman, by telephone at (202) 205-2592, or by email to 484f@usitc.gov. Information regarding Schedule B provisions only can be obtained from Census officials at http://www.census.gov/foreign-trade/schedules/b/.

TABLE OF CONTENTS

General Rules of Interpretation

Additional U.S. Rules of Interpretation

General Notes

General Note 1 — Tariff Treatment of Imported Goods and of Vessel Equipments, Parts and Repairs

General Note 2 — Customs Territory of the United States

General Note 3 — Rates of Duty

General Note 4 — Products of Countries Designated Beneficiary Developing Countries for Purposes of the Generalized System of Preferences (GSP)

General Note 5 — Automotive Products and Motor Vehicles Eligible for Special Tariff Treatment

General Note 6 — Articles Eligible for Duty-Free Treatment Pursuant to the Agreement on Trade in Civil Aircraft

General Note 7 — Products of Countries Designated as Beneficiary Countries for Purposes of the Caribbean Basin Economic Recovery Act (CBERA)

General Note 8 — United States-Israel Free Trade Area Implementation Act of 1985

General Note 9 — United States-Canada Free-Trade Agreement (suspended)

General Note 10 — Products of the Freely Associated States

General Note 11 — Products of Countries Designated as Beneficiary Countries for Purposes of the Andean Trade Preference Act (ATPA)

General Note 12 — North American Free Trade Agreement

General Note 13 — Pharmaceutical Products

General Note 14 — Intermediate Chemicals for Dyes

General Note 15 — Exclusions

General Note 16 — Products of Countries Designated as Beneficiary Countries under the African Growth and Opportunity Act (AGOA)

General Note 17 — Products of Countries Designated as Beneficiary Countries under the United States-Caribbean Basin Trade Partnership Act of 2000

General Note 18 — United States-Jordan Free Trade Area Implementation Act

General Notes 19-24 [Transferred and designated as subdivisions (e) through (j), respectively, of general note 3 to the tariff schedule]

General Note 25    United States-Singapore Free Trade Agreement

General Note 26    United States-Chile Free Trade Agreement

General Note 27    United States-Morocco Free Trade Agreement Implementation Act

General Note 28    United States-Australia Free Trade Agreement Implementation Act

General Note 29    Dominican Republic-Central America-United States Free Trade Agreement Implementation Act

General Note 30    United States-Bahrain Free Trade Agreement Implementation Act

General Note 31    United States-Oman Free Trade Agreement Implementation Act

General Note 32    United States-Peru Trade Promotion Agreement Implementation Act

General Note 33    United States-Korea Free Trade Agreement

General Note 34    United States-Colombia Trade Promotion Agreement

General Note 35    United States-Panama Trade Promotion Agreement

General Statistical Notes

Notice to Exporters

SECTION I

LIVE ANIMALS; ANIMAL PRODUCTS

Section Notes

Chapter 1    Live animals

2    Meat and edible meat offal

3    Fish and crustaceans, molluscs and other aquatic invertebrates

4    Dairy produce; birds´ eggs; natural honey; edible products of animal origin, not elsewhere specified or included

5    Products of animal origin, not elsewhere specified or included

SECTION II

VEGETABLE PRODUCTS

Section Notes

Chapter 6    Live trees and other plants; bulbs, roots and the like; cut flowers and ornamental foliage

7    Edible vegetables and certain roots and tubers

8    Edible fruit and nuts; peel of citrus fruit or melons

9    Coffee, tea, maté and spices

10    Cereals

11    Products of the milling industry; malt; starches; inulin; wheat gluten

12    Oil seeds and oleaginous fruits; miscellaneous grains, seeds and fruit; industrial or medicinal plants; straw and fodder

13    Lac; gums; resins and other vegetable saps and extracts

14    Vegetable plaiting materials; vegetable products not elsewhere specified or included

SECTION III

ANIMAL OR VEGETABLE FATS AND OILS AND THEIR CLEAVAGE
PRODUCTS; PREPARED EDIBLE FATS;
ANIMAL OR VEGETABLE WAXES

Chapter 15    Animal or vegetable fats and oils and their cleavage products; prepared edible fats; animal or vegetable waxes

SECTION IV

PREPARED FOODSTUFFS;
BEVERAGES, SPIRITS, AND VINEGAR; TOBACCO
AND MANUFACTURED TOBACCO SUBSTITUTES

Section Notes

Chapter 16    Preparations of meat, of fish or of crustaceans, molluscs or other aquatic invertebrates

17    Sugars and sugar confectionery

18    Cocoa and cocoa preparations

19    Preparations of cereals, flour, starch or milk; bakers' wares

20    Preparations of vegetables, fruit, nuts or other parts of plants

21    Miscellaneous edible preparations

22    Beverages, spirits and vinegar

23    Residues and waste from the food industries; prepared animal feed

24    Tobacco and manufactured tobacco substitutes


SECTION V

MINERAL PRODUCTS

Chapter 25    Salt; sulfur; earths and stone; plastering materials, lime and cement

26    Ores, slag and ash

27    Mineral fuels, mineral oils and products of their distillation; bituminous substances; mineral waxes


SECTION VI

PRODUCTS OF THE CHEMICAL OR ALLIED INDUSTRIES

Section Notes

Chapter 28    Inorganic chemicals; organic or inorganic compounds of precious metals, of rare-earth metals, of radioactive elements or of isotopes

29    Organic chemicals

30    Pharmaceutical products

31    Fertilizers

32    Tanning or dyeing extracts; tannins and their derivatives; dyes, pigments and other coloring matter; paints and varnishes; putty and other mastics; inks

33    Essential oils and resinoids; perfumery, cosmetic or toilet preparations

34    Soap, organic surface-active agents, washing preparations, lubricating preparations, artificial waxes, prepared waxes, polishing or scouring preparations, candles and similar articles, modeling pastes,"dental waxes" and dental preparations with a basis of plaster

35    Albuminoidal substances; modified starches; glues; enzymes

36    Explosives; pyrotechnic products; matches; pyrophoric alloys; certain combustible preparations

37    Photographic or cinematographic goods

38    Miscellaneous chemical products

SECTION VII

PLASTICS AND ARTICLES THEREOF;
RUBBER AND ARTICLES THEREOF

Section Notes

Chapter 39    Plastics and articles thereof

40    Rubber and articles thereof

SECTION VIII

RAW HIDES AND SKINS, LEATHER, FURSKINS AND ARTICLES
THEREOF; SADDLERY AND HARNESS; TRAVEL GOODS,
HANDBAGS AND SIMILAR CONTAINERS; ARTICLES OF ANIMAL GUT
(OTHER THAN SILKWORM GUT)

Chapter 41    Raw hides and skins (other than furskins) and leather

42    Articles of leather; saddlery and harness; travel goods, handbags and similar containers; articles of animal gut (other than silkworm gut)

43    Furskins and artificial fur; manufactures thereof

SECTION IX

WOOD AND ARTICLES OF WOOD; WOOD CHARCOAL;
CORK AND ARTICLES OF CORK; MANUFACTURES OF STRAW,
OF ESPARTO OR OF OTHER PLAITING MATERIALS;
BASKETWARE AND WICKERWORK

Chapter 44    Wood and articles of wood; wood charcoal

45    Cork and articles of cork

46    Manufactures of straw, of esparto or of other plaiting materials; basketware and wickerwork

SECTION X

PULP OF WOOD OR OF OTHER FIBROUS CELLULOSIC MATERIAL;
RECOVERED (WASTE AND SCRAP) PAPER OR PAPERBOARD;
PAPER AND PAPERBOARD AND ARTICLES THEREOF

Section Notes

Chapter 47   Pulp of wood or of other fibrous cellulosic material; recovered (waste and scrap) paper or paperboard

48   Paper and paperboard; articles of paper pulp, of paper or of paperboard

49   Printed books, newspapers, pictures and other products of the printing industry; manuscripts, typescripts and plans

SECTION XI

TEXTILES AND TEXTILE ARTICLES

Section Notes

Chapter 50   Silk

51   Wool, fine or coarse animal hair; horsehair yarn and woven fabric

52   Cotton

53   Other vegetable textile fibers; paper yarn and woven fabrics of paper yarn

54   Man-made filaments; strip and the like of man-made textile materials

55   Man-made staple fibers

56   Wadding, felt and nonwovens; special yarns; twine, cordage, ropes and cables and articles thereof

57   Carpets and other textile floor coverings

58   Special woven fabrics; tufted textile fabrics; lace; tapestries; trimmings; embroidery

59   Impregnated, coated, covered or laminated textile fabrics; textile articles of a kind suitable for industrial use

60   Knitted or crocheted fabrics

61   Articles of apparel and clothing accessories, knitted or crocheted

62   Articles of apparel and clothing accessories, not knitted or crocheted

63   Other made up textile articles; needlecraft sets; worn clothing and worn textile articles; rags

SECTION XII

FOOTWEAR, HEADGEAR, UMBRELLAS, SUN UMBRELLAS,
WALKING-STICKS, SEAT-STICKS, WHIPS, RIDING-CROPS AND
PARTS THEREOF; PREPARED FEATHERS AND ARTICLES MADE
THEREWITH; ARTIFICIAL FLOWERS; ARTICLES OF HUMAN HAIR

Chapter 64    Footwear, gaiters and the like; parts of such articles

65    Headgear and parts thereof

66    Umbrellas, sun umbrellas, walking-sticks, seat-sticks, whips, riding-crops and parts thereof

67    Prepared feathers and down and articles made of feathers or of down; artificial flowers; articles of human hair

SECTION XIII

ARTICLES OF STONE, PLASTER, CEMENT, ASBESTOS, MICA
OR SIMILAR MATERIALS; CERAMIC PRODUCTS;
GLASS AND GLASSWARE

Chapter 68    Articles of stone, plaster, cement, asbestos, mica or similar materials

69    Ceramic products

70    Glass and glassware

SECTION XIV

NATURAL OR CULTURED PEARLS, PRECIOUS OR SEMIPRECIOUS STONES, PRECIOUS METALS, METALS
CLAD WITH PRECIOUS METAL, AND ARTICLES THEREOF; IMITATION JEWELRY; COIN

Chapter 71    Natural or cultured pearls, precious or semiprecious stones, precious metals, metals clad with precious metal, and articles thereof; imitation jewelry; coin

SECTION XV

BASE METALS AND ARTICLES OF BASE METAL

Section Notes

Chapter 72    Iron and steel

73    Articles of iron or steel

74    Copper and articles thereof

75    Nickel and articles thereof

76    Aluminum and articles thereof

77    (Reserved for possible future use)

78    Lead and articles thereof

79    Zinc and articles thereof

80    Tin and articles thereof

81    Other base metals; cermets; articles thereof

82    Tools, implements, cutlery, spoons and forks, of base metal; parts thereof of base metal

83    Miscellaneous articles of base metal

## SECTION XVI

### MACHINERY AND MECHANICAL APPLIANCES; ELECTRICAL EQUIPMENT; PARTS THEREOF; SOUND RECORDERS AND REPRODUCERS, TELEVISION IMAGE AND SOUND RECORDERS AND REPRODUCERS, AND PARTS AND ACCESSORIES OF SUCH ARTICLES

Section Notes

Chapter 84    Nuclear reactors, boilers, machinery and mechanical appliances; parts thereof

85    Electrical machinery and equipment and parts thereof; sound recorders and reproducers, television image and sound recorders and reproducers, and parts and accessories of such articles

## SECTION XVII

### VEHICLES, AIRCRAFT, VESSELS AND ASSOCIATED TRANSPORT EQUIPMENT

Section Notes

Chapter 86    Railway or tramway locomotives, rolling stock and parts thereof; railway or tramway track fixtures and fittings and parts thereof; mechanical (including electro-mechanical) traffic signaling equipment of all kinds

87    Vehicles other than railway or tramway rolling stock, and parts and accessories thereof

88    Aircraft, spacecraft, and parts thereof

89    Ships, boats and floating structures

## SECTION XVIII

### OPTICAL, PHOTOGRAPHIC, CINEMATOGRAPHIC, MEASURING, CHECKING, PRECISION, MEDICAL OR SURGICAL INSTRUMENTS AND APPARATUS; CLOCKS AND WATCHES; MUSICAL INSTRUMENTS; PARTS AND ACCESSORIES THEREOF

Chapter 90    Optical, photographic, cinematographic, measuring, checking, precision, medical or surgical instruments and apparatus; parts and accessories thereof

91    Clocks and watches and parts thereof

92    Musical instruments; parts and accessories of such articles

## SECTION XIX

### ARMS AND AMMUNITION; PARTS AND ACCESSORIES THEREOF

Chapter 93    Arms and ammunition; parts and accessories thereof

## SECTION XX

### MISCELLANEOUS MANUFACTURED ARTICLES

Chapter 94    Furniture; bedding, mattresses, mattress supports, cushions and similar stuffed furnishings; lamps and lighting fittings, not elsewhere specified or included; illuminated signs, illuminated nameplates and the like; prefabricated buildings

95    Toys, games and sports equipment; parts and accessories thereof

96    Miscellaneous manufactured articles

## SECTION XXI

### WORKS OF ART, COLLECTORS' PIECES AND ANTIQUES

Chapter 97    Works of art, collectors' pieces and antiques

SECTION XXII

SPECIAL CLASSIFICATION PROVISIONS;
TEMPORARY LEGISLATION; TEMPORARY MODIFICATIONS ESTABLISHED
PURSUANT TO TRADE LEGISLATION; ADDITIONAL IMPORT RESTRICTIONS ESTABLISHED PURSUANT
TO SECTION 22 OF THE AGRICULTURAL
ADJUSTMENT ACT, AS AMENDED

Chapter 98    Special classification provisions

       99    Temporary legislation; temporary modifications established pursuant to trade legislation; additional import restrictions established pursuant to section 22 of the Agricultural Adjustment Act, as amended


Chemical Appendix to the Harmonized Tariff Schedule

Pharmaceutical Appendix to the Harmonized Tariff Schedule

Intermediate Chemicals for Dyes Appendix

Statistical Annexes

Annex A -    Schedule C, Classification of Country and Territory Designations for U.S. Foreign Trade Statistics

Annex B -    International Standard Country Codes

Annex C -    Schedule D, Customs District and Port Codes


Alphabetical Index

Change Record

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# GENERAL RULES OF INTERPRETATION

Classification of goods in the tariff schedule shall be governed by the following principles:

1.  The table of contents, alphabetical index, and titles of sections, chapters and sub-chapters are provided for ease of reference only; for legal purposes, classification shall be determined according to the terms of the headings and any relative section or chapter notes and, provided such headings or notes do not otherwise require, according to the following provisions:

2.  (a)  Any reference in a heading to an article shall be taken to include a reference to that article incomplete or unfinished, provided that, as entered, the incomplete or unfinished article has the essential character of the complete or finished article. It shall also include a reference to that article complete or finished (or falling to be classified as complete or finished by virtue of this rule), entered unassembled or disassembled.

    (b)  Any reference in a heading to a material or substance shall be taken to include a reference to mixtures or combinations of that material or substance with other materials or substances. Any reference to goods of a given material or substance shall be taken to include a reference to goods consisting wholly or partly of such material or substance. The classification of goods consisting of more than one material or substance shall be according to the principles of rule 3.

3.  When, by application of rule 2(b) or for any other reason, goods are, prima facie, classifiable under two or more headings, classification shall be effected as follows:

    (a)  The heading which provides the most specific description shall be preferred to headings providing a more general description. However, when two or more headings each refer to part only of the materials or substances contained in mixed or composite goods or to part only of the items in a set put up for retail sale, those headings are to be regarded as equally specific in relation to those goods, even if one of them gives a more complete or precise description of the goods.

    (b)  Mixtures, composite goods consisting of different materials or made up of different components, and goods put up in sets for retail sale, which cannot be classified by reference to 3(a), shall be classified as if they consisted of the material or component which gives them their essential character, insofar as this criterion is applicable.

    (c)  When goods cannot be classified by reference to 3(a) or 3(b), they shall be classified under the heading which occurs last in numerical order among those which equally merit consideration.

4.  Goods which cannot be classified in accordance with the above rules shall be classified under the heading appropriate to the goods to which they are most akin.

5.  In addition to the foregoing provisions, the following rules shall apply in respect of the goods referred to therein:

    (a)  Camera cases, musical instrument cases, gun cases, drawing instrument cases, necklace cases and similar containers, specially shaped or fitted to contain a specific article or set of articles, suitable for long-term use and entered with the articles for which they are intended, shall be classified with such articles when of a kind normally sold therewith. This rule does not, however, apply to containers which give the whole its essential character;

    (b)  Subject to the provisions of rule 5(a) above, packing materials and packing containers entered with the goods therein shall be classified with the goods if they are of a kind normally used for packing such goods. However, this provision is not binding when such packing materials or packing containers are clearly suitable for repetitive use.

6.  For legal purposes, the classification of goods in the subheadings of a heading shall be determined according to the terms of those subheadings and any related subheading notes and, mutatis mutandis, to the above rules, on the understanding that only subheadings at the same level are comparable. For the purposes of this rule, the relative section, chapter and subchapter notes also apply, unless the context otherwise requires.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.2

General Note 1

# ADDITIONAL U.S. RULES OF INTERPRETATION

1.  In the absence of special language or context which otherwise requires--

    (a)  a tariff classification controlled by use (other than actual use) is to be determined in accordance with the use in the United States at, or immediately prior to, the date of importation, of goods of that class or kind to which the imported goods belong, and the controlling use is the principal use;

    (b)  a tariff classification controlled by the actual use to which the imported goods are put in the United States is satisfied only if such use is intended at the time of importation, the goods are so used and proof thereof is furnished within 3 years after the date the goods are entered;

    (c)  a provision for parts of an article covers products solely or principally used as a part of such articles but a provision for "parts" or "parts and accessories" shall not prevail over a specific provision for such part or accessory; and

    (d)  the principles of section XI regarding mixtures of two or more textile materials shall apply to the classification of goods in any provision in which a textile material is named.


**[COMPILER'S NOTE: Two sets of changes to the Harmonized System have caused heading and subheading numbers and product coverage in some rules of origin for free trade agreements to be inconsistent with those in tariff schedule chapters. First, the rules of origin provisions for certain United States free trade agreements have NOT been updated since major changes to the HTS were proclaimed effective on February 3, 2007, and will therefore contain tariff numbers that do not exist in the chapters of the HTS; these outdated rules are included in terms of HS 2002. However, the rules for the North American Free Trade Agreement, the United States-Australia Free Trade Agreement, the United States-Singapore Free Trade Agreement, the United States-Chile Free Trade Agreement, the United States-Bahrain Free Trade Agreement, and the United States-Korea Free Trade Agreement have been updated, and the pertinent general notes do reflect proclaimed rectifications through 2007. See Presidential Proclamation 8097, which modified the HTS to reflect World Customs Organization changes to the Harmonized Commodity Description and Coding System and was effective as of Feb. 3, 2007; proclaimed modifications appear on the Web site of the United States International Trade Commission, www.usitc.gov.**

**Second, the rules of origin for the United States-Chile Free Trade Agreement have been updated to reflect the modifications to the HTS made by Presidential Proclamation 8771 of December 29, 2011 and effective as of February 3, 2012, to reflect the WCO changes to the Harmonized System recommended to be effective in 2012. In addition, the rules of origin for the United States-Korea Free Trade Agreement were updated effective on and after January 1, 2014, pursuant to Presidential Proclamation 9072. Presidential Proclamation 9555 set forth modifications to the rules of origin for the United States-Oman Free Trade Agreement (scheduled to become effective February 1, 2017), the United States-Panama Trade Promotion Agreement (to become effective pursuant to a future Federal Register notice from USTR), and the Dominican Republic-Central America-United States Free Trade Agreement (also to become effective pursuant to a future Federal Register notice from USTR). Thus, where not updated for HS 2017, be aware that the rule you try to apply may contain HTS numbers as in effect in 2002, 2007 or 2012. Changes to FTA rules must be negotiated whenever Harmonized System changes arise and must go through appropriate national processes prior to implementation. You can find U.S. proclamations updating rules in the *Federal Register*.**

**Contact officials of U.S. Customs and Border Protection in order to ascertain how to apply out-of-date rules and whether affected goods qualify for FTA treatment. A ruling on an individual shipment may be necessary.]**

# General Notes

1   <u>Tariff Treatment of Imported Goods and of Vessel Equipments, Parts and Repairs</u>. All goods provided for in this schedule and imported into the customs territory of the United States from outside thereof, and all vessel equipments, parts, materials and repairs covered by the provisions of subchapter XVIII to chapter 98 of this schedule, are subject to duty or exempt therefrom as prescribed in general notes 3 through 36, inclusive.

2   <u>Customs Territory of the United States</u>. The term "<u>customs territory of the United States</u>", as used in the tariff schedule, includes only the States, the District of Columbia and Puerto Rico.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

3    <u>Rates of Duty</u>. The rates of duty in the "Rates of Duty" columns designated 1 ("General" and "Special") and 2 of the tariff schedule apply to goods imported into the customs territory of the United States as hereinafter provided in this note:

(a)    <u>Rate of Duty Column 1</u>.

(i)    Except as provided in subparagraph (iv) of this paragraph, the rates of duty in column 1 are rates which are applicable to all products other than those of countries enumerated in paragraph (b) of this note. Column 1 is divided into two subcolumns, "General" and "Special", which are applicable as provided below.

(ii)    The "<u>General</u>" subcolumn sets forth the general or normal trade relations (NTR) rates which are applicable to products of those countries described in subparagraph (i) above which are not entitled to special tariff treatment as set forth below.

(iii)    The "<u>Special</u>" subcolumn reflects rates of duty under one or more special tariff treatment programs described in paragraph (c) of this note and identified in parentheses immediately following the duty rate specified in such subcolumn. These rates apply to those products which are properly classified under a provision for which a special rate is indicated and for which all of the legal requirements for eligibility for such program or programs have been met. Where a product is eligible for special treatment under more than one program, the lowest rate of duty provided for any applicable program shall be imposed. Where no special rate of duty is provided for a provision, or where the country from which a product otherwise eligible for special treatment was imported is not designated as a beneficiary country under a program appearing with the appropriate provision, the rates of duty in the "General" subcolumn of column 1 shall apply.

(iv)    <u>Products of Insular Possessions</u>.

(A)    Except as provided in additional U.S. note 5 of chapter 91 and except as provided in additional U.S. note 2 of chapter 96, and except as provided in section 423 of the Tax Reform Act of 1986, and additional U.S. note 3(e) of chapter 71, goods imported from insular possessions of the United States which are outside the customs territory of the United States are subject to the rates of duty set forth in column 1 of the tariff schedule, except that all such goods the growth or product of any such possession, or manufactured or produced in any such possession from materials the growth, product or manufacture of any such possession or of the customs territory of the United States, or of both, which do not contain foreign materials to the value of more than 70 percent of their total value (or more than 50 percent of their total value with respect to goods described in section 213(b) of the Caribbean Basin Economic Recovery Act), coming to the customs territory of the United States directly from any such possession, and all goods previously imported into the customs territory of the United States with payment of all applicable duties and taxes imposed upon or by reason of importation which were shipped from the United States, without remission, refund or drawback of such duties or taxes, directly to the possession from which they are being returned by direct shipment, are exempt from duty.

(B)    In determining whether goods produced or manufactured in any such insular possession contain foreign materials to the value of more than 70 percent, no material shall be considered foreign which either--

(1)    at the time such goods are entered, or

(2)    at the time such material is imported into the insular possession,

may be imported into the customs territory from a foreign country, and entered free of duty; except that no goods containing material to which (2) of this subparagraph applies shall be exempt from duty under subparagraph (A) unless adequate documentation is supplied to show that the material has been incorporated into such goods during the 18-month period after the date on which such material is imported into the insular possession.

(C)    Subject to the limitations imposed under sections 503(a)(2), 503(a)(3) and 503(c) of the Trade Act of 1974, goods designated as eligible under section 503 of such Act which are imported from an insular possession of the United States shall receive duty treatment no less favorable than the treatment afforded such goods imported from a beneficiary developing country under title V of such Act.

(D)    Subject to the provisions in section 213 of the Caribbean Basin Economic Recovery Act, goods which are imported from insular possessions of the United States shall receive duty treatment no less favorable than the treatment afforded such goods when they are imported from a beneficiary country under such Act.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.4

General Note 3

[(E) **Subdivision deleted.**]

(F)   No quantity of an agricultural product that is subject to a tariff-rate quota that exceeds the in-quota quantity shall be eligible for duty-free treatment under this paragraph.

(v)   Products of the West Bank, the Gaza Strip or a qualifying industrial zone.

(A)   Subject to the provisions of this paragraph, articles which are imported directly from the West Bank, the Gaza Strip, a qualifying industrial zone as defined in subdivision (G) of this subparagraph or Israel and are--

(1)   wholly the growth, product or manufacture of the West Bank, the Gaza Strip or a qualifying industrial zone; or

(2)   new or different articles of commerce that have been grown, produced or manufactured in the West Bank, the Gaza Strip or a qualifying industrial zone, and the sum of--

(I)   the cost or value of the materials produced in the West Bank, the Gaza Strip, a qualifying industrial zone or Israel, plus

(II)   the direct costs of processing operations (not including simple combining or packaging operations, and not including mere dilution with water or with another substance that does not materially alter the characteristics of such articles) performed in the West Bank, the Gaza Strip, a qualifying industrial zone or Israel,

is not less than 35 percent of the appraised value of such articles;

shall be eligible for duty-free entry into the customs territory of the United States. For purposes of subdivision (A)(2), materials which are used in the production of articles in the West Bank, the Gaza Strip or a qualifying industrial zone, and which are the product of the United States, may be counted in an amount up to 15 percent of the appraised value of such articles.

(B)   Articles are "imported directly" for the purposes of this paragraph if--

(1)   they are shipped directly from the West Bank, the Gaza Strip, a qualifying industrial zone or Israel into the United States without passing through the territory of any intermediate country; or

(2)   they are shipped through the territory of an intermediate country, and the articles in the shipment do not enter into the commerce of any intermediate country and the invoices, bills of lading and other shipping documents specify the United States as the final destination; or

(3)   they are shipped through an intermediate country and the invoices and other documents do not specify the United States as the final destination, and the articles--

(I)   remain under the control of the customs authority in an intermediate country;

(II)   do not enter into the commerce of an intermediate country except for the purpose of a sale other than at retail, but only if the articles are imported as a result of the original commercial transactions between the importer and the producer or the producer's sales agent; and

(III)   have not been subjected to operations other than loading, unloading or other activities necessary to preserve the articles in good condition.

(C)   The term "new or different articles of commerce" means that articles must have been substantially transformed in the West Bank, the Gaza Strip or a qualifying industrial zone into articles with a new name, character or use.

(D)   (1)   For the purposes of subdivision (A)(2)(I), the cost or value of materials produced in the West Bank, the Gaza Strip or a qualifying industrial zone includes--

(I)   the manufacturer's actual cost for the materials;

(II)   when not included in the manufacturer's actual cost for the materials, the freight, insurance, packing and all other costs incurred in transporting the materials to the manufacturer's plant;

(III)   the actual cost of waste or spoilage, less the value of recoverable scrap; and

(IV)   taxes or duties imposed on the materials by the West Bank, the Gaza Strip or a qualifying industrial zone, if such taxes are not remitted on exportation.

(2)   If a material is provided to the manufacturer without charge, or at less than fair market value, its cost or value shall be determined by computing the sum of--

(I)   all expenses incurred in the growth, production or manufacturer of the material, including general expenses;

(II)   an amount for profit; and

(III)   freight, insurance, packing and all other costs incurred in transporting the material to the manufacturer's plant.

(3)   If the information necessary to compute the cost or value of a material is not available, the Customs Service may ascertain or estimate the value thereof using all reasonable methods.

(E)   (1)   For purposes of this paragraph, the "direct costs of processing operations performed in the West Bank, the Gaza Strip or a qualifying industrial zone" with respect to an article are those costs either directly incurred in, or which can be reasonably allocated to, the growth, production, manufacture or assembly of that article. Such costs include, but are not limited to, the following to the extent that they are includible in the appraised value of articles imported into the United States:

(I)   All actual labor costs involved in the growth, production, manufacture or assembly of the article, including fringe benefits, on-the-job training and costs of engineering, supervisory, quality control and similar personnel;

(II)   Dies, molds, tooling and depreciation on machinery and equipment which are allocable to such articles;

(III)   Research, development, design, engineering and blueprint costs insofar as they are allocable to such articles; and

(IV)   Costs of inspecting and testing such articles.

(2)   Those items that are not included as direct costs of processing operations with respect to an article are those which are not directly attributable to the article or are not costs of manufacturing the article. Such items include, but are not limited to--

(I)   profit; and

(II)   general expenses of doing business which are either not allocable to the article or are not related to the growth, production, manufacture or assembly of the article, such as administrative salaries, casualty and liability insurance, advertising and salesmen's salaries, commissions or expenses.

(F)   Whenever articles are entered with a claim for the duty exemption provided in this paragraph--

(1)   the importer shall be deemed to certify that such articles meet all of the conditions for duty exemption; and

(2)   when requested by the Customs Service, the importer, manufacturer or exporter submits a declaration setting forth all pertinent information with respect to such articles, including the following:

(I)   A description of such articles, quantities, numbers and marks of packages, invoice numbers and bills of lading;

(II)   A description of the operations performed in the production of such articles in the West Bank, the Gaza Strip, a qualifying industrial zone or Israel and an identification of the direct costs of processing operations;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.6

General Note 3

      (III)  A description of the materials used in the production of such articles which are wholly the growth, product or manufacture of the West Bank, the Gaza Strip, a qualifying industrial zone, Israel or the United States, and a statement as to the cost or value of such materials;

      (IV)  A description of the operations performed on, and a statement as to the origin and cost or value of, any foreign materials used in such articles which are claimed to have been sufficiently processed in the West Bank, the Gaza Strip, a qualifying industrial zone or Israel so as to be materials produced in the West Bank, the Gaza Strip, a qualifying industrial zone or Israel; and

      (V)  A description of the origin and cost or value of any foreign materials used in the article which have not been substantially transformed in the West Bank, the Gaza Strip or a qualifying industrial zone.

  (G)  For the purposes of this paragraph, a "qualifying industrial zone" means any area that--

    (1)  encompasses portions of the territory of Israel and Jordan or Israel and Egypt;

    (2)  has been designated by local authorities as an enclave where merchandise may enter without payment of duty or excise taxes; and

    (3)  has been designated by the United States Trade Representative in a notice published in the Federal Register as a qualifying industrial zone.

(b)  Rate of Duty Column 2. Notwithstanding any of the foregoing provisions of this note, the rates of duty shown in column 2 shall apply to products, whether imported directly or indirectly, of the following countries and areas pursuant to section 401 of the Tariff Classification Act of 1962, to section 231 or 257(e)(2) of the Trade Expansion Act of 1962, to section 404(a) of the Trade Act of 1974 or to any other applicable section of law, or to action taken by the President thereunder:

        Cuba                    North Korea

(c)  Products Eligible for Special Tariff Treatment.  1/

  (i)  Programs under which special tariff treatment may be provided, and the corresponding symbols for such programs as they are indicated in the "Special" subcolumn, are as follows:

Generalized System of Preferences.............................................................A, A* or A+
United States-Australia Free Trade Agreement.............................................AU
Automotive Products Trade Act....................................................................B
United States-Bahrain Free Trade Agreement Implementation Act........................BH
Agreement on Trade in Civil Aircraft...........................................................C
North American Free Trade Agreement:
    Goods of Canada, under the terms of general note 12 to this schedule.......................CA
    Goods of Mexico, under the terms of general note 12 to this schedule.........................MX
United States-Chile Free Trade Agreement...................................................CL
African Growth and Opportunity Act.............................................................D
Caribbean Basin Economic Recovery Act......................................................E or E*
United States-Israel Free Trade Area...........................................................IL
United States-Jordan Free Trade Area Implementation Act...............................JO
Trade Agreement Between the United States and Japan                         JP
Agreement on Trade in Pharmaceutical Products............................................K
Dominican Republic-Central America-United States Free Trade Agreement Implementation
    Act.....................................................................................................P or P+
Uruguay Round Concessions on Intermediate Chemicals for Dyes.......................L
United States-Caribbean Basin Trade Partnership Act.....................................R
United States-Morocco Free Trade Agreement Implementation Act.......................MA
United States-Singapore Free Trade Agreement.............................................SG
United States-Oman Free Trade Agreement Implementation Act.........................OM
United States-Peru Trade Promotion Agreement Implementation Act...................PE
United States-Korea Free Trade Agreement Implementation Act..........................KR

1/ This list has not been updated for the special GSP provisions applicable to certain products of Nepal, for which the symbol is "NP."

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

United States-Colombia Trade Promotion Agreement Implementation Act.............................CO
United States-Panama Trade Promotion Agreement Implementation Act.............................PA
Nepal Preference Program                                                                                    NP

(ii) Articles which are eligible for the special tariff treatment provided for in general notes 4 through 14 and which are subject to temporary modification under any provision of subchapters I, II and VII of chapter 99 shall be subject, for the period indicated in the "Effective Period" column in chapter 99, to rates of duty as follows:

    (A) if a rate of duty for which the article may be eligible is set forth in the "Special" subcolumn in chapter 99 followed by one or more symbols described above, such rate shall apply in lieu of the rate followed by the corresponding symbol(s) set forth for such article in the "Special" subcolumn in chapters 1 to 98; or

    (B) if "No change" appears in the "Special" subcolumn in chapter 99 and subdivision (c)(ii)(A) above does not apply, the rate of duty in the "General" subcolumn in chapter 99 or the applicable rate(s) of duty set forth in the "Special" subcolumn in chapters 1 to 98, whichever is lower, shall apply.

(iii) Unless the context requires otherwise, articles which are eligible for the special tariff treatment provided for in general notes 4 through 14 and which are subject to temporary modification under any provision of subchapters III or IV of chapter 99 shall be subject, for the period indicated in chapter 99, to the rates of duty in the "General" subcolumn in such chapter.

(iv) Whenever any rate of duty set forth in the "Special" subcolumn in chapters 1 to 98 is equal to or higher than, the corresponding rate of duty provided in the "General" subcolumn in such chapters, such rate of duty in the "Special" subcolumn shall be deleted; except that, if the rate of duty in the "Special" subcolumn is an intermediate stage in a series of staged rate reductions for that provision, such rate shall be treated as a suspended rate and shall be set forth in the "Special" subcolumn, followed by one or more symbols described above, and followed by an "s" in parentheses. If no rate of duty for which the article may be eligible is provided in the "Special" subcolumn for a particular provision in chapters 1 to 98, the rate of duty provided in the "General" subcolumn shall apply.

(d) <u>Certain Motor Vehicles Manufactured in Foreign Trade Zones</u>.

    (i) <u>Duty imposed</u>. Notwithstanding any other provision of law, the duty imposed on a qualified article shall be the amount determined by multiplying the applicable foreign value content of such article by the applicable rate of duty for such article.

    (ii) <u>Qualified article</u>. For purposes of this subdivision, the term "qualified article" means an article that is--

        (A) classifiable under any of subheadings 8702.10 through 8704.90 of the Harmonized Tariff Schedule of the United States,

        (B) produced or manufactured in a foreign trade zone before January 1, 1996,

        (C) exported therefrom to a NAFTA country (as defined in section 2(4) of the North American Free Trade Agreement Implementation Act (19 U.S.C. 3301(4)), and

        (D) subsequently imported from that NAFTA country into the customs territory of the United States--

            (I) on or after the effective date of this subdivision, or

            (II) on or after January 1, 1994, and before such effective date, if the entry of such article is unliquidated, under protest, or in litigation, or liquidation is otherwise not final on such effective date.

    (iii) <u>Applicable foreign value content</u>.

        (A) <u>Applicable foreign value content</u>. For purposes of this subdivision, the term "applicable foreign value content" means the amount determined by multiplying the value of a qualified article by the applicable percentage.

        (B) <u>Applicable percentage</u>. The term "applicable percentage" means the FTZ percentage for the article plus 5 percentage points.

    (iv) <u>Other definitions and special rules</u>. For purposes of this subdivision--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.8

General Note 3

    (A)  <u>FTZ percentage</u>. The FTZ percentage for a qualified article shall be the percentage determined in accordance with subparagraph (I), (II), or (III) of this paragraph, whichever is applicable.

        (I)  <u>Report for year published</u>. If, at the time a qualified article is entered, the FTZ Annual Report for the year in which the article was manufactured has been published, the FTZ percentage for the article shall be the percentage of foreign status merchandise set forth in that report for the subzone in which the qualified article was manufactured, or if not manufactured in a subzone, the foreign trade zone in which the qualified article was manufactured.

        (II)  <u>Report for year not published</u>. If, at the time a qualified article is entered, the FTZ Annual Report for the year in which the article was manufactured has not been published, the FTZ percentage for the article shall be the percentage of foreign status merchandise set forth in the most recently published FTZ Annual Report for the subzone in which the article was manufactured, or if not manufactured in a subzone, the foreign trade zone in which the qualified article was manufactured.

    (B)  <u>Applicable rate of duty</u>. The term "<u>applicable duty rate</u>" means the rate of duty set forth in any of subheadings 8702.10 through 8704.90 of the Harmonized Tariff Schedule of the United States that is applicable to the qualified article and which would apply to that article if the article were directly entered for consumption into the United States from the foreign trade zone with non-privileged foreign status having been claimed for all foreign merchandise used in the manufacture or production of the qualified article.

    (C)  <u>Foreign trade zone; subzone</u>. The terms "<u>foreign trade zone</u>" and "<u>subzone</u>" mean a zone or subzone established pursuant to the Act of June 18, 1934, commonly known as the Foreign Trade Zones Act (19 U.S.C. 81a <u>et seq.</u>).

    (D)  <u>FTZ annual report</u>. The term "<u>FTZ Annual Report</u>" means the Annual Report to the Congress published in accordance with section 16 of the Foreign Trade Zones Act (19 U.S.C. 81p(c)).

    (E)  <u>Non-privileged foreign status</u>. The term "<u>non-privileged foreign status</u>" means that privilege has not been requested with respect to an article pursuant to section 3 of the Foreign Trade Zones Act.

(e)  <u>Exemptions</u>. For the purposes of general note 1--

    (i)  corpses, together with their coffins and accompanying flowers,

    (ii)  telecommunications transmissions,

    (iii)  records, diagrams and other data with regard to any business, engineering or exploration operation whether on paper, cards, photographs, blueprints, tapes or other media,

    (iv)  articles returned from space within the purview of section 484a of the Tariff Act of 1930,

    (v)  articles exported from the United States which are returned within 45 days after such exportation from the United States as undeliverable and which have not left the custody of the carrier or foreign customs service,

    (vi)  any aircraft part or equipment that was removed from a United States-registered aircraft while being used abroad in international traffic because of accident, breakdown, or emergency, that was returned to the United States within 45 days after removal, and that did not leave the custody of the carrier or foreign customs service while abroad, and

    (vii)  residue of bulk cargo contained in instruments of international traffic previously exported from the United States,

are not goods subject to the provisions of the tariff schedule. No exportation referred to in subdivision (e) may be treated as satisfying any requirement for exportation in order to receive a benefit from, or meet an obligation to, the United States as a result of such exportation. For purposes of subparagraph (vii) of this paragraph: The term 'residue' means material of bulk cargo that remains in an instrument of international traffic after the bulk cargo is removed, with a quantity, by weight or volume, not exceeding 7 percent of the bulk cargo, and with no or de minimis value. The term 'bulk cargo' means cargo that is unpackaged and is in either solid, liquid, or gaseous form. The term 'instruments of international traffic' means containers or holders, capable of and suitable for repeated use, such as lift vans, cargo vans, shipping tanks, skids, pallets, caul boards, and cores for textile fabrics, arriving (whether loaded or empty) in use or to be used in the shipment of merchandise in international traffic, and any additional articles or classes of articles that the Commissioner of U.S. Customs and Border Protection designates as instruments of international traffic.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(f)  <u>Commingling of Goods</u>.

    (i)   Whenever goods subject to different rates of duty are so packed together or mingled that the quantity or value of each class of goods cannot be readily ascertained by customs officers (without physical segregation of the shipment or the contents of any entire package thereof), by one or more of the following means:

        (A)   sampling,

        (B)   verification of packing lists or other documents filed at the time of entry, or

        (C)   evidence showing performance of commercial settlement tests generally accepted in the trade and filed in such time and manner as may be prescribed by regulations of the Secretary of the Treasury,

    the commingled goods shall be subject to the highest rate of duty applicable to any part thereof unless the consignee or his agent segregates the goods pursuant to subdivision (f)(ii) hereof.

    (ii)  Every segregation of goods made pursuant to subdivision (f) of this note shall be accomplished by the consignee or his agent at the risk and expense of the consignee within 30 days (unless the Secretary authorizes in writing a longer time) after the date of personal delivery or mailing, by such employee as the Secretary of the Treasury shall designate, of written notice to the consignee that the goods are commingled and that the quantity or value of each class of goods cannot be readily ascertained by customs officers. Every such segregation shall be accomplished under customs supervision, and the compensation and expenses of the supervising customs officers shall be reimbursed to the Government by the consignee under such regulations as the Secretary of the Treasury may prescribe.

    (iii)  The foregoing provisions of subdivision (f) of this note do not apply with respect to any part of a shipment if the consignee or his agent furnishes, in such time and manner as may be prescribed by regulations of the Secretary of the Treasury, satisfactory proof--

        (A)   that such part (1) is commercially negligible, (2) is not capable of segregation without excessive cost and (3) will not be segregated prior to its use in a manufacturing process or otherwise, and

        (B)   that the commingling was not intended to avoid the payment of lawful duties.

    Any goods with respect to which such proof is furnished shall be considered for all customs purposes as a part of the goods, subject to the next lower rate of duty, with which they are commingled.

    (iv)  The foregoing provisions of subdivision (f) of this note do not apply with respect to any shipment if the consignee or his agent shall furnish, in such time and manner as may be prescribed by regulations of the Secretary of the Treasury, satisfactory proof--

        (A)   that the value of the commingled goods is less than the aggregate value would be if the shipment were segregated;

        (B)   that the shipment is not capable of segregation without excessive cost and will not be segregated prior to its use in a manufacturing process or otherwise; and

        (C)   that the commingling was not intended to avoid the payment of lawful duties.

    Any goods with respect to which such proof is furnished shall be considered for all customs purposes to be dutiable at the rate applicable to the material present in greater quantity than any other material.

    (v)   The provisions of subdivision (f) of this note shall apply only in cases where the tariff schedule does not expressly provide a particular tariff treatment for commingled goods.

(g)  <u>Abbreviations</u>. In the tariff schedule the following symbols and abbreviations are used with the meanings respectively indicated below:

| $ | - | dollars | kN | - | kilonewtons |
| ¢ | - | cents | kVA | - | kilovolt-amperes |
| % | - | percent ad valorem | kvar | - | kilovolt-amperes reactive |
| + | - | plus | kW | - | kilowatts |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.10

General Note 3

| | | | | | |
|---|---|---|---|---|---|
| / | - | per | kWH | - | kilowatt-hours |
| ° | - | degrees | lin | - | linear |
| AC | - | alternating current | m | - | meter |
| ASTM | - | American Society for Testing Materials | Mbq | - | megabecquerel |
| bbl | - | barrels | mc | - | millicuries |
| C | - | Celcius | mg | - | milligrams |
| cc | - | cubic centimeters | MHz | - | megahertz |
| cu. | - | cubic | ml | - | milliliters |
| cg | - | centigrams | mm | - | millimeters |
| cm | - | centimeters | MPa | - | megapascals |
| $cm^2$ | - | square centimeters | $m^2$ | - | square meters |
| $cm^3$ | - | cubic centimeters | $m^3$ | - | cubic meters |
| cy | - | clean yield | No. | - | number |
| d | - | Denier | ode | - | ozone depletion equivalent |
| DC | - | direct current | pcs | - | pieces |
| doz. | - | Dozens | pf. | - | proof |
| g | - | grams | prs. | - | pairs |
| G.V.W. | - | gross vehicle weight | r.p.m. | - | revolutions per minute |
| I.R.C. | - | Internal Revenue Code | sbe | - | standard brick equivalent |
| kcal | - | kilocalories | SME | - | square meters equivalent |
| kg | - | kilograms | t | - | metric tons |
| kHz | - | kilohertz | V | - | volts |
| | | | W | - | watts |
| | | | wt. | - | weight |

(h)  Definitions. For the purposes of the tariff schedule, unless the context otherwise requires--

(i)  the term "entered" means entered, or withdrawn from warehouse for consumption, in the customs territory of the United States;

(ii)  the term "entered for consumption" does not include withdrawals from warehouse for consumption;

(iii)  the term "withdrawn from warehouse for consumption" means withdrawn from warehouse for consumption and does not include goods entered for consumption;

(iv)  the term "rate of duty" includes a free rate of duty;

(v)  the terms "wholly of", "in part of", and "containing", when used between the description of an article and a material (e.g., "woven fabrics, wholly of cotton"), have the following meanings:

(A)  "wholly of" means that the goods are, except for negligible or insignificant quantities of some other material or materials, composed completely of the named material;

(B)  "in part of" or "containing" mean that the goods contain a significant quantity of the named material.

With regard to the application of the quantitative concepts specified above, it is intended that the de minimis rule apply.

(vi)  the term "headings" refers to the article descriptions and tariff provisions appearing in the schedule at the first hierarchical level; the term "subheading" refers to any article description or tariff provision indented thereunder; a reference to "headings" encompasses subheadings indented thereunder.

(i)  Issuance of Rules and Regulations. The Secretary of the Treasury is hereby authorized to issue rules and regulations governing the admission of articles under the provisions of the tariff schedule. The allowance of an importer's claim for classification, under any of the provisions of the tariff schedule which provides for total or partial relief from duty or other import restrictions on the basis of facts which are not determinable from an examination of the article itself in its condition as imported, is dependent upon his complying with any rules or regulations which may be issued pursuant to this note.

(j)  Methods of Ascertainment. The Secretary of the Treasury is authorized to prescribe methods of analyzing, testing, sampling, weighing, gauging, measuring or other methods of ascertainment whenever he finds that such methods are necessary to determine the physical, chemical or other properties or characteristics of articles for purposes of any law administered by the Customs Service.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

4.    Products of Countries Designated Beneficiary Developing Countries for Purposes of the Generalized System of Preferences (GSP)

(a)    The following countries, territories and associations of countries eligible for treatment as one country (pursuant to section 507(2) of the Trade Act of 1974 (19 U.S.C. 2467(2)) are designated beneficiary developing countries for the purposes of the Generalized System of Preferences, provided for in Title V of the Trade Act of 1974, as amended (19 U.S.C. 2461 et seq.):

<div align="center">Independent Countries</div>

| | | |
|---|---|---|
| Afghanistan | Gabon | Pakistan |
| Albania | Gambia, The | Papua New Guinea |
| Algeria | Georgia | Paraguay |
| Angola | Ghana | Philippines |
| Argentina | Grenada | Republic of Yemen |
| Armenia | Guinea | Rwanda |
| Azerbaijan | Guinea-Bissau | Saint Lucia |
| Belize | Guyana | Saint Vincent and the |
| Benin | Haiti | Grenadines |
| Bhutan | Indonesia | Samoa |
| Bolivia | Iraq | Sao Tomé and |
| Bosnia and | Jamaica | Principe |
| Hercegovina | Jordan | Senegal |
| Botswana | Kazakhstan | Serbia |
| Brazil | Kenya | Sierra Leone |
| Burkina Faso | Kiribati | Solomon Islands |
| Burma | Kosovo | Somalia |
| Burundi | Kyrgyzstan | South Africa |
| Côte d'Ivoire | Lebanon | South Sudan |
| Cambodia | Lesotho | Sri Lanka |
| Cameroon | Liberia | Suriname |
| Cape Verde | Madagascar | Tanzania |
| Central African | Malawi | Thailand |
| Republic | Maldives | Timor-Leste |
| Chad | Mali | Togo |
| Comoros | Mauritania | Tonga |
| Congo (Brazzaville) | Mauritius | Tunisia |
| Congo (Kinshasa) | Moldova | Tuvalu |
| Djibouti | Mongolia | Uganda |
| Dominica | Montenegro | Ukraine |
| Ecuador | Mozambique | Uzbekistan |
| Egypt | Namibia | Vanuatu |
| Eritrea | Nepal | Zambia |
| Eswatini | Niger | Zimbabwe |
| Ethiopia | Nigeria | |
| Fiji | North Macedonia | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.12

GSP

<u>Non-Independent Countries and Territories</u>

Anguilla
British Indian Ocean
  Territory
Christmas Island
  (Australia)
Cocos (Keeling)
  Islands
Cook Islands

Falkland Islands (Islas
  Malvinas)
Heard Island and
  McDonald Islands
Montserrat
Niue
Norfolk Island
Pitcairn Islands

Saint Helena
Tokelau
Virgin Islands, British
Wallis and Futuna
West Bank and Gaza
  Strip
Western Sahara

<u>Associations of Countries (treated as one country)</u>

<u>Member Countries of the
Cartagena Agreement
(Andean Group)</u>

Consisting of:

Bolivia
Ecuador

<u>Member Countries of the West
African Economic and
Monetary Union (WAEMU)</u>

Consisting of:

Benin
Burkina Faso
Côte d'Ivoire
Guinea-Bissau
Mali
Niger
Senegal
Togo

<u>Member Countries of the
Association of South East
Asian Nations (ASEAN)</u>

Currently qualifying:

Burma
Cambodia
Indonesia
Philippines
Thailand

<u>Member Countries of the
Southern Africa Development
Community (SADC)</u>

Currently qualifying:

Botswana
Mauritius
Tanzania

<u>Member Countries of the South
Asian Association for
Regional Cooperation
(SAARC)</u>

Currently qualifying:

Afghanistan
Bhutan
Maldives
Nepal
Pakistan
Sri Lanka

<u>Member Countries of the
Caribbean Common Market
(CARICOM)</u>

Currently qualifying:

Belize
Dominica
Grenada
Guyana
Jamaica
Montserrat
Saint Lucia
Saint Vincent and the
  Grenadines

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(b) (i) The following beneficiary countries are designated as least-developed beneficiary developing countries pursuant to section 502(a)(2) of the Trade Act of 1974, as amended:

| | | | |
|---|---|---|---|
| Afghanistan | Congo | Mali | Somalia |
| Angola | (Kinshasa) | Mauritania | South Sudan |
| Benin | Djibouti | Mozambique | Tanzania |
| Bhutan | Ethiopia | Nepal | The Solomon |
| Burkina Faso | Gambia, The | Niger | Islands |
| Burma | Guinea | Republic of | Timor-Leste |
| Burundi | Guinea-Bissau | Yemen | Togo |
| Cambodia | Haiti | Rwanda | Tuvalu |
| Central African | Kiribati | Samoa | Uganda |
| Republic | Lesotho | Sao Tomé and | Vanuatu |
| Chad | Liberia | Principe | Zambia |
| Comoros | Madagascar | Senegal | |
| | Malawi | Sierra Leone | |

Whenever an eligible article which is the growth, product or manufacture of one of the countries designated as a least-developed beneficiary developing country is imported into the customs territory of the United States directly from such country, such article shall be entitled to receive the duty-free treatment provided for in subdivision (c) of this note without regard to the limitations on preferential treatment of eligible articles in section 503(c)(2)(A) of the Trade Act, as amended (19 U.S.C. 2463(c)(2)(A)).

(ii) Articles provided for in a provision for which a rate of duty "Free" appears in the "Special" subcolumn followed by the symbol "A+" in parentheses are those designated by the President to be eligible articles for purposes of the GSP pursuant to section 503(a)(1)(B) of the Trade Act of 1974, as amended. The symbol "A+" indicates that all least-developed beneficiary countries are eligible for preferential treatment with respect to all articles provided for in the designated provisions. Whenever an eligible article which is the growth, product, or manufacture of a designated least-developed developing country listed in subdivision (b)(i) of this note is imported into the customs territory of the United States directly from such country, such article shall be eligible for duty-free treatment as set forth in the "Special" subcolumn; provided that, in accordance with regulations promulgated by the Secretary of the Treasury the sum of (1) the cost or value of the materials produced in the least-developed beneficiary developing country or 2 or more countries which are members of the same association of countries which is treated as one country under section 507(2) of the Trade Act of 1974, plus (2) the direct costs of processing operations performed in such least-developed beneficiary developing country or such members countries, is not less than 35 percent of the appraised value of such article at the time of its entry into the customs territory of the United States. No article or material of a least-developed beneficiary developing country shall be eligible for such treatment by virtue of having merely undergone simple combining or packing operations, or mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

(c) Articles provided for in a provision for which a rate of duty "Free" appears in the "Special" subcolumn followed by the symbols "A" or "A*" in parentheses are those designated by the President to be eligible articles for purposes of the GSP pursuant to section 503 of the Trade Act of 1974. The following articles may not be designated as an eligible article for purposes of the GSP:

(i) textile and apparel articles which were not eligible articles for purposes of this note on January 1, 1994;

(ii) watches, except as determined by the President pursuant to section 503(c)(1)(B) of the Trade Act of 1974, as amended;

(iii) import-sensitive electronic articles;

(iv) import-sensitive steel articles;

(v) footwear, handbags, luggage, flat goods, work gloves and leather wearing apparel, the foregoing which were not eligible articles for purposes of the GSP on April 1, 1984;

(vi) import-sensitive semimanufactured and manufactured glass products;

(vii) any agricultural product of chapters 2 through 52, inclusive, that is subject to a tariff-rate quota, if entered in a quantity in excess of the in-quota quantity for such product; and

(viii) any other articles which the President determines to be import-sensitive in the context of the GSP.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.14

GSP

The symbol "A" indicates that all beneficiary developing countries are eligible for preferential treatment with respect to all articles provided for in the designated provision. The symbol "A*" indicates that certain beneficiary developing countries, specifically enumerated in subdivision (d) of this note, are not eligible for such preferential treatment with regard to any article provided for in the designated provision. Whenever an eligible article which is the growth, product, or manufacture of a designated beneficiary developing country listed in subdivision (a) of this note is imported into the customs territory of the United States directly from such country or territory, such article shall be eligible for duty-free treatment as set forth in the "Special" subcolumn, unless excluded from such treatment by subdivision (d) of this note; provided that, in accordance with regulations promulgated by the Secretary of the Treasury the sum of (1) the cost or value of the materials produced in the beneficiary developing country or any 2 or more countries which are members of the same association of countries which is treated as one country under section 507(2) of the Trade Act of 1974, plus (2) the direct costs of processing operations performed in such beneficiary developing country or such member countries is not less than 35 percent of the appraised value of such article at the time of its entry into the customs territory of the United States. No article or material of a beneficiary developing country shall be eligible for such treatment by virtue of having merely undergone simple combining or packing operations, or mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(d)  Articles provided for in a provision for which a rate of duty of "Free" appears in the "Special" subcolumn of rate of duty column 1 followed by the symbol "A*" in parentheses, if imported from a beneficiary developing country set out opposite the provisions enumerated below, are not eligible for the duty-free treatment provided in subdivision (c) of this note:

| | | | | | |
|---|---|---|---|---|---|
| 0202.30.10 | Argentina | 1701.13.10 | Argentina; | 2905.42.00 | Brazil |
| 0302.45.11 | Ecuador | | Brazil | 2906.11.00 | Brazil |
| 0302.46.11 | Ecuador | 1701.13.20 | Brazil | 2906.19.30 | Argentina; |
| 0302.54.11 | Ecuador | 1701.14.05 | Argentina; | | Brazil |
| 0302.55.11 | Ecuador | | Brazil | 2909.19.14 | Brazil |
| 0302.56.11 | Ecuador | 1701.14.10 | Argentina; | 2909.19.18 | Brazil |
| 0302.59.11 | Ecuador | | Brazil | 2909.50.40 | Indonesia |
| 0302.71.11 | Ecuador | 1701.14.20 | Brazil | 2914.12.00 | Argentina |
| 0302.72.11 | Ecuador | 1701.91.05 | Brazil | 2914.13.00 | Argentina |
| 0302.73.11 | Ecuador | 1701.91.10 | Philippines | 2914.40.10 | Brazil |
| 0302.79.11 | Ecuador | 1701.91.42 | Jamaica | 2915.70.01 | Argentina |
| 0302.84.11 | Ecuador | 1701.91.80 | Brazil | 2916.19.50 | Indonesia |
| 0302.85.11 | Ecuador | 1701.99.05 | Brazil | 2917.14.50 | Argentina |
| 0302.89.11 | Ecuador | 1701.99.10 | Brazil | 2918.21.50 | Argentina |
| 0304.91.90 | Ecuador | 1702.30.22 | Argentina; | 2918.22.10 | Argentina |
| 0304.92.90 | Falkland | | Jamaica | 2918.22.50 | Argentina |
| | Islands | 1702.60.22 | Argentina | 2922.41.00 | Brazil |
| | (Islas | 1702.90.10 | Argentina; | 2924.21.16 | Brazil |
| | Malvinas) | | Brazil | 2926.10.00 | Brazil |
| 0304.93.90 | Suriname | 1702.90.35 | Belize; | 2929.10.15 | Argentina |
| 0305.20.20 | Pakistan | | Brazil | 2932.99.90 | Argentina |
| 0404.90.10 | Argentina | 1702.90.40 | Brazil | 2933.39.21 | Brazil |
| 0703.20.00 | Argentina | 1806.10.65 | Brazil | 2933.49.30 | Argentina |
| 0708.90.30 | Ecuador | 1806.90.01 | Ecuador | 2933.99.55 | Argentina |
| 0710.29.30 | Ecuador | 1806.90.90 | Ukraine | 3209.90.00 | Argentina |
| 0711.20.18 | Argentina | 1901.20.45 | Argentina | 3301.12.00 | Brazil |
| 0713.34.20 | Belize | 2005.80.00 | Thailand | 3301.13.00 | Argentina |
| 0714.30.60 | The | 2006.00.70 | Thailand | 3301.19.10 | Argentina |
| | Philippines | 2007.99.48 | Argentina | 3301.90.10 | Argentina |
| 0714.50.60 | Ecuador | 2008.11.25 | Argentina | 3307.20.00 | Argentina |
| 0804.50.80 | Philippines | 2008.30.37 | Argentina | 3307.49.00 | Argentina |
| 0805.50.30 | Jamaica | 2008.50.20 | Argentina | 3504.00.50 | Argentina |
| 0805.90.01 | Jamaica | 2008.99.35 | Thailand | 3506.99.00 | Argentina |
| 0810.60.00 | Thailand | 2008.99.50 | Thailand | 3603.00.60 | Bosnia and |
| 0813.40.10 | Thailand | 2008.99.80 | Brazil | | Herzegovina |
| 0813.40.80 | Thailand | 2202.99.36 | Philippines | 3701.10.00 | Argentina |
| 1005.90.40 | Brazil | 2202.99.37 | Jamaica | 3702.10.00 | Argentina |
| 1007.10.00 | Argentina | 2207.10.30 | Brazil | 3706.10.30 | Argentina |
| 1007.90.00 | Argentina | 2305.00.00 | Argentina | 3707.90.32 | Argentina |
| 1102.90.30 | Thailand | 2306.30.00 | Argentina | 3802.90.10 | Brazil |
| 1106.30.20 | Ecuador | 2401.20.57 | Indonesia | 3823.11.00 | Indonesia |
| 1202.30.40 | Argentina | 2804.69.10 | Brazil | 3824.99.32 | Brazil |
| 1202.41.40 | Ecuador | 2805.40.00 | Argentina | 3824.99.41 | Argentina; |
| 1202.42.40 | Ecuador | 2813.90.50 | Argentina | | Indonesia |
| 1602.50.05 | Brazil | 2825.90.15 | Brazil | 3826.00.10 | Argentina; |
| 1602.50.08 | Argentina; | 2832.30.10 | Argentina | | Indonesia |
| | Brazil | 2839.90.50 | Argentina | 3901.90.90 | Argentina |
| 1602.50.21 | Brazil | 2841.30.00 | Argentina | 3902.10.00 | Argentina |
| 1604.15.00 | Thailand | 2841.50.91 | Argentina | 3902.20.50 | Argentina |
| 1605.21.05 | Thailand | 2843.30.00 | Argentina | 3902.90.00 | Argentina |
| 1605.29.05 | Thailand | 2849.10.00 | Argentina | 3903.90.50 | Argentina |
| 1701.12.05 | Bosnia; | 2850.00.50 | Argentina | 3904.40.00 | Argentina |
| | Brazil | 2904.99.15 | Brazil | 3906.10.00 | Argentina |
| 1701.12.10 | Brazil | 2905.12.00 | Argentina | 3906.90.50 | Argentina |
| 1701.13.05 | Brazil | 2905.13.00 | Argentina | 3907.30.00 | Argentina |
| | | 2905.22.50 | Argentina | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.16

GSP

| | | | | | |
|---|---|---|---|---|---|
| 3907.61.00 | Argentina; | 4412.94.90 | Guyana | 7315.90.00 | Argentina |
| | Indonesia; | 4412.99.31 | Brazil; | 7403.11.00 | Kazakhstan |
| | Thailand | | Indonesia | 7407.21.90 | Brazil |
| 3907.69.00 | Argentina; | 4412.99.41 | Brazil; | 7408.11.60 | Brazil |
| | Indonesia; | | Ecuador; | 7403.19.00 | Brazil |
| | Thailand | | Indonesia | 7408.19.00 | Brazil |
| 3907.70.00 | Argentina | 4412.99.80 | Ecuador | 7409.11.50 | Argentina |
| 3907.99.20 | Argentina | 4412.99.90 | Guyana | 7409.21.00 | Argentina |
| 3907.99.50 | Argentina | 4418.60.00 | Brazil | 7606.12.30 | Indonesia |
| 3909.10.00 | Argentina | 4418.73.30 | Brazil; | 7614.10.50 | Ecuador |
| 3909.50.50 | Argentina | | Indonesia; | 7615.10.30 | Thailand |
| 3913.90.20 | Argentina | | Thailand | 7901.11.00 | Argentina |
| 3920.62.00 | Thailand | 4418.73.40 | Brazil | 7901.12.50 | Argentina; |
| 3921.90.50 | Argentina | 4418.73.70 | Brazil; | | Kazakhstan |
| 3923.21.00 | Thailand | | Indonesia | 8112.19.00 | Kazakhstan |
| 3923.90.00 | Argentina | 4418.73.90 | Brazil | 8207.20.00 | Argentina |
| 4011.10.10 | Argentina; | 4418.74.90 | Brazil; | 8402.12.00 | Indonesia |
| | Brazil; | | Indonesia | 8408.20.20 | Brazil |
| | Indonesia; | 4418.75.40 | Brazil | 8408.20.90 | Brazil |
| | Thailand; | 4418.75.70 | Brazil; | 8409.91.50 | Argentina; |
| | Ukraine | | Indonesia | | Brazil |
| 4011.10.50 | Brazil | 4418.79.01 | Brazil | 8409.91.99 | Argentina |
| 4011.20.10 | Brazil; | 4418.91.90 | Brazil | 8409.99.91 | Argentina; |
| | Thailand | 4418.99.90 | Brazil | | Brazil |
| 4011.20.50 | Brazil | 4421.91.60 | Brazil | 8410.13.00 | Brazil |
| 4012.12.80 | Jordan | 4421.99.60 | Brazil | 8413.30.10 | Brazil |
| 4012.90.45 | Brazil | 4602.19.23 | The | 8443.11.10 | Thailand |
| 4101.90.40 | Brazil | | Philippines | 8450.20.00 | Thailand |
| 4104.41.50 | Brazil | 5607.90.35 | The | 8450.90.20 | Ecuador |
| 4107.11.80 | Argentina | | Philippines | 8456.12.90 | Ukraine |
| 4107.19.50 | Brazil | 6116.10.08 | Ukraine | 8477.51.00 | Argentina |
| 4107.99.80 | Brazil | 6802.93.00 | Brazil | 8480.30.00 | Argentina |
| 4201.00.60 | Argentina | 6802.99.00 | Brazil | 8481.30.20 | Argentina |
| 4303.10.00 | Argentina | 6907.21.30 | Thailand | 8481.80.30 | Argentina |
| 4409.22.05 | Brazil | 6907.22.30 | Thailand | 8481.80.90 | Argentina |
| 4409.29.06 | Brazil | 6907.23.30 | Thailand | 8481.90.30 | Argentina |
| 4411.12.90 | Brazil | 6907.30.30 | Thailand | 8503.00.65 | Argentina |
| 4412.10.05 | Brazil; | 6907.40.30 | Thailand | 8503.00.95 | Brazil |
| | Ecuador | 6910.10.00 | Brazil | 8504.40.95 | Ukraine |
| 4412.31.26 | Brazil | 6910.90.00 | Argentina; | 8504.50.80 | Ukraine |
| 4412.31.42 | Indonesia | | Brazil | 8516.71.00 | Ukraine |
| 4412.31.48 | Indonesia | 6911.90.00 | Brazil | 8516.79.00 | Ukraine |
| 4412.31.52 | Brazil; | 6912.00.44 | Brazil | 8518.29.80 | Ukraine |
| | Indonesia | 7007.11.00 | Argentina | 8518.50.00 | Ukraine |
| 4412.31.61 | Indonesia | 7106.92.50 | Brazil | 8528.72.64 | Thailand |
| 4412.31.92 | Brazil; | 7113.11.50 | Thailand | 8536.90.60 | Argentina |
| | Indonesia | 7113.19.50 | Thailand | 8536.90.85 | Argentina |
| 4412.33.26 | Brazil | 7114.11.60 | Argentina | 8538.90.81 | Argentina |
| 4412.33.32 | Brazil | 7202.21.10 | Brazil | 8543.70.42 | Ukraine |
| 4412.33.57 | Brazil | 7202.21.50 | Argentina; | 8543.70.95 | Ukraine |
| 4412.34.26 | Brazil | | Brazil | 8544.30.00 | Philippines |
| 4412.34.32 | Brazil | 7202.30.00 | Argentina; | 8702.10.31 | North |
| 4412.34.57 | Brazil | | Brazil | | Macedonia |
| 4412.39.40 | Brazil | 7202.11.10 | Brazil | 8708.30.50 | Brazil |
| 4412.94.31 | Brazil; | 7202.41.00 | Kazakhstan | 8708.40.50 | Brazil |
| | Indonesia | 7202.93.80 | Brazil | 8708.40.75 | Brazil |
| 4412.94.41 | Brazil; | 7202.99.10 | Brazil | 8708.50.65 | Argentina |
| | Ecuador; | 7307.21.50 | Brazil | 8708.50.89 | Brazil |
| | Indonesia | 7307.91.30 | Brazil | 8708.50.91 | Argentina |
| 4412.94.80 | Ecuador | 7307.91.50 | Brazil | 8708.50.99 | Brazil |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.17

APTA

| | | | | | |
|---|---|---|---|---|---|
| 8708.70.60 | Argentina | 8903.10.00 | Ukraine | 9113.10.00 | Argentina |
| 8708.91.75 | Argentina | 9003.90.00 | Argentina | 9113.20.60 | Argentina |
| 8708.92.75 | Argentina | 9013.10.30 | Ukraine | 9506.11.40 | Ukraine |
| 8708.99.68 | Brazil | 9027.10.20 | Ukraine | 9613.80.40 | Brazil |
| 8708.99.81 | Argentina | 9030.39.01 | Ukraine | 9614.00.26 | Egypt |
| 8716.90.50 | Argentina | 9031.80.80 | Ukraine | 9620.00.15 | Thailand |

(e)  Notwithstanding the provisions of subdivision (c) of this note, articles provided for in a provision for which a rate of duty of "Free" appears in the "Special" subcolumn followed by the symbol "NP" in parentheses are those designated by the President to be eligible articles for purposes of section 915 of the Trade Facilitation and Trade Enforcement Act of 2015. An article described in this subdivision is eligible for this treatment if--

(i)  (1)  the article is the growth, product or manufacture of Nepal; and

(2)  in the case of a textile or apparel article, Nepal is the country of origin of the article, as determined under section 102.21 of the Code of Federal Regulations (as in effect on February 24, 2016),

(ii)  the article is imported directly from Nepal into the customs territory of the United States; and

(iii)  the sum of the cost or value of the materials produced in, and the direct costs of processing operations performed in, Nepal or the customs territory of the United States is not less than 35 percent of the appraised value of the article at the time it is entered.

An article shall not be treated as the growth, product or manufacture of Nepal for the purposes of this subdivision by virtue of having merely undergone (A) simple combining or packaging operations, or (B) mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article. For purposes of subdivision (iii) above, the cost or value of materials produced in, and the direct costs of processing operations performed in, the customs territory of the United States and attributed to the 35 percent requirement under such subdivision may not exceed 15 percent of the appraised value of the article at the time it is entered.

5  Automotive Products and Motor Vehicles Eligible for Special Tariff Treatment. Articles entered under the Automotive Products Trade Act are subject to the following provisions:

(a)  Motor vehicles and original motor-vehicle equipment which are Canadian articles and which fall in provisions for which the rate of duty "Free (B)" appears in the "Special" subcolumn may be entered free of duty. As used in this note--

(i)  The term "Canadian article" means an article which originates in Canada, as defined in general note 12.

(ii)  The term "original motor-vehicle equipment", as used with reference to a Canadian article (as defined above), means such a Canadian article which has been obtained from a supplier in Canada under or pursuant to a written order, contract or letter of intent of a bona fide motor vehicle manufacturer in the United States, and which is a fabricated component originating in Canada, as defined in general note 12, and intended for use as original equipment in the manufacture in the United States of a motor vehicle, but the term does not include trailers or articles to be used in their manufacture.

(iii)  The term "motor vehicle", as used in this note, means a motor vehicle of a kind described in headings 8702, 8703 and 8704 of chapter 87 (excluding an electric trolley bus and a three-wheeled vehicle) or an automobile truck tractor principally designed for the transport of persons or goods.

(iv)  The term "bona fide motor-vehicle manufacturer" means a person who, upon application to the Secretary of Commerce, is determined by the Secretary to have produced no fewer than 15 complete motor vehicles in the United States during the previous 12 months, and to have installed capacity in the United States to produce 10 or more complete motor vehicles per 40-hour week. The Secretary of Commerce shall maintain, and publish from time to time in the Federal Register, a list of the names and addresses of bona fide motor-vehicle manufacturers.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.18

Civil aircraft

(b) If any Canadian article accorded the status of original motor-vehicle equipment is not so used in the manufacture in the United States of motor vehicles, such Canadian article or its value (to be recovered from the importer or other person who diverted the article from its intended use as original motor-vehicle equipment) shall be subject to forfeiture, unless at the time of the diversion of the Canadian article the United States Customs Service is notified in writing, and, pursuant to arrangements made with the Service--

(i) the Canadian article is, under customs supervision, destroyed or exported, or

(ii) duty is paid to the United States Government in an amount equal to the duty which would have been payable at the time of entry if the Canadian article had not been entered as original motor-vehicle equipment.

6    Articles Eligible for Duty-Free Treatment Pursuant to the Agreement on Trade in Civil Aircraft.

(a) Whenever a product is entered under a provision for which the rate of duty "Free (C)" appears in the "Special" subcolumn and a claim for such rate of duty is made, the importer--

(i) shall maintain such supporting documentation as the Secretary of the Treasury may require; and

(ii) shall be deemed to certify that the imported article is a civil aircraft, or has been imported for use in a civil aircraft and will be so used.

The importer may amend the entry or file a written statement to claim a free rate of duty under this note at any time before the liquidation of the entry becomes final, except that, notwithstanding section 505(c) of the Tariff Act of 1930 (19 U.S.C. 1505(c)), any refund resulting from any such claim shall be without interest.

(b) (i) For purposes of the tariff schedule, the term "civil aircraft" means any aircraft, aircraft engine, or ground flight simulator (including parts, components, and subassemblies thereof)--

(A) that is used as original or replacement part in the design, development, testing, evaluation, manufacture, repair, maintenance, rebuilding, modification, or conversion of aircraft; and

(B) (1) that is manufactured or operated pursuant to a certificate issued by the Administrator of the Federal Aviation Administration (hereafter referred to as the "FAA") under section 44704 of title 49, United States Code, or pursuant to the approval of the airworthiness authority in the country of exportation, if such approval is recognized by the FAA as an acceptable substitute for such an FAA certificate;

(2) for which an application for such certificate has been submitted to, and accepted by, the Administrator of the FAA by an existing type and production certificate holder pursuant to section 44702 of title 49, United States Code, and regulations promulgated thereunder; or

(3) for which an application for such approval or certificate will be submitted in the future by an existing type and production certificate holder, pending the completion of design or other technical requirements stipulated by the Administrator of the FAA.

(ii) The term "civil aircraft" does not include any aircraft, aircraft engine, or ground flight simulator (or parts, components, and subassemblies thereof) purchased for use by the Department of Defense or the United States Coast Guard, unless such aircraft, aircraft engine, or ground flight simulator (or parts, components, and subassemblies thereof) satisfies the requirements of subdivisions (i)(A) and (i)(B)(1) or (2).

(iii) Subdivision (i)(B)(3) shall apply only to such quantities of the parts, components, and subassemblies as are required to meet the design and technical requirements stipulated by the Administrator. The Commissioner of Customs may require the importer to estimate the quantities of parts, components, and subassemblies covered for purposes of such subdivision.

7.    Products of Countries Designated as Beneficiary Countries for Purposes of the Caribbean Basin Economic Recovery Act (CBERA).

(a) The following countries and territories or successor political entities are designated beneficiary countries for the purposes of the CBERA, pursuant to section 212 of that Act (19 U.S.C. 2702):

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.19

CBERA

| | | |
|---|---|---|
| Antigua and Barbuda | Grenada | St. Kitts and Nevis |
| Aruba | Guyana | Saint Lucia |
| Bahamas | Haiti | Saint Vincent and the |
| Barbados | Jamaica | Grenadines |
| Belize | Montserrat | Trinidad and Tobago |
| Curaçao | Netherlands | Virgin Islands, British |
| Dominica | Antilles 1/ | |

(b)  (i)  Unless otherwise excluded from eligibility by the provisions of subdivisions (d) or (e) of this note, any article which is the growth, product, or manufacture of a beneficiary country shall be eligible for duty-free treatment if that article is provided for in a subheading for which a rate of duty of "Free" appears in the "Special" subcolumn followed by the symbol "E" or "E*" in parentheses, and if--

(A)  that article is imported directly from a beneficiary country into the customs territory of the United States; and

(B)  the sum of (I) the cost or value of the materials produced in a beneficiary country or two or more beneficiary countries, plus (II) the direct costs of processing operations performed in a beneficiary country or countries is not less than 35 per centum of the appraised value of such article at the time it is entered. For purposes of determining the percentage referred to in (II) above, the term "beneficiary country" includes the Commonwealth of Puerto Rico, the United States Virgin Islands, and any former beneficiary country. The term "former beneficiary country" means a country that ceases to be designated as a beneficiary country under the Caribbean Basin Economic Recovery Act because the country has become a party to a free trade agreement with the United States. If the cost or value of materials produced in the customs territory of the United States (other than the Commonwealth of Puerto Rico) is included with respect to an article to which this note applies, an amount not to exceed 15 per centum of the appraised value of the article at the time it is entered that is attributed to such United States cost or value may be applied toward determining the percentage referred to in (II) above.

(C)  For the purposes of this note, the former beneficiary countries are as follows:

El Salvador, Guatemala, Honduras, Nicaragua, Dominican Republic, Costa Rica, Panama

(ii)  Pursuant to subsection 213(a)(2) of the CBERA, the Secretary of the Treasury shall prescribe such regulation as may be necessary to carry out this note including, but not limited to, regulations providing that, in order to be eligible for duty-free treatment under CBERA, an article must be wholly the growth, product, or manufacture of a beneficiary country, or must be a new or different article of commerce which has been grown, produced, or manufactured in the beneficiary country, and must be stated as such in a declaration by the appropriate party; but no article or material of a beneficiary country shall be eligible for such treatment by virtue of having merely undergone--

(A)  simple combining or packaging operations, or

(B)  mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

(iii)  As used in subdivision (b) of this note, the phrase "direct costs of processing operations" includes, but is not limited to--

(A)  all actual labor costs involved in the growth, production, manufacture, or assembly of the specific merchandise, including fringe benefits, on-the-job training and the cost of engineering, supervisory, quality control, and similar personnel; and

(B)  dies, molds, tooling, and depreciation on machinery and equipment which are allocable to the specific merchandise.

Such phrase does not include costs which are not directly attributable to the merchandise concerned or are not costs of manufacturing the product, such as (I) profit, and (II) general expenses of doing business which are either not allocable to the specific merchandise or are not related to the growth, production, manufacture, or assembly of the merchandise, such as administrative salaries, casualty and liability insurance, advertising, and salesmen's salaries, commissions or expenses.

(iv)  Notwithstanding section 311 of the Tariff Act of 1930 (19 U.S.C. 1311), the products of a beneficiary country which are imported directly from such country into Puerto Rico may be entered under bond for processing or manufacturing in Puerto Rico. No duty shall be imposed on the withdrawal from warehouse of the product of such processing or manufacturing if, at the time of such withdrawal, such product meets the requirements of subdivision (b)(i)(B) above.

1/ Netherlands Antilles remains listed but, because of legal changes in its status, eligibility for its goods has ended.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.20

CBERA

     (v)   Pursuant to subsection 213(a)(5) of the CBERA, duty-free treatment shall be provided under the CBERA to an article (other than an article enumerated in subsection 213(b) of the CBERA) which is the growth, product, or manufacture of Puerto Rico if--

        (A)   the article is imported directly from the beneficiary country into the customs territory of the United States,

        (B)   the article was by any means advanced in value or improved in condition in a beneficiary country, and

        (C)   any materials are added to the article in a beneficiary country, such materials are a product of a beneficiary country or the United States.

(c)   Articles provided for in a provision for which a rate of duty of "Free" appears in the "Special" subcolumn followed by the symbols "E" or "E*" in parentheses are eligible articles for purposes of the CBERA pursuant to section 213 of that Act. The symbol "E" indicates that all articles provided for in the designated provision are eligible for preferential treatment except those described in subdivision (e). The symbol "E*" indicates that some articles provided for in the designated provision are not eligible for preferential treatment, as further described in subdivision (d) of this note. Whenever an eligible article is imported into the customs territory of the United States in accordance with the provisions of subdivision (b) of this note from a country or territory listed in subdivision (a) of this note, it shall be eligible for duty-free treatment as set forth in the "Special" subcolumn, unless excluded from such treatment by subdivisions (d) or (e) of this note. Whenever a rate of duty other than "Free" appears in the special subcolumn followed by the symbol "E" in parentheses, articles imported into the customs territory of the United States in accordance with the provisions of subdivision (b) of this note from a country or territory listed in subdivision (a) of this note shall be eligible for such rate in lieu of the rate of duty set forth in the "General" subcolumn.

(d)   Articles provided for in a provision for which a rate of duty of "Free" appears in the "Special" subcolumn followed by the symbol "E*" in parentheses shall be eligible for the duty-free treatment provided for in this note, except--

     (i)   articles of beef or veal, however provided for in chapter 2 or chapter 16 and heading 2301, and sugars, sirups and molasses, provided for in heading 1701 and subheadings 1702.90.20 and 2106.90.44, if a product of the following countries, pursuant to section 213(c) of the CBERA:

              Antigua and Barbuda
              Montserrat
              Netherlands Antilles
              Saint Lucia
              Saint Vincent and the
                Grenadines

     (ii)   sugars, sirups and molasses, provided for in heading 1701 and subheadings 1702.90.20 and 2106.90.44, to the extent that importation and duty-free treatment of such articles are limited by additional U.S. note 4 of chapter 17, pursuant to section 213(d) of the CBERA; or

     (iii)   except as provided in subdivision (f) of this note, textile and apparel articles--

        (A)   of cotton, wool or fine animal hair, man-made fibers, or blends thereof in which those fibers, in the aggregate, exceed in weight each other single component fiber thereof; or

        (B)   in which either the cotton content or the man-made fiber content equals or exceeds 50 percent by weight of all component fibers thereof; or

        (C)   in which the wool or fine animal hair content exceeds 17 percent by weight of all component fibers thereof; or

        (D)   containing blends of cotton, wool or fine animal hair, or man-made fibers, which fibers, in the aggregate, amount to 50 percent or more by weight of all component fibers thereof;

        provided, that beneficiary country exports of handloom fabrics of the cottage industry, or handmade cottage industry products made of such handloom fabrics, or traditional folklore handicraft textile products, if such products are properly certified under an arrangement established between the United States and such beneficiary country, are eligible for the duty-free treatment provided for in this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(e)   The duty-free treatment provided under the CBERA shall not apply to watches and watch parts (including cases, bracelets and straps), of whatever type including, but not limited to, mechanical, quartz digital or quartz analog, if such watches or watch parts contain any material which is the product of any country with respect to which column 2 rates of duty apply.

(f)   Handbags, luggage, flat goods, work gloves, and leather wearing apparel, the product of any beneficiary country, and not designated on August 5, 1983, as eligible articles for purposes of the GSP, are dutiable at the rates set forth in the "Special" subcolumn of column 1 followed by the symbol "E" in parentheses.

(g)   The duty-free treatment provided under the CBERA shall not apply to any agricultural product of chapters 2 through 52, inclusive, that is subject to a tariff-rate quota, if entered in a quantity in excess of the in-quota quantity for such product.

(h)   The duty-free treatment provided under the CBERA shall not apply to any footwear provided for in any of subheadings 6401.10.00, 6401.92.90, 6401.92.90, 6401.99.10, 6401.99.30, 6401.99.60, 6401.99.90, 6402.91.10, 6402.91.20, 6402.91.26, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.08, 6402.99.16, 6402.99.19, 6402.99.20, 6402.99.33, 6402.99.80, 6402.99.90, 6403.59.60, 6403.91.30, 6403.99.60, 6403.99.90, 6404.11.90 and 6404.19.20 of the tariff schedule that was not designated on December 18, 2004, as eligible articles for purposes of the GSP under general note 4 to the tariff schedule.

8.   <u>United States-Israel Free Trade Area Implementation Act of 1985</u>.

(a)   The products of Israel described in Annex 1 of the Agreement on the Establishment of a Free Trade Area between the Government of the United States of America and the Government of Israel, entered into on April 22, 1985, are subject to duty as provided herein. Products of Israel, as defined in subdivision (b) of this note, imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn followed by the symbol "IL" in parentheses are eligible for the tariff treatment set forth in the "Special" subcolumn, in accordance with section 4(a) of the United States-Israel Free Trade Area Implementation Act of 1985 (99 Stat. 82).

(b)   For purposes of this note, goods imported into the customs territory of the United States are eligible for treatment as "products of Israel" only if--

(i)   each article is the growth, product or manufacture of Israel or is a new or different article of commerce that has been grown, produced or manufactured in Israel;

(ii)   each article is imported directly from Israel (or directly from the West Bank, the Gaza Strip or a qualifying industrial zone as defined in general note 3(a)(v)(G) to the tariff schedule) into the customs territory of the United States; and

(iii)   the sum of--

(A)   the cost or value of the materials produced in Israel, and including the cost or value of materials produced in the West Bank, the Gaza Strip or a qualifying industrial zone pursuant to general note 3(a)(v) to the tariff schedule, plus

(B)   the direct costs of processing operations performed in Israel, and including the direct costs of processing operations performed in the West Bank, the Gaza Strip or a qualifying industrial zone pursuant to general note 3(a)(v) to the tariff schedule, is not less than 35 percent of the appraised value of each article at the time it is entered.

If the cost or value of materials produced in the customs territory of the United States is included with respect to an article to which this note applies, an amount not to exceed 15 percent of the appraised value of the article at the time it is entered that is attributable to such United States cost or value may be applied toward determining the percentage referred to in subdivision (b)(iii) of this note.

(c)   No goods may be considered to meet the requirements of subdivision (b)(i) of this note by virtue of having merely undergone--

(i)   simple combining or packaging operations; or

(ii)   mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the goods.

(d)   As used in this note, the phrase "<u>direct costs of processing operations</u>" includes, but is not limited to--

(i)   all actual labor costs involved in the growth, production, manufacture or assembly of the specific merchandise, including fringe benefits, on-the-job training and the cost of engineering, supervisory, quality control and similar personnel; and

(ii)    dies, molds, tooling and depreciation on machinery and equipment which are allocable to the specific merchandise.

Such phrase does not include costs which are not directly attributable to the merchandise concerned, or are not costs of manufacturing the product, such as (A) profit, and (B) general expenses of doing business which are either not allocable to the specific merchandise or are not related to the growth, production, manufacture or assembly of the merchandise, such as administrative salaries, casualty and liability insurance, advertising and salesmen's salaries, commissions or expenses.

(e)    The Secretary of the Treasury, after consultation with the United States Trade Representative, shall prescribe such regulations as may be necessary to carry out this note.

9.    United States-Canada Free-Trade Agreement. (Suspended; see general note 12.)

10.    Products of the Freely Associated States.

(a)    Pursuant to sections 101 and 401 of the Compact of Free Association Act of 1985 (99 Stat. 1773 and 1838), the following countries shall be eligible for treatment as freely associated states:

Marshall Islands
Micronesia, Federated States of
Republic of Palau

(b)    Except as provided in subdivisions (d) and (e) of this note, any article the growth, product or manufacture of a freely associated state shall enter the customs territory of the United States free of duty if--

(i)    such article is imported directly from the freely associated state, and

(ii)    the sum of (A) the cost or value of the materials produced in the freely associated state, plus (B) the direct costs of processing operations performed in the freely associated state is not less than 35 percent of the appraised value of such article at the time of its entry into the customs territory of the United States.

If the cost or value of materials produced in the customs territory of the United States is included with respect to an article the product of a freely associated state and not described in subdivision (d) of this note, an amount not to exceed 15 percent of the appraised value of such article at the time it is entered that is attributed to such United States cost or value may be applied toward determining the percentage referred to in subdivision (b)(ii)(B) of this note.

(c)    Tunas and skipjack, prepared or preserved, not in oil, in airtight containers weighing with their contents not over 7 kilograms each, in an aggregate quantity entered in any calendar year from the freely associated states not to exceed 10 percent of United States consumption of canned tuna during the immediately preceding calendar year, as reported by the National Marine Fisheries Service, may enter the customs territory free of duty; such imports shall be counted against, but not be limited by, the aggregate quantity of tuna, if any, that is dutiable under subheading 1604.14.22 for that calendar year.

(d)    The duty-free treatment provided under subdivision (b) of this note shall not apply to--

(i)    tunas and skipjack, prepared or preserved, not in oil, in airtight containers weighing with their contents not over 7 kilograms each, in excess of the quantity afforded duty-free entry under subdivision (c) of this note;

(ii)    textile and apparel articles which were not eligible articles for purposes of this note on January 1, 1994;

(iii)    footwear, handbags, luggage, flat goods, work gloves and leather wearing apparel, the foregoing which were not eligible articles for purposes of the Generalized System of Preferences on April 1, 1984;

(iv)    watches, clocks and timing apparatus of chapter 91 (except such articles incorporating an optoelectronic display and no other type of display);

(v)    buttons of subheading 9606.21.40 or 9606.29.20; and

(vi)    any agricultural product of chapters 2 through 52, inclusive, that is subject to a tariff-rate quota, if entered in a quantity in excess of the in-quota quantity for such product.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.23

NAFTA

(e) (i)    Whenever a freely associated state--

(A)    has exported (directly or indirectly) to the United States during a calendar year a quantity of such article having an appraised value in excess of an amount which bears the same ratio to $25,000,000 as the gross national product of the United States for the preceding calendar year (as determined by the Department of Commerce) bears to the gross national product of the United States for calendar year 1974 (as determined for purposes of sections 503(c)(2)(A)(i)(I) and 503(c)(2)(A)(ii) of the Trade Act of 1974 (19 U.S.C. 2463(c)(2)(A)(i)(I) and 2463(c)(2)(A)(ii)); or

(B)    has exported (either directly or indirectly) to the United States during a calendar year a quantity of such article equal to or exceeding 50 percent of the appraised value of the total imports of such article into the United States during that calendar year;

then on or after July 1 of the next calendar year the duty-free treatment provided under subdivision (b) of this note shall not apply to such article imported from such freely associated state.

(ii)    Whenever during a subsequent calendar year imports of such article from such freely associated state no longer exceed the limits specified in this subdivision, then on and after July 1 of the next calendar year such article imported from such freely associated state shall again enter the customs territory of the United States free of duty under subdivision (b) of this note.

(f)    The provisions of subdivision (e) of this note shall not apply with respect to an article--

(i)    imported from a freely associated state, and

(ii)    not excluded from duty-free treatment under subdivision (d) of this note,

if such freely associated state has entered a quantity of such article during the preceding calendar year with an aggregate value that does not exceed the limitation on de minimis waivers applicable under section 503(c)(2)(F) of the Trade Act of 1974 (19 U.S.C. 2463(c)(2)(F)) to such preceding calendar year.

(g)    Any article the growth, product or manufacture of a freely associated state and excluded from duty-free treatment pursuant to subdivisions (d) or (e) of this note shall be dutiable at the rate provided in the general subcolumn of rate of duty column 1 for the appropriate heading or subheading.

[11. Products of Countries Designated as Beneficiary Countries for Purposes of the Andean Trade Preference Act (ATPA).

Compiler's note: The ATPA expired at the close of July 31, 2013, and general note 11 was deleted from the HTS pursuant to Presidential Proclamation 9072.]

12.    North American Free Trade Agreement.

(a)    Goods originating in the territory of a party to the North American Free Trade Agreement (NAFTA) are subject to duty as provided herein. For the purposes of this note--

(i)    Goods that originate in the territory of a NAFTA party under the terms of subdivision (b) of this note and that qualify to be marked as goods of Canada under the terms of the marking rules set forth in regulations issued by the Secretary of the Treasury (without regard to whether the goods are marked), and goods enumerated in subdivision (u) of this note, when such goods are imported into the customs territory of the United States and are entered under a subheading for which a rate of duty appears in the "Special" subcolumn followed by the symbol "CA" in parentheses, are eligible for such duty rate, in accordance with section 201 of the North American Free Trade Agreement Implementation Act.

(ii)    Goods that originate in the territory of a NAFTA party under the terms of subdivision (b) of this note and that qualify to be marked as goods of Mexico under the terms of the marking rules set forth in regulations issued by the Secretary of the Treasury (without regard to whether the goods are marked), and goods enumerated in subdivision (u) of this note, when such goods are imported into the customs territory of the United States and are entered under a subheading for which a rate of duty appears in the "Special" subcolumn followed by the symbol "MX" in parentheses, are eligible for such duty rate, in accordance with section 201 of the North American Free Trade Agreement Implementation Act.

(b)    For the purposes of this note, goods imported into the customs territory of the United States are eligible for the tariff treatment and quantitative limitations set forth in the tariff schedule as "goods originating in the territory of a NAFTA party" only if--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.24

NAFTA

(i)     they are goods wholly obtained or produced entirely in the territory of Canada, Mexico and/or the United States; or

(ii)    they have been transformed in the territory of Canada, Mexico and/or the United States so that--

    (A)    except as provided in subdivision (f) of this note, each of the non-originating materials used in the production of such goods undergoes a change in tariff classification described in subdivisions (r), (s) and (t) of this note or the rules set forth therein, or

    (B)    the goods otherwise satisfy the applicable requirements of subdivisions (r), (s) and (t) where no change in tariff classification is required, and the goods satisfy all other requirements of this note; or

(iii)   they are goods produced entirely in the territory of Canada, Mexico and/or the United States exclusively from originating materials; or

(iv)    they are produced entirely in the territory of Canada, Mexico and/or the United States but one or more of the non-originating materials falling under provisions for "parts" and used in the production of such goods does not undergo a change in tariff classification because--

    (A)    the goods were imported into the territory of Canada, Mexico and/or the United States in unassembled or disassembled form but were classified as assembled goods pursuant to general rule of interpretation 2(a), or

    (B)    the tariff headings for such goods provide for and specifically describe both the goods themselves and their parts and is not further divided into subheadings, or the subheadings for such goods provide for and specifically describe both the goods themselves and their parts,

    provided that such goods do not fall under chapters 61 through 63, inclusive, of the tariff schedule, and provided further that the regional value content of such goods, determined in accordance with subdivision (c) of this note, is not less than 60 percent where the transaction value method is used, or is not less than 50 percent where the net cost method is used, and such goods satisfy all other applicable provisions of this note. For purposes of this note, the term "material" means a good that is used in the production of another good, and includes a part or an ingredient; or

(v)     they are goods enumerated in subdivision (u) of this note and meet all other requirements of this note.

(c)    Regional value content. Except as provided in subdivision (c)(iv) of this note, the regional value content of a good shall be calculated, at the choice of the exporter or producer of such good, on the basis of either the transaction value method set out in subdivision (c)(i) or the net cost method set out in subdivision (c)(ii).

(i)     Transaction value method. The regional value content of a good may be calculated on the basis of the following transaction value method:

RVC = ((TV-VNM)/TV) X 100

where RVC is the regional value content, expressed as a percentage; TV is the transaction value of the good adjusted to a F.O.B. basis; and VNM is the value of non-originating materials used by the producer in the production of the good.

(ii)    Net cost method. The regional value content of a good may be calculated on the basis of the following net cost method:

RVC = ((NC - VNM)/NC) x 100

where RVC is the regional value content, expressed as a percentage; NC is the net cost of the good; and VNM is the value of non-originating materials used by the producer in the production of the good.

(iii)   Except as provided in subdivisions (d)(i) and (d)(ii)(A)(2) of this note, the value of non-originating materials used by the producer in the production of a good shall not, for purposes of calculating the regional value content of the good under subdivision (c)(i) or (c)(ii) of this note, include the value of non-originating materials used to produce originating materials that are subsequently used in the production of such good.

(iv)    The regional value content of a good shall be calculated solely on the basis of the net cost method set out in subdivision (c)(ii) of this note where--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(A)  there is no transaction value for the good;

(B)  the transaction value of the good is unacceptable under section 402(b) of the Tariff Act of 1930, as amended (19 U.S.C. 1401a(b));

(C)  the good is sold by the producer to a related person and the volume, by units of quantity, of sales of identical or similar goods to related persons (as defined in article 415 of the NAFTA) during the six-month period immediately preceding the month in which the good is sold exceeds 85 percent of the producer's total sales of such goods during that period;

(D)  the good is--

    (1)  a motor vehicle provided for in headings 8701 or 8702, subheadings 8703.21 through 8703.90, inclusive, or headings 8704, 8705 or 8706;

    (2)  identified in annex 403.1 or 403.2 to the NAFTA and is for use in a motor vehicle provided for in headings 8701 or 8702, subheadings 8703.21 through 8703.90, inclusive, or headings 8704, 8705 or 8706;

    (3)  provided for in subheadings 6401.10 through 6406.10, inclusive; or

    (4)  provided for in subheading 8469.11;

(E)  the exporter or producer chooses to accumulate the regional value content of the good in accordance with subdivision (e) of this note; or

(F)  the good is designated as an intermediate material under subdivision (c)(viii) of this note and is subject to a regional value-content requirement.

(v)  If the regional value content of a good is calculated on the basis of the transaction value method set out in subdivision (c)(i) of this note and a NAFTA party subsequently notifies the exporter or producer, during the course of a verification of the origin of the good, that the transaction value of the good, or the value of any material used in the production of the good, is required to be adjusted or is unacceptable under section 402 of the Tariff Act of 1930, as amended (19 U.S.C. 1401a), the exporter or producer may then also calculate the regional value content of the good on the basis of the net cost method set out in subdivision (c)(ii) of this note.

(vi)  For purposes of calculating the net cost of a good under subdivision (c)(ii) of this note, the producer of the good may--

(A)  calculate the total cost incurred with respect to all goods produced by that producer; subtract any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and non-allowable interest costs that are included in the total cost of all such goods; and then reasonably allocate the resulting net cost of those goods to the good;

(B)  calculate the total cost incurred with respect to all goods produced by that producer; reasonably allocate the total cost to the good; and then subtract any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and non-allowable interest costs that are included in the portion of the total cost allocated to the good; or

(C)  reasonably allocate each cost that forms part of the total cost incurred with respect to the good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and non-allowable interest costs;

provided that the allocation of all such costs is consistent with the provisions regarding the reasonable allocation of costs set out in regulations issued by the Secretary of the Treasury. The term "total cost" means all product costs, period costs and other costs incurred in the territory of Canada, Mexico and/or the United States.

(vii)  Except as provided in subdivision (c)(ix) of this note, the value of a material used in the production of a good shall--

(A)  be the transaction value of the material determined in accordance with section 402(b) of the Tariff Act of 1930, as amended; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.26

NAFTA

     (B)   in the event that there is no transaction value or the transaction value of the material is unacceptable under section 402(b) of the Tariff Act of 1930, as amended, be determined in accordance with subsections (c) through (h), inclusive, of such section; and

     (C)   where not included under subdivision (A) or (B), include--

        (1)   freight, insurance, packing and all other costs incurred in transporting the material to the location of the producer;

        (2)   duties, taxes and customs brokerage fees on the material that were paid in the territory of Canada, Mexico, and/or the United States; and

        (3)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-product.

(viii)  Except for goods described in subdivision (d)(i) of this note, the producer of a good may, for purposes of calculating the regional value content of the good, designate any self-produced material (other than a component, or material thereof, identified in Annex 403.2 to the NAFTA) used in the production of the good as an intermediate material; provided that if the intermediate material is subject to a regional value-content requirement, no other self-produced material that is subject to a regional value-content requirement and is used in the production of that intermediate material may be designated by the producer as an intermediate material.

(ix)  The value of an intermediate material shall be--

     (A)   the total cost incurred with respect to all goods produced by the producer of the good that can be reasonably allocated to that intermediate material; or

     (B)   the aggregate of each cost that is part of the total cost incurred with respect to that intermediate material that can be reasonably allocated to that intermediate material.

(x)  The value of an indirect material shall be based on the Generally Accepted Accounting Principles applicable in the territory of Canada, Mexico, and/or the United States in which the good is produced.

(xi)  For purposes of this note, the term "reasonably allocate" means to apportion in a manner appropriate to the circumstances.

(d)  Automotive Goods.

(i)  For purposes of calculating the regional value content under the net cost method set out in subdivision (c)(ii) of this note for--

     (A)   a good that is a motor vehicle provided for in tariff items 8702.10.60 or 8702.90.60, or subheadings 8703.21 through 8703.90, inclusive, 8704.21 or 8704.31; or

     (B)   a good provided for in the tariff items listed in Annex 403.1 where the good is subject to a regional value-content requirement and is for use as original equipment in the production of a good provided for in tariff items 8702.10.60 or 8702.90.60, or subheadings 8703.21 through 8703.90, inclusive, 8704.21 or 8704.31,

     the value of non-originating materials used by the producer in the production of the good shall be the sum of the values of non-originating materials, determined in accordance with subdivision (c)(vii) of this note at the time the non-originating materials are received by the first person in the territory of Canada, Mexico or the United States who takes title to them; that are imported from the outside the territories of Canada, Mexico and the United States under the tariff items listed in Annex 403.1 to the NAFTA and that are used in the production of the good or that are used in the production of any material used in the production of the good.

(ii)  For purposes of calculating the regional value content under the net cost method for a good that is a motor vehicle provided for in heading 8701, tariff items 8702.10.30 or 8702.90.30, subheadings 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or headings 8705 or 8706, or for a component identified in Annex 403.2 to the NAFTA for use as original equipment in the production of the motor vehicle, the value of non-originating materials used by the producer in the production of the good shall be the sum of--

(A)    for each material used by the producer listed in Annex 403.2 to the NAFTA, whether or not produced by the producer, at the choice of the producer and determined in accordance with subdivision (c) of this note, either--

    (1)    the value of such material that is non-originating, or

    (2)    the value of non-originating materials used in the production of such material; and

(B)    the value of any other non-originating material used by the producer that is not listed in Annex 403.2 to the NAFTA, determined in accordance with subdivision (c) of this note.

(iii)    For purposes of calculating the regional value content of a motor vehicle identified in subdivision (d)(i) or (ii) of this note, or for any or all goods provided for in a tariff item listed in Annex 403.1 to the NAFTA, or a component or material identified in Annex 403.2 to the NAFTA, the producer may average its calculation over its fiscal year in accordance with section 202(c)(3) and (4) of the North American Free Trade Agreement Implementation Act of 1993.

(iv)    Notwithstanding subdivisions (r), (s) and (t) of this note, and except as provided in subdivision (d)(v) of this note, the regional value-content requirement shall be--

(A)    for a producer's fiscal year beginning on the day closest to January 1, 1998 and thereafter, 56 percent under the net cost method, and for a producer's fiscal year beginning on the day closest to January 1, 2002 and thereafter, 62.5 percent under the net cost method, for--

    (1)    a good that is a motor vehicle provided for in tariff items 8702.10.60 or 8702.90.60; subheadings 8703.21 through 8703.90, inclusive; or subheadings 8704.21 or 8704.31, and

    (2)    a good provided for in headings 8407 or 8408 or subheading 8708.40, that is for use in a motor vehicle identified in subdivision (d)(iv)(A)(1); and

(B)    for a producer's fiscal year beginning on the day closest to January 1, 1998 and thereafter, 55 percent under the net cost method, and for a producer's fiscal year beginning on the day closest to January 1, 2002 and thereafter, 60 percent under the net cost method, for--

    (1)    a good that is a motor vehicle provided for in heading 8701, tariff items 8702.10.30 or 8702.90.30, subheadings 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or headings 8705 or 8706;

    (2)    a good provided for in headings 8407 or 8408 or subheading 8708.40 that is for use in a motor vehicle identified in subdivision (d)(iv)(B)(1); and

    (3)    except for a good identified in subdivision (d)(iv)(A)(2) or provided for in subheadings 8482.10 through 8482.80, inclusive, 8483.20 or 8483.30, a good identified in Annex 403.1 to the NAFTA that is subject to a regional value-content requirement and that is for use in a motor vehicle identified in subdivision (d)(iv)(A)(1) or (d)(iv)(B)(1).

(v)    The regional value-content requirement for a motor vehicle identified in subdivision (d)(i) or (ii) shall be--

(A)    50 percent for five years after the date on which the first motor vehicle prototype is produced in a plant by a motor vehicle assembler, if--

    (1)    it is a motor vehicle of a class, or marque, or, except for a motor vehicle identified in subdivision (d)(ii), size category and underbody, not previously produced by the motor vehicle assembler in the territory of Canada, Mexico and/or the United States;

    (2)    the plant consists of a new building in which the motor vehicle is assembled; and

    (3)    the plant contains substantially all new machinery that is used in the country of assembly of the motor vehicle; or

(B)    50 percent for two years after the date on which the first motor vehicle prototype is produced at a plant following a refit, if it is a different motor vehicle of a class, or marque, or, except for a motor vehicle identified in subdivision (d)(ii), size category and underbody, than was assembled by the motor vehicle assembler in the plant before the refit.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.28

NAFTA

(e)  Accumulation.

(i)  For purposes of determining whether a good is an originating good, the production of the good in the territory of Canada, Mexico and/or the United States by one or more producers shall, at the choice of the exporter or producer of the good for which preferential tariff treatment is claimed, be considered to have been performed in the territory of a NAFTA party by that exporter or producer, provided that--

(A)  all non-originating materials used in the production of the good undergo an applicable tariff classification set out in subdivision (t) of this note,

(B)  the good satisfies any applicable regional value-content requirement, entirely in the territory of one or more of the NAFTA parties; and

(C)  the good satisfies all other applicable requirements of this note.

(ii)  For purposes of subdivision (c)(viii) of this note, the production of a producer that chooses to accumulate its production with that of other producers under subdivision (e)(i) shall be considered to be the production of a single producer.

(f)  De minimis.

(i)  Except as provided in subdivisions (f)(iii) through (vi), inclusive, a good shall be considered to be an originating good if the value of all non-originating materials used in the production of the good that do not undergo an applicable change in tariff classification set out in subdivision (t) of this note is not more than 7 percent of the transaction value of the good, adjusted to a F.O.B. basis, or, if the transaction value is unacceptable under section 402(b) of the Tariff Act of 1930, as amended, the value of all such non-originating materials is not more than 7 percent of the total cost of the good, provided that--

(A)  if the good is subject to a regional value-content requirement, the value of such non-originating materials shall be taken into account in calculating the regional value content of the good; and

(B)  the good satisfies all other applicable requirements of this note.

(ii)  A good that is otherwise subject to a regional value-content requirement shall not be required to satisfy such requirement if the value of all non-originating materials used in the production of the good is not more than 7 percent of the transaction value of the good, adjusted to a F.O.B. basis, or, if the transaction value of the good is unacceptable under section 402(b) of the Tariff Act of 1930, the value of all non-originating materials is not more than 7 percent of the total cost of the good, provided that the good satisfies all other applicable requirements of this note.

(iii)  Subdivision (f)(i) of this note does not apply to--

(A)  a non-originating material provided for in chapter 4 of this schedule or in tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43 that is used in the production of a good provided for in chapter 4;

(B)  a non-originating material provided for in chapter 4 of this schedule or in tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43 that is used in the production of a good provided for in the following provisions: tariff items 1901.10.05, 1901.10.15, 1901.10.30, 1901.10.35, 1901.10.40, 1901.10.45, 1901.20.02, 1901.20.05, 1901.20.15, 1901.20.20, 1901.20.25, 20.30, 1901.20.35, 1901.20.40, 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43; heading 2105; or tariff items 2106.90.01, 2106.90.02, 2106.90.03, 2106.90.06, 2106.90.09, 2106.90.22, 2106.90.24, 2106.90.26, 2106.90.28, 2106.90.62, 2106.90.64, 2106.90.66, 2106.90.68, 2106.90.72, 2106.90.74, 2106.90.78, 2106.90.80, 2106.90.82, 2202.90.10, 2202.90.22, 2202.90.24, 2202.90.28, 2309.90.22, 2309.90.24 or 2309.90.28;

(C)  a non-originating material provided for in heading 0805 or subheadings 2009.11 through 2009.30, inclusive, that is used in the production of a good provided for in subheadings 2009.11 through 2009.30, inclusive, or tariff items 2106.90.48, 2106.90.52, 2202.90.30, 2202.90.35 or 2202.90.36;

(D)  a non-originating material provided for in chapter 9 of this schedule that is used in the production of a good provided for in tariff item 2101.11.21;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.29

NAFTA

(E)  a non-originating material provided for in chapter 15 of this schedule that is used in the production of a good provided for in headings 1501 through 1508, inclusive, 1512, 1514 or 1515;

(F)  a non-originating material provided for in heading 1701 that is used in the production of a good provided for in headings 1701 through 1703, inclusive;

(G)  a non-originating material provided for in chapter 17 or heading 1805 of this schedule that is used in the production of a good provided for in subheading 1806.10;

(H)  a non-originating material provided for in headings 2203 through 2208, inclusive, that is used in the production of a good provided for in headings 2207 or 2208;

(I)  a non-originating material used in the production of a good provided for in tariff item 7321.11.30, subheadings 8415.10, 8415.81 through 8415.83, inclusive, 8418.10 through 8418.21, inclusive, 8418.29 through 8418.40, inclusive, 8421.12, 8422.11, 8450.11 through 8450.20, inclusive, 8451.21 through 8451.29, inclusive, or tariff items 8479.89.55 or 8516.60.40; and

(J)  a printed circuit assembly that is a non-originating material used in the production of a good where the applicable change in tariff classification for the good, provided for in subdivisions (r), (s) and (t) of this note, places restrictions on the use of such non-originating material.

(iv)  Subdivision (f)(i) of this note does not apply to a non-originating single juice ingredient provided for in heading 2009 that is used in the production of a good provided for in subheading 2009.90 or tariff items 2106.90.54 or 2202.90.37.

(v)  Subdivision (f)(i) of this note does not apply to a non-originating material used in the production of a good provided for in chapters 1 through 27, inclusive, of this schedule unless the non-originating material is provided for in a different subheading than the good for which origin is being determined under this note.

(vi)  A good provided for in chapters 50 through 63, inclusive, of this schedule that does not originate because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification, provided for in subdivisions (r), (s) and (t) of this note, shall nonetheless be considered to originate if the total weight of all such fibers or yarns in that component is not more than 7 percent of the total weight of that component.

(g)  <u>Fungible goods and materials</u>. For purposes of determining whether a good is an originating good--

(i)  where originating and non-originating fungible materials are used in the production of a good, the determination of whether the materials are originating need not be made through the identification of any specific fungible material, but may be determined on the basis of any of the inventory management methods set out in regulations promulgated by the Secretary of the Treasury; and

(ii)  where originating and non-originating fungible goods are commingled and exported in the same form, the determination may be made on the basis of any of the inventory management methods set out in regulations promulgated by the Secretary of the Treasury.

The term "<u>fungible</u>" means that the particular materials or goods are interchangeable for commercial purposes and have essentially identical properties.

(h)  <u>Accessories, spare parts and tools</u>. Accessories, spare parts or tools delivered with the good that form part of the good's standard accessories, spare parts or tools, shall be considered as originating if the good originates and shall be disregarded in determining whether all the non-originating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (t) of this note, provided that--

(i)  the accessories, spare parts or tools are not invoiced separately from the good;

(ii)  the quantities and value of the accessories, spare parts or tools are customary for the good; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.30

NAFTA

    (iii)   if the good is subject to a regional value-content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or non-originating materials, as the case may be, in calculating the regional value content of the good.

(i)   <u>Indirect materials</u>. An indirect material shall be considered to be an originating material without regard to where it is produced. The term "<u>indirect material</u>" means a good used in the production, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including the following: fuel and energy; tools, dies and molds; spare parts and materials used in the maintenance of equipment and buildings; lubricants, greases, compounding materials and other materials used in production or used to operate other equipment and buildings; gloves, glasses, footwear, clothing, safety equipment and supplies; equipment, devices and supplies used for testing or inspecting the goods; catalysts and solvents; and any other goods that are not incorporated into the good but whose use in the production of the good can reasonably be demonstrated to be a part of that production.

(j)   <u>Packaging materials and containers for retail sale</u>. Packaging materials and containers in which a good is packaged for retail sale shall, if classified with the good, be disregarded in determining whether all the non-originating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (t) of this note, and, if the good is subject to a regional value-content requirement, the value of such packaging materials and containers shall be taken into account as originating or non-originating materials, as the case may be, in calculating the regional value content of the good.

(k)   <u>Packing materials and containers for shipment</u>. Packing materials and containers in which the good is packed for shipment shall be disregarded in determining whether--

    (i)   the non-originating materials used in the production of the good undergo an applicable change in tariff classification set out in subdivision (t) of this note; and

    (ii)   the good satisfies a regional value-content requirement.

(l)   <u>Transshipment</u>. A good shall not be considered to be an originating good by reason of having undergone production that satisfies the requirements of this note if, subsequent to that production, the good undergoes further production or any other operation outside the territories of the NAFTA parties, other than unloading, reloading or any other operation necessary to preserve it in good condition or to transport the good to the territory of Canada, Mexico and/or the United States.

(m)   <u>Non-qualifying operations</u>. A good shall not be considered to be an originating good merely by reason of--

    (i)   mere dilution with water or another substance that does not materially alter the characteristics of the good; or

    (ii)   any production or pricing practice with respect to which it may be demonstrated, on the basis of a preponderance of evidence, that the object was to circumvent this note.

(n)   As used in subdivision (b)(i) of this note, the phrase "<u>goods wholly obtained or produced entirely in the territory of Canada, Mexico and/or the United States</u>" means--

    (i)   mineral goods extracted in the territory of one or more of the NAFTA parties;

    (ii)   vegetable goods, as such goods are defined in this schedule, harvested in the territory of one or more of the NAFTA parties;

    (iii)   live animals born and raised in the territory of one or more of the NAFTA parties;

    (iv)   goods obtained from hunting, trapping or fishing in the territory of one or more of the NAFTA parties;

    (v)   goods (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with a NAFTA party and flying its flag;

    (vi)   goods produced on board factory ships from the goods referred to in subdivision (n)(v) provided such factory ships are registered or recorded with that NAFTA party and fly its flag;

    (vii)   goods taken by a NAFTA party or a person of a NAFTA party from the seabed or beneath the seabed outside territorial waters, provided that a NAFTA party has rights to exploit such seabed;

(viii)  goods taken from outer space, provided such goods are obtained by a NAFTA party or a person of a NAFTA party and not processed outside the NAFTA parties;

(ix)  waste and scrap derived from--

    (A)  production in the territory of one or more of the NAFTA parties, or

    (B)  used goods collected in the territory of one or more of the NAFTA parties, provided such goods are fit only for the recovery of raw materials; and

(x)  goods produced in the territory of one or more of the NAFTA parties exclusively from goods referred to in subdivisions (n)(i) through (ix), inclusive, or from their derivatives, at any stage of production.

(o)  As used in this note, the term "non-originating good" or "non-originating material" means a good or material that does not qualify as originating under this note.

(p)  As used in this note, the term "producer" means a person who grows, mines, harvests, fishes, traps, hunts, manufactures, processes or assembles a good; and the term "production" means growing, mining, harvesting, fishing, trapping, hunting, manufacturing, processing or assembling a good.

(q)  For purposes of this note, the term "territory" means--

(i)  with respect to Canada, the territory to which its customs laws apply, including any areas beyond the territorial seas of Canada within which, in accordance with international law and its domestic law, Canada may exercise rights with respect to the seabed and subsoil and their natural resources;

(ii)  with respect to Mexico,

    (A)  the states of the Federation and the Federal District,

    (B)  the islands, including the reefs and keys, in adjacent seas,

    (C)  the islands of Guadalupe and Revillagigedo situated in the Pacific Ocean,

    (D)  the continental shelf and the submarine shelf of such islands, keys and reefs,

    (E)  the waters of the territorial seas, in accordance with international law, and its interior maritime waters,

    (F)  the space located above the national territory, in accordance with international law, and

    (G)  any areas beyond the territorial seas of Mexico within which, in accordance with international law, including the United Nations Convention on the Law of the Sea, and its domestic law, Mexico may exercise rights with respect to the seabed and subsoil and their natural resources; and

(iii)  with respect to the United States,

    (A)  the customs territory of the United States, as set forth in general note 2 to this schedule,

    (B)  the foreign trade zones located in the United States and Puerto Rico, and

    (C)  any areas beyond the territorial seas of the United States within which, in accordance with international law and its domestic law, the United States may exercise rights with respect to the seabed and subsoil and their natural resources.

(r)  Interpretation of Rules of Origin. For purposes of interpreting the rules of origin set out in subdivisions (r), (s) and (t) of this note:

(i)  the specific rule, or specific set of rules, that applies to a particular heading, subheading or tariff item is set out immediately adjacent to the heading, subheading or tariff item;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.32

NAFTA

(ii) a rule applicable to a tariff item shall take precedence over a rule applicable to the heading or subheading which is parent to that tariff item;

(iii) a requirement of a change in tariff classification applies only to non-originating materials;

(iv) a reference to weight in the rules for goods of chapters 1 through 24, inclusive, of the tariff schedule means dry weight unless otherwise specified in the tariff schedule;

(v) subdivision (f) (de minimis) does not apply to:

(A) certain non-originating materials used in the production of goods provided for in the following provisions of the tariff schedule, inclusive: chapter 4; headings 1501 through 1508, 1512, 1514, 1515, or 1701 through 1703; subheading 1806.10; tariff items 1901.10.05, 1901.10.15, 1901.10.30, 1901.10.35, 1901.10.40, 1901.10.45, 1901.20.05, 1901.20.15, 1901.20.20, 1901.20.25, 1901.20.30, 1901.20.35, 1901.20.40, 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43; subheadings 2009.11 through 2009.30 or 2009.90; heading 2105; tariff items 2101.11.21, 2106.90.01, 2106.90.02, 2106.90.03, 2106.90.06, 2106.90.09, 2106.90.22, 2106.90.24, 2106.90.26, 2106.90.28, 2106.90.48, 2106.90.52, 2106.90.54, 2106.90.62, 2106.90.64, 2106.90.66, 2106.90.68, 2106.90.72, 2106.90.74, 2106.90.76, 2106.90.78, 2106.90.80, 2106.90.82, 2202.90.10, 2202.90.22, 2202.90.24, 2202.90.28, 2202.90.30, 2202.90.35, 2202.90.36 or 2202.90.37; headings 2207 through 2208; tariff items 2309.90.22, 2309.90.24, 2309.90.28 or 7321.11.30; subheadings 8415.10, 8415.81 through 8415.83, 8418.10 through 8418.21, 8418.29 through 8418.40, 8421.12, 8422.11, 8450.11 through 8450.20, or 8451.21 through 8451.29; or tariff items 8479.89.55 or 8516.60.40;

(B) a printed circuit assembly that is a non-originating material used in the production of a good where the applicable change in tariff classification for the good places restrictions on the use of such non-originating material, and

(C) a non-originating material used in the production of a good provided for in chapters 1 through 27, inclusive, unless the non-originating material is provided for in a different subheading than the good for which origin is being determined;

(vi) subdivision (f)(vi) of this note applies to a good provided for in chapters 50 through 63, inclusive, of the tariff schedule;

(vii) for purposes of this note, the term subheading refers to tariff classifications designated by six digits or by six digits followed by two zeroes in this schedule; and the term tariff item refers to subordinate tariff classifications designated by eight digits in this schedule;

(viii) for purposes of applying the rules set forth in subdivision (t) to goods of section XI of the tariff schedule, the term "wholly" means that the good is made entirely or solely of the named material; and, for purposes of this note, the term "average yarn number" as applied to woven fabrics of cotton or man-made fibers shall have the meaning provided in section 10 of annex 300-B of the NAFTA; and

(ix) for purposes of determining the origin of goods for use in a motor vehicle of chapter 87, the provisions of subdivision (d) of this note may apply.

(s) Exceptions to Change in Tariff Classification Rules.

(i) Agricultural and horticultural goods grown in the territory of a NAFTA party shall be treated as originating in the territory of that party even if grown from seed, bulbs, rootstock, cuttings, slips or other live parts of plants imported from a non-party to the NAFTA, except that goods which are exported from the territory of Mexico and are provided for in--

(A) heading 1202, if the goods were not harvested in the territory of Mexico,

(B) subheading 2008.11, if any material provided for in heading 1202 used in the production of such goods was not harvested in the territory of Mexico, or

(C) tariff items 1806.10.43, 1806.10.45, 1806.10.55, 1806.10.65, 1806.10.75, 2106.90.42, 2106.90.44 or 2106.90.46, if any material provided for in subheading 1701.99 used in the production of such goods is not a qualifying good,

shall be treated as nonoriginating goods. The term "<u>qualifying good</u>" means an originating good that is an agricultural good, except that in determining whether such good is an originating good, operations performed in or materials obtained from Canada shall be considered as if they were performed in or obtained from a non-party to the NAFTA.

(ii)   Fruit, nut and vegetable preparations of chapter 20 that have been prepared or preserved merely by freezing, by packing (including canning) in water, brine or natural juices, or by roasting, either dry or in oil (including processing incidental to freezing, packing, or roasting), shall be treated as an originating good only if the fresh good were wholly produced or obtained entirely in the territory of one or more of the NAFTA parties.

(iii)   A material, imported into the territory of a NAFTA party for use in the production of a good classified in heading 3808, shall be treated as a material originating in the territory of a NAFTA party if:

   (A)   such material is eligible, in the territories of both that party and the party to whose territory the good is exported, for duty-free entry at the most-favored-nation rate of duty; or

   (B)   the good is exported to the territory of the United States and such material would, if imported into the territory of the United States, be free of duty under a trade agreement that is not subject to a competitive-need limitation.

(t)   <u>Change in Tariff Classification Rules</u>. **[NOTE: Not updated for Pres.Proc. 8771, effective Feb. 3, 2012.]**

<u>Chapter 1</u>

A change to headings 0101 through 0106 from any other chapter.

<u>Chapter 2</u>

A change to headings 0201 through 0210 from any other chapter.

<u>Chapter 3</u>

A change to headings 0301 through 0307 from any other chapter.

<u>Chapter 4</u>

A change to headings 0401 through 0410 from any other chapter, except from tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43.

<u>Chapter 5</u>

A change to headings 0501 through 0511 from any other chapter.

<u>Chapter 6</u>

A change to headings 0601 through 0604 from any other chapter.

<u>Chapter 7</u>.

**Subheading rule**: Notwithstanding the provisions of subdivision (f)(v) of this note, subdivision (f)(i) of this note applies to non-originating truffles of subheading 0709.59 used in the production of mixtures of mushrooms and truffles of subheading 0709.59 and non-originating capers of subheading 0711.90 used in the production of mixtures of vegetables of subheading 0711.90.

1.   A change to headings 0701 through 0711 from any other chapter.

2.   A change to subheadings 0712.20 through 0712.39 from any other chapter.

3.   (A)   A change to savory, crushed or ground, of subheading 0712.90 from savory, neither crushed nor ground, of subheading 0712.90 or any other chapter; or

   (B)   A change to any other good of subheading 0712.90 from any other chapter.

4.   A change to headings 0713 through 0714 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.34

NAFTA

Chapter 8.

**Subheading rule**: Notwithstanding the provisions of subdivision (f)(v) of this note, subdivision (f)(i) of this note does not apply to non-originating macadamia nuts of subheading 0802.60 used in the production of mixtures of nuts of subheading 0802.90.

A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1.   A change to heading 0901 from any other chapter.

2.   A change to subheadings 0902.10 through 0902.40 from any other subheading, including another subheading within that group.

3.   A change to heading 0903 from any other chapter.

4.   A change to subheading 0904.11 from any other chapter.

5.   A change to subheading 0904.12 from any other subheading.

6.   (A)   A change to allspice, crushed or ground, of subheading 0904.20 from allspice, neither crushed nor ground, of subheading 0904.20 or any other chapter; or

     (B)   A change to any other good of subheading 0904.20 from any other chapter.

7.   A change to heading 0905 from any other chapter.

8.   A change to subheadings 0906.11 through 0906.19 from any other chapter.

9.   A change to subheading 0906.20 from any other subheading.

10.  A change to a good of heading 0907 from within that heading or any other chapter.

11.  A change to a good of subheadings 0908.10 through 0909.50 from within that subheading or any other chapter.

12.  A change to a good of subheading 0910.10 from within that subheading or any other chapter.

13.  A change to subheading 0910.20 from any other chapter.

14.  A change to a good of subheading 0910.30 from within that subheading or any other chapter.

[TCR **15 deleted**.]

16.  A change to subheading 0910.91 from any other subheading.

**Subheading rule:** Notwithstanding the provisions of subdivision (f)(v) of this note, subdivision (f)(i) of this note applies to non-originating thyme, bay leaves or curry of subheading 0910.99 used in the production of mixtures of subheading 0910.99.

17.  (A)   A change to bay leaves, crushed or ground, of subheading 0910.99 from bay leaves, neither crushed nor ground, of subheading 0910.99 or any other chapter;

     (B)   A change to dill seeds, crushed or ground, of subheading 0910.99 from dill seeds, neither crushed nor ground, of subheading 0910.99 or any other chapter;

     (C)   A change to curry of subheading 0910.99 from any other good of subheading 0910.99 or any other subheading; or

     (D)   A change to any other good of subheading 0910.99 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 10.

A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

A change to headings 1101 through 1109 from any other chapter.

Chapter 12.

1.    A change to headings 1201 through 1206 from any other chapter.

2.    A change to subheadings 1207.20 through 1207.50 from any other chapter.

3.    A change to a good of subheading 1207.91 from within that subheading or any other chapter.

4.    A change to subheading 1207.99 from any other chapter.

5.    A change to heading 1208 from any other chapter.

**Subheading rule:** Notwithstanding subdivision (f)(v) of this note, subdivision (f)(i) of this note applies to non-originating timothy grass seed when used in the production of mixtures of subheading 1209.29.

6.    A change to subheadings 1209.10 through 1209.30 from any other chapter.

7.    (A)  A change to celery seeds, crushed or ground, of subheading 1209.91 from celery seeds, neither crushed nor ground, of subheading 1209.91 or any other chapter; or

      (B)  A change to any other good of subheading 1209.91 from any other chapter.

8.    A change to subheading 1209.99 from any other chapter.

9.    A change to headings 1210 through 1214 from any other chapter.

Chapter 13.

1.    A change to heading 1301 from any other chapter, except from concentrates of poppy straw of subheading 2939.11.

**Subheading rule**: Notwithstanding the provisions of subdivision (f)(v) of this note, subdivision (f)(i) this note applies to non-originating saps and extracts of pyrethrum or of the roots of plants containing rotenone when used in the production of goods of subheading 1302.19.

2.    A change to subheadings 1302.11 through 1302.32 from any other chapter, except from concentrates of poppy straw of subheading 2939.11.

3.    (A)  A change to carrageenan of subheading 1302.39 from within that subheading or any other chapter, provided the nonoriginating materials of subheading 1302.39 do not exceed 50 percent by weight of the good; or

      (B)  A change to any other good of subheading 1302.39 from any other chapter, except from concentrates of poppy straw of subheading 2939.11.

Chapter 14.

A change to headings 1401 through 1404 from any other chapter.

Chapter 15.

1.    A change to headings 1501 through 1518 from any other chapter, except from heading 3823.

2.    A change to heading 1520 from any other heading, except from heading 3823.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.36

NAFTA

3. A change to headings 1521 through 1522 from any other chapter.

<u>Chapter 16</u>.

A change to headings 1601 through 1605 from any other chapter.

<u>Chapter 17</u>.

1. A change to headings 1701 through 1703 from any other chapter.

2. A change to heading 1704 from any other heading.

<u>Chapter 18</u>.

1. A change to headings 1801 through 1805 from any other chapter.

2. A change to tariff items 1806.10.43, 1806.10.45, 1806.10.55, 1806.10.65 or 1806.10.75 from any other heading.

3. A change to subheading 1806.10 from any other heading, <u>provided</u> that the non-originating sugar of chapter 17 constitutes no more than 35 percent by weight of the sugar and the non-originating cocoa powder of heading 1805 constitutes no more than 35 percent by weight of the cocoa powder.

4. A change to subheading 1806.20 from any other heading.

5. A change to subheadings 1806.31 through 1806.90 from any other subheading, including another subheading within that group.

<u>Chapter 19</u>.

1. A change to tariff items 1901.10.05, 1901.10.15, 1901.10.30, 1901.10.35, 1901.10.40 or 1901.10.45 from any other chapter, except from chapter 4.

2. A change to subheading 1901.10 from any other chapter.

3. A change to tariff items 1901.20.02, 1901.20.05, 1901.20.15, 1901.20.20, 1901.20.25, 1901.20.30, 1901.20.35 or 1901.20.40 from any other chapter, except from chapter 4.

4. A change to subheading 1901.20 from any other chapter.

5. A change to tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43 from any other chapter, except from chapter 4.

6. A change to subheading 1901.90 from any other chapter.

7. A change to headings 1902 through 1903 from any other chapter.

8. A change to subheading 1904.10 from any other chapter.

9. A change to subheading 1904.20 from any other subheading, except from chapter 20.

10. A change to subheadings 1904.30 through 1904.90 from any other chapter.

11. A change to heading 1905 from any other chapter.

<u>Chapter 20</u>.

1. A change to headings 2001 through 2007 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

**Subheading rule**: Notwithstanding the provisions of subdivision (f)(v) of this note, subdivision (f)(i) of this note does not apply to non-originating bamboo shoots of subheading 2005.91 used in the production of mixtures of vegetables of subheading 2005.99.

2.    A change to tariff items 2008.11.22, 2008.11.25 or 2008.11.35 from any other heading, except from heading 1202.

3.    A change to subheading 2008.11 from any other chapter.

4.    A change to subheadings 2008.19 through 2008.99 from any other chapter.

5.    A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

6.    A change to subheadings 2009.41 through 2009.80 from any other chapter.

7.    (A)    A change to subheading 2009.90 from any other chapter;

     (B)    A change to cranberry juice mixtures of subheading 2009.90 from any other subheading within chapter 20, except from subheadings 2009.11 through 2009.39 or cranberry juice of subheading 2009.80, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

         (1)    60 percent where the transaction value method is used, or

         (2)    50 percent where the net cost method is used; or

     (C)    A change to any other good of subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single non-Party, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.    A change to tariff item 2101.11.21 from any other chapter, provided that the non-originating coffee of chapter 9 constitutes no more than 60 percent by weight of the good.

2.    A change to heading 2101 from any other chapter.

3.    A change to heading 2102 from any other chapter.

4.    A change to subheading 2103.10 from any other chapter.

5.    A change to tariff item 2103.20.20 from any other chapter, except from subheading 2002.90.

6.    A change to subheading 2103.20 from any other chapter.

7.    A change to subheading 2103.30 from any other chapter.

7A.   (A)    A change to mixed condiments or mixed seasonings of subheading 2103.90 from yeasts of subheadings 2102.10 or 2102.20 or any other chapter; or

     (B)    A change to any other good of subheading 2103.90 from any other chapter.

8.    A change to heading 2104 from any other chapter.

9.    A change to heading 2105 from any other heading, except from chapter 4 or from tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43.

10.    A change to tariff items 2106.90.48 or 2106.90.52 from any other chapter, except from headings 0805 or 2009, or tariff items 2202.90.30, 2202.90.35 or 2202.90.36.

11.    (A)    A change to tariff item 2106.90.54 from any other chapter, except from heading 2009 or tariff item 2202.90.37; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.38

NAFTA

    (B)  A change to tariff item 2106.90.54 from any other subheading within chapter 21, heading 2009 or tariff item 2202.90.37, whether or not there is also a change from any other chapter, <u>provided</u> that a single juice ingredient, or juice ingredients from one non-party to the NAFTA, constitute in single strength form no more than 60 percent by volume of the good.

12.  A change to tariff items 2106.90.03, 2106.90.06, 2106.90.09, 2106.90.22, 2106.90.22, 2106.90.24, 2106.90.26, 2106.90.28, 2106.90.62, 2106.90.64, 2106.90.66, 2106.90.68, 2106.90.72, 2106.90.74, 2106.90.76, 2106.90.78, 2106.90.80 or 2106.90.82 from any other chapter, except from chapter 4 or tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43.

13.  A change to tariff items 2106.90.12, 2106.90.15 or 2106.90.18 from any other tariff item, except from headings 2203 through 2209.

14.  A change to heading 2106 from any other chapter.

<u>Chapter 22</u>.

1.  A change to heading 2201 from any other chapter.

2.  A change to subheading 2202.10 from any other chapter.

3.  A change to tariff items 2202.90.30, 2202.90.35 or 2202.90.36 from any other chapter, except from headings 0805 or 2009 or tariff items 2106.90.48 or 2106.90.52.

4.  (A)  A change to tariff item 2202.90.37 from any other chapter, except from heading 2009 or tariff item 2106.90.54; or

    (B)  A change to tariff item 2202.90.37 from any other subheading within chapter 22, heading 2009 or tariff item 2106.90.54, whether or not there is also a change from any other chapter, <u>provided</u> that a single juice ingredient, or juice ingredients from one non-party to the NAFTA, constitute in single strength form no more than 60 percent by volume of the good.

5.  A change to tariff items 2202.90.10, 2202.90.22, 2202.90.24 or 2202.90.28 from any other chapter, except from chapter 4 or tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43.

6.  A change to subheading 2202.90 from any other chapter.

7.  A change to headings 2203 through 2207 from any other heading, except from tariff items 2106.90.12, 2106.90.15 or 2106.90.18 or headings 2208 through 2209.

8.  A change to subheading 2208.20 from any other heading, except from tariff items 2106.90.12, 2106.90.15 or 2106.90.18 or headings 2203 through 2207 or 2209.

9.  No required change in tariff classification to subheadings 2208.30 through 2208.70, provided that the non-originating alcoholic ingredients constitute no more than 10 percent of the alcoholic content of the good by volume.

10.  A change to subheading 2208.90 from any other heading, except from tariff items 2106.90.12, 2106.90.15 or 2106.90.18 or headings 2203 through 2207 or 2209.

11.  A change to heading 2209 from any other heading, except from tariff items 2106.90.12, 2106.90.15 or 2106.90.18 or headings 2203 through 2208.

<u>Chapter 23</u>.

1.  A change to headings 2301 through 2308 from any other chapter.

2.  A change to subheading 2309.10 from any other heading.

3.  A change to tariff items 2309.90.22, 2309.90.24 or 2309.90.28 from any other heading, except from chapter 4 or tariff items 1901.90.32, 1901.90.33, 1901.90.34, 1901.90.36, 1901.90.38, 1901.90.42 or 1901.90.43.

4.  A change to subheading 2309.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 24.

A change to headings 2401 through 2403 from tariff items 2401.10.21, 2401.20.14 or 2403.91.20 or any other chapter.

Chapter 25.

A change to headings 2501 through 2530 from any other chapter.

Chapter 26.

A change to headings 2601 through 2621 from any other heading, including another heading within that group.

Chapter 27.

**Chapter rule:** For the purposes of heading 2710, the following processes confer origin:

(a) Atmospheric distillation–a separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions. Liquefied petroleum gas, naphtha, gasoline, kerosene, diesel/heating oil, light gas oils and lubricating oil are produced from petroleum distillation;

(b) Vacuum distillation–distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation. Vacuum distillation is useful for distilling high-boiling and heat-sensitive materials such as heavy distillates in petroleum oils to produce light to heavy vacuum gas oils and residuum. In some refineries gas oils may be further processed into lubricating oils;

(c) Catalytic hydroprocessing–the cracking and/or treating of petroleum oils with hydrogen at high temperature and under pressure, in the presence of special catalysts. Catalytic hydroprocessing includes hydrocracking and hydrotreating;

(d) Reforming (catalytic reforming)–the rearrangement of molecules in a naphtha boiling range material to form higher octane aromatics (i.e., improved antiknock quality at the expense of gasoline yield). A main product is catalytic reformate, a blend component for gasoline. Hydrogen is another by-product;

(e) Alkylation–a process whereby a high-octane blending component for gasolines is derived from catalytic combination of an isoparaffin and an olefin;

(f) Cracking–a refining process involving decomposition and molecular recombination of organic compounds, especially hydrocarbons obtained by means of heat, to form molecules suitable for motor fuels, monomers, petrochemicals, etc.:

(i) Thermal cracking–exposes the distillate to temperatures of approximately 540o C to 650o C for varying periods of time. Process produces modest yields of gasoline and higher yields of residual products for fuel oil blending;

(ii) Catalytic cracking–hydrocarbon vapors are passed at approximately 400o C over a metallic catalyst (e.g., silica-alumina or platinum); the complex recombinations (alkylation, polymerization, isomerization, etc.) occur within seconds to yield high-octane gasoline. Process yields less residual oils and light gases than thermal cracking

(g) Coking–a thermal cracking process for the conversion of heavy low-grade products, such as reduced crude, straight run pitch, cracked tars and shale oil, into solid coke (carbon) and lower boiling hydrocarbon products which are suitable as feed for other refinery units for conversion into lighter products; or

(h) Isomerization–the refinery process of converting petroleum compounds into their isomers.

1. A change to headings 2701 through 2703 from any other chapter.

2. A change to heading 2704 from any other heading.

3. A change to headings 2705 through 2706 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.40

NAFTA

**Heading rule**: For purposes of heading 2707, a chemical reaction is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for the purposes of this definition:

    (a)   dissolving in water or other solvents;

    (b)   the elimination of solvents, including solvent water; or

    (c)   the addition or elimination of water of crystallization.

3A.  (A)  A change to subheadings 2707.10 through 2707.91 from any other heading; or

     (B)  A change to subheadings 2707.10 through 2707.91 from any other subheading within heading 2707, whether or not there is also a change from any other heading, provided that the good resulting from such change is the product of a chemical reaction.

3B.  (A)  A change to subheading 2707.99 from any other heading;

     (B)  A change to phenols of subheading 2707.99 from within that subheading or any other subheading within heading 2707, whether or not there is also a change from any other heading, provided that the good resulting from such change is the product of a chemical reaction; or

     (C)  A change to any other good of subheading 2707.99 from phenols of that subheading or any other subheading within heading 2707, whether or not there is also a change from any other heading, provided that the good resulting from such change is the product of a chemical reaction.

3C.  A change to headings 2708 through 2709 from any other heading, including another heading within that group.

**Heading rule**: For the purposes of heading 2710, the term direct blending is defined as a refinery process whereby various petroleum streams from processing units and petroleum components from holding/storage tanks combine to create a finished product, with pre-determined parameters, classified under heading 2710, provided that the non-originating material constitutes no more than 25 percent by volume of the good.

4.  (A)  A change to heading 2710 from any other heading, except from headings 2711 through 2715;

    (B)  Production of any good of heading 2710 as the result of atmospheric distillation, vacuum distillation, catalytic hydroprocessing, catalytic reforming, alkylation, catalytic cracking, thermal cracking, coking or isomerization; or

    (C)  Production of any good of heading 2710 as the result of direct blending, provided that (1) the non-originating material is classified in chapter 27, (2) no component of that non-originating material is classified under heading 2207, and (3) the non-originating material constitutes no more than 25 percent by volume of the good.

4A.  A change to a good of subheading 2711.11 from within that subheading or any other subheading, provided that the non-originating feedstock constitutes no more than 49 percent by volume of the good.

4B.  A change to a good of subheadings 2711.12 through 2711.14 from within that subheading or any other subheading, including another subheading within that group, provided that the non-originating feedstock constitutes no more than 49 percent by volume of the good.

4C.  A change to subheading 2711.19 from any other subheading, except from subheading 2711.29.

4D.  A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

4E.  A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

4F.  A change to heading 2712 from any other heading.

4G.  A change to subheadings 2713.11 through 2713.12 from any other heading.

4H.  A change to a good of subheading 2713.20 from within that subheading or any other subheading, provided that the non-originating feedstock constitutes no more than 49 percent by volume of the good.

4I.  A change to subheading 2713.90 from any other heading, except from headings 2710 through 2712, subheadings 2713.11 through 2713.20 or headings 2714 through 2715.

4J.  A change to heading 2714 from any other heading.

4K.  A change to heading 2715 from any other heading, except from subheading 2713.20 or heading 2714.

5.  A change to heading 2716 from any other heading.

Chapter 28.

1.  A change to subheadings 2801.10 through 2801.30 from any other subheading, including another subheading within that group.

2.  A change to headings 2802 through 2803 from any other heading, including another heading within that group.

3.  A change to subheadings 2804.10 through 2804.50 from any other subheading, including another subheading within that group.

4.  (A)  A change to subheadings 2804.61 through 2804.69 from any subheading outside that group; or

    (B)  A change to subheadings 2804.61 through 2804.69 from any other subheading within that group, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

5.  A change to subheadings 2804.70 through 2804.90 from any other subheading, including another subheading within that group.

6.  A change to subheadings 2805.11 through 2805.12 from any other subheading, including another subheading within that group.

6A.  (A)  A change to other alkali metals of subheading 2805.19 from other alkaline earth metals of subheading 2805.19 or from any other subheading; or

    (B)  A change to other alkali earth metals of subheading 2805.19 from other alkali metals of subheading 2805.19 or from any other subheading.

6B.  A change to subheadings 2805.30 through 2805.40 from any other subheading, including another subheading within that group.

7.  (A)  A change to subheading 2806.10 from any other subheading, except from subheading 2801.10; or

    (B)  A change to subheading 2806.10 from subheading 2801.10, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

8.  A change to subheading 2806.20 from any other subheading.

9.  A change to headings 2807 through 2808 from any other heading, including another heading within that group.

10.  A change to subheadings 2809.10 through 2810.00 from any other subheading, including another subheading within that group.

10A. A change to subheadings 2811.11 through 2811.22 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.42

NAFTA

10B. (A)    A change to sulfur dioxide of subheading 2811.29 from any other good of subheading 2811.29 or any other subheading; or

(B)    A change to any other good of subheading 2811.29 from sulfur dioxide of subheading 2811.29 or any other subheading.

10C.    A change to subheadings 2812.10 through 2814.20 from any other subheading, including another subheading within that group.

11.    (A)    A change to subheadings 2815.11 through 2815.12 from any other heading; or

(B)    A change to subheadings 2815.11 through 2815.12 from any other subheading within heading 2815, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

12.    A change to subheading 2815.20 from any other subheading.

13.    (A)    A change to subheading 2815.30 from any other subheading, except from subheading 2815.11 through 2815.20; or

(B)    A change to subheading 2815.30 from subheadings 2815.11 through 2815.20, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

14.    A change to subheading 2816.10 from any other subheading.

14A. (A)    A change to oxide, hydroxide or peroxide of strontium of subheading 2816.40 from oxide, hydroxide or peroxide of barium of subheading 2816.40 or from any other subheading.

(B)    A change to oxide, hydroxide or peroxide of barium of subheading 2816.40 from oxide, hydroxide or peroxide of strontium of subheading 2816.40 or from any other subheading.

14B.    A change to subheadings 2817.00 through 2818.30 from any other subheading, including another subheading within that group.

15.    (A)    A change to subheading 2819.10 from any other heading; or

(B)    A change to subheading 2819.10 from subheading 2819.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

16.    A change to subheading 2819.90 from any other subheading.

17.    (A)    A change to 2820.10 from any other heading; or

(B)    A change to subheading 2820.10 from subheading 2820.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.43

NAFTA

18.   A change to subheading 2820.90 from any other subheading.

19.   (A)   A change to subheadings 2821.10 through 2821.20 from any other heading; or

      (B)   A change to subheadings 2821.10 through 2821.20 from any other subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

            (1)   60 percent where the transaction value method is used, or

            (2)   50 percent where the net cost method is used.

20.   A change to headings 2822 through 2823 from any other heading, including another heading within that group.

21.   (A)   A change to subheading 2824.10 from any other heading; or

      (B)   A change to subheading 2824.10 from subheading 2824.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

            (1)   60 percent where the transaction value method is used, or

            (2)   50 percent where the net cost method is used.

21A.  (A)   A change to subheading 2824.90 from any other heading;

      (B)   A change to red lead or orange lead of subheading 2824.90 from any other good of subheading 2824.90 or subheading 2824.10, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

            (1)   60 percent where the transaction value method is used, or

            (2)   50 percent where the net cost method is used; or

      (C)   A change to any other good of subheading 2824.90 from red lead or orange lead of subheading 2824.90 or subheading 2824.10, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

            (1)   60 percent where the transaction value method is used, or

            (2)   50 percent where the net cost method is used.

22.   A change to subheadings 2825.10 through 2825.90 from any other subheading, including another subheading within that group.

22A.  A change to subheading 2826.12 from any other subheading.

22B.  (A)   A change to fluorides of ammonium or of sodium of subheading 2826.19 from any other good of subheading 2826.19 or any other subheading; or

      (B)   A change to any other good of subheading 2826.19 from fluorides of ammonium or of sodium of subheading 2826.19 or any other subheading.

22C.  A change to subheading 2826.30 from any other subheading.

22D.  (A)   A change to fluorosilicates of sodium or of potassium of subheading 2826.90 from any other good of subheading 2826.90 or any other subheading; or

      (B)   A change to any other good of subheading 2826.90 from fluorosilicates of sodium or of potassium of subheading 2826.90 or any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.44

NAFTA

22E. A change to subheadings 2827.10 through 2827.35 from any other subheading, including another subheading within that group.

22F. (A)  A change to barium, iron, cobalt or zinc chlorides of subheading 2827.39 from other chlorides of subheading 2827.39 or any other subheading; or

(B)  A change to other chlorides of subheading 2827.39 from barium, iron, cobalt or zinc chloride of subheading 2827.39 or any other subheading.

22G. A change to subheadings 2827.41 through 2827.60 from any other subheading, including another subheading within that group.

22H. A change to subheadings 2828.10 through 2828.90 from any other subheading, including another subheading within that group.

23.  A change to subheading 2829.11 from any other subheading.

24.  (A)  A change to subheadings 2829.19 through 2829.90 from any other chapter, except from chapters 28 through 38; or

(B)  A change to subheadings 2829.19 through 2829.90 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

25.  A change to subheading 2830.10 from any other subheading.

25A. (A)  A change to zinc or cadmium sulfide of subheading 2830.90 from any other good of subheading 2830.90 or any other subheading; or

(B)  A change to any other good of subheading 2830.90 from zinc or cadmium sulfide of subheading 2830.90 or any other subheading.

25B. A change to subheadings 2831.10 through 2832.30 from any other subheading, including another subheading within that group.

25C. A change to subheadings 2833.11 through 2833.27 from any other subheading, including another subheading within that group.

25D. (A)  A change to chromium or zinc sulfate of subheading 2833.29 from any other good of subheading 2833.29 or any other subheading; or

(B)  A change to any other good of subheading 2833.29 from chromium or zinc sulfate of subheading 2833.29 or any other subheading.

25E. A change to subheadings 2833.30 through 2833.40 from any other subheading, including another subheading within that group.

25F.  A change to subheadings 2834.10 through 2834.21 from any other subheading, including another subheading within that group.

25G. (A) A change to bismuth nitrates of subheading 2834.29 from other nitrates of subheading 2834.29 or from any other subheading; or

(B)  A change to other nitrates of subheading 2834.29 from bismuth nitrates of subheading 2834.29 or from any other subheading.

25H. A change to subheadings 2835.10 through 2835.26 from any other subheading, including another subheading within that group.

25I.  A change to trisodium phosphates of subheading 2835.29 from any other good of subheading 2835.29 or any other subheading.

25J.  A change to any other good of subheading 2835.29 from trisodium phosphate of subheading 2835.29 or any other subheading.

25K. A change to subheadings 2835.31 through 2835.39 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[TCR **26** deleted.]

27.   (A)   A change to subheadings 2836.20 through 2836.30 from any subheading outside that group; or

(B)   A change to subheadings 2836.20 through 2836.30 from any other subheading within that group, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

28.   A change to subheadings 2836.40 through 2836.92 from any other subheading, including another subheading within that group.

28A.  (A)   A change to ammonium or lead carbonates of subheading 2836.99 from any other good of subheading 2836.99 or any other subheading; or

(B)   A change to any other good of subheading 2836.99 from ammonium or lead carbonates of subheading 2836.99 or any other subheading.

29.   A change to subheadings 2837.11 through 2837.20 from any other subheading, including another subheading within that group.

30.   A change to subheadings 2839.11 through 2839.19 from any other subheading, including another subheading within that group.

31.   (A)   A change to potassium silicates of subheading 2839.90 from any other good of subheading 2839.90 or any other subheading; or

(B)   A change to any other good of subheading 2839.90 from potassium silicates of subheading 2839.90 or any other subheading.

32.   A change to subheadings 2840.11 through 2840.30 from any other subheading, including another subheading within that group.

33.   A change to subheading 2841.30 from any other subheading.

34.   (A)   A change to chromates of zinc or lead of subheading 2841.50 from any other good of subheading 2841.50 or any other subheading;

(B)   A change to potassium dichromate of subheading 2841.50 from any other good of subheading 2841.50 or any other subheading; or

(C)   A change to any other good of subheading 2841.50 from potassium dichromate or chromates of zinc or lead of subheading 2841.50 or any other subheading.

35.   A change to subheadings 2841.61 through 2841.80 from any other subheading, including another subheading within that group.

36.   (A)   A change to aluminates of subheading 2841.90 from any other good of subheading 2841.90 or any other subheading; or

(B)   A change to any other good of subheading 2841.90 from aluminates of subheading 2841.90 or any other subheading.

37.   (A)   A change to double or complex silicates, including chemically defined aluminosilicates, of subheading 2842.10 from non-chemically defined aluminosilicates of subheading 2842.10 or from any other subheading;

(B)   A change to non-chemically defined aluminosilicates of subheading 2842.10 from any other chapter, except from chapters 28 through 38; or

(C)   A change to non-chemically defined aluminosilicates of subheading 2842.10 from double or complex silicates, including chemically defined aluminosilicates, of subheading 2842.10 or from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.46

NAFTA

    (2)   50 percent where the net cost method is used.

38.  (A)  A change to fulminates, cyanates or thiocyanates of subheading 2842.90 from any other good of subheading 2842.90 or any other subheading; or

    (B)  A change to any other good of subheading 2842.90 from fulminates, cyanates or thiocyanates of subheading 2842.90 or any other subheading.

39.  A change to subheadings 2843.10 through 2850.00 from any other subheading, including another subheading within that group.

40.  (A)  A change to mercury oxide or hydroxide of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2825.90;

    (B)  A change to mercury fluoride of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2826.19;

    (C)  A change to mercury fluorosilicates of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2826.90;

    (D)  A change to mercury chloride of heading 2852 from barium chloride of subheading 2827.39, any other good of heading 2852 or any other heading, except from any other good of subheading 2827.39;

    (E)  A change to mercury oxychloride of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2827.49;

    (F)  A change to mercury bromide or mercury oxybromide of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2827.59;

    (G)  A change to mercury iodide or mercury iodide oxide of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2827.60;

    (H)  A change to mercury chlorite, mercury hypochlorite or mercury hypobromite of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2828.90;

    (I)  A change to mercurous chlorate of heading 2852 from any other chapter, except from chapters 29 through 38;

    (J)  A change to mercurous chlorate of heading 2852 from any other good of heading 2852 or any other heading within chapters 28 through 38, whether or not there is also a change from any other chapter, except from subheading 2829.19, provided there is a regional value content of not less than:

       (1)   60 percent when the transaction value method is used; or

       (2)   50 percent when the net cost method is used;

    (K)  A change to mercury perchlorate, mercury bromate, mercury perbromates, mercury iodate or mercury periodate of heading 2852 from any other chapter, except from chapters 29 through 38;

    (L)  A change to mercury perchlorate, mercury bromate, mercury perbromates, mercury iodate or mercury periodate of heading 2852 from any other good of heading 2852 or any other heading within chapters 28 through 38, whether or not there is also a change from any other chapter, except from subheading 2829.90, provided there is a regional value content of not less than:

       (1)   60 percent when the transaction value method is used; or

       (2)   50 percent when the net cost method is used;

    (M)  A change to mercury sulfide or mercury polysulfide of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2830.90;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.47

NAFTA

(N) A change to mercury sulfite of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2832.20;

(O) A change to mercury sulfate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2833.29;

(P) A change to mercurous nitrite of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2834.10;

(Q) A change to mercury nitrate of heading 2852 from bismuth nitrates of subheading 2834.29, any other good of heading 2852 or any other heading, except from any other good of subheading 2834.29;

(R) A change to phosphates of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2835.29;

(S) A change to polyphosphates of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2835.39;

(T) A change to mercury carbonate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2836.99;

(U) A change to mercury oxycyanide or mercury cyanide of heading 2852 from any other good of heading 2852 or any other subheading, except from subheading 2837.19;

(V) A change to complex cyanides of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2837.20;

(W) A change to mercuric fulminate, mercury thiocyanate or mercury cyanate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2842.90;

(X) A change to mercury chromate or mercury dichromate of heading 2852 from potassium dichromate of subheading 2841.50, any other good of heading 2852 or any other heading, except from any other good of subheading 2841.50;

(Y) A change to double or complex salts of mercury of heading 2852 from nonchemically defined aluminosilicates of subheading 2842.10, any other good of heading 2852 or any other heading, except from any other good of subheading 2842.10;

(Z) A change to other salts of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2842.90;

(AA) A change to precious metal compounds containing mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2843.90;

(BB) A change to ammonium mercuric chloride (ammonium chloromercurate), mercury hydrides, mercury azides or mercury nitride of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2850.00;

(CC) A change to aminomercuric chloride or other inorganic compounds of mercury of heading 2852 from any other chapter, except from chapters 29 through 38;

(DD) A change to aminomercuric chloride or other inorganic compounds of mercury of heading 2852 from any other good of heading 2852 or any other heading within chapters 28 through 38, whether or not there is also a change from any other chapter, except from subheading 2853.00, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used;

(EE) A change to mercury phenate or mercury phenol and its salts of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2907.11;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.48

NAFTA

(FF) A change to mercuric sodium p-phenolsulfonate or mercury derivatives containing only sulfo groups, their salts and esters of heading 2852 from any other good of heading 2852 or any other heading, except from heading 2907 or subheading 2908.99;

(GG) A change to mercuric sodium p-phenolsulfonate or mercury derivatives containing only sulfo groups, their salts and esters of heading 2852 from heading 2907, whether or not there is also a change from any other good of heading 2852 or any other heading, except from subheading 2908.99, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(HH) A change to hydroxymercuri-o-nitrophenol, sodium salt or 5-methyl-2-nitro-7-oxa-8-mercurabicyclo[4.2.0]octa-1,3,5-triene or halogenated, nitrated or nitrosated derivatives of phenols or phenol-alcohols of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from heading 2907 or subheading 2908.99;

(II) A change to hydroxymercuri-o-nitrophenol, sodium salt or 5-methyl-2-nitro-7-oxa-8-mercurabicyclo[4.2.0]octa-1,3,5-triene or halogenated, nitrated or nitrosated derivatives of phenols or phenol-alcohols of mercury of heading 2852 from heading 2907, whether or not there is also a change from any other good of heading 2852 or any other heading, except from subheading 2908.99, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(JJ) A change to mercury pentanedione or other acyclic ketones without other oxygen function of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2914.19;

(KK) A change to mercury acetates of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2915.21 or 2915.29;

(LL) A change to mercury acetates of heading 2852 from subheading 2915.21, whether or not there is also a change from any other good of heading 2852 or any other heading, except from subheading 2915.29, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(MM) A change to mercury oleate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2915.90;

(NN) A change to octadecenoic acid mercury salt or oleic, linoleic, or linolenic acids of mercury, their salts or esters of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2916.15;

(OO) A change to mercuric lactate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2918.11;

(PP) A change to mercuric salicylate of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2918.21;

(QQ) A change to mercuric succinimide, carboximide function compounds of mercury or imine function compounds of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from subheadings 2925.12 through 2925.19;

(RR) A change to thiomerfonate sodium of heading 2852 from any other good of heading 2852 or any other heading, except from subheading 2930.90;

(SS) A change to organo-inorganic-mercury compounds of heading 2852 from any other good of heading 2852 or any other heading, except from heading 2931;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.49

NAFTA

(TT) A change to 2-7-dibromo-4-hydroxymercurifluorescein, disodium salt or other heterocyclic compounds with oxygen hetero-atom(s) of heading 2852 from any other heading, except from heading 2932;

(UU) A change to 2-7-dibromo-4-hydroxymercurifluorescein, disodium salt or other heterocyclic compounds with oxygen hetero-atom(s) of heading 2852 from subheadings 2932.11 through 2932.94, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(VV) A change to nucleic acids and their salts of mercury of heading 2852 from any other good of heading 2852 or any other heading, except from heterocyclic compounds of mercury of heading 2852 or subheadings 2934.91 through 2934.99;

(WW) A change to nucleic acids of mercury of heading 2852 from any other good of heading 2852 or other heterocyclic compounds of subheadings 2934.91 through 2934.99;

(XX) A change to colloidal mercury of heading 2852 from any other good of heading 2852 or any other heading, except from heading 3003 or subheading 3006.92; or

(YY) A change to colloidal mercury of heading 2852 from heading 3003, whether or not there is also a change from any other good of heading 2852 or any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

41.  (A)  A change to heading 2853 from any other chapter, except from chapters 29 through 38; or

    (B)  A change to heading 2853 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

Chapter 29.

1.  A change to subheadings 2901.10 through 2901.29 from any other subheading, including another subheading within that group.

2.  A change to subheadings 2902.11 through 2902.44 from any other subheading, including another subheading within that group.

3.  (A)  A change to subheading 2902.50 from any other subheading, except from subheading 2902.60; or

    (B)  A change to subheading 2902.50 from subheading 2902.60, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

4.  A change to subheadings 2902.60 through 2902.90 from any other subheading, including another subheading within that group.

5.  (A)  A change to subheadings 2903.11 through 2903.15 from any other subheading, including another subheading within that group, except from headings 2901 through 2902; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.50

NAFTA

    (B)  A change to subheadings 2903.11 through 2903.15 from headings 2901 through 2902, whether or not there is also a change from any other subheading, including another subheading within subheadings 2903.11 through 2903.15, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

5A.  (A)  A change to 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 from other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 or any other subheading, except from heading 2901 through 2902;

    (B)  A change to 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 from heading 2901 through 2902, whether or not there is also a change from other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 or any other subheading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used;

    (C)  A change to other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 from 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 or from any other subheading, except from headings 2901 through 2902; or

    (D)  A change to other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 from headings 2901 through 2902, whether or not there is also a change from 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 or from any other subheading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

5B.  (A)  A change to subheadings 2903.21 through 2903.29 from any other subheading, including another subheading within that group, except from headings 2901 through 2902; or

    (B)  A change to subheadings 2903.21 through 2903.29 from headings 2901 through 2902, whether or not there is also a change from any other subheading, including another subheading within subheadings 2903.21 through 2903.29, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

5C.  (A)  A change to subheadings 2903.31 through 2903.39 from any subheading outside that group, except from headings 2901 through 2902; or

    (B)  A change to subheadings 2903.31 through 2903.39 from headings 2901 through 2902, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

6.  (A)  A change to subheadings 2903.41 through 2903.51 from any other subheading, including another subheading within that group, except from headings 2901 through 2902; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.51

NAFTA

(B)  A change to subheadings 2903.41 through 2903.51 from headings 2901 through 2902, whether or not there is also a change from any other subheading, including another subheading within subheadings 2903.41 through 2903.51, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

6A.  (A)  A change to subheadings 2903.52 through 2903.59 from any subheading outside that group, except from headings 2901 through 2902; or

(B)  A change to subheadings 2903.52 through 2903.59 from headings 2901 through 2902, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

6B.  (A)  A change to subheadings 2903.61 through 2903.69 from any other subheading, including another subheading within that group, except from headings 2901 through 2902; or

(B)  A change to subheadings 2903.61 through 2903.69 from headings 2901 through 2902, whether or not there is also a change from any other subheading, including another subheading within subheadings 2903.61 through 2903.69, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

7.  (A)  A change to subheadings 2904.10 through 2904.90 from any other subheading, including another subheading within that group, except from headings 2901 through 2903; or

(B)  A change to subheadings 2904.10 through 2904.90 from headings 2901 through 2903, whether or not there is also a change from any other subheading, including another subheading within subheadings 2904.10 through 2904.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

8.  A change to subheadings 2905.11 through 2905.17 from any other subheading, including another subheading within that group.

8A.  (A)  A change to pentanol (amyl alcohol) or isomers thereof of subheading 2905.19 from any other good of subheading 2905.19 or any other subheading; or

(B)  A change to any other good of subheading 2905.19 from pentanol (amyl alcohol) or isomers thereof of subheading 2905.19 or any other subheading.

8B.  A change to subheadings 2905.22 through 2905.49 from any other subheading, including another subheading within that group.

**[TCRs 9 and 10 deleted**.]

11.  A change to subheadings 2905.51 through 2905.59 from any other subheading outside that group.

12.  A change to subheadings 2906.11 through 2906.13 from any other subheading, including another subheading within that group.

12A.(A)  A change to terpineols of subheading 2906.19 from any other good of subheading 2906.19 or any other subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.52

NAFTA

    (B)  A change to any other good of subheading 2906.19 from terpineols of subheading 2906.19 or any other subheading.

12B. A change to subheadings 2906.21 through 2906.29 from any other subheading, including another subheading within that group.

12C. A change to subheadings 2907.11 through 2907.15 from any other subheading, including another subheading within that group.

12D. (A)  A change to xylenols or their salts of subheading 2907.19 from any other good of subheading 2907.19 or any other subheading; or

    (B)  A change to any other good of subheading 2907.19 from xylenols or their salts of subheading 2907.19 or any other subheading.

12E. A change to subheadings 2907.21 through 2907.23 from any other subheading, including another subheading within that group.

12F. (A)  A change to phenol-alcohols of subheading 2907.29 from polyphenols of subheading 2907.29 or from any other subheading; or

    (B)  A change to polyphenols of subheading 2907.29 from phenol-alcohols of subheading 2907.29 or from any other subheading.

13.   (A)  A change to subheadings 2908.11 through 2908.19 from any other heading, except from heading 2907; or

    (B)  A change to subheadings 2908.11 through 2908.19 from heading 2907 or any subheading outside that group within heading 2908, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

13A. (A)  A change to subheading 2908.91 from any other heading, except from heading 2907; or

    (B)  A change to subheading 2908.91 from derivatives of phenols or phenol-alcohols containing only sulfo groups, their salts or esters of subheading 2908.99, subheadings 2908.11 through 2908.19 or heading 2907, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

13B. (A)  A change to subheading 2908.99 from any other heading, except from heading 2907; or

    (B)  A change to derivatives of phenols or phenol-alcohols containing only sulfo groups, their salts or esters of subheading 2908.99 from any other good of subheading 2908.99, subheadings 2908.11 through 2908.91 or heading 2907, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used; or

    (C)  A change to any other good of subheading 2908.99 from derivatives of phenols or phenol-alcohols containing only sulfo groups, their salts or esters of subheading 2908.99, subheadings 2908.11 through 2908.91 or heading 2907, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

14.   (A)  A change to subheadings 2909.11 through 2909.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.53

NAFTA

(B) A change to subheadings 2909.11 through 2909.20 from any other subheading within heading 2909, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

15.  A change to subheading 2909.30 from any other subheading.

16.  (A) A change to subheadings 2909.41 through 2909.43 from any other heading; or

    (B) A change to subheadings 2909.41 through 2909.43 from any other subheading within heading 2909, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

16A. (A) A change to monomethyl ethers of ethylene glycol or of diethylene glycol of subheading 2909.44 from any other heading;

    (B) A change to monomethyl ethers of ethylene glycol or of diethylene glycol of subheading 2909.44 from any other good of subheading 2909.44 or any other subheading within heading 2909, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used;

    (C) A change to any other good of subheading 2909.44 from any other heading; or

    (D) A change to any other good of subheading 2909.44 from monomethyl ethers of ethylene glycol or of diethylene glycol of subheading 2909.44 or any other subheading within heading 2909, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

16B. (A) A change to subheadings 2909.49 through 2909.60 from any other heading; or

    (B) A change to subheadings 2909.49 through 2909.60 from any other subheading within heading 2909, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

17.  A change to subheadings 2910.10 through 2910.30 from any other subheading, including another subheading within that group.

17A. A change to subheadings 2910.40 through 2910.90 from any subheading outside that group.

17B. A change to heading 2911 from any other heading.

18.  A change to subheading 2912.11 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.54

NAFTA

19.  (A)  A change to subheading 2912.12 from any other subheading, except from subheading 2901.21; or

(B)  A change to subheading 2912.12 from subheading 2901.21, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

20.  (A)  A change to butanal (butyraldehyde, normal isomer) of subheading 2912.19 from any other good of subheading 2912.19 or any other subheading; or

(B)  A change to any other good of subheading 2912.19 from butanal (butyraldehyde, normal isomer) of subheading 2912.19 or any other subheading.

20A. A change to subheadings 2912.21 through 2912.50 from any other subheading, including another subheading within that group.

21.  (A)  A change to subheading 2912.60 from any other subheading, except from subheading 2912.11; or

(B)  A change to subheading 2912.60 from subheading 2912.11, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

22.  (A)  A change to heading 2913 from any other heading, except from heading 2912; or

(B)  A change to heading 2913 from heading 2912, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

23.  A change to subheadings 2914.11 through 2914.70 from any other subheading, including another subheading within that group.

24.  A change to subheading 2915.11 from any other subheading.

25.  (A)  A change to subheading 2915.12 from any other subheading, except from subheading 2915.11; or

(B)  A change to subheading 2915.12 from subheading 2915.11, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

26.  A change to subheading 2915.13 from any other subheading.

27.  (A)  A change to subheading 2915.21 from any other subheading, except from subheading 2912.12; or

(B)  A change to subheading 2915.21 from subheading 2912.12, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

       (2)   50 percent where the net cost method is used.

28.  (A)  A change to subheading 2915.24 from any other subheading, except from subheading 2915.21; or

    (B)  A change to subheading 2915.24 from subheading 2915.21, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

28A. (A)  A change to sodium acetate of subheading 2915.29 from any other good of subheading 2915.29 or any other subheading, except from subheading 2915.21;

    (B)  A change to sodium acetate of subheading 2915.29 from subheading 2915.21, whether or not there is also a change from any other good of subheading 2915.29 or any other subheading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

    (C)  A change to cobalt acetates of subheading 2915.29 from any other good of subheading 2915.29 or any other subheading, except from subheading 2915.21;

    (D)  A change to cobalt acetates of subheading 2915.29 from subheading 2915.21, whether or not there is also a change from any other good of subheading 2915.29 or any other subheading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

    (E)  A change to any other good of subheading 2915.29 from sodium acetate of subheading 2915.29, cobalt acetates of subheading 2915.29 or any other subheading, except from subheading 2915.21; or

    (F)  A change to any other good of subheading 2915.29 from subheading 2915.21, whether or not there is also a change from sodium acetate or cobalt acetates of subheading 2915.29 or any other subheading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

28B. (A)  A change to subheading 2915.31 from any other subheading, except from subheading 2915.21; or

    (B)  A change to subheading 2915.31 from subheading 2915.21, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

29.  A change to subheading 2915.32 from any other subheading.

30.  (A)  A change to subheading 2915.33 from any other subheading, except from subheading 2915.21; or

    (B)  A change to subheading 2915.33 from subheading 2915.21, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.56

NAFTA

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

31.  (A)  A change to subheading 2915.36 from isobutyl acetate or 2-ethoxyethyl acetate of subheading 2915.39 or any other subheading, except from subheading 2915.21 or any other good of subheading 2915.39; or

    (B)  A change to subheading 2915.36 from subheading 2915.21, whether or not there is also a change from isobutyl acetate or 2-ethoxyethyl acetate of subheading 2915.39 or any other subheading, except from any other good of subheading 2915.39, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

32.  (A)  A change to 2-ethoxyethyl acetate of subheading 2915.39 from any other good of subheading 2915.39 or any other subheading;

    (B)  A change to isobutyl acetate of subheading 2915.39 from any other good of subheading 2915.39 or any other subheading, except from subheading 2915.21;

    (C)  A change to isobutyl acetate of subheading 2915.39 from subheading 2915.21, whether or not there is also a change from any other good of subheading 2915.39 or any other subheading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

    (D)  A change to any other good of subheading 2915.39 from isobutyl acetate or 2-ethoxyethyl acetate of subheading 2915.39 or any other subheading, except from subheading 2915.21 or 2915.36; or

    (E)  A change to any other good of subheading 2915.39 from subheading 2915.21, whether or not there is also a change from isobutyl acetate or 2-ethoxyethyl acetate of subheading 2915.39 or any other subheading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

32A. (A)  A change to subheading 2915.40 from any other subheading, except from subheading 2915.21; or

    (B)  A change to subheading 2915.40 from subheading 2915.21, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

33.  A change to subheadings 2915.50 through 2915.70 from any other subheading, including another subheading within that group.

34.  (A)  A change to subheading 2915.90 from any other subheading; or

    (B)  A change to valproic salts of subheading 2915.90 from valproic acids of subheading 2915.90.

35A. A change to subheadings 2916.11 through 2916.39 from any other subheading, including another subheading within that group.

35B. A change to subheadings 2917.11 through 2917.33 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.57

NAFTA

35C. (A)  A change to dibutyl orthophthalates of subheading 2917.34 from any other good of subheading 2917.34 or any other subheading; or

(B)  A change to any other good of subheading 2917.34 from dibutyl orthophthalates of subheading 2917.34 or any other subheading;

35D. A change to subheadings 2917.35 through 2917.39 from any other subheading, including another subheading within that group.

36.  A change to subheadings 2918.11 through 2918.16 from any other subheading, including another subheading within that group.

36A. A change to subheading 2918.18 from phenylglycolic acid (mandelic acid), its salts or esters of subheading 2918.19, from any other good of subheading 2918.19, or any other subheading.

36B. (A)  A change to phenylglycolic acid (mandelic acid), its salts or esters of subheading 2918.19 from any other good of subheading 2918.19 or any other subheading; or

(B)  A change to any other good of subheading 2918.19 from phenylglycolic acid (mandelic acid), its salts or esters of subheading 2918.19 or any other subheading, except from subheading 2918.18.

36C. A change to subheading 2918.21 from any other subheading.

37.  (A)  A change to subheadings 2918.22 through 2918.23 from any other subheading, including another subheading within that group, except from subheading 2918.21; or

(B)  A change to subheadings 2918.22 through 2918.23 from subheading 2918.21, whether or not there is also a change from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

38.  (A)  A change to subheadings 2918.29 through 2918.30 from any other subheading, including another subheading within that group; or

(B)  A change to parabens of subheading 2918.29 from p-hydroxybenzoic acid of subheading 2918.29.

39.  (A)  A change to subheadings 2918.91 through 2918.99 from any subheading outside that group, except from subheadings 2908.11, 2908.19 or 2915.40; or

(B)  A change to subheadings 2918.91 through 2918.99 from subheadings 2908.11, 2908.19 or 2915.40, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

40.  A change to heading 2919 from any other heading.

41.  A change to subheadings 2920.11 through 2920.19 from any subheading outside that group.

41A. A change to subheading 2920.90 from any other subheading.

42.  (A)  A change to subheading 2921.11 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926; or

(B)  A change to subheading 2921.11 from any other subheading within heading 2921, or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.58

NAFTA

    (2)   50 percent where the net cost method is used.

43.  (A)  A change to diethylamine or its salts of subheading 2921.19 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926;

    (B)  A change to diethylamine or its salts of subheading 2921.19 from any other good of subheading 2921.19 or any other subheading within heading 2921, or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used; or

    (C)  A change to any other good of subheading 2921.19 from diethylamine or its salts of subheading 2921.19 or any other subheading.

44.  (A)  A change to subheadings 2921.21 through 2921.29 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926; or

    (B)  A change to subheadings 2921.21 through 2921.29 from any other subheading within heading 2921, including another subheading within that group, or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

**[TCR 44A deleted]**

45.  A change to subheading 2921.30 from any other subheading.

46.  (A)  A change to subheadings 2921.41 through 2921.45 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926; or

    (B)  A change to subheadings 2921.41 through 2921.45 from any other subheading within heading 2921, including another subheading within that group, or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

46A. (A)  A change to subheadings 2921.46 through 2921.49 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926; or

    (B)  A change to subheadings 2921.46 through 2921.49 from any subheading outside that group within heading 2921 or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

46B. (A)  A change to subheadings 2921.51 through 2921.59 from any other heading, except from headings 2901, 2902, 2904, 2916, 2917 or 2926; or

    (B)  A change to subheadings 2921.51 through 2921.59 from any other subheading within heading 2921, including another subheading within that group, or headings 2901, 2902, 2904, 2916, 2917 or 2926, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

47.   (A)   A change to subheadings 2922.11 through 2922.13 from any other heading, except from headings 2905 through 2921; or

      (B)   A change to subheadings 2922.11 through 2922.13 from any other subheading within heading 2922, including another subheading within that group, or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)   60 percent where the transaction value method is used, or

         (2)   50 percent where the net cost method is used.

47A. (A)   A change to subheadings 2922.14 through 2922.19 from any other heading, except from headings 2905 through 2921; or

      (B)   A change to subheadings 2922.14 through 2922.19 from any subheading outside that group within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)   60 percent where the transaction value method is used, or

         (2)   50 percent where the net cost method is used.

47B. (A)   A change to subheading 2922.21 from any other heading, except from headings 2905 through 2921; or

      (B)   A change to subheading 2922.21from any other subheading within heading 2922, including another subheading within that group, or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)   60 percent where the transaction value method is used, or

         (2)   50 percent where the net cost method is used.

47C. (A)   A change to anisidines, dianisidines, phenetidines or their salts of subheading 2922.29 from any other heading, except from headings 2905 through 2921; or

      (B)   A change to anisidines, dianisidines, phenetidines or their salts of subheading 2922.29, any other subheading within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)   60 percent where the transaction value method is used, or

         (2)   50 percent where the net cost method is used.

      (C)   A change to any other good of subheading 2922.29 from any other heading, except from headings 2905 through 2921; or

      (D)   A change to any other good of subheading 2922.29 from anisidines, dianisidines, phenetidines or their salts of subheading 2922.29, any other subheading within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)   60 percent where the transaction value method is used, or

         (2)   50 percent where the net cost method is used.

47D. (A)   A change to subheadings 2922.31 through 2922.39 from any other heading, except from headings 2905 through 2921; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.60

NAFTA

    (B)   A change to subheadings 2922.31 through 2922.39 from any subheading outside that group within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

47E. (A)   A change to subheadings 2922.41 through 2922.43 from any other heading, except from headings 2905 through 2921; or

    (B)   A change to subheadings 2922.41 through 2922.43 from any other subheading within heading 2922, including another subheading within that group, or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

47F. (A)   A change to subheadings 2922.44 through 2922.49 from any other heading, except from headings 2905 through 2921; or

    (B)   A change to subheadings 2922.44 through 2922.49 from any subheading outside that group within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

47G.(A)A change to subheading 2922.50 from any other heading, except from headings 2905 through 2921; or

    (B)   A change to subheading 2922.50 from any other subheading within heading 2922 or headings 2905 through 2921, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

48.   A change to subheadings 2923.10 through 2923.90 from any other subheading, including another subheading within that group.

49.   A change to subheadings 2924.11 through 2924.19 from any subheading outside that group.

50. (A)   A change to subheading 2924.21 from any other subheading, except from subheading 2917.20; or

    (B)   A change to subheading 2924.21 from subheading 2917.20, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

51. (A)   A change to subheading 2924.23 from any other subheading, except from subheadings 2917.20 or 2924.24 through 2924.29;

    (B)   A change to 2-acetamidobenzoic acid (N-acetylanthranilic acid) of subheading 2924.23 from its salts of subheading 2924.23 or subheadings 2917.20 or 2924.24 through 2924.29, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.61

NAFTA

    (2)   50 percent where the net cost method is used; or

   (C)   A change to salts of subheading 2924.23 from 2-acetamidobenzoic acid (N-acetylanthranilic acid) of subheading 2924.23 or subheadings 2917.20 or 2924.24 through 2924.29, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

51A. (A)   A change to subheadings 2924.24 through 2924.29 from any subheading outside that group, except from subheadings 2917.20 or 2924.23; or

   (B)   A change to subheadings 2924.24 through 2924.29 from subheading 2917.20 or from 2-acetamidobenzoic acid (N-acetylanthranilic acid) of subheading 2924.23, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

52.   A change to subheading 2925.11 from any other subheading.

52A. A change to subheadings 2925.12 through 2925.19 from any subheading outside that group.

52B. A change to subheadings 2925.21 through 2925.29 from any subheading outside that group.

52C. A change to subheadings 2926.10 through 2926.20 from any other subheading, including another subheading within that group.

52D. A change to subheadings 2926.30 through 2926.90 from any subheading outside that group.

52E. A change to headings 2927 through 2928 from any other heading, including another heading within that group.

53.   (A)   A change to subheadings 2929.10 through 2929.90 from any other subheading, including another subheading within that group, except from heading 2921; or

   (B)   A change to subheadings 2929.10 through 2929.90 from heading 2921, whether or not there is also a change from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

54.   A change to subheadings 2930.20 through 2930.40 from any other subheading, including another subheading within that group.

54A. A change to subheading 2930.50 from any other subheading, except from subheading 2930.90.

54B. (A)   A change to dithiocarbonates (xanthates) of subheading 2930.90 from any other good of subheading 2930.90 or any other subheading; or

   (B)   A change to any other good of subheading 2930.90 from dithiocarbonates (xanthates) of subheading 2930.90 or any other subheading, except from subheading 2930.50.

55.   A change to heading 2931 from any other heading.

56.   (A)   A change to subheadings 2932.11 through 2932.94 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.62

NAFTA

    (B)  A change to subheadings 2932.11 through 2932.94 from any other subheading within heading 2932, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  )50 percent where the net cost method is used.

56A. (A)  A change to subheadings 2932.95 through 2932.99 from any other heading; or

    (B)  A change to subheadings 2932.95 through 2932.99 from any subheading outside that group within heading 2932, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

57.  (A)  A change to subheadings 2933.11 through 2933.32 from any other heading; or

    (B)  A change to subheadings 2933.11 through 2933.32 from any other subheading within heading 2933, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

57A. (A)  A change to subheadings 2933.33 through 2933.39 from any other heading; or

    (B)  A change to subheadings 2933.33 through 2933.39 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

57B. (A)  A change to subheadings 2933.41 through 2933.49 from any other heading; or

    (B)  A change to subheadings 2933.41 through 2933.49 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

57C. (A)  A change to subheadings 2933.52 through 2933.54 from any other heading; or

    (B)  A change to subheadings 2933.52 through 2933.54 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

57D. (A)  A change to subheadings 2933.55 through 2933.59 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.63

NAFTA

    (B)   A change to subheadings 2933.55 through 2933.59 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

57E. (A)   A change to subheadings 2933.61 through 2933.69 from any other heading; or

    (B)   A change to subheadings 2933.61 through 2933.69 from any other subheading within heading 2933, including another subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

58.   (A)   A change to subheading 2933.71 from any other chapter, except from chapter 28 through 38; or

    (B)   A change to subheading 2933.71 from any other subheading within chapter 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

59.   (A)   A change to subheadings 2933.72 through 2933.79 from any other heading; or

    (B)   A change to subheadings 2933.72 through 2933.79 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

59A. (A)   A change to subheadings 2933.91 through 2933.99 from any other heading; or

    (B)   A change to subheadings 2933.91 through 2933.99 from any subheading outside that group within heading 2933, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

60.   A change to subheadings 2934.10 through 2934.30 from any other subheading, including another subheading within that group.

60A. (A)   A change to subheadings 2934.91 through 2934.99 from any subheading outside that group; or

    (B)   A change to nucleic acids of subheadings 2934.91 through 2934.99 from other heterocyclic compounds of subheading 2934.91 through 2934.99.

61.   A change to heading 2935 from any other heading.

62.   (A)   A change to subheadings 2936.21 through 2936.29 from any other heading; or

    (B)   A change to subheadings 2936.21 through 2936.29 from any other subheading within that group or subheading 2936.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.64

NAFTA

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

62A. (A)  A change to unmixed provitamins of subheading 2936.90 from any other heading;

    (B)  A change to unmixed provitamins of subheading 2936.90 from any other good of subheading 2936.90 or subheadings 2936.21 through 2936.29, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

    (C)  A change to any other good of subheading 2936.90 from any other heading; or

    (D)  A change to any other good of subheading 2936.90 from unmixed provitamins of subheading 2936.90 or subheadings 2936.21 through 2936.29, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

63.  (A)  A change to subheadings 2937.11 through 2937.90 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to subheadings 2937.11 through 2937.90 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

64.  (A)  A change to subheadings 2938.10 through 2938.90 from any other heading, except from heading 2940; or

    (B)  A change to subheadings 2938.10 through 2938.90 from any other subheading within that group or heading 2940, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

65.  (A)  A change to concentrates of poppy straw of subheading 2939.11 from any other subheading, except from chapter 13; or

    (B)  A change to any other good of subheading 2939.11 from concentrates of poppy straw of subheading 2939.11 or any other subheading, except from subheading 2939.19.

65A. A change to subheading 2939.19 from concentrates of poppy straw of subheading 2939.11 or any other subheading, except from any other good of subheading 2939.11.

65B. (A)  A change to quinine or its salts of subheading 2939.20 from any other good of subheading 2939.20 or any other subheading; or

    (B)  A change to any other good of subheading 2939.20 from quinine or its salts of subheading 2939.20 or any other subheading.

65C. A change to subheadings 2939.30 through 2939.42 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.65

NAFTA

65D. A change to subheadings 2939.43 through 2939.49 from any subheading outside that group.

65E. A change to subheadings 2939.51 through 2939.59 from any subheading outside that group.

65F. A change to subheadings 2939.61 through 2939.69 from any other subheading, including another subheading within that group.

65G. (A)  A change to subheadings 2939.91 through 2939.99 from any subheading outside that group;

   (B)  A change to nicotine or its salts of subheading 2939.99 from any other good of subheading 2939.99; or

   (C)  A change to any other good of subheading 2939.99 from nicotine or its salts of subheading 2939.99.

66.  (A)  A change to heading 2940 from any other heading, except from heading 2938; or

   (B)  A change to heading 2940 from heading 2938, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)  60 percent where the transaction value method is used, or

     (2)  50 percent where the net cost method is used.

67.  (A)  A change to subheadings 2941.10 through 2941.90 from any other chapter, except from chapter 28 through 38; or

   (B)  A change to subheadings 2941.10 through 2941.90 from any other subheading within chapter 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

     (1)  60 percent where the transaction value method is used, or

     (2)  50 percent where the net cost method is used.

68.  (A)  A change to heading 2942 from any other chapter, except from chapter 28 through 38; or

   (B)  A change to heading 2942 from any other heading within chapter 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

     (1)  60 percent where the transaction value method is used, or

     (2)  50 percent where the net cost method is used.

Chapter 30.

1.  (A)  A change to subheading 3001.20 from any other heading, except from subheading 3006.92; or

   (B)  A change to subheading 3001.20 from any other subheading within heading 3001, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

     (1)  60 percent where the transaction value method is used, or

     (2)  50 percent where the net cost method is used.

2.  (A)  A change to dried glands or other dried organs of subheading 3001.90 from any other heading, except from subheading 3006.92; or

   (B)  A change to dried glands or other dried organs of subheading 3001.90 from any other good of subheading 3001.90 or any other subheading within heading 3001, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.66

NAFTA

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

    (C)   A change to any other good of subheading 3001.90 from dried glands or other dried organs of subheading 3001.90 or any other subheading, except from subheading 3006.92.

3.     A change to subheadings 3002.10 through 3002.90 from any other subheading, including another subheading within that group, except from subheading 3006.92.

4.   (A)   A change to subheadings 3003.10 through 3003.90 from any other heading, except from subheading 3006.92; or

    (B)   A change to subheadings 3003.10 through 3003.90 from any other subheading within heading 3003, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

5.   (A)   A change to subheadings 3004.10 through 3004.31 from any other heading, except from heading 3003 or subheading 3006.92; or

    (B)   A change to subheadings 3004.10 through 3004.31 from heading 3003 or any other subheading within heading 3004, including another subheading within that group, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

6.   (A)   A change to hormone derivatives of corticosteroid hormones of subheading 3004.32 from corticosteroid hormones or structural analogues of corticosteroid hormones of subheading 3004.32 or any other subheading, except from subheadings 3004.39 or 3006.92;

    (B)   A change to structural analogues of corticosteroid hormones of subheading 3004.32 from corticosteroid hormones or derivatives of subheading 3004.32 or any other subheading, except from subheadings 3004.39 or 3006.92;

    (C)   A change to any other good of subheading 3004.32 from any other heading, except from heading 3003 or subheading 3006.92; or

    (D)   A change to any other good of subheading 3004.32 from hormone derivatives or structural analogues of corticosteroid hormones of subheading 3004.32, heading 3003, or any other subheading within heading 3004, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

7.     A change to subheading 3004.39 from any other subheading, except from subheading 3006.92.

8.   (A)   A change to subheadings 3004.40 through 3004.50 from any other heading, except from heading 3003 or subheading 3006.92; or

    (B)   A change to subheadings 3004.40 through 3004.50 from heading 3003 or any other subheading within heading 3004, including another subheading within that group, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.67

NAFTA

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

9.  A change to subheading 3004.90 from any other subheading, except from subheading 3006.92.

10.  (A)  A change to subheadings 3005.10 through 3005.90 from any other heading, except from subheading 3006.92; or

    (B)  A change to subheadings 3005.10 through 3005.90 from any other subheading within heading 3005, whether or not there is also a change from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

11.  (A)  A change to subheading 3006.10 from any other heading; or

    (B)  A change to subheading 3006.10 from any other subheading within heading 3006, except from subheading 3006.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

12.  A change to subheading 3006.20 from any other subheading, except from subheading 3006.92.

13.  (A)  A change to subheadings 3006.30 through 3006.60 from any other heading; or

    (B)  A change to subheadings 3006.30 through 3006.60 from any other subheading within heading 3006, including another subheading within that group, except from subheading 3006.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

14.  (A)  A change to subheading 3006.70 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to subheading 3006.70 from any other subheading within chapters 28 through 38, except from subheading 3006.92, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

15.  A change to subheading 3006.91 from any other heading, except from subheading 3006.92, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

16.  A change to subheading 3006.92 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.68

NAFTA

Chapter 31.

1.    A change to heading 3101 from any other heading.

2.    A change to subheadings 3102.10 through 3102.80 from any other subheading, including another subheading within that group.

3.    (A)    A change to calcium cyanamide of subheading 3102.90 from any other good of subheading 3102.90 or any other subheading; or

      (B)    A change to any other good of subheading 3102.90 from calcium cyanamide of subheading 3102.90 or any other subheading.

4.    A change to subheading 3103.10 from any other subheading.

5.    (A)    A change to basic slag of subheading 3103.90 from any other good of subheading 3103.90 or any other subheading; or

      (B)    A change to any other good of subheading 3103.90 from basic slag of subheading 3103.90 or any other subheading.

6.    A change to subheadings 3104.20 through 3104.30 from any other subheading, including another subheading within that group.

7.    (A)    A change to carnallite, sylvite or other crude natural potassium salts of subheading 3104.90 from any other good of subheading 3104.90 or any other subheading; or

      (B)    A change to any other good of subheading 3104.90 from carnallite, sylvite or other crude natural potassium salts of subheading 3104.90 or any other subheading.

8.    A change to subheadings 3105.10 through 3105.90 from any other subheading, including another subheading within that group.

Chapter 32.

1.    A change to subheadings 3201.10 through 3202.90 from any other heading, including another subheading within that group.

2.    A change to heading 3203 from any other heading.

3.    A change to subheadings 3204.11 through 3204.16 from any other subheading, including another subheading within that group.

4.    (A)    For any color, as defined under the Color Index, identified in the following list of colors, a change to subheading 3204.17 from any other subheading:

         Pigment yellow:    1, 3, 16, 55, 61, 62, 65, 73, 74, 75, 81, 97, 120, 151, 152, 154,
                             156, and 175;
         Pigment orange:    4, 5, 13, 34, 36, 60, and 62;
         Pigment red:       2, 3, 5, 12, 13, 14, 17, 18, 19, 22, 23, 24, 31, 32, 48, 49, 52,
                             53, 57, 63, 112, 119, 133, 146, 170, 171, 175, 176, 183, 185,
                             187, 188, 208, and 210; or

      (B)    For any color, as defined under the Color Index, not identified in the list of colors:

         (1)    a change to subheading 3204.17 from any other subheading, except from within chapter 29; or

         (2)    a change to subheading 3204.17 from any subheading within chapter 29, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

            (I)    60 percent where the transaction value method is used, or

            (II)   50 percent where the net cost method is used.

5.    (A)    A change to subheading 3204.19 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B) A change to subheading 3204.19 from any other subheading within heading 3204, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

6.  (A) A change to subheadings 3204.20 through 3204.90 from any other chapter, except from chapter 28 through 38; or

    (B) A change to subheadings 3204.20 through 3204.90 from any other subheading within chapter 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

7.  A change to heading 3205 from any other heading.

8.  (A) A change to subheadings 3206.11 through 3206.42 from any other chapter, except from chapters 28 through 31 or 33 through 38; or

    (B) A change to subheadings 3206.11 through 3206.42 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

8A. (A) A change to pigments and preparations based on cadmium compounds of subheading 3206.49 from any other chapter, except from chapters 28 through 31 or 33 through 38;

    (B) A change to pigments and preparations based on cadmium compounds of subheading 3206.49 from any other good of subheading 3206.49 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

    (C) A change to pigments and preparations based on hexacyanoferrates (ferrocyanides and ferricyanides) of subheading 3206.49 from any other chapter, except from chapters 28 through 31 or 33 through 38;

    (D) A change to pigments and preparations based on hexacyanoferrates (ferrocyanides and ferricyanides) of subheading 3206.49 from any other good of subheading 3206.49 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used;

    (E) A change to any other good of subheading 3206.49 from any other chapter, except from chapters 28 through 31 or 33 through 38; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.70

NAFTA

(F)  A change to any other good of subheading 3206.49 from pigments and preparations based on cadmium compounds or based on hexacyanoferrates (ferrocyanides and ferricyanides) of subheading 3206.49 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

8B. (A)  A change to subheading 3206.50 from any other chapter, except from chapters 28 through 31 or 33 through 38; or

(B)  A change to subheading 3206.50 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

9.  A change to subheadings 3207.10 through 3207.40 from any other subheading, including another subheading within that group.

10.  A change to headings 3208 through 3210 from any heading outside that group.

11.  A change to heading 3211 from any other heading.

12.  A change to subheadings 3212.10 through 3212.90 from any other subheading, including another subheadings within that group.

13.  A change to heading 3213 from any other heading.

14.  A change to subheadings 3214.10 through 3214.90 from any other subheading, including another subheading within that group.

15.  A change to heading 3215 from any other heading.

<u>Chapter 33</u>.

1. (A)  A change to subheadings 3301.12 through 3301.13 from any other chapter; or

(B)  A change to subheadings 3301.12 through 3301.13 from any other subheading within chapter 33, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

2.

(A)  A change to essential oils of bergamot of subheading 3301.19 from any other good of subheading 3301.19 or any other subheading;

(B)  A change to essential oils of lime of subheading 3301.19 from any other good of subheading 3301.19 or any other subheading;

(C)  A change to any other good of subheading 3301.19 from any other chapter; or

(D)  A change to any other good of subheading 3301.19 from essential oils of bergamot or of lime of subheading 3301.19 or any other subheading within chapter 33, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

3.    A change to subheadings 3301.24 through 3301.25 from any other subheading, including another subheading within that group.

4.    (A)   A change to essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 from any other good of subheading 3301.29 or any other subheading;

    (B)   A change to any other good of subheading 3301.29 from any other chapter; or

    (C)   A change to any other good of subheading 3301.29 from essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 or any other subheading within chapter 33, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

5.    (A)   A change to subheadings 3301.30 through 3301.90 from any other chapter; or

    (B)   A change to subheadings 3301.30 through 3301.90 from any other subheading within chapter 33, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

**[TCR 6 deleted.]**

7.    A change to heading 3302 from any other heading, except from headings 2207 through 2208.

8.    (A)   A change to heading 3303 from any other chapter; or

    (B)   A change to heading 3303 from any other heading within chapter 33, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

9.    (A)   A change to subheadings 3304.10 through 3305.90 from any heading outside that group, except from headings 3306 through 3307; or

    (B)   A change to subheadings 3304.10 through 3305.90 from any other subheading within that group or headings 3306 through 3307, whether or not there is also a change from any heading outside that group, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

10.    (A)   A change to subheading 3306.10 from any other heading, except from headings 3304 through 3305 or 3307; or

    (B)   A change to subheadings 3306.10 from headings 3304 through 3305 or 3307, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(2)    50 percent where the net cost method is used.

11.    A change to subheading 3306.20 from any other subheading, except from headings 5201 through 5203, chapter 54 or headings 5501 through 5507.

12.    (A)    A change to subheading 3306.90 from any other heading, except from headings 3304 through 3305 or 3307; or

    (B)    A change to subheading 3306.90 from headings 3304 through 3305 or 3307, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

13.    (A)    A change to subheadings 3307.10 through 3307.90 from any other heading, except from headings 3304 through 3306; or

    (B)    A change to subheadings 3307.10 through 3307.90 from headings 3304 through 3306, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

Chapter 34.

1.    (A)    A change to subheadings 3401.11 through 3401.20 from any other heading; or

    (B)    A change to subheadings 3401.11 through 3401.20 from any other subheading within heading 3401, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    65 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

1A.    (A)    A change to subheading 3401.30 from any other subheading, except from subheading 3402.90; or

    (B)    A change to subheading 3401.30 from subheading 3402.90, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (1)    65 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

2.    (A)    A change to subheadings 3402.11 through 3402.12 from any other heading, except to linear alkylbenzene sulfonic acid or linear alkylbenzene sulfonates of subheading 3402.11 from linear alkylbenzene of heading 3817; or

    (B)    A change to subheadings 3402.11 through 3402.12 from any other subheading, including another subheading within heading 3402,whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    65 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

3.    A change to subheading 3402.13 from any other subheading.

4.    (A)    A change to subheading 3402.19 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.73

NAFTA

(B) A change to subheading 3402.19 from any other subheading within heading 3402, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 65 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

5. (A) A change to subheadings 3402.20 through 3402.90 from any subheading outside that group, except from subheading 3401.30; or

(B) A change to subheadings 3402.20 through 3402.90 from any other subheading within that group or from subheading 3401.30, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

(1) 65 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

6. A change to subheadings 3403.11 through 3403.99 from any other subheading, including another subheading within that group.

7. A change to subheading 3404.20 from any other subheading.

7A. (A) A change to artificial waxes or prepared waxes of chemically modified lignite of subheading 3404.90 from any other good of subheading 3404.90 or any other subheading; or

(B) A change to any other good of subheading 3404.90 from artificial waxes or prepared waxes of chemically modified lignite of subheading 3404.90 or any other subheading.

8. A change to subheadings 3405.10 through 3405.40 from any other subheading, including another subheading within that group.

9. (A) A change to subheading 3405.90 from any other heading; or

(B) A change to subheading 3405.90 from any other subheading within heading 3405, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 65 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

10. A change to headings 3406 through 3407 from any other heading, including another heading within that group.

Chapter 35.

1. A change to subheadings 3501.10 through 3501.90 from any other subheading, including another subheading within that group.

2. A change to subheadings 3502.11 through 3502.19 from any subheading outside that group.

3. A change to subheadings 3502.20 through 3502.90 from any other subheading, including another subheading within that group.

4. A change to headings 3503 through 3504 from any other heading, including another heading within that group.

5. (A) A change to subheadings 3505.10 through 3505.20 from any other heading; or

(B) A change to subheadings 3505.10 through 3505.20 from any other subheading within heading 3505, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 65 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

      (2)   50 percent where the net cost method is used.

6.   (A)   A change to subheadings 3506.10 through 3506.99 from any other heading; or

   (B)   A change to subheadings 3506.10 through 3506.99 from any other subheading within heading 3506, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   65 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

7.   A change to subheadings 3507.10 through 3507.90 from any other subheading, including another subheading within that group.

Chapter 36.

1.   A change to headings 3601 through 3603 from any other heading, including another heading within that group.

2.   (A)   A change to subheadings 3604.10 through 3604.90 from any other heading; or

   (B)   A change to subheadings 3604.10 through 3604.90 from any other subheading within heading 3604, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   65 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

3.   A change to heading 3605 from any other heading.

4.   A change to subheading 3606.10 from any other subheading.

5.   (A)   A change to subheading 3606.90 from any other heading; or

   (B)   A change to subheading 3606.90 from any other subheading within heading 3606, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   65 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

Chapter 37.

1.   A change to headings 3701 through 3703 from any other chapter.

2.   A change to heading 3704 from any other heading.

3.   A change to headings 3705 through 3706 from any heading outside that group.

4.   (A)   A change to subheadings 3707.10 through 3707.90 from any other chapter; or

   (B)   A change to subheadings 3707.10 through 3707.90 from any other subheading within chapter 37, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)   65 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.75

NAFTA

Chapter 38.

1.   A change to subheadings 3801.10 through 3801.90 from any other subheading, including another subheading within that group.

2.   (A)   A change to subheadings 3802.10 through 3802.90 from any other heading; or

     (B)   A change to subheadings 3802.10 through 3802.90 from any other subheading within heading 3802, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (1)   60 percent where the transaction value method is used, or

           (2)   50 percent where the net cost method is used.

3.   A change to heading 3803 through 3804 from any other heading, including another heading within that group.

4.   A change to subheading 3805.10 from any other subheading.

4A.  (A)   A change to pine oil of subheading 3805.90 from any other good of subheading 3805.90 or any other subheading; or

     (B)   A change to any other good of subheading 3805.90 from pine oil of subheading 3805.90 or any other subheading.

5.   A change to subheadings 3806.10 through 3806.90 from any other subheading, including another subheading within that group.

6.   A change to heading 3807 from any other heading.

7.   A change to heading 3808 from any other heading, provided there is a regional value content of not less than:

     (A)   60 percent where the transaction value method is used and the good contains no more than one active ingredient, **or** 80 percent where the transaction value method is used and the good contains more than one active ingredient; or

     (B)   50 percent where the net cost method is used and the good contains no more than one active ingredient, **or** 70 percent where the net cost method is used and the good contains more than one active ingredient.

8.   (A)   A change to subheading 3809.10 from any other subheading, except from subheading 3505.10; or

     (B)   A change to subheading 3809.10 from subheading 3505.10, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

           (1)   60 percent where the transaction value method is used, or

           (2)   50 percent where the net cost method is used.

9.   A change to subheadings 3809.91 through 3809.92 from any other subheading, including another subheading within that group.

10.  (A)   A change to subheading 3809.93 from any other heading; or

     (B)   A change to subheading 3809.93 from any other subheading within heading 38.09, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (1)   60 percent where the transaction value method is used, or

           (2)   50 percent where the net cost method is used.

11.  (A)   A change to subheadings 3810.10 through 3810.90 from any other chapter, except from chapters 28 through 38; or

     (B)   A change to subheadings 3810.10 through 3810.90 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.76

NAFTA

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

12.  (A)  A change to subheadings 3811.11 through 3811.19 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to subheadings 3811.11 through 3811.19 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

13.  A change to subheadings 3811.21 through 3811.29 from any other subheading, including another subheading within that group.

14.  (A)  A change to subheading 3811.90 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to subheading 3811.90 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

15.  (A)  A change to subheadings 3812.10 through 3812.30 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to subheadings 3812.10 through 3812.30 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

16.  A change to headings 3813 through 3814 from any other heading, including another heading within that group.

17.  A change to subheadings 3815.11 through 3815.90 from any other subheading, including another subheading within that group.

18.  (A)  A change to heading 3816 from any other chapter, except from chapters 28 through 38; or

    (B)  A change to heading 3816 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

19.  A change to headings 3817 through 3819 from any other heading, including another heading within that group.

[**TCR 20 deleted**.]

21.  (A)  A change to heading 3820 from any other heading, except from subheading 2905.31 or 2905.49; or

    (B)  A change to heading 3820 from subheading 2905.31 or 2905.49, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.77

NAFTA

(2)   50 percent where the net cost method is used.

22.   (A)   A change to prepared culture media for development of micro-organisms of heading 3821 from any good of heading 3821 or any other heading, except from heading 3503; or

(B)   A change to prepared culture media for development of micro-organisms of heading 3821 from heading 3503, whether or not there is also a change from any other good of heading 3821 or any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(C)   A change to any other good of heading 3821 from any other chapter, except from chapters 28 through 37; or

(D)   A change to any other good of heading 3821 from prepared culture media for the development of micro-organisms of heading 3821 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

23.   (A)   A change to certified reference materials of heading 3822 from any other good of heading 3822 or any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(B)   A change to any other good of heading 3822 from any other chapter, except from chapters 28 through 38; or

(C)   A change to any other good of heading 3822 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

24.   A change to subheadings 3823.11 through 3823.13 from any other heading, except from heading 1520.

25.   A change to subheading 3823.19 from any other subheading.

26.   A change to subheading 3823.70 from any other heading, except from heading 1520.

27.   A change to subheading 3824.10 from any other subheading.

28.   (A)   A change to subheading 3824.30 from any other subheading, except from heading 2849; or

(B)   A change to subheading 3824.30 from heading 2849, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

29.   A change to subheadings 3824.40 through 3824.60 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.78

NAFTA

30.  (A)  A change to subheading 3824.71 from any other chapter, except from chapters 28 through 37;

(B)  A change to mixtures containing acyclic hydrocarbons perhalogenated only with fluorine and chlorine of subheading 3824.71 from any other good of subheading 3824.71 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used; or

(C)  A change to any other good of subheading 3824.71 from mixtures containing acyclic hydrocarbons perhalogenated only with fluorine and chlorine of subheading 3824.71 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30A. (A)  A change to subheading 3824.72 from any other chapter, except from chapters 28 through 37;

(B)  A change to mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.72 from any other good of subheading 3824.72 or any other subheading within chapters 28 through 38, except from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheadings 3824.73, 3824.77 or 3824.79, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used; or

(C)  A change to any other good of subheading 3824.72 from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.72 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30B. (A)  A change to subheading 3824.73 from any other chapter, except from chapters 28 through 37;

(B)  A change to mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.73 from any other good of subheading 3824.73 or any other subheading within chapters 28 through 38, except from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheadings 3824.72, 3824.77 or 3824.79, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used; or

(C)  A change to any other good of subheading 3824.73 from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.73 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.79

NAFTA

30C. (A)  A change to subheading 3824.74 from any other chapter, except from chapters 28 through 37; or

(B)  A change to subheading 3824.74 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30D. (A)  A change to subheadings 3824.75 through 3824.76 from any other chapter, except from chapters 28 through 37; or

(B)  A change to subheadings 3824.75 through 3824.76 from any other subheading within chapters 28 through 38 outside that group, except from subheading 3824.78, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30E. (A)  A change to subheading 3824.77 from any other chapter, except from chapters 28 through 37;

(B)  A change to mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.77 from any other good of subheading 3824.77 or any other subheading within chapters 28 through 38, except from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheadings 3824.72, 3824.73 or 3824.79, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used; or

(C)  A change to any other good of subheading 3824.77 from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.77 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30F. (A)  A change to subheading 3824.78 from any other chapter, except from chapters 28 through 37; or

(B)  A change to subheading 3824.78 from any other subheading within chapters 28 through 38, except from subheadings 3824.75 through 3824.76, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

30G. (A)  A change to subheading 3824.79 from any other chapter, except from chapters 28 through 37;

(B)  A change to mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.79 from any other good of subheading 3824.79 or any other subheading within chapters 28 through 38, except from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheadings 3824.72, 3824.73 or 3824.77, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.80

NAFTA

    (2)  50 percent where the net cost method is used; or

  (C)  A change to any other good of subheading 3824.79 from mixtures containing perhalogenated derivatives of acyclic hydrocarbons containing two or more different halogens of subheading 3824.79 or any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

30H. (A)  A change to subheadings 3824.81 through 3824.83 from any other chapter, except from chapters 28 through 37; or

  (B)  A change to subheadings 3824.81 through 3824.83 from any other subheading within chapters 28 through 38 outside that group, except from subheading 3824.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used

30I. (A)  A change to naphthenic acids, their water- insoluble salts or their esters of subheading 3824.90 from any other good of subheading 3824.90 or any other subheading;

  (B)  A change to any other good of subheading 3824.90 from any other chapter, except from chapters 28 through 37; or

  (C)  A change to any other good of subheading 3824.90 from naphthenic acids, their water-insoluble salts or their esters of subheading 3824.90, or any other subheading within chapters 28 through 38, except from subheadings 3824.71 through 3824.83, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

31.  A change to subheadings 3825.10 through 3825.69 from any other chapter, except from chapters 28 through 38, 40 or 90.

32.  (A)  A change to subheading 3825.90 from any other chapter, except from chapters 28 through 38; or

  (B)  A change to subheading 3825.90 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

<u>Chapter 39</u>.

1.  A change to headings 3901 through 3920 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

  (A)  60 percent where the transaction value method is used, or

  (B)  50 percent where the net cost method is used.

2.  A change to subheadings 3921.11 through 3921.13 from any other heading, provided there is a regional value content of not less than:

  (A)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

    (B)  50 percent where the net cost method is used.

3.   A change to subheading 3921.14 from any other heading, except from subheadings 3920.20 or 3920.71. In addition, the regional value content must be not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

4.   A change to subheading 3921.19 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

5.   A change to subheading 3921.90 from any other heading, except from subheadings 3920.20 or 3920.71. In addition, the regional value content must be not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

6.   A change to heading 3922 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

7.   A change to subheadings 3923.10 through 3923.21 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

8.   A change to subheading 3923.29 from any other heading, except from subheadings 3920.20 or 3920.71. In addition, the regional value content must be not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

9.   A change to subheadings 3923.30 through 3923.90 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

10.  A change to headings 3924 through 3925 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.82

NAFTA

11. A change to subheadings 3926.10 through 3926.40 from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

12. A change to subheading 3926.90 from any other heading, except from appliances for ostomy use of subheading 3006.91.In addition, the regional value content must be not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

<u>Chapter 40</u>.

**Chapter rule 1**: For the purposes of the subdivisions pertaining to this chapter, whenever the subdivision designation is underscored, the provisions of subdivision (d) of this note may apply to goods for use in a motor vehicle of chapter 87.

1.  (A) A change to headings 4001 through 4006 from any other chapter; or

    (B) A change to headings 4001 through 4006 from any other heading within chapter 40, including another heading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1) 60 percent where the transaction value method is used, or

        (2) 50 percent where the net cost method is used.

2. A change to headings 4007 through 4008 from any heading outside that group.

<u>3.</u> A change to subheading 4009.11 from any other heading, except from headings 4010 through 4017.

<u>3A.</u>  (A) A change to tubes, pipes or hoses of subheading 4009.12, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017;

    (B) A change to tubes, pipes or hoses of subheading 4009.12, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from subheadings 4009.11 through 4017.00, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1) 60 percent where the transaction method is used, or

        (2) 50 percent where the net cost method is used; or

    (C) A change to tubes, pipes or hoses of subheading 4009.12, other than those of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017.

<u>3B.</u> A change to subheading 4009.21 from any other heading, except from headings 4010 through 4017.

<u>3C.</u>  (A) A change to tubes, pipes or hoses of subheading 4009.22, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

    (B)  A change to tubes, pipes or hoses of subheading 4009.22, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from subheadings 4009.11 through 4017.00, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction method is used, or

        (2)  50 percent where the net cost method is used; or

    (C)  A change to tubes, pipes or hoses of subheading 4009.22, other than those of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017.

3D.  A change to subheading 4009.31 from any other heading, except from headings 4010 through 4017.

3E.  (A)  A change to tubes, pipes or hoses of subheading 4009.32, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017;

    (B)  A change to tubes, pipes or hoses of subheading 4009.32, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from subheading 4009.11 through 4017.00, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction method is used, or

        (2)  50 percent where the net cost method is used; or

    (C)  A change to tubes, pipes or hoses of subheading 4009.32, other than those of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017.

3F.  A change to subheading 4009.41 from any other heading, except from headings 4010 through 4017.

3G.  (A)  A change to tubes, pipes or hoses of subheading 4009.42, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017;

    (B)  A change to tubes, pipes or hoses of subheading 4009.42, of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheadings8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from subheadings 4009.11 through 4017.00, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction method is used, or

        (2)  50 percent where the net cost method is used; or

    (C)  A change to tubes, pipes or hoses of subheading 4009.42, other than those of a kind for use in a motor vehicle of tariff items 8702.10.01, 8702.10.02 or 8702.90.01 through 8702.90.03, subheading 8703.21 through 8703.90, 8704.21 or 8704.31 or heading 8711 from any other heading, except from headings 4010 through 4017.

4.  (A)  A change to tubes, pipes or hoses of subheading 4009.50, of a kind for use in a motor vehicle provided for in tariff items 8702.10.60 or 8702.90.60, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31, or heading 8711, from any other heading, except from headings 4010 through 4017; or

(B)  A change to tubes, pipes or hoses of subheading 4009.50, of a kind for use in a motor vehicle provided for in tariff items 8702.10.60 or 8702.90.60, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31, or heading 8711, from subheadings 4009.10 through 4017.00, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction method is used, or

    (2)  50 percent where the net cost method is used; or

(C)  A change to tubes, pipes or hoses of subheading 4009.50, other than those of a kind for use in a motor vehicle provided for in tariff items 8702.10.60 or 8702.90.60, subheadings 8703.21 through 8703.90, 8704.21 or 8704.31, or heading 8711, from any other heading, except from headings 4010 through 4017.

**Subheading rule**: The underscoring of the designation in subdivision 5 pertains to goods provided for in subheading 4010.10 or heading 4011 for use in a motor vehicle of chapter 87.

5.  A change to headings 4010 through 4011 from any other heading, except from headings 4009 through 4017.

6.  A change to subheadings 4012.11 through 4012.19 from any subheading outside that group, except from tariff items 4012.20.15 or 4012.20.60.

7.  A change to subheadings 4012.20 through 4012.90 from any other heading, except from headings 4009 through 4017.

8.  A change to headings 4013 through 4015 from any other heading, except from headings 4009 through 4017.

9.  A change to subheadings 4016.10 through 4016.92 from any other heading, except from headings 4009 through 4017.

10.  A change to tariff item 4016.93.10 from any other heading, except from tariff items 4008.19.20, 4008.19.60 or 4008.29.20.

11.  A change to subheading 4016.93 from any other heading, except from headings 4009 through 4017.

12.  A change to subheadings 4016.94 through 4016.95 from any other heading, except from headings 4009 through 4017.

13.  A change to tariff items 4016.99.30 or 4016.99.55 from any other subheading, provided that there is a regional value content of not less than 50 percent under the net cost method.

14.  A change to subheading 4016.99 from any other heading, except from headings 4009 through 4017.

15.  A change to heading 4017 from any other heading, except from headings 4009 through 4016.

Chapter 41.

1.  (A)  A change to hides or skins of heading 4101 which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4101 or from any other chapter; or

    (B)  A change to any other good of heading 4101 from any other chapter.

1A.  (A)  A change to hides or skins of heading 4102 which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4102 or from any other chapter; or

    (B)  A change to any other good of heading 4102 from any other chapter.

1B.  (A)  A change to hides or skins of heading 4103, except hides or skins of camels or dromedaries of heading 4103, which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4103 or any other chapter; or

    (B)  A change to hides or skins of camels or dromedaries of heading 4103 from any other chapter, except from chapter 43; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(C)   A change to any other good of heading 4103 from any other chapter.

2.   A change to heading 4104 from any other heading, except from heading 4107.

3.   A change to subheading 4105.10 from heading 4102 or any other chapter.

4.   A change to subheading 4105.30 from heading 4102, subheading 4105.10 or any other chapter.

5.   A change to subheading 4106.21 from subheading 4103.10 or any other chapter.

6.   A change to subheading 4106.22 from subheadings 4103.10 or 4106.21 or any other chapter.

7.   A change to subheading 4106.31 from subheading 4103.30 or any other chapter.

8.   A change to subheading 4106.32 from subheadings 4103.30 or 4106.31 or any other chapter.

9.   (A)   A change to tanned hides or skins in the wet state (including wet-blue) of subheading 4106.40 from subheading 4103.20 or any other chapter; or

(B)   A change to crust hides or skins of subheading 4106.40 from subheading 4103.20 or tanned hides or skins in the wet state (including wet-blue) of subheading 4106.40 or any other chapter.

10.   A change to subheading 4106.91 from subheading 4103.90 or any other chapter.

11.   A change to subheading 4106.92 from subheadings 4103.90 or 4106.91 or any other chapter.

12.   A change to heading 4107 from heading 4101 or any other chapter.

13.   A change to heading 4112 from heading 4102, subheading 4105.10 or any other chapter.

14.   A change to heading 4113 from heading 4103, subheading 4106.21 or 4106.31, tanned hides or skins in the wet state (including wet-blue) of subheading 4106.40, subheading 4106.91 or any other chapter.

15.   A change to heading 4114 from headings 4101 through 4103, subheadings 4105.10, 4106.21, 4106.31 or 4106.91 or any other chapter.

16.   A change to subheadings 4115.10 through 4115.20 from headings 4101 through 4103 or any other chapter.

Chapter 42.

1.   A change to heading 4201 from any other chapter.

2.   A change to subheading 4202.11 from any other chapter.

3.   A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.   A change to subheadings 4202.19 through 4202.21 from any other chapter.

5.   A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

6.   A change to subheadings 4202.29 through 4202.31 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.86

NAFTA

7.  A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

8.  A change to subheadings 4202.39 through 4202.91 from any other chapter.

9.  A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

10.  A change to subheading 4202.99 from any other chapter.

11.  A change to headings 4203 through 4206 from any other chapter.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to heading 4302 from any other heading.

3.  A change to headings 4303 through 4304 from any heading outside that group.

Chapter 44.

A change to headings 4401 through 4421 from any other heading, including another heading within that group.

Chapter 45.

A change to headings 4501 through 4504 from any other heading, including another heading within that group.

Chapter 46.

1.  A change to heading 4601 from any other chapter.

2.  A change to heading 4602 from any other heading.

Chapter 47.

A change to headings 4701 through 4707 from any other chapter.

Chapter 48.

1.  A change to heading 4801 from any other chapter.

1A.  (A)  A change to paper or paperboard in strips or rolls of a width not exceeding 15 cm of heading 4802 from strips or rolls of a width exceeding 15 cm of heading 4802 or from any other heading, except from headings 4817 through 4823;

(B)  A change to paper or paperboard in rectangular (including square) sheets with the larger dimension not exceeding 36 cm or the other dimension not exceeding 15 cm in the unfolded state of heading 4802 from strips or rolls of a width exceeding 15 cm of heading 4802, paper or paperboard in rectangular (including square) sheets with the larger dimension exceeding 36 cm and the other dimension exceeding 15 cm in the unfolded state of heading 4802 or from any other heading, except from headings 4817 through 4823; or

(C)  A change to any other good of heading 4802 from any other chapter.

1B.  A change to headings 4803 through 4807 from any other chapter.

2.  A change to headings 4808 through 4809 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

3. (A) A change to paper or paperboard in strips or rolls of a width not exceeding 15 cm of heading 4810 from strips or rolls of a width exceeding 15 cm of heading 4810 or from any other heading, except from headings 4817 through 4823;

   (B) A change to paper or paperboard in rectangular (including square) sheets with the larger dimension not exceeding 36 cm or the other dimension not exceeding 15 cm in the unfolded state of heading 4810 from strips or rolls of a width exceeding 15 cm of heading 4810, paper or paperboard in rectangular (including square) sheets with the larger dimension exceeding 36 cm and the other dimension exceeding 15 cm in the unfolded state of heading 4810 or from any other heading, except from headings 4817 through 4823; or

   (C) A change to any other good of heading 4810 from any other chapter.

3A. (A) A change to paper or paperboard in strips or rolls of a width not exceeding 15 cm of heading 4811 from strips or rolls of a width exceeding 15 cm of heading 4811, floor coverings on a base of paper or paperboard of heading 4811 or any other heading, except from headings 4817 through 4823;

   (B) A change to paper or paperboard in rectangular (including square) sheets with the larger dimension not exceeding 36 cm or the other dimension not exceeding 15 cm in the unfolded state of heading 4811 from strips or rolls of a width exceeding 15 cm of heading 4811, paper or paperboard in rectangular (including square) sheets with the larger dimension exceeding 36 cm and the other dimension exceeding 15 cm in the unfolded state of heading 4811, floor coverings on a base of paper or paperboard of heading 4811 or any other heading, except from headings 4817 through 4823;

   (C) A change to floor coverings on a base of paper or paperboard of heading 4811 from any other good of heading 4811 or any other heading, except from heading 4814 or floor coverings on a base of paper or paperboard of subheading 4823.90; or

   (D) A change to any other good of heading 4811 from floor coverings on a base of paper or paperboard of heading 4811 or any other chapter.

3B. A change to headings 4812 through 4813 from any other chapter.

4. A change to heading 4814 from any other heading, except from floor coverings on a base of paper or paperboard of heading 4811.

5. A change to heading 4816 from any other heading, except from heading 4809.

6. A change to headings 4817 through 4822 from any heading outside that group, except from heading 4823.

**[TCR 6B deleted.]**

7. (A) A change to strips or rolls of a width of 15 cm or less of heading 4823 from strips or rolls of a width exceeding 15 cm of heading 4823, other than strips or rolls of heading 4823 which, but for their width, would be classified in headings 4803, 4809 or 4814, floor coverings on a base of paper or paperboard of heading 4823, or any other heading, except from headings 4817 through 4822;

   (B) A change to strips or rolls of a width exceeding 15 cm of heading 4823 from floor coverings on a base of paper or paperboard of heading 4823, or any other heading, except from headings 4817 through 4822;

   (C) A change to floor coverings on a base of paper or paperboard of heading 4823 from any other good of heading 4823 or any other heading, except from floor coverings on a base of paper or paperboard of headings 4811 or 4814; or

   (D) A change to any other good of heading 4823 from strip or rolls of a width exceeding 15 cm of heading 4823, other than strips or rolls of heading 4823 which but for their width would be classified in headings 4803, 4809 or 4814, floor coverings on a base of paper or paperboard of heading 4823, or any other heading, except from strip or rolls of a width exceeding 15 cm but not exceeding 36 cm or paper or paperboard in rectangular (including square) sheets with one side not exceeding 15 cm in the unfolded state of headings 4802, 4810 or 4811, or from headings 4817 through 4822.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.88

NAFTA

Chapter 49.

A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.    A change to headings 5001 through 5003 from any other chapter.

2.    A change to headings 5004 through 5006 from any heading outside that group.

3.    A change to heading 5007 from any other heading.

Chapter 51.

1.    A change to headings 5101 through 5105 from any other chapter.

2.    A change to headings 5106 through 5110 from any heading outside that group.

**Note**: The following TCRs 3 and 3A apply only to goods of Canada under the terms of this note.

3.    A change to woven fabrics (other than tapestry fabrics or upholstery fabrics of a weight not exceeding 140 grams per square meter) of combed fine animal hair of subheading 5112.11 from yarn of combed camel hair or combed cashmere of subheading 5108.20 or any other heading, except from headings 5106 through 5107, any other good of heading 5108 or headings 5109 through 5111, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

3A.   A change to woven fabrics, other than tapestry or upholstery fabrics, of combed fine animal hair of subheading 5112.19 from yarn of combed camel hair or combed cashmere of subheading 5108.20 or any other heading, except from headings 5106 through 5107, any other good of heading 5108 or headings 5109 through 5111, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

3B.   A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.    A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.    A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.    A change to headings 5301 through 5305 from any other chapter.

2.    A change to headings 5306 through 5308 from any heading outside that group.

3.    A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.    A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.    A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.    A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from yarn, wholly of polyesters other than partially oriented, measuring not less than 75 decitex but not more than 80 decitex, and having 24 filaments per yarn, of subheadings 5402.44 or 5402.47, tariff item 5402.52.10 or any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.    A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.89

NAFTA

4.    A change to heading 5408 from filament yarns of viscose rayon of heading 5403 or any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

**Note**: The following TCR 1 applies only to goods of Canada under the terms of this note.

1.    A change to subheading 5509.31 from acid-dyeable acrylic tow of subheading 5501.30 or any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

1A.   A change to subheadings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.    A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.    A change to subheading 5601.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, headings 5501 through 5503, subheading 5504.90 or headings 5505 through 5516.

1A.   A change to subheadings 5601.21 through 5601.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

2.    A change to heading 5602 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

2A.   A change to subheadings 5603.11 through 5603.14 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

2B.   (A)   A change to non-woven wipes of subheadings 5603.91 through 5603.94 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, headings 5501 through 5503, subheading 5504.90 or headings 5505 through 5516; or

      (B)   A change to any other good of subheadings 5603.91 through 5603.94 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

2C.   A change to headings 5604 through 5605 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

**Heading Rule**: For the purposes of TCR 3 to chapter 56, the term flat yarns means 7 denier/5 filament, 10 denier/7 filament or 12 denier/5 filament, all of nylon 66, untextured (flat) semi-dull yarns, multifilament, untwisted or with a twist not exceeding 50 turns per meter, of subheading 5402.45.

3.    A change to heading 5606 from flat yarns of subheading 5402.45 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

4.    A change to headings 5607 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54, or headings 5508 through 5516; provided that for purposes of trade between the United States and Mexico, a good of chapter 57 shall be treated as an originating good only if any of the following changes in tariff classification were satisfied within the territory of one or more of the parties:

      (a)   A change to subheadings 5703.20 or 5703.30 or heading 5704 from any heading outside chapter 57 other than headings 5106 through 5113, 5204 through 5212, 5308, 5311 or any headings of chapters 54 or 55; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.90

NAFTA

    (b)  A change to any other heading or subheading of chapter 57 from any heading outside that chapter other than headings 5106 through 5113, 5204 through 5212, 5308, 5311, any heading of chapter 54 or headings 5508 through 5516.

<u>Chapter 58</u>.

**Note**: The following TCR 1 applies only to goods of Canada under the terms of this note.

1.   A change to warp pile fabrics, cut, of subheading 5801.35 (the foregoing fabrics with pile of dry-spun acrylic staple fibers of subheading 5503.30 and dyed in the piece to a single uniform color) from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, headings 5501 through 5502, subheadings 5503.10 through 5503.20 or 5503.40 through 5503.90 or headings 5504 through 5515.

2.   A change to headings 5801 through 5811 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

<u>Chapter 59</u>.

1.   A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.   A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212, or 5306 through 5311, or chapters 54 through 55.

3.   A change to heading 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4.   A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54, or headings 5512 through 5516.

5.   A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

6.   A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

<u>Chapter 60</u>.

A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, or 5310 through 5311, or chapters 54 through 55.

<u>Chapter 61</u>.

**Chapter rule 1**:A change to any of the following headings or subheadings for visible lining fabrics:

    5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24 (excluding tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10), 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44

from any other heading outside that group.

**Chapter rule 2**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed

in chapter rule 1 for this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3**: For purposes of trade between the United States and Mexico, sweaters of subheadings 6110.30, 6103.23 or 6104.23, and sweaters otherwise described in subheading 6110.30 that are classified as part of an ensemble in subheadings 6103.23 or 6104.23, shall be treated as an originating good only if any of the following changes in tariff classification is satisfied within the territory of one or more of the NAFTA parties:

(a)     A change to tariff items 6110.30.10, 6110.30.15, 6110.30.20 or 6110.30.30 from any heading outside chapter 61 other than headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, any heading of chapters 54 or 55 or headings 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; or

(b)     A change to subheading 6110.30 from any heading outside chapter 61 other than headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, any heading of chapter 54, headings 5508 through 5516, or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more NAFTA parties.

1.     A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)    the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

2.     A change to subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

3.     A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that:

    (A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)    the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

4.     A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

5.     (A)    A change to suits, of textile materials other than artificial fibers or cotton, of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, or

    (B)    A change to any other good of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that:

        (1)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

        (2)    the visible lining fabric listed in note 1 to chapter 61 satisfies the tariff change requirements provided therein.

6.     A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

GN p.92

NAFTA

7.   A change to subheading 6103.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 60.01 through 6006, provided that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)   the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

8.   (A)   A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that:

(1)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the parties, and

(2)   the visible lining fabric listed in note 1 to chapter 61 satisfies the tariff change requirements provided therein.

9.   A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)   the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

10.   A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

11.   A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)   the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

12.   A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

13.   (A)   A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that:

(1)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the parties, and

(2)   the visible lining fabric listed in note 1 to chapter 61 satisfies the tariff change requirements provided therein.

**[TCR 14 deleted**.]

15.   (A)   A change to a good, of other than artificial fibers, of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; or

(B)   A change to any other good of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.93

NAFTA

(1)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; and

(2)  the visible lining fabric listed in note 1 to chapter 61 satisfies the tariff change requirements provided therein.

16.  A change to subheadings 6104.22 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518 or 6001 through 6006, provided that:

(1)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(2)  with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, the visible lining fabric listed in note 1 to chapter 61 satisfies the tariff change requirements provided therein.

17.  A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)  the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

18.  A change to tariff item 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

19.  A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)  the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

20.  A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

21.  A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)  the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

22.  A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

23.  A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)  the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

24. A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

25. A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

26. A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

27. (A)  A change to subheading 6107.21 from tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband or elastic, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; or

(B)  A change to subheading 6107.21 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

28. A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

29. A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

30. (A)  A change to subheading 6108.21 from tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; or

(B)  A change to subheading 6108.21 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

31. A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

32. (A)  A change to subheading 6108.31 from tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties; or

(B)  A change to subheading 6108.31 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

33. A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

34. A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

35. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

36.  A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

37.  A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that:

   (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

   (B)  with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, the visible lining fabric listed in chapter rule 1 for chapter 61 satisfies the tariff change requirements provided therein.

38.  A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

39.  A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or heading 5508 through 5516 or 6001 through 6006, <u>provided</u> that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

Chapter 62.

**Chapter rule 1**: A change to any of the following headings or subheadings for visible lining fabrics:

   5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24 (excluding tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10), 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44,

from any other heading outside that group.

**Chapter rule 2**: Apparel goods of this chapter shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly one or more of the following:

(A)  Velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

(B)  Corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C)  Fabrics of subheadings 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

(D)  Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

(E)  Batiste fabrics of subheadings 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter rule 3**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.96

NAFTA

in chapter rule 1 for this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

2. A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

3. A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

4. A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

5. A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

6. A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

7. A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 60.02, provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

8. A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

9. A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, underlined provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

10. A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

11. A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

12. A change to subheadings 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518, 5801 through 5802 or 6001 through 6006, provided that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, the visible lining fabric listed in note 1 to chapter 62 satisfies the tariff change requirements provided therein.

13. A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

14. A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

15. A change to subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

16. A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

17. A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A) the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B) the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

18. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.98

NAFTA

19. A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)   the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

20. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)   with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

21. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)   the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

23. A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)   the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

24. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

25. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

    (B)   the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

26. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

27. A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

(B)  the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

28.  A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

**[TCR 29 deleted.]**

**Subheading rule**: Men's or boys' shirts of cotton (subheading 6205.20) or of man-made fibers (subheading 6205.30) shall be considered to originate if they are both cut and assembled in the territory of one or more of the parties and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(a)  Fabrics of subheading 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, other than 3-thread or 4-thread twill, including cross twill, fabric of subheading 5208.59, of average yarn number exceeding 135 metric;

(b)  Fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(c)  Fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(d)  Fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(e)  Fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(f)  Fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(g)  Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(h)  Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(i)  Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30.  A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

31.  A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113 or 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

32.  A change to heading 6206 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.100

NAFTA

**Subheading rule:** Men's or boys' boxer shorts of cotton shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties and if the plain weave fabric of the outer shell, exclusive of waistbands, is wholly of one or more of the following:

(a)   Fabrics of subheading 5208.41, yarn-dyed, with a fiber content of 100 percent cotton, 95 to 100 grams per square meter, of average yarn number 37 to 42 metric;

(b)   Fabrics of subheading 5208.42, yarn-dyed, with a fiber content of 100 percent cotton, weighing not more than 105 grams per square meter, of average yarn number 47 to 53 metric;

(c)   Fabrics of subheading 5208.51, printed, with a fiber content of 100 percent cotton, 93 to 97 grams per square meter, of average yarn number 38 to 42 metric;

(d)   Fabrics of subheading 5208.52, printed, with a fiber content of 100 percent cotton, 112 to 118 grams per square meter, of average yarn number 38 to 42 metric;

(e)   Fabrics of subheading 5210.11, greige, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 100 to 112 grams per square meter, of average yarn number 55 to 65 metric;

(f)   Fabrics of subheading 5210.41, yarn-dyed, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 77 to 82 grams per square meter, of average yarn number 43 to 48 metric;

(g)   Fabrics of subheading 5210.41, yarn-dyed, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 85 to 90 grams per square meter, of average yarn number 69 to 75 metric;

(h)   Fabrics of subheading 5210.51, printed, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 107 to 113 grams per square meter, of average yarn number 33 to 37 metric;

(i)   Fabrics of subheading 5210.51, printed, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 92 to 98 grams per square meter, of average yarn number 43 to 48 metric; or

(j)   Fabrics of subheading 5210.51, printed, with a fiber content of 51 to 60 percent cotton, 49 to 40 percent polyester, 105 to 112 grams per square meter, of average yarn number 50 to 60 metric.

32A. A change to subheading 6207.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

32B. A change to subheadings 6207.19 through 6207.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

32C. A change to headings 6208 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

33.   A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

34.   A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, <u>provided</u> that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties, and

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

(B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, the visible lining fabric listed in chapter rule 1 for chapter 62 satisfies the tariff change requirements provided therein.

35.  A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5518, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

36.  A change to subheading 6212.10 from any other chapter, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

37.  A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

38.  A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

Chapter 63.

**Chapter rule 1**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapters 54 through 55, or headings 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

2.  A change to tariff item 6303.92.10 from yarn, wholly of polyesters other than partially oriented, measuring not less than 75 decitex but not more than 80 decitex, and having 24 filaments per yarn, of subheading 5402.44 or 5402.47 or tariff item 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapters 54 through 55 or headings 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

3.  A change to heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapters 54 through 55, or headings 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

4.  A change to headings 6304 through 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapters 54 through 55, or headings 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or more of the NAFTA parties.

Chapter 64.

1.  A change to headings 6401 through 6405 from any heading outside that group, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent under the net cost method.

2.  A change to subheading 6406.10 from any other subheading, except from headings 6401 through 6405, provided there is a regional value content of not less than 55 percent under the net cost method.

3.  A change to subheadings 6406.20 through 6406.99 from any other chapter.

Chapter 65.

1.  A change to headings 6501 through 6502 from any other chapter.

2.  A change to headings 6504 through 6507 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.102

NAFTA

Chapter 66.

1.    A change to heading 6601 from any other heading, except from a combination of both:

(A)    subheading 6603.20; and

(B)    headings 3920 through 3921, 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516, 5602 through 5603, 5801 through 5811, 5901 through 5911 or 6001 through 6006.

2.    A change to heading 6602 from any other heading.

3.    A change to heading 6603 from any other chapter.

Chapter 67.

1.    (A)    A change to heading 6701 from any other heading; or

(B)    A change to a good of feathers or down of heading 6701 from within that heading or any other heading.

2.    A change to headings 6702 through 6704 from any other heading, including another heading within that group.

Chapter 68.

1.    A change to headings 6801 through 6811 from any other chapter.

**[TCRs 2 through 4 deleted.]**

5.    (A)    A change to clothing, clothing accessories, footwear and headgear of subheading 6812.80 from any other subheading;

(B)    A change to fabricated crocidolite fibers or mixtures with a basis of crocidolite or with a basis of crocidolite and magnesium carbonate of subheading 6812.80 from any other chapter;

(C)    A change to yarn or thread of subheading 6812.80 from any other good of subheading 6812.80 or any other subheading;

(D)    A change to cords or string, whether or not plaited, of subheading 6812.80 from any other good of subheading 6812.80 or any other subheading, except from woven or knitted fabric of subheading 6812.80;

(E)    A change to woven or knitted fabric of subheading 6812.80 from any other good of subheading 6812.80 or any other subheading, except from cords or string, whether or not plaited, of subheading 6812.80; or

(F)    A change to any other good of subheading 6812.80 from fabricated crocidolite fibers or mixtures with a basis of crocidolite and magnesium carbonate, yarn or thread, cords or string, whether or not plaited, or woven or knitted fabric of subheading 6812.80 or from any other subheading.

6.    A change to subheading 6812.91 from any other subheading.

6A.   (A)    A change to fabricated asbestos fibers or mixtures with a basis of asbestos or with a basis of asbestos and magnesium carbonate of subheading 6812.99 from any other chapter;

(B)    A change to yarn or thread of subheading 6812.99 from any other good of subheading 6812.99 or any other subheading;

(C)    A change to cords or string, whether or not plaited, of subheading 6812.99 from any other good of subheading 6812.99 or any other subheading, except from woven or knitted fabric of subheading 6812.99;

(D)    A change to woven or knitted fabric of subheading 6812.99 from any other good of subheading 6812.99 or any other subheading, except from cords or string, whether or not plaited, of subheading 6812.99; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(E)  A change to any other good of subheadings 6812.92 through 6812.99 from fabricated asbestos fibers or mixtures with a basis of asbestos or with a basis of asbestos and magnesium carbonate, yarn or thread, cords or string, whether or not plaited, or woven or knitted fabric of subheading 6812.99 or from any subheading outside that group.

7.  A change to heading 6813 from any other heading.

8.  A change to headings 6814 through 6815 from any other chapter.

Chapter 69.A change to headings 6901 through 6914 from any other chapter.

A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.  A change to heading 7001 from any other heading.

1A.  A change to subheading 7002.10 from any other heading.

1B.  A change to subheading 7002.20 from any other chapter.

1C.  A change to subheading 7002.31 from any other heading.

1D.  A change to subheadings 7002.32 through 7002.39 from any other chapter.

2.  A change to headings 7003 through 7009 from any heading outside that group.

3.  A change to headings 7010 through 7020 from any other heading, except from headings 7007 through 7020.

Chapter 71.

1.  A change to headings 7101 through 7105 from any other chapter.

1A.  (A)  A change to subheadings 7106.10 through 7106.92 from any other subheading, including another subheading within that group; or

(B)  No required change in tariff classification to subheading 7106.91, whether or not there is also a change from another subheading, provided that the nonoriginating materials undergo electrolytic, thermal or chemical separation or alloying.

1B.  A change to heading 7107 from any other chapter.

1C.  (A)  A change to subheadings 7108.11 through 7108.20 from any other subheading, including another subheading within that group; or

(B)  No required change in tariff classification to subheading 7108.12, whether or not there is also a change from another subheading, provided that the nonoriginating materials undergo electrolytic, thermal or chemical separation or alloying.

1D.  A change to heading 7109 from any other chapter.

1E.  A change to subheadings 7110.11 through 7110.49 from any other subheading, including another subheading within that group.

1F.  A change to heading 7111 from any other chapter.

1G.  A change to heading 7112 from any other heading.

**Heading rule:** Pearls, permanently strung but without the addition of clasps or other ornamental features of precious metals or stones, shall be treated as an originating good only if the pearls were obtained in the territory of one or more of the Parties.

2.  A change to headings 7113 through 7118 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.104

NAFTA

<u>Chapter 72</u>.

1.  A change to heading 7201 from any other chapter.

2.  A change to subheadings 7202.11 through 7202.60 from any other chapter.

3.  A change to subheading 7202.70 from any other chapter, except from subheading 2613.10.

4.  A change to subheadings 7202.80 through 7202.99 from any other chapter.

5.  A change to headings 7203 through 7205 from any other chapter.

6.  A change to headings 7206 through 7207 from any heading outside that group.

7.  A change to headings 7208 through 7216 from any heading outside that group.

8.  A change to heading 7217 from any other heading, except from headings 7213 through 7215.

9.  A change to headings 7218 through 7222 from any heading outside that group.

10. A change to heading 7223 from any other heading, except from headings 7221 through 7222.

11. A change to headings 7224 through 7228 from any heading outside that group.

12. A change to heading 7229 from any other heading, except from headings 7227 through 7228.

<u>Chapter 73</u>.

1.  A change to headings 7301 through 7303 from any other chapter.

2.  A change to subheadings 7304.11 through 7304.39 from any other chapter.

3.  A change to tariff item 7304.41.30 from subheading 7304.49 or any other chapter.

4.  A change to subheading 7304.41 from any other chapter.

5.  A change to subheadings 7304.49 through 7304.90 from any other chapter.

6.  A change to headings 7305 through 7307 from any other chapter.

7.  A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes, or sections of heading 7216:

    (A) drilling, punching, notching, cutting, cambering, or sweeping, whether performed individually or in combination;

    (B) adding attachments or weldments for composite construction;

    (C) adding attachments for handling purposes;

    (D) adding weldments, connectors or attachments to H-sections or I-sections, provided that the maximum dimension of the weldments, connectors, or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

    (E) painting, galvanizing, or otherwise coating; or

    (F) adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching, or cutting, to create an article suitable as a column.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.105

NAFTA

8.  A change to headings 7309 through 7311 from any heading outside that group.

9.  A change to headings 7312 through 7314 from any other heading, including another heading within that group.

10. (A)  A change to subheadings 7315.11 through 7315.12 from any other heading; or

    (B)  A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

11. A change to subheading 7315.19 from any other heading.

12. (A)  A change to subheadings 7315.20 through 7315.89 from any other heading; or

    (B)  A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

13. A change to subheading 7315.90 from any other heading.

14. A change to heading 7316 from any other heading, except from headings 7312 or 7315.

15. A change to headings 7317 through 7318 from any heading outside that group.

16. A change to headings 7319 through 7320 from any heading outside that group.

17. A change to tariff item 7321.11.30 from any other subheading, except from tariff items 7321.90.10, 7321.90.20 or 7321.90.40.

18. (A)  A change to subheading 7321.11 from any other heading; or

    (B)  A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

19. (A)  A change to subheadings 7321.12 through 7321.89 from any other heading; or

    (B)  A change to subheadings 7321.12 through 7321.89 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

20. A change to tariff item 7321.90.10 from any other tariff item.

21. A change to tariff item 7321.90.20 from any other tariff item.

22. A change to tariff item 7321.90.40 from any other tariff item.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.106

NAFTA

23. A change to subheading 7321.90 from any other heading.

24. A change to headings 7322 through 7323 from any heading outside that group.

25. (A) A change to subheadings 7324.10 through 7324.29 from any other heading; or

(B) A change to subheadings 7324.10 through 7324.29 from subheading 7324.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

26. A change to subheading 7324.90 from any other heading.

27. A change to headings 7325 through 7326 from any heading outside that group.

Chapter 74.

1. (A) A change to headings 7401 through 7403 from any other heading, including another heading within that group, except from heading 7404; or

(B) A change to headings 7401 through 7403 from heading 7404 whether or not there is also a change from any other heading, including another heading within that group, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

**[TCR 2 deleted.]**

3. No required change in tariff classification to heading 7404, provided the waste and scrap are wholly obtained or produced entirely in the territory of one or more of the NAFTA parties.

4. (A) A change to headings 7405 through 7407 from any other chapter; or

(B) A change to headings 7405 through 7407 from headings 7401 or 7402 or tariff item 7404.00.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

5. (A) A change to tariff item 7408.11.60 from any other chapter; or

(B) A change to tariff item 7408.11.60 from headings 7401 or 7402 or tariff item 7404.00.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

6. A change to subheading 7408.11 from any other heading, except from heading 7407.

7. A change to subheadings 7408.19 through 7408.29 from any other heading, except from heading 7407.

8. A change to heading 7409 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.107

NAFTA

9.   A change to heading 7410 from any other heading, except from heading 7409.

10.  A change to heading 7411 from any other heading, except from tariff items 7407.10.15, 7407.21.15 or 7407.29.16 or heading 7409.

11.  A change to heading 7412 from any other heading, except from heading 7411.

12.  (A)   A change to heading 7413 from any other heading, except from headings 7407 through 7408; or

     (B)   A change to heading 7413 from headings 7407 through 7408, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (1)   60 percent where the transaction value method is used, or

           (2)   50 percent where the net cost method is used.

13.  A change to headings 7415 through 7418 from any other heading, including another heading within that group.

14.  A change to subheading 7419.10 from any other heading, except from heading 7407.

15.  A change to subheading 7419.91 from any other heading.

16.  (A)   A change to cloth (including endless bands), grill, netting or expanded metal of subheading 7419.99 from any other good of subheading 7419.99 or any other heading;

     (B)   A change to springs of subheading 7419.99 from any other good of subheading 7419.99 or any other heading;

     (C)   A change to non-electric cooking or heating apparatus of a kind used for domestic purposes and parts thereof of subheading 7419.99 from any other good of subheading 7419.99 or any other heading; or

     (D)   A change to any other good of subheading 7419.99 from cloth (including endless bands), grill, netting, expanded metal, springs or non-electric cooking or heating apparatus of a kind used for domestic purposes and parts thereof of subheading 7419.99 or any other heading.

Chapter 75.

1.   A change to headings 7501 through 7504 from any other chapter.

2.   A change to heading 7505 from any other heading.

3.   A change to tariff item 7506.10.45 from any other tariff item.

4.   A change to tariff item 7506.20.45 from any other tariff item.

5.   A change to heading 7506 from any other heading.

6.   A change to headings 7507 through 7508 from any heading outside that group.

Chapter 76.

1.   A change to heading 7601 from any other chapter.

1A.  A change to heading 7602 from any other heading.

1B.  A change to heading 7603 from any other chapter.

2.   A change to heading 7604 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.108

NAFTA

2A.   A change to heading 7605 from any other heading, except from headings 7604 or 7606.

2B.   A change to heading 7606 from any other heading.

3.    A change to heading 7607 from any other heading.

4.    A change to headings 7608 through 7609 from any heading outside that group.

5.    A change to headings 7610 through 7613 from any other heading, including another heading within that group.

6.    A change to heading 7614 from any other heading, except from headings 7604 through 7605.

7.    A change to headings 7615 through 7616 from any other heading, including another heading within that group.

<u>Chapter 78</u>.

1.    A change to headings 7801 through 7802 from any other chapter.

[**TCR 2 deleted**.]

3.    (A)   A change to subheadings 7804.11 through 7804.20 from any other subheading, including another subheading within that group; or

      (B)   A change to foil of a thickness not exceeding 0.15 mm (excluding backing) of subheading 7804.11 from within that subheading, whether or not there is also a change from any other subheading.

4.    (A)   A change to bars, rods, profiles or wire of heading 7806 from any other good of heading 7806 or any other heading;

      (B)   A change to wire of heading 7806 from bars, rods or profiles of heading 7806, whether or not there is also a change from any other heading, provided that, if bar or rod is used, the cross-sectional area of the bar or rod is reduced by at least 50 percent;

      (C)   A change to tubes, pipes or tube or pipe fittings of heading 7806 from any other good of heading 7806 or any other heading; or

      (D)   A change to any other good of heading 7806 from bars, rods, profiles, wire, tubes, pipes or tube or pipe fittings of heading 7806 or any other heading.

<u>Chapter 79</u>.

1.    A change to headings 7901 through 7902 from any other chapter.

2.    A change to subheading 7903.10 from any other chapter.

3.    A change to subheading 7903.90 from any other heading.

4.    (A)   A change to heading 7904 from any other heading; or

      (B)   A change to wire of heading 7904 from within that heading, whether or not there is also a change from any other heading, provided that, if bar or rod is used, the cross-sectional area of the bar or rod is reduced by at least 50 percent.

5.    (A)   A change to heading 7905 from any other heading; or

      (B)   A change to foil of a thickness not exceeding 0.15 mm (excluding backing) of heading 7905 from within that heading, whether or not there is also a change from any other heading.

6.    (A)   A change to tubes, pipes or tube or pipe fittings of heading 7907 from any other good of heading 7907 or any other heading; or

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.109

NAFTA

(B)    A change to any other good of heading 7907 from tubes, pipes or tube or pipe fittings of heading 7907 or any other heading.

Chapter 80.

1.    A change to headings 8001 through 8002 from any other chapter.

2.    (A)    A change to heading 8003 from any other heading; or

      (B)    A change to wire of heading 8003 from within that heading, whether or not there is also a change from any other heading, provided that, if bar or rod is used, the cross-sectional area of the bar or rod is reduced by at least 50 percent.

3.    (A)    A change to plates, sheets or strip, of a thickness exceeding 0.2 mm, of heading 8007 from any other good of heading 8007 or any other heading;

      (B)    A change to foil, of a thickness not exceeding 0.2 mm, powders or flakes of heading 8007 from any other good of heading 8007 or any other heading;

      (C)    A change to tubes, pipes or tube or pipe fittings of heading 8007 from any other good of heading 8007 or any other heading; or

      (D)    A change to any other good of heading 8007 from plates, sheets or strip, of a thickness exceeding 0.2 mm, foil, of a thickness not exceeding 0.2mm, powders, flakes, tubes, pipes or tube or pipe fittings of heading 8007 or any other heading.

Chapter 81.

1.    A change to subheadings 8101.10 through 8101.97 from any other subheading, including another subheading within that group.

1A.   (A)    A change to bars or rods, other than those obtained simply by sintering, profiles, plates, sheets, strip or foil of subheading 8101.99 from any other good of subheading 8101.99 or any other subheading; or

      (B)    A change to any other good of subheading 8101.99 from bars or rods, other than those obtained simply by sintering, profiles, plates, sheets, strip or foil of subheading 8101.99 or any other subheading.

1B.   A change to subheadings 8102.10 through 8110.90 from any other subheading, including another subheading within that group.

2.    (A)    A change to manganese powders or articles of manganese of heading 8111 from any other good of heading 8111; or

      (B)    A change to any other good of heading 8111 from any other heading.

3.    A change to subheadings 8112.12 through 8112.59 from any other subheading, including another subheading within that group.

4.    (A)    A change to germanium of subheading 8112.92 from any other good of subheading 8112.92 or any other subheading;

      (B)    A change to vanadium of subheading 8112.92 from any other good of subheading 8112.92 or any other subheading; or

      (C)    A change to any other good of subheading 8112.92 from germanium or vanadium of subheading 8112.92 or any other subheading.

5.    (A)    A change to germanium of subheading 8112.99 from any other good of subheading 8112.99 or any other subheading;

      (B)    A change to vanadium of subheading 8112.99 from any other good of subheading 8112.99 or any other subheading; or

      (C)    A change to any other good of subheading 8112.99 from germanium or vanadium of subheading 8112.99 or any other subheading.

6.    A change to heading 8113 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.110

NAFTA

[**Compiler's note: Previous TCRs 1-25 to chapter 81 deleted**.]

<u>Chapter 82</u>.

1. A change to heading 8201 from any other chapter.

2. A change to subheadings 8202.10 through 8202.20 from any other chapter.

3. (A) A change to subheading 8202.31 from any other chapter; or

   (B) A change to subheading 8202.31 from subheading 8202.39, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

4. A change to subheadings 8202.39 through 8202.99 from any other chapter.

5. A change to headings 8203 through 8206 from any other chapter.

6. (A) A change to subheading 8207.13 from any other chapter; or

   (B) A change to subheading 8207.13 from subheading 8207.19, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

7. A change to subheadings 8207.19 through 8207.90 from any other chapter.

8. A change to headings 8208 through 8210 from any other chapter.

9. A change to subheading 8211.10 from any other chapter.

10. (A) A change to subheadings 8211.91 through 8211.93 from any other chapter; or

    (B) A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

       (1) 60 percent where the transaction value method is used, or

       (2) 50 percent where the net cost method is used.

11. A change to subheadings 8211.94 through 8211.95 from any other chapter.

12. A change to headings 8212 through 8215 from any other chapter.

<u>Chapter 83</u>.

**Subheading rule**: The underscoring of the designations in subdivision 1 pertains to goods provided for in subheading 8301.20 for use in a motor vehicle of chapter 87.

<u>1.</u> <u>(A)</u> A change to subheadings 8301.10 through 8301.50 from any other chapter; or

    (B) A change to subheadings 8301.10 through 8301.50 from subheading 8301.60, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

2.    A change to subheadings 8301.60 through 8301.70 from any other chapter.

3.    A change to headings 8302 through 8304 from any other heading, including another heading within that group.

4.   (A)  A change to subheadings 8305.10 through 8305.20 from any other chapter; or

    (B)  A change to subheadings 8305.10 through 8305.20 from subheading 8305.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

5.    A change to subheading 8305.90 from any other heading.

6.    A change to headings 8306 through 8307 from any other chapter.

7.   (A)  A change to subheadings 8308.10 through 8308.20 from any other chapter; or

    (B)  A change to subheadings 8308.10 through 8308.20 from subheading 8308.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

8.    A change to subheading 8308.90 from any other heading.

9.    A change to headings 8309 through 8310 from any other chapter.

10.  (A)  A change to subheadings 8311.10 through 8311.30 from any other chapter; or

    (B)  A change to subheadings 8311.10 through 8311.30 from subheading 8311.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

11.  A change to subheading 8311.90 from any other heading.

Chapter 84.

**Chapter rule 1**: For purposes of this chapter, the term 'printed circuit assembly' means a good consisting of one or more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. For purposes of this rule, 'active

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.112

NAFTA

elements' means diodes, transistors and similar semiconductor devices, whether or not photosensitive, of heading 8541 and integrated circuits of heading 8542 and microassemblies of headings 8543 or 8548.

**Chapter rule 2**: For purposes of subheading 8471.49, the origin of each unit presented within a system shall be determined in accordance with the rule that would be applicable to such unit if it were presented separately; and the special rate of duty applicable to each unit presented within a system shall be the rate that is applicable to such unit under the appropriate tariff item within subheading 8471.49.

For purposes of this rule, the term "unit presented within a system" shall mean:

(a)  a separate unit as described in note 5(B) to chapter 84 of the tariff schedule; or

(b)  any other separate machine that is presented and classified with a system under subheading 8471.49.

**Chapter rule 3**: The following are parts for goods of subheading 8443.31 or 8443.32:

(a)  control or command assemblies, incorporating more than one of the following: printed circuit assembly; hard or flexible (floppy) disc drive; keyboard; user interface;

(b)  light source assemblies, incorporating more than one of the following: light emitting diode assembly; gas laser; mirror polygon assembly; base casting;

(c)  laser imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder; toner receptacle unit; toner developing unit; charge/discharge unit; cleaning unit;

(d)  image fixing assemblies, incorporating more than one of the following: fuser; pressure roller; heating element; release oil dispenser; cleaning unit; electrical control;

(e)  ink-jet marking assemblies, incorporating more than one of the following: thermal print head; ink dispensing unit; nozzle and reservoir unit; ink heater;

(f)  maintenance/sealing assemblies, incorporating more than one of the following: vacuum unit; ink-jet covering unit; sealing unit; purging unit;

(g)  paper handling assemblies, incorporating more than one of the following: paper transport belt; roller; print bar; carriage; gripper roller; paper storage unit; exit tray;

(h)  thermal transfer imaging assemblies, incorporating more than one of the following: thermal print head, cleaning unit; supply or take-up roller;

(i)  ionographic imaging assemblies, incorporating more than one of the following: ion generation and emitting unit; air assist unit; printed circuit assembly; charge receptor belt or cylinder; toner receptacle unit; toner distribution unit; developer receptacle and distribution unit; developing unit; charge/discharge unit; cleaning unit; or

(j)  combinations of the above specified assemblies.

**Chapter rule 4**: The following are parts for facsimile machines:

(a)  control or command assemblies, incorporating more than one of the following: printed circuit assembly; modem; hard or flexible (floppy) disc drive; keyboard; user interface;

(b)  optics module assemblies, incorporating more than one of the following: optics lamp; charge couples device and appropriate optics; lenses; mirror;

(c)  laser imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder; toner receptacle unit; toner developing unit; charge/discharge unit; cleaning unit;

(d)  ink-jet marking assemblies, incorporating more than one of the following: thermal print head; ink dispensing unit; nozzle and reservoir unit; ink heater;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.113

NAFTA

(e)  thermal transfer imaging assemblies, incorporating more than one of the following: thermal print head, cleaning unit; supply or take-up roller;

(f)  ionographic imaging assemblies, incorporating more than one of the following: ion generation and emitting unit; air assist unit; printed circuit assembly; charge receptor belt or cylinder; toner receptacle unit; toner distribution unit; developer receptacle and distribution unit; developing unit; charge/discharge unit; cleaning unit;

(g)  image fixing assemblies, incorporating more than one of the following: fuser; pressure roller; heating element; release oil dispenser; cleaning unit; electrical control;

(h)  paper handling assemblies, incorporating more than one of the following: paper transport belt; roller; print bar; carriage; gripper roller; paper storage unit; exit tray; or

(i)  combinations of the above specified assemblies.

**Chapter rule 5**: The following are parts for photocopying apparatus of subheadings 8443.32 and 8443.39 which refer to this rule:

(a)  imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder; toner receptacle unit; toner distribution unit; developer receptacle unit; developer distribution unit; charge/discharge unit; cleaning unit;

(b)  optics assemblies, incorporating more than one of the following: lens; mirror; illumination source; document exposure glass;

(c)  user control assemblies incorporating more than one of the following: printed circuit assembly; power supply; user input keyboard; wiring harness; display unit (cathode-ray type or flat panel);

(d)  image fixing assemblies, incorporating more than one of the following: fuser; pressure roller; heating element; release oil dispenser; cleaning unit; electrical control;

(e)  paper handling assemblies incorporating more than one of the following: paper transport belt; roller; print bar; carriage; gripper roller; paper storage unit; exit tray; or

(f)  combinations of the above specified assemblies.

**Chapter rule 6**: For the purposes of the subdivisions pertaining to this chapter, whenever the subdivision designation is underscored, the provisions of subdivision (d) of this note may apply to goods for use in a motor vehicle of chapter 87.

1.  (A)  A change to subheadings 8401.10 through 8401.30 from any other heading; or

    (B)  A change to subheadings 8401.10 through 8401.30 from subheading 8401.40, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

2.  A change to subheading 8401.40 from any other heading.

3.  (A)  A change to subheadings 8402.11 through 8402.20 from any other heading; or

    (B)  A change to subheadings 8402.11 through 8402.20 from subheading 8402.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

4.  (A)  A change to subheading 8402.90 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.114

NAFTA

(B)  No required change in tariff classification to subheading 8402.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

5.  (A)  A change to subheading 8403.10 from any other heading; or

(B)  A change to subheading 8403.10 from subheading 8403.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

6.  A change to subheading 8403.90 from any other heading.

7.  (A)  A change to subheadings 8404.10 through 8404.20 from any other heading; or

(B)  A change to subheadings 8404.10 through 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

8.  A change to subheading 8404.90 from any other heading.

9.  (A)  A change to subheading 8405.10 from any other heading; or

(B)  A change to subheading 8405.10 from subheading 8405.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

10.  A change to subheading 8405.90 from any other heading.

11.  A change to subheadings 8406.10 through 8406.82 from any subheading outside that group, except from tariff items 8406.90.20, 8406.90.40, 8406.90.50 or 8406.90.70.

12.  A change to tariff items 8406.90.20 or 8406.90.50 from tariff items 8406.90.30 or 8406.90.60, or any other heading.

13.  A change to tariff items 8406.90.40 or 8406.90.70 from any other tariff item.

14.  A change to subheading 8406.90 from any other heading.

15.  A change to headings 8407 through 8408 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

(A)  60 percent where the transaction value method is used, or

(B)  50 percent where the net cost method is used.

16.  A change to subheading 8409.10 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

17. (A)  A change to subheading 8409.91 from any other heading; or

(B)  No required change in tariff classification to subheading 8409.91, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

18. (A)  A change to subheading 8409.99 from any other heading; or

(B)  No required change in tariff classification to subheading 8409.99, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

19. (A)  A change to subheadings 8410.11 through 8410.13 from any other heading; or

(B)  A change to subheadings 8410.11 through 8410.13 from subheading 8410.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

20.  A change to subheading 8410.90 from any other heading.

21. (A)  A change to subheadings 8411.11 through 8411.82 from any other heading; or

(B)  A change to subheadings 8411.11 through 8411.82 from subheadings 8411.91 through 8411.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

22.  A change to subheadings 8411.91 through 8411.99 from any other heading.

23. (A)  A change to subheadings 8412.10 through 8412.80 from any other heading; or

(B)  A change to subheadings 8412.10 through 8412.80 from subheading 8412.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

24.  A change to subheading 8412.90 from any other heading.

25. (A)  A change to subheadings 8413.11 through 8413.82 from any other heading; or

(B)  A change to subheadings 8413.11 through 8413.82 from subheadings 8413.91 through 8413.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.116

NAFTA

26.    A change to subheading 8413.91 from any other heading.

27.    (A)    A change to subheading 8413.92 from any other heading; or

    (B)    No required change in tariff classification to subheading 8413.92, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

28.    (A)    A change to subheadings 8414.10 through 8414.20 from any other heading; or

    (B)    A change to subheadings 8414.10 through 8414.20 from subheading 8414.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

29.    A change to subheading 8414.30 from any other subheading, except from tariff item 8414.90.30.

30.    (A)    A change to subheading 8414.40 from any other heading; or

    (B)    A change to subheading 8414.40 from subheading 8414.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value is used, or

        (2)    50 percent where the net cost method is used.

30A.  A change to subheading 8414.51 from any other subheading.

30B.  (A)    A change to subheadings 8414.59 through 8414.80 from any other heading; or

    (B)    A change to subheadings 8414.59 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

31.    (A)    A change to subheading 8414.90 from any other heading; or

    (B)    No required change in tariff classification to subheading 8414.90, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

32.    (A)    A change to self-contained window or wall type air conditioning machines of subheading 8415.10 from any other subheading, except from tariff item 8415.90.40 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing;

    (B)    A change to "split-systems" of subheading 8415.10 from any other subheading, except from subheadings 8415.20 through 8415.83, tariff item 8415.90.40 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.117

NAFTA

(C) A change to "split-systems" of subheading 8415.10 from tariff item 8415.90.40 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing, whether or not there is also a change from subheadings 8415.20 through 8415.83, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

33.  (A)  A change to subheadings 8415.20 through 8415.83 from any subheading outside that group, except from split systems of subheading 8415.10, tariff item 8415.90.40 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing; or

(B)  A change to subheadings 8415.20 through 8415.83 from tariff item 8415.90.40 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing, whether or not there is also a change from any subheading outside that group, except from split systems of subheading 8415.10, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

34.  A change to tariff item 8415.90.40 from any other tariff item.

35.  A change to subheading 8415.90 from any other heading.

36.  (A)  A change to subheadings 8416.10 through 8416.30 from any other heading; or

(B)  A change to subheadings 8416.10 through 8416.30 from subheading 8416.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

37.  A change to subheading 8416.90 from any other heading.

38.  (A)  A change to subheadings 8417.10 through 8417.80 from any other heading; or

(B)  A change to subheadings 8417.10 through 8417.80 from subheading 8417.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

39.  A change to subheading 8417.90 from any other heading.

40.  A change to subheadings 8418.10 through 8418.21 from any subheading outside that group, except from subheading 8418.91 or tariff item 8418.99.40 or from assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing.

41.  (A)  A change to absorption-type electrical household refrigerators of subheading 8418.29 from any other heading;

(B)  A change to absorption-type electrical household refrigerators of subheading 8418.29 from subheadings 8418.91 through 8418.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.118

NAFTA

    (2)   50 percent where the net cost method is used; or

  (C)  A change to any other good of subheading 8418.29 from any other subheading, except from subheadings 8418.30, 8418.40 or 8418.91, door assemblies incorporating more than one of the following: inner panel, outer panel, insulation, hinges, handles of subheading 8418.99 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing.

42.  A change to subheadings 8418.30 through 8418.40 from any subheading outside that group, except from any good, other than absorption-type electrical household refrigerators, of subheading 8418.29 or 8418.91, door assemblies incorporating more than one of the following: inner panel, outer panel, insulation, hinges, handles of subheading 8418.99 or assemblies incorporating more than one of the following: compressor, condenser, evaporator, connecting tubing.

43.  (A)  A change to subheadings 8418.50 through 8418.69 from any other heading; or

  (B)  A change to subheadings 8418.50 through 8418.69 from subheadings 8418.91 through 8418.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

44.  A change to subheading 8418.91 from any other subheading.

45.  A change to tariff item 8418.99.40 from any other tariff item.

46.  A change to subheading 8418.99 from any other heading.

47.  (A)  A change to subheadings 8419.11 through 8419.89 from any other heading; or

  (B)  A change to subheadings 8419.11 through 8419.89 from subheading 8419.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

48.  (A)  A change to subheading 8419.90 from any other heading; or

  (B)  No required change in tariff classification to subheading 8419.90, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

49.  (A)  A change to subheading 8420.10 from any other heading; or

  (B)  A change to subheading 8420.10 from subheadings 8420.91 through 8420.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

50.  A change to subheadings 8420.91 through 8420.99 from any other heading.

51.  (A)  A change to subheading 8421.11 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.119

NAFTA

    (B)  A change to subheading 8421.11 from subheading 8421.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

52.  A change to subheading 8421.12 from any other subheading, except from tariff item 8421.91.20, 8421.91.40 or 8537.10.30.

53.  (A)  A change to subheadings 8421.19 through 8421.39 from any other heading; or

    (B)  A change to subheadings 8421.19 through 8421.39 from subheadings 8421.91 through 8421.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

54.  A change to tariff item 8421.91.20 from any other tariff item.

55.  A change to tariff item 8421.91.40 from any other tariff item.

56.  A change to subheading 8421.91 from any other heading.

57.  (A)  A change to subheading 8421.99 from any other heading; or

    (B)  No required change in tariff classification to subheading 8421.99, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

58.  A change to subheading 8422.11 from any other subheading, except from tariff item 8422.90.02, 8422.90.04 or 8537.10.30 or from water circulation systems incorporating a pump, whether or not motorized, and auxiliary apparatus for controlling, filtering, or dispersing a spray.

59.  (A)  A change to subheadings 8422.19 through 8422.40 from any other heading; or

    (B)  A change to subheadings 8422.19 through 8422.40 from subheading 8422.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

60.  A change to tariff item 8422.90.02 from any other tariff item.

61.  A change to tariff item 8422.90.04 from any other tariff item.

62.  A change to subheading 8422.90 from any other heading.

63.  (A)  A change to subheadings 8423.10 through 8423.89 from any other heading; or

    (B)  A change to subheadings 8423.10 through 8423.89 from subheading 8423.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.120

NAFTA

    (2)   50 percent where the net cost method is used.

64.  A change to subheading 8423.90 from any other heading.

65.  (A)  A change to subheadings 8424.10 through 8424.89 from any other heading; or

    (B)  A change to subheadings 8424.10 through 8424.89 from subheading 8424.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

66.  A change to subheading 8424.90 from any other heading.

67.  (A)  A change to headings 8425 through 8426 from any other heading, including another heading within that group, except from heading 8431; or

    (B)  A change to headings 8425 through 8426 from heading 8431, whether or not there is also a change from any other heading, including another heading within that group, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

68.  (A)  A change to tariff item 8427.10.40 from any other heading, except from subheading 8431.20 or 8483.40 or heading 8501; or

    (B)  A change to tariff item 8427.10.40 from subheading 8431.20 or 8483.40 or heading 8501, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

69.  (A)  A change to subheading 8427.10 from any other heading, except from subheading 8431.20; or

    (B)  A change to subheading 8427.10 from subheading 8431.20, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

70.  (A)  A change to tariff item 8427.20.40 from any other heading, except from heading 8407 or 8408 or subheading 8431.20 or 8483.40; or

    (B)  A change to tariff item 8427.20.40 from heading 8407 or 8408 or subheading 8431.20 or 8483.40, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

71.  (A)  A change to subheading 8427.20 from any other heading, except from subheading 8431.20; or

    (B)  A change to subheading 8427.20 from subheading 8431.20, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.121

NAFTA

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

72.  (A)  A change to subheading 8427.90 from any other heading, except from subheading 8431.20; or

    (B)  A change to subheading 8427.90 from subheading 8431.20, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

73.  (A)  A change to headings 8428 through 8430 from any heading outside that group, except from heading 8431; or

    (B)  A change to headings 8428 through 8430 from heading 8431, whether or not there is also a change from any heading outside that group, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

74.  (A)  A change to subheading 8431.10 from any other heading; or

    (B)  No required change in tariff classification to subheading 8431.10, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

75.  A change to subheading 8431.20 from any other heading.

76.  (A)  A change to subheading 8431.31 from any other heading; or

    (B)  No required change in tariff classification to subheading 8431.31, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

77.  (A)  A change to subheading 8431.39 from any other heading; or

    (B)  No required change in tariff classification to subheading 8431.39, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

78.  A change to subheadings 8431.41 through 8431.42 from any other heading.

79.  (A)  A change to subheading 8431.43 from any other heading; or

    (B)  No required change in tariff classification to subheading 8431.43, provided there is a regional value content of not less than:

          (1)   60 percent where the transaction value method is used, or

          (2)   50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.122

NAFTA

80. (A) A change to subheading 8431.49 from any other heading; or

   (B) No required change in tariff classification to subheading 8431.49, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

81. (A) A change to subheadings 8432.10 through 8432.80 from any other heading; or

   (B) A change to subheadings 8432.10 through 8432.80 from subheading 8432.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

82. A change to subheading 8432.90 from any other heading.

83. (A) A change to subheadings 8433.11 through 8433.60 from any other heading; or

   (B) A change to subheadings 8433.11 through 8433.60 from subheading 8433.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

84. A change to subheading 8433.90 from any other heading.

85. (A) A change to subheadings 8434.10 through 8434.20 from any other heading; or

   (B) A change to subheadings 8434.10 through 8434.20 from subheading 8434.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

86. A change to subheading 8434.90 from any other heading.

87. (A) A change to subheading 8435.10 from any other heading; or

   (B) A change to subheading 8435.10 from subheading 8435.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 60 percent where the transaction value method is used, or

      (2) 50 percent where the net cost method is used.

88. A change to subheading 8435.90 from any other heading.

89. (A) A change to subheadings 8436.10 through 8436.80 from any other heading; or

   (B) A change to subheadings 8436.10 through 8436.80 from subheadings 8436.91 through 8436.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.123

NAFTA

     (1)   60 percent where the transaction value method is used, or

     (2)   50 percent where the net cost method is used.

90.   A change to subheadings 8436.91 through 8436.99 from any other heading.

91.   (A)  A change to subheadings 8437.10 through 8437.80 from any other heading; or

    (B)  A change to subheadings 8437.10 through 8437.80 from subheading 8437.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)   60 percent where the transaction value method is used, or

     (2)   50 percent where the net cost method is used.

92.   A change to subheading 8437.90 from any other heading.

93.   (A)  A change to subheadings 8438.10 through 8438.80 from any other heading; or

    (B)  A change to subheadings 8438.10 through 8438.80 from subheading 8438.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)   60 percent where the transaction value method is used, or

     (2)   50 percent where the net cost method is used.

94.   A change to subheading 8438.90 from any other heading.

95.   (A)  A change to subheadings 8439.10 through 8439.30 from any other heading; or

    (B)  A change to subheadings 8439.10 through 8439.30 from subheadings 8439.91 through 8439.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)   60 percent where the transaction value method is used, or

     (2)   50 percent where the net cost method is used.

96.   A change to subheadings 8439.91 through 8439.99 from any other heading.

97.   (A)  A change to subheading 8440.10 from any other heading; or

    (B)  A change to subheading 8440.10 from subheading 8440.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)   60 percent where the transaction value method is used, or

     (2)   50 percent where the net cost method is used.

98.   A change to subheading 8440.90 from any other heading.

99.   (A)  A change to subheadings 8441.10 through 8441.80 from any other heading; or

    (B)  A change to subheadings 8441.10 through 8441.80 from subheading 8441.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.124

NAFTA

      (2)   50 percent where the net cost method is used.

100. (A)  A change to subheading 8441.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 8441.90, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

101. (A)  A change to subheading 8442.30 from any other heading; or

    (B)  A change to subheading 8442.30 from subheadings 8442.40 through 8442.50, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

102. A change to subheadings 8442.40 through 8442.50 from any other heading.

103. (A)  A change to subheadings 8443.11 through 8443.19 from any other heading; or

    (B)  A change to subheadings 8443.11 through 8443.19 from subheading 8443.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

104. (A)  A change to machines, which perform the function of facsimile transmission/reception, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of facsimile machines specified in chapter rule 4 to chapter 84;

    (B)  A change to other machines, which perform the function of printing by means of laser technology and produce more than 20 pages per minute, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of printers of subheading 8443.31 specified in chapter rule 3 to chapter 84, printed circuit assemblies (PCAs) of subheading 8443.99 or subheading 8471.49;

    (C)  A change to other machines, which perform the function of printing by means of laser technology, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from PCAs of subheading 8443.99 or subheading 8471.49;

    (D)  A change to other machines, which perform the function of printing by means of light bar type electronic technology, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of printers of subheading 8443.31 specified in chapter rule 3 to chapter 84, PCAs of subheading 8443.99 or subheading 8471.49;

    (E)  A change to other machines, which perform the function of printing by means of ink-jet technology, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of printers of subheading 8443.31 specified in chapter rule 3 to chapter 84 or subheading 8471.49;

    (F)  A change to other machines, which perform the function of printing by means of thermal transfer technology, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of printers of subheading 8443.31 specified in chapter rule 3 to chapter 84 or subheading 8471.49;

    (G)  A change to other machines, which perform the function of printing by means of ionographic technology, of subheading 8443.31 from any other good of subheading 8443.31 or any other subheading, except from parts of printers of subheading 8443.31 specified in chapter rule 3 to chapter 84 or subheading 8471.49; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.125

NAFTA

(H)  A change to any other good of subheading 8443.31 from machines which perform the function of facsimile transmission/reception of subheading 8443.31 or any other subheading, except from subheadings 8471.49 or 8471.60.

105. (A)  A change to facsimile machines of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of facsimile machines specified in chapter rule 4 to chapter 84;

(B)  A change to laser printers capable of producing more than 20 pages per minute of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of printers of subheading 8443.32 specified in chapter rule 3 to chapter 84, printed circuit assemblies (PCAs) of subheading 8443.99 or subheading 8471.49;

(C)  A change to other laser printers of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from PCAs of subheading 8443.99 or subheading 8471.49;

(D)  A change to light bar type electronic printers of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of printers of subheading 8443.32 specified in chapter rule 3 of chapter 84, PCAs of subheading 8443.99 or subheading 8471.49;

(E)  A change to ink-jet printers of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of printers of subheading 8443.32 specified in chapter rule 3 to chapter 84 or subheading 8471.49;

(F)  A change to thermal transfer printers of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of printers of subheading 8443.32 specified in chapter rule 3 to chapter 84 or subheading 8471.49;

(G)  A change to ionographic printers of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, except from parts of printers of subheading 8443.32 specified in chapter rule 3 to chapter 84 or subheading 8471.49;

(H)  A change to teleprinters of subheading 8443.32 from any other good of subheading 8443.32 or any other subheading, provided that, with respect to PCAs or parts incorporating PCAs of subheading 8443.99:

(1)  except as provided in subparagraph (b), for each multiple of nine PCAs, or any portion thereof, that is contained in the good, only one PCA may be a non-originating PCA, and

(2)  if the good contains less than three PCAs, all of the PCAs must be originating PCAs; or

(I)  A change to any other good of subheading 8443.32 from machines which perform the function of facsimile transmission/reception of subheading 8443.32, teleprinters of subheading 8443.32 or any other subheading, except from subheadings 8471.49 or 8471.60.

105A(A)  A change to direct process electrostatic photocopying apparatus of subheading 8443.39 from any other good of subheading 8443.39 or any other subheading;

(B)  A change to indirect process electrostatic photocopying apparatus of subheading 8443.39 from any other good of subheading 8443.39 or any other subheading, except from parts of indirect electrostatic photocopying apparatus specified in chapter rule 5 to chapter 84;

(C)  A change to photocopying apparatus incorporating an optical system of subheading 8443.39 from any other good of subheading 8443.39 or any other subheading;

(D)  A change to contact type photocopying apparatus of subheading 8443.39 from any other good of subheading 8443.39 or any other subheading;

(E)  A change to thermo-copying apparatus of subheading 8443.39 from any other good of subheading 8443.39 or any other subheading;

(F)  A change to stand-alone digital copiers of subheading 8443.39 from any other heading, except from heading 8473; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.126

NAFTA

(G) A change to stand-alone digital copiers of subheading 8443.39 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

105B(A) A change to accessories for uses ancillary to printing of subheading 8443.91 from subheading 8443.99 or any other heading; or

(B) A change to accessories for uses ancillary to printing of subheading 8443.91 from parts of subheading 8443.91, whether or not there is also a change from subheading 8443.99 or any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used; or

(C) A change to parts of subheading 8443.91 from subheading 8443.99 or any other heading.

105C(A) A change to accessories for uses ancillary to printing of subheading 8443.99 from any other heading; or

(B) A change to accessories for uses ancillary to printing of subheading 8443.99 from parts of subheading 8443.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used;

(C) A change to printed circuit assemblies (PCAs) of subheading 8443.99 from any other good of subheading 8443.99 or any other subheading;

(D) A change to parts or accessories, including face plates and lock latches, of PCAs of subheading 8443.99 from any other good of subheading 8443.99 or any other subheading;

(E) A change to other parts for goods of subheading 8443.31 or 8443.32 specified in chapter rule 3 to chapter 84 of subheading 8443.99 from any other good of subheading 8443.99 or any other subheading;

(F) A change to parts or accessories of subheading 8443.99 for goods, other than facsimile machines, of subheadings 8443.31 through 8443.32, from any other good of subheading 8443.99 or any other heading;

(G) No required change in tariff classification to other parts or accessories of subheading 8443.99 for machines, which perform the function of printing, of subheading 8443.31 or printers of subheading 8443.32, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used; or

    (2) 50 percent where the net cost method is used;

(H) A change to parts for facsimile machines specified in chapter rule 4 to chapter 84 of subheading 8443.99 from any other good of subheading 8443.99 or any other subheading;

(I) A change to parts incorporating PCAs for teleprinters of subheading 8443.99 from any other good of subheading 8443.99 or any other subheading, provided that, with respect to PCAs or parts incorporating PCAs of subheading 8443.99:

    (1) except as provided in subparagraph (b), for each multiple of nine PCAs, or any portion thereof, that is contained in the good, only one PCA may be a non-originating PCA, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.127

NAFTA

    (2)   if the good contains less than three PCAs, all of the PCAs must be originating PCAs;

(J)   A change to automatic document feeders, paper feeders or sorters for photocopying apparatus incorporating an optical system, contact type photocopying apparatus or thermo-copying apparatus of subheading 8443.99 from any other good of subheading 8443.99, except from parts other than those specified in chapter rule 5 to chapter 84;

(K)   A change to parts of photocopying apparatus specified in chapter rule 5 to chapter 84 of subheading 8443.99 from any other good of subheading 8443.99 or any other heading, provided that at least one of the components of such assembly named in chapter rule 5 to chapter 84 is originating;

(L)   A change to other parts and accessories for photocopying apparatus incorporating an optical system, contact type photocopying apparatus or thermo-copying apparatus of subheading 8443.99 from any other subheading;

(M)   A change to other parts for facsimile machines or teleprinters of subheading 8443.99 from any other heading; or

(N)   No required change in tariff classification to other parts for facsimile machines or teleprinters of subheading 8443.99, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

106. (A)   A change to headings 8444 through 8447 from any heading outside that group, except from heading 8448; or

(B)   A change to headings 8444 through 8447 from heading 8448, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

107. (A)   A change to subheadings 8448.11 through 8448.19 from any other heading; or

(B)   A change to subheadings 8448.11 through 8448.19 from subheadings 8448.20 through 8448.59, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

108. A change to subheadings 8448.20 through 8448.59 from any other heading.

109. A change to heading 8449 from any other heading.

110. A change to subheadings 8450.11 through 8450.20 from any subheading outside that group, except from tariff item 8450.90.20, 8450.90.40 or 8537.10.30 or from washer assemblies incorporating more than one of the following: agitator, motor, transmission, clutch.

111. A change to tariff item 8450.90.20 from any other tariff item.

112. A change to tariff item 8450.90.40 from any other tariff item.

113. A change to subheading 8450.90 from any other heading.

114. (A)   A change to subheading 8451.10 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.128

NAFTA

    (B)  A change to subheading 8451.10 from subheading 8451.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

115.  A change to subheadings 8451.21 through 8451.29 from any subheading outside that group, except from tariff item 8451.90.30 or 8451.90.60, or subheading 8537.10.

116. (A)  A change to subheadings 8451.30 through 8451.80 from any other heading; or

    (B)  A change to subheadings 8451.30 through 8451.80 from subheading 8451.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

117.  A change to tariff item 8451.90.30 from any other tariff item.

118.  A change to tariff item 8451.90.60 from any other tariff item.

119.  A change to subheading 8451.90 from any other heading.

120. (A)  A change to subheadings 8452.10 through 8452.30 from any other heading; or

    (B)  A change to subheadings 8452.10 through 8452.30 from subheading 8452.40 or 8452.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

121.  A change to subheadings 8452.40 through 8452.90 from any other heading.

122. (A)  A change to subheadings 8453.10 through 8453.80 from any other heading; or

    (B)  A change to subheadings 8453.10 through 8453.80 from subheading 8453.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

123.  A change to subheading 8453.90 from any other heading.

124. (A)  A change to subheadings 8454.10 through 8454.30 from any other heading; or

    (B)  A change to subheadings 8454.10 through 8454.30 from subheading 8454.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

125.  A change to subheading 8454.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.129

NAFTA

126. A change to subheadings 8455.10 through 8455.22 from any subheading outside that group, except from tariff item 8455.90.40.

127. (A)  A change to subheading 8455.30 from any other heading; or

(B)  A change to subheading 8455.30 from subheading 8455.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

128. A change to subheading 8455.90 from any other heading.

129. A change to subheading 8456.10 from any other heading, except from more than one of the following:

(A)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

(B)  subheading 8537.10,

(C)  subheading 9013.20.

130. A change to subheadings 8456.20 through 8456.90 from any other heading, except from more than one of the following:

(A)  subheadings 8413.50 through 8413.60,

(B)  tariff items 8466.93.15, 8466.93.30 or 8466.93.53,

(C)  subheading 8501.32 or 8501.52,

(D)  subheading 8537.10.

131. A change to heading 8457 from any other heading, except from heading 8459 or more than one of the following:

(A)  subheadings 8413.50 through 8413.60,

(B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

(C)  subheading 8501.32 or 8501.52,

(D)  subheading 8537.10.

132. A change to subheading 8458.11 from any other heading, except from more than one of the following:

(A)  subheadings 8413.50 through 8413.60,

(B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

(C)  subheadings 8501.32 or 8501.52,

(D)  subheading 8537.10.

133. A change to subheading 8458.19 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

134. A change to subheading 8458.91 from any other heading, except from more than one of the following:

(A)  subheadings 8413.50 through 8413.60,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.130

NAFTA

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)  subheadings 8501.32 or 8501.52,

    (D)  subheading 8537.10.

135. A change to subheading 8458.99 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheading 8501.32 or 8501.52.

136. A change to subheading 8459.10 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

137. (A)  A change to subheading 8459.21 from any other heading, except from more than one of the following:

    (1)  subheadings 8413.50 through 8413.60,

    (2)  tariff item 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (3)  subheadings 8501.32 or 8501.52,

    (4)  subheading 8537.10; or

    (B)  A change to subheading 8459.21 from more than one of the following:

        (1)  subheadings 8413.50 through 8413.60,

        (2)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

        (3)  subheadings 8501.32 or 8501.52,

        (4)  subheading 8537.10,

    (C)  whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

138. A change to subheading 8459.29 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

139. (A)  A change to subheading 8459.31 from any other heading, except from more than one of the following:

    (1)  subheadings 8413.50 through 8413.60,

    (2)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (3)  subheadings 8501.32 or 8501.52,

    (4)  subheading 8537.10; or

    (B)  A change to subheading 8459.31 from more than one of the following:

        (1)  subheadings 8413.50 through 8413.60,

        (2)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.131

NAFTA

    (3)   subheadings 8501.32 or 8501.52,

    (4)   subheading 8537.10,

  (C)  whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

140.  A change to subheading 8459.39 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

141.  (A)  A change to subheadings 8459.40 through 8459.51 from any other heading, except from more than one of the following:

    (1)   subheadings 8413.50 through 8413.60,

    (2)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (3)   subheading 8501.32 or 8501.52,

    (4)   subheading 8537.10; or

  (B)  A change to subheadings 8459.40 through 8459.51 from more than one of the following:

    (1)   subheadings 8413.50 through 8413.60,

    (2)   tariff item 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (3)   subheading 8501.32 or 8501.52,

    (4)   subheading 8537.10,

  (C)  whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

142.  A change to subheading 8459.59 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

143.  (A)  A change to subheading 8459.61 from any other heading, except from more than one of the following:

    (1)   subheadings 8413.50 through 8413.60,

    (2)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (3)   subheading 8501.32 or 8501.52,

    (4)   subheading 8537.10; or

  (B)  A change to subheading 8459.61 from more than one of the following:

    (1)   subheadings 8413.50 through 8413.60,

    (2)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.132

NAFTA

       (3)   subheadings 8501.32 or 8501.52,

       (4)   subheading 8537.10,

   (C)   whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

144. A change to subheading 8459.69 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

145. (A)   A change to tariff item 8459.70.40 from any other heading, except from more than one of the following:

       (1)   subheadings 8413.50 through 8413.60,

       (2)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

       (3)   subheading 8501.32 or 8501.52,

       (4)   subheading 8537.10; or

   (B)   A change to tariff item 8459.70.40 from more than one of the following:

       (1)   subheadings 8413.50 through 8413.60,

       (2)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

       (3)   subheadings 8501.32 or 8501.52,

       (4)   subheading 8537.10,

   (C)   whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

146. A change to subheading 8459.70 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

147. A change to subheading 8460.11 from any other heading, except from more than one of the following:

   (A)   subheadings 8413.50 through 8413.60,

   (B)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

   (C)   subheadings 8501.32 or 8501.52,

   (D)   subheading 8537.10.

148. A change to subheading 8460.19 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

149. A change to subheading 8460.21 from any other heading, except from more than one of the following:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.133

NAFTA

    (A)  subheadings 8413.50 through 8413.60,

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)  subheadings 8501.32 or 8501.52,

    (D)  subheading 8537.10.

150. A change to subheading 8460.29 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

151. A change to subheading 8460.31 from any other heading, except from more than one of the following:

    (A)  subheadings 8413.50 through 8413.60,

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)  subheadings 8501.32 or 8501.52,

    (D)  subheading 8537.10.

152. A change to subheading 8460.39 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

153. A change to tariff item 8460.40.40 from any other heading, except from more than one of the following:

    (A)  subheadings 8413.50 through 8413.60,

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)  subheadings 8501.32 or 8501.52,

    (D)  subheading 8537.10.

154. A change to subheading 8460.40 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

155. A change to tariff item 8460.90.40 from any other heading, except from more than one of the following:

    (A)  subheadings 8413.50 through 8413.60,

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)  subheadings 8501.32 or 8501.52,

    (D)  subheading 8537.10.

156. A change to subheading 8460.90 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53, or subheadings 8501.32 or 8501.52.

[**TCRs 157 and 158 deleted**.]

159. A change to tariff item 8461.20.40 from any other heading, except from more than one of the following:

    (A)  subheadings 8413.50 through 8413.60,

    (B)  tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.134

NAFTA

    (C)   subheadings 8501.32 or 8501.52,

    (D)   subheading 8537.10.

160. A change to subheading 8461.20 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53.

161. A change to tariff item 8461.30.40 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)   subheadings 8501.32 or 8501.52,

    (D)   subheading 8537.10.

162. A change to subheading 8461.30 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53.

163. A change to subheading 8461.40 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53.

164. A change to tariff item 8461.50.40 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)   subheadings 8501.32 or 8501.52,

    (D)   subheading 8537.10.

165. A change to subheading 8461.50 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53.

166. A change to tariff item 8461.90.40 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53,

    (C)   subheadings 8501.32 or 8501.52,

    (D)   subheading 8537.10.

167. A change to subheading 8461.90 from any other heading, except from tariff items 8466.93.15, 8466.93.30, 8466.93.47 or 8466.93.53.

168. A change to subheading 8462.10 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

169. A change to subheading 8462.21 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.94.20, 8466.94.55 or 8466.94.65,

    (C)   tariff item 8483.50.60,

    (D)   subheadings 8501.32 or 8501.52,

    (E)   subheading 8537.10.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.135

NAFTA

170. A change to subheading 8462.29 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

171. A change to subheading 8462.31 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.94.20, 8466.94.55 or 8466.94.65,

    (C)   tariff item 8483.50.60,

    (D)   subheading 8501.32 or 8501.52,

    (E)   subheading 8537.10.

172. A change to subheading 8462.39 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

173. A change to subheading 8462.41 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.94.20, 8466.94.55 or 8466.94.65,

    (C)   tariff item 8483.50.60,

    (D)   subheadings 8501.32 or 8501.52,

    (E)   subheading 8537.10.

174. A change to subheading 8462.49 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

175. A change to tariff item 8462.91.40 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.94.20, 8466.94.55 or 8466.94.65,

    (C)   tariff item 8483.50.60,

    (D)   subheadings 8501.32 or 8501.52,

    (E)   subheading 8537.10.

176. A change to subheading 8462.91 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

177. A change to tariff item 8462.99.40 from any other heading, except from more than one of the following:

    (A)   subheadings 8413.50 through 8413.60,

    (B)   tariff items 8466.94.20, 8466.94.55 or 8466.94.65,

    (C)   tariff item 8483.50.60,

    (D)   subheadings 8501.32 or 8501.52,

    (E)   subheading 8537.10.

178. A change to subheading 8462.99 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.136

NAFTA

179. A change to heading 8463 from any other heading, except from tariff items 8466.94.20, 8466.94.55, 8466.94.65 or 8483.50.60, or subheadings 8501.32 or 8501.52.

180. (A)  A change to heading 8464 from any other heading, except from subheading 8466.91; or

(B)  A change to heading 8464 from subheading 8466.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

181. (A)  A change to heading 8465 from any other heading, except from subheading 8466.92; or

(B)  A change to heading 8465 from subheading 8466.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

182. A change to heading 8466 from any other heading.

183. (A)  A change to subheadings 8467.11 through 8467.19 from any other heading; or

(B)  A change to subheadings 8467.11 through 8467.19 from subheading 8467.91 or 8467.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

183A(A)  A change to subheadings 8467.21 through 8467.29 from any subheading outside that group, except from housings of subheading 8467.91 or 8467.99 or heading 8501; or

(B)  A change to subheadings 8467.21 through 8467.29 from housings of subheading 8467.91 or 8467.99 or heading 8501, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

183B(A)  A change to subheadings 8467.81 through 8467.89 from any other heading; or

(B)  A change to subheadings 8467.81 through 8467.89 from subheading 8467.91 or 8467.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

184. A change to subheadings 8467.91 through 8467.99 from any other heading.

185. (A)  A change to subheadings 8468.10 through 8468.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.137

NAFTA

(B)    A change to subheadings 8468.10 through 8468.80 from subheading 8468.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

186. A change to subheading 8468.90 from any other heading.

187. (A)    A change to word-processing machines of heading 8469 from any other heading, except from heading 8473;

(B)    A change to word-processing machines of heading 8469 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(C)    A change to any other good of heading 8469 from any other heading, except from heading 8473; or

(D)    A change to any other good of heading 8469 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

**[TCR 188 deleted.**]

189. (A)    A change to heading 8470 from any other heading, except from heading 8473; or

(B)    A change to heading 8470 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

190. (A)    A change to analogue or hybrid automatic data processing machines of subheading 8471.30 from any other heading, except from heading 8473;

(B)    A change to analogue or hybrid automatic data processing machines of subheading 8471.30 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used; or

(C)    A change to any other good of subheading 8471.30 from analogue or hybrid automatic data processing machines of subheading 8471.30 or any other subheading, except from subheadings 8471.41 through 8471.50.

191. (A)    A change to analogue or hybrid automatic data processing machines of subheading 8471.41 from any other heading, except from heading 8473;

(B)    A change to analogue or hybrid automatic data processing machines of subheading 8471.41 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.138

NAFTA

(C)   A change to any other good of subheading 8471.41 from analogue or hybrid automatic data processing machines of subheading 8471.41 or any other subheading, except from subheading 8471.30, 8471.49 or 8471.50.

**Subheading 8471.49 rule**: The origin of each unit presented within a system shall be determined as though each unit were presented separately and were classified under the appropriate tariff provision for that unit.

192. (A)   A change to analogue or hybrid automatic data processing machines of subheading 8471.50 from any other heading, except from heading 8473;

(B)   A change to analogue or hybrid automatic data processing machines of subheading 8471.50 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used; or

(C)   A change to any other good of subheading 8471.50 from analogue or hybrid automatic data processing machines of subheading 8471.50 or any other subheading, except from subheadings 8471.30 through 8471.49.

193. A change to subheading 8471.60 from any other subheading, except from subheading 8471.49.

**[TCRs 194 through 200 deleted.]**

201. A change to subheading 8471.70 from any other subheading, except from subheading 8471.49.

202. A change to tariff item 8471.80.10 from any other tariff item, except from subheading 8471.49.

203. A change to tariff item 8471.80.40 from any other tariff item, except from subheading 8471.49.

204. A change to any other tariff item within subheading 8471.80 from tariff items 8471.80.10 or 8471.80.40 or any other subheading, except from subheading 8471.49.

205. A change to subheading 8471.90 from any other subheading.

206. (A)   A change to heading 8472 from any other heading, except from heading 8473; or

(B)   A change to heading 8472 from heading 8473, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

207. A change to tariff items 8473.10.20 or 8473.10.40 from any other heading.

208. (A)   A change to tariff item 8473.10.60 from any other heading; or

(B)   No required change in tariff classification to tariff item 8473.10.60, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

208AA change to subheading 8473.10 from any other heading.

209. (A)   A change to subheading 8473.21 from any other heading; or

(B)   No required change in tariff classification to subheading 8473.21, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.139

NAFTA

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

210. (A)  A change to subheading 8473.29 from any other heading; or

    (B)  No required change in tariff classification to subheading 8473.29, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

211. A change to tariff item 8473.30.10 from any other tariff item.

212. A change to tariff item 8473.30.20 from any other tariff item.

**[TCR 213 deleted**.]

214. (A)  A change to subheading 8473.30 from any other heading; or

    (B)  No required change in tariff classification to subheading 8473.30, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

215. (A)  A change to subheading 8473.40 from any other heading; or

    (B)  No required change in tariff classification to subheading 8473.40, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

215AA change to tariff item 8473.50.30 from any other tariff item.

215BA change to tariff item 8473.50.60 from any other tariff item.

**Subheading rule:** Subdivision (B) of rule 215C does not apply to a part or accessory provided for in subheading 8473.50 if that part or accessory is used in the production of a good provided for in subheading 8469.11 or heading 8471.

215C(A)  A change to subheading 8473.50 from any other heading; or

    (B)  No required change in tariff classification to subheading 8473.50, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

216. (A)  A change to subheadings 8474.10 through 8474.80 from any other heading; or

    (B)  A change to subheadings 8474.10 through 8474.80 from subheading 8474.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.140

NAFTA

217. (A)  A change to subheading 8474.90 from any other heading; or

　(B)  No required change in tariff classification to subheading 8474.90, provided there is a regional value content of not less than:

　　(1)  60 percent where the transaction value method is used, or

　　(2)  50 percent where the net cost method is used.

218. (A)  A change to subheadings 8475.10 through 8475.29 from any other heading; or

　(B)  A change to subheadings 8475.10 through 8475.29 from subheading 8475.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

　　(1)  60 percent where the transaction value method is used, or

　　(2)  50 percent where the net cost method is used.

219. A change to subheading 8475.90 from any other heading.

220. (A)  A change to subheadings 8476.21 through 8476.89 from any other heading; or

　(B)  A change to subheadings 8476.21 through 8476.89 from subheading 8476.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

　　(1)  60 percent where the transaction value method is used, or

　　(2)  50 percent where the net cost method is used.

221. A change to subheading 8476.90 from any other heading.

222. A change to subheading 8477.10 from any other subheading, except from tariff items 8477.90.15 or 8477.90.25 or more than one of the following:

　(A)  tariff items 8477.90.35 or 8477.90.45,

　(B)  subheading 8537.10.

223. A change to subheading 8477.20 from any other subheading, except from tariff items 8477.90.15 or 8477.90.25 or more than one of the following:

　(A)  tariff items 8477.90.35 or 8477.90.45,

　(B)  subheading 8537.10.

224. A change to subheading 8477.30 from any other subheading, except from tariff items 8477.90.15 or 8477.90.25 or more than one of the following:

　(A)  tariff items 8477.90.55 or 8477.90.65,

　(B)  subheading 8537.10.

225. (A)  A change to subheadings 8477.40 through 8477.80 from any other heading; or

　(B)  A change to subheadings 8477.40 through 8477.80 from subheading 8477.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

　　(1)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.141

NAFTA

    (2)   50 percent where the net cost method is used.

226. A change to subheading 8477.90 from any other heading.

227. (A)   A change to subheading 8478.10 from any other heading; or

    (B)   A change to subheading 8478.10 from subheading 8478.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

228. A change to subheading 8478.90 from any other heading.

229. (A)   A change to subheadings 8479.10 through 8479.82 from any other heading; or

    (B)   A change to subheadings 8479.10 through 8479.82 from subheading 8479.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

**[TCR 230 deleted.]**

231. A change to tariff item 8479.89.55 from any other tariff item, except from tariff item 8479.90.45, 8479.90.55, 8479.90.65 or 8479.90.75, or combinations thereof.

232. (A)   A change to subheading 8479.89 from any other heading; or

    (B)   A change to subheading 8479.89 from subheading 8479.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

233. A change to tariff item 8479.90.45 from any other tariff item.

234. A change to tariff item 8479.90.55 from any other tariff item.

235. A change to tariff item 8479.90.65 from any other tariff item.

236. A change to tariff item 8479.90.75 from any other tariff item.

237. A change to subheading 8479.90 from any other heading.

238. A change to heading 8480 from any other heading.

**Subheading rule**: The underscoring of the designations in subdivision 239 pertains to goods provided for in subheadings 8481.20, 8481.30 or 8481.80 for use in a motor vehicle of chapter 87.

<u>239.</u> (A)   A change to subheadings 8481.10 through 8481.80 from any other heading; or

    (B)   A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.142

NAFTA

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

240. A change to subheading 8481.90 from any other heading.

<u>241.</u> (A)  A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from tariff items 8482.99.05, 8482.99.15 or 8482.99.25; or

  (B)  A change to subheadings 8482.10 through 8482.80 from tariff items 8482.99.05, 8482.99.15 or 8482.99.25, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

242. A change to subheadings 8482.91 through 8482.99 from any other heading.

<u>243.</u> (A)  A change to subheading 8483.10 from any other heading; or

  (B)  A change to subheading 8483.10 from subheading 8483.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

<u>244.</u> (A)  A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80, tariff items 8482.99.05, 8482.99.15 or 8482.99.25, or subheading 8483.90; or

  (B)  A change to subheading 8483.20 from subheadings 8482.10 through 8482.80, tariff items 8482.99.05, 8482.99.15 or 8482.99.25, or subheading 8483.90, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

<u>245.</u> (A)  A change to subheading 8483.30 from any other heading; or

  (B)  A change to subheading 8483.30 from subheading 8483.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

       (2)  50 percent where the net cost method is used.

**Subheading rule**: The underscoring of the designations in subdivision 246 pertains to goods provided for in subheadings 8483.40 or 8483.50 for use in a motor vehicle of chapter 87.

<u>246.</u> (A)  A change to subheadings 8483.40 through 8483.60 from any subheading outside that group, except from subheadings 8482.10 through 8482.80, tariff items 8482.99.05, 8482.99.15 or 8482.99.25, or subheading 8483.90; or

  (B)  A change to subheadings 8483.40 through 8483.60 from subheadings 8482.10 through 8482.80, tariff items 8482.99.05, 8482.99.15 or 8482.99.25, or subheading 8483.90, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than:

       (1)  60 percent where the transaction value method is used, or

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 198 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.143

NAFTA

    (2)   50 percent where the net cost method is used.

247. A change to subheading 8483.90 from any other heading.

248. A change to heading 8484 from any other heading.

249. (A)  A change to centrifuges of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8421;

    (B)  A change to centrifuges of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8421, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used;

    (C)  A change to machine-tools for working any material by removal of material by laser or other light or photon beam process of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8456 or more than one of the following:

        (1)   bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

        (2)   subheading 8537.10,

        (3)   subheading 9013.20;

    (D)  A change to machine-tools for working any material by removal of material by electro-chemical, electron beam, ionic-beam or plasma arc processes of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8456 or more than one of the following:

        (1)   bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

        (2)   subheadings 8413.50 through 8413.60,

        (3)   subheading 8501.32 or 8501.52,

        (4)   subheading 8537.10;

    (E)  A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8464;

    (F)  A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8464, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used;

    (G)  A change to furnaces and ovens of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8514;

    (H)  A change to furnaces and ovens of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8514, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.144

NAFTA

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

(I)  A change to other machines and mechanical appliances of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8479;

(J)  A change to other machines and mechanical appliances of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8479, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

(K)  A change to sawing machines of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8464;

(L)  A change to sawing machines of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8464, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

(M)  A change to other electrical machinery and apparatus having individual functions of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from heading 8543;

(N)  A change to other electrical machinery and apparatus having individual functions of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from heading 8543, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

(O)  A change to microwave amplifiers of subheading 8486.10 from any other good of subheading 8486.10 or any other heading, except from subheading 8504.40, printed circuit assemblies of subheading 8543.90 or any other good of heading 8543;

(P)  A change to microwave amplifiers of subheading 8486.10 from subheading 8486.90, 8504.40 or printed circuit assemblies of subheading 8486.90 or 8543.90, whether or not there is also a change from any other good of subheading 8486.10 or any other heading, except from any other good of heading 8543, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used;

(Q)  A change to any other good of subheading 8486.10 from any other good within subheading 8486.10 or any other heading, except from heading 8419;

(R)  A change to any other good of subheading 8486.10 from subheading 8486.90, whether or not there is also a change from any other good within subheading 8486.10 or any other heading, except from heading 8419, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.145

NAFTA

250. (A) A change to spin dryers for semiconductor wafer processing of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8421;

(B) A change to spin dryers for semiconductor wafer processing of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8421, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(C) A change to mechanical appliances of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8424;

(D) A change to mechanical appliances of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8424, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(E) A change to machine-tools for working any material by removal of material by laser or other light or photon beam process of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8456 or more than one of the following:

(1) bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support, and C-frame castings, weldments or fabrications of subheading 8486.90,

(2) subheading 8537.10,

(3) subheading 9013.20;

(F) A change to machine-tools for working any material by removal of material by electro-chemical, electron beam, ionic-beam or plasma arc processes for dry-etching patterns on semiconductor materials of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8456 or more than one of the following:

(1) bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

(2) subheadings 8413.50 through 8413.60,

(3) subheading 8501.32 or 8501.52,

(4) subheading 8537.10;

(G) A change to numerically controlled machine-tools (including presses) for working metal by bending, folding, straightening or flattening of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8462 or more than one of the following:

(1) subheadings 8413.50 through 8413.60,

(2) flywheels of subheading 8483.50,

(3) bed, base, table, column, cradle, frame, bolster, crown, slide, rod, tailstock and headstock castings, weldments or fabrications of subheading 8486.90,

(4) subheadings 8501.32 or 8501.52,

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 201 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.146

NAFTA

(5)   subheading 8537.10;

(H)   A change to machine tools (including presses) not numerically controlled for working metal by bending, folding, straightening or flattening of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 84.62 or the following:

(1)   bed, base, table, column, cradle, frame, bolster, crown, slide, rod, tailstock and headstock castings, weldments or fabrications of subheading 8486.90, or

(2)   flywheels of subheading 8483.50;

(I)   A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8464;

(J)   A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8464, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(K)   A change to other machine-tools (including machines for nailing, stapling, glueing or otherwise assembling) for working hard rubber, hard plastics or similar hard material of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8465 or subheading 8466.91;

(L)   A change to other machine-tools (including machines for nailing, stapling, glueing or otherwise assembling) for working hard rubber, hard plastics or similar hard material of subheading 8486.20 from subheading 8466.91 or 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8465, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(M)   A change to extruders of subheading 8486.20 from any other good of subheading 8486.20 or any other subheading, except from base, bed, platen, clamp cylinder, ram or injection castings, weldments or fabrications of subheading 8477.90 or 8486.90 or more than one of the following:

(1)   barrel screws of subheading 8477.90,

(2)   subheading 8537.10;

(N)   A change to blow molding machines of subheading 8486.20 from any other good of subheading 8486.20 or any other subheading, except from base, bed, platen, clamp cylinder, ram or injection castings, weldments or fabrications of subheading 8477.90 or 8486.90 or more than one of the following:

(1)   hydraulic assemblies incorporating more than one of the following: manifold, valves, pump, oil cooler of subheading 8477.90,

(2)   subheading 8537.10;

(O)   A change to other machinery for working rubber or plastics or for the manufacture of products from these materials of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8477 or blow molding machines of subheading 8486.20;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.147

NAFTA

(P) A change to other machinery for working rubber or plastics or for the manufacture of products from these materials of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8477 or blow molding machines of subheading 8486.20, provided there is a regional value content of not less than:

   (1)    60 percent where the transaction value method is used, or

   (2)    50 percent where the net cost method is used;

(Q) A change to other machines and mechanical appliances of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8479;

(R) A change to other machines and mechanical appliances of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8479, provided there is a regional value content of not less than:

   (1)    60 percent where the transaction value method is used, or

   (2)    50 percent where the net cost method is used;

(S) A change to furnaces and ovens of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8514;

(T) A change to furnaces and ovens of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8514, provided there is a regional value content of not less than:

   (1)    60 percent where the transaction value method is used, or

   (2)    50 percent where the net cost method is used;

(U) A change to other electric (including electrically heated gas) machines and apparatus of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 8515;

(V) A change to other electric (including electrically heated gas) machines and apparatus of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 8515, provided there is a regional value content of not less than:

   (1)    60 percent where the transaction value method is used, or

   (2)    50 percent where the net cost method is used;

(W) A change to ion implanters for doping semiconductor materials of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from other electrical machinery and apparatus having individual functions of subheading 8486.20 or heading 8543;

(X) A change to ion implanters for doping semiconductor materials of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from other electrical machinery and apparatus having individual functions of subheading 8486.20 or heading 8543, provided there is a regional value content of not less than:

   (1)    60 percent where the transaction value method is used, or

   (2)    50 percent where the net cost method is used;

(Y) A change to other electrical machinery and apparatus having individual functions of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from ion implanters for doping semiconductor materials of subheading 8486.20 or heading 8543;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.148

NAFTA

(Z) A change to other electrical machinery and apparatus having individual functions of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from ion implanters for doping semiconductor materials of subheading 8486.20 or heading 8543, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(AA) A change to apparatus for the projection or drawing of circuit patterns on sensitized semiconductor materials of subheading 8486.20 from any other good of subheading 8486.20 or any other heading, except from heading 9010;

(BB) A change to apparatus for the projection or drawing of circuit patterns on sensitized semiconductor materials of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.20 or any other heading, except from heading 9010, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(CC) A change to any other good of subheading 8486.20 from any other good within subheading 8486.20 or any other heading, except from heading 8419; or

(DD) A change to any other good of subheading 8486.20 from subheading 8486.90, whether or not there is also a change from any other good within subheading 8486.20 or any other heading, except from heading 8419, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

251. (A) A change to machine-tools for working any material by removal of material by electro-chemical, electron beam, ionic-beam, electro-discharge or plasma arc processes of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 84.56 or more than one of the following:

(1) bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

(2) subheadings 8413.50 through 8413.60,

(3) subheadings 8501.32 or 8501.52,

(4) subheading 8537.10;

(B) A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8464 or subheading 8466.91;

(C) A change to machine-tools for working stone, ceramics, concrete, asbestos-ceramic or like mineral materials or for cold-working glass of subheading 8486.30 from subheading 8466.91 or 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 8464, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(D)  A change to mechanical appliances (whether or not hand-operated) other than agricultural or horticultural appliances for projecting, dispersing or spraying liquids or powders of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8424; or

(E)  A change to mechanical appliances (whether or not hand-operated) other than agricultural or horticultural appliances for projecting, dispersing or spraying liquids or powders of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 8424, provided there is a regional value content of not less than:

  (1)  60 percent where the transaction value method is used, or

  (2)  50 percent where the net cost method is used;

(F)  A change to centrifuges of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8421;

(G)  A change to centrifuges of subheading 8486.30 from subheadings 8421.91 through 8421.99, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from subheadings 8421.11 through 8421.39, provided there is a regional value content of not less than:

  (1)  60 percent where the transaction value method is used, or

  (2)  50 percent where the net cost method is used;

(H)  A change to machine tools operated by laser or other light or photon beam processes of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8456 or more than one of the following:

  (1)  bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

  (2)  subheading 8537.10,

  (3)  subheading 9013.20;

(I)  A change to machine tools operated by ultrasonic processes of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8456 or more than one of the following:

  (1)  bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

  (2)  subheadings 8413.50 through 8413.60,

  (3)  subheadings 8501.32 or 8501.52,

  (4)  subheading 8537.10;

(J)  A change to sawing machines of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8464 or subheading 8486.90;

(K)  A change to sawing machines of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 8464, provided there is a regional value content of not less than:

  (1)  60 percent where the transaction value method is used, or

  (2)  50 percent where the net cost method is used;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.150

NAFTA

(L) A change to industrial robots of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8479;

(M) A change to industrial robots of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 8479, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(N) A change to apparatus or equipment for photographic laboratories, negatoscopes or projection screens of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 9010;

(O) A change to apparatus or equipment for photographic laboratories, negatoscopes or projection screens of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 9010, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(P) A change to other electrical machinery and apparatus having individual functions of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from heading 8543;

(Q) A change to other electrical machinery and apparatus having individual functions of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from heading 8543, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(R) A change to microwave amplifiers of subheading 8486.30 from any other good of subheading 8486.30 or any other heading, except from subheading 8504.40, printed circuit assemblies (PCAs) of subheading 8543.90 or any other good of heading 8543;

(S) A change to microwave amplifiers of subheading 8486.30 from subheading 8486.90, 8504.40 or PCAs of subheading 8543.90, whether or not there is also a change from any other good of subheading 8486.30 or any other heading, except from any other good of heading 8543, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used;

(T) A change to any other good of subheading 8486.30 from any other good within subheading 8486.30 or any other heading, except from heading 8479 or industrial robots of subheading 8486.30; or

(U) A change to any other good of subheading 8486.30 from subheading 8486.90, whether or not there is also a change from any other good within subheading 8486.30 or any other heading, except from heading 8479 or industrial robots of subheading 8486.30, provided there is a regional value content of not less than:

(1) 60 percent where the transaction value method is used, or

(2) 50 percent where the net cost method is used.

252. (A) A change to vacuum molding machines and other thermoforming machines of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8477 or other molding or otherwise forming machinery for working rubber or plastics of subheading 8486.40;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.151

NAFTA

(B) A change to vacuum molding machines and other thermoforming machines of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 8477 or other molding or otherwise forming machinery for working rubber or plastics of subheading 8486.40, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(C) A change to injection or compression type moulds for working rubber or plastics of subheading 8486.40 from any other good of heading 8486 or any other heading, except from heading 8480;

(D) A change to other molding or otherwise forming machinery for working rubber or plastics of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from vacuum molding machines and other thermoforming machines of subheading 8486.40 or heading 8477;

(E) A change to other molding or otherwise forming machinery for working rubber or plastics of subheading 8486.40 from subheading 8477.90 or 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from vacuum molding machines and other thermoforming machines of subheading 8486.40 or subheadings 8477.10 through 8477.80, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(F) A change to machine-tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood or cork of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8465 or subheading 8466.92;

(G) A change to machine-tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood or cork of subheading 8486.40 from subheading 8466.92 or 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 8465, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(H) A change to mechanical machinery for lifting, handling, loading or unloading or continuous-action elevators and conveyors, for goods or materials of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from headings 8428 through 8431;

(I) A change to mechanical machinery for lifting, handling, loading or unloading or continuous-action elevators and conveyors, for goods or materials of subheading 8486.40 from heading 8431 or subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from headings 8428 through 8430, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used;

(J) A change to electric (including electrically heated gas) brazing or soldering machines and apparatus, other than soldering irons and guns or other electric machines and apparatus for resistance welding of metal, of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8515;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.152

NAFTA

(K) A change to electric (including electrically heated gas) brazing or soldering machines and apparatus, other than soldering irons and guns or other electric machines and apparatus for resistance welding of metal, of subheading 8486.40 from subheadings 8486.90 or 8515.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from subheadings 8515.11 through 8515.80, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used;

(L) A change to drawing, marking-out or mathematical calculating instruments of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 9017;

(M) A change to drawing, marking-out or mathematical calculating instruments of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 9017, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used;

(N) A change to other machinery for lifting, handling, loading or unloading of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from headings 8428 through 8431;

(O) A change to other machinery for lifting, handling, loading or unloading of subheading 8486.40 from heading 8431 or subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from headings 8428 through 8430, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used;

(P) A change to machine-tools for working any material by removal of material, by electro-chemical, electron beam, ionic-beam or plasma arc processes of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8456 or more than one of the following:

    (1) bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support and C-frame castings, weldments or fabrications of subheading 8486.90,

    (2) subheadings 8413.50 through 8413.60,

    (3) subheadings 8501.32 or 8501.52,

    (4) subheading 8537.10;

(Q) A change to injection molding machines of subheading 8486.40 from any other good of subheading 8486.40 or any other subheading, except from base, bed, platen, clamp cylinder, ram and injection castings, weldments or fabrications of subheading 8486.90 or more than one of the following:

    (1) barrel screws of subheading 8486.90,

    (2) subheading 8537.10;

(R) A change to optical microscopes of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 9011;

(S) A change to optical microscopes of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 9011, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.153

NAFTA

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(T)  A change to microscopes, other than optical microscopes, of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 9012;

(U)  A change to microscopes, other than optical microscopes, of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of heading 8486.40 or any other heading, except from heading 9012, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(V)  A change to other electrical machinery and apparatus having individual functions of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8543;

(W)  A change to other electrical machinery and apparatus having individual functions of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 8543, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(X)  A change to microwave amplifiers of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from subheading 8504.40, printed circuit assemblies (PCAs) of subheading 8543.90 or any other good of heading 8543;

(Y)  A change to microwave amplifiers of subheading 8486.40 from subheading 8486.90, 8504.40 or PCAs of subheading 8543.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from any other good of heading 8543, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(Z)  A change to machines and mechanical appliances having individual functions of subheading 8486.40 from any other good of subheading 8486.40 or any other heading, except from heading 8479;

(AA) A change to machines and mechanical appliances having individual functions of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good of subheading 8486.40 or any other heading, except from heading 8479, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used;

(BB) A change to any other good of subheading 8486.40 from any other good within subheading 8486.40 or any other heading, except from heading 8515; or

(CC) A change to any other good of subheading 8486.40 from subheading 8486.90, whether or not there is also a change from any other good within subheading 8486.40 or any other heading, except from heading 8515, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.154

NAFTA

253. (A)  A change to parts of centrifuges of subheading 8486.90 from any other heading, except from heading 8421;

(B)  A change to parts of mechanical appliances (whether or not hand-operated) other than agricultural or horticultural appliances for projecting, dispersing or spraying liquids or powders of subheading 8486.90 from any other heading, except from heading 8424;

(C)  A change to tool holders and self-opening dieheads, work holders or dividing heads and other special attachments for machine-tools of subheading 8486.90 from any other good of heading 8486 or any other heading, except from heading 8466;

(D)  A change to parts of machine-tools of subheading 8486.90 from any other heading, except from heading 8466;

(E)  A change to parts of machinery for working rubber or plastics or for the manufacture of products from these materials of subheading 8486.90 from any other heading, except from heading 8477;

(F)  A change to parts of lifting, handling, loading or unloading machinery of subheading 8486.90 from any other heading, except from heading 8431;

(G)  No required change in tariff classification to parts of lifting, handling, loading or unloading machinery of subheading 8486.90, provided there is a regional value content of not less than:

   (1)  60 percent where the transaction value method is used, or

   (2)  50 percent where the net cost method is used;

(H)  A change to parts of machines and mechanical appliances of subheading 8486.90 from any other heading, except from heading 8479;

(I)  A change to parts of industrial or laboratory electric furnaces and ovens of subheading 8486.90 from any other heading, except from heading 8514;

(J)  No required change in tariff classification to parts of industrial or laboratory electric furnaces and ovens of subheading 8486.90, provided there is a regional value content of not less than:

   (1)  60 percent where the transaction value method is used, or

   (2)  50 percent where the net cost method is used;

(K)  A change to parts of electric (including electrically heated gas) machines and apparatus of subheading 8486.90 from any other heading, except from heading 8515;

(L)  A change to parts of ion implanters for doping semiconductor materials or other electrical machinery and parts of apparatus having individual functions of subheading 8486.90 from any other good of subheading 8486.90 or any other heading, except from heading 8543;

(M)  No required change in tariff classification to parts of ion implanters for doping semiconductor materials or other electrical machinery and parts of apparatus having individual functions of subheading 8486.90, provided there is a regional value content of not less than:

   (1)  60 percent where the transaction value method is used, or

   (2)  50 percent where the net cost method is used;

(N)  A change to parts and accessories of apparatus and equipment for photographic laboratories, negatoscopes or projection screens of subheading 8486.90 from any other heading, except from heading 9010;

(O)  No required change in tariff classification to parts and accessories of apparatus and equipment for photographic laboratories, negatoscopes or projection screens of subheading 8486.90, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.155

NAFTA

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used;

(P)   A change to parts of drawing, marking-out or mathematical calculating instruments of subheading 8486.90 from any other heading, except from heading 9017;

(Q)   A change to parts of optical microscopes of subheading 8486.90 from any other good of subheading 8486.90 or any other heading, except from heading 9011;

(R)   A change to parts of microscopes, other than optical microscopes, of subheading 8486.90 from any other good of subheading 8486.90 or any other heading, except from heading 9012;

(S)   A change to other parts of subheading 8486.90 from any other heading, except from heading 8419; or

(T)   No required change in tariff classification to other parts of subheading 8486.90, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

254. A change to heading 8487 from any other heading.

Chapter 85.

**Chapter rule 1**: For purposes of this chapter, the term 'printed circuit assembly' means a good consisting of one or more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. For purposes of this rule, 'active elements' means diodes, transistors and similar semiconductor devices, whether or not photosensitive, of heading 8541 and integrated circuits of heading 8542 and microassemblies of headings 8543 or 8548.

**Chapter rule 2**: For purposes of this chapter:

(a)   references to 'high definition' as it applies to television receivers and cathode-ray tubes refers to goods having

      (1)   an aspect ratio of the screen equal to or greater than 16:9, and

      (2)   a viewing screen capable of displaying more than 700 scanning lines; and

(b)   the video display diagonal is determined by measuring the maximum straight line dimension across the visible portion of the face plate used for displaying video.

**Chapter rule 3**: Tariff items 8529.90.29, 8529.90.33, 8529.90.36 and 8529.90.39 cover the following parts of television receivers, video monitors and video projectors:

(a)   Video intermediate (IF) amplifying and detecting systems;

(b)   Video processing and amplification systems;

(c)   Synchronizing and deflection circuitry;

(d)   Tuners and tuner control systems;

(e)   Audio detection and amplification systems.

NAFTA

**Chapter rule 4**: For purposes of tariff item 8540.91.15, the term 'front panel assembly' refers to:

(a)   with respect to a color cathode-ray television picture tube, video monitor tube or video projector tube, an assembly which consists of a glass panel and a shadow mask or aperture grille, attached for ultimate use, which is suitable for incorporation into a color cathode-ray television picture tube, video monitor tube or video projector tube and which has undergone the necessary chemical and physical processes for imprinting phosphors on the glass panel with sufficient precision to render a video image when excited by a stream of electrons; or

(b)   with respect to a monochrome cathode-ray television picture tube, video monitor tube or video projector tube, an assembly which consists of either a glass panel or a glass envelope, which is suitable for incorporation into a monochrome cathode-ray television picture tube, video monitor tube or video projector tube and which has undergone the necessary chemical and physical processes for imprinting phosphors on the glass panel or glass envelope with sufficient precision to render a video image when excited by a stream of electrons.

**Chapter rule 5**: The origin of a television combination unit shall be determined in accordance with the rule that would be applicable to such unit if it were solely a television receiver.

1.   (A)   A change to heading 8501 from any other heading, except from tariff items 8503.00.35, 8503.00.45 or 8503.00.65; or

(B)   A change to heading 8501 from tariff items 8503.00.35, 8503.00.45 or 8503.00.65, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

2.   (A)   A change to heading 8502 from any other heading, except from headings 8406, 8411, 8501 or 8503; or

(B)   A change to heading 8502 from headings 8406, 8411, 8501 or 8503, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

3.   A change to heading 8503 from any other heading.

4.   A change to subheading 8504.10 from any other subheading.

4A.   (A)   A change to subheadings 8504.21 through 8504.34 from any other heading; or

(B)   A change to subheadings 8504.21 through 8504.34 from subheading 8504.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

5.   A change to tariff item 8504.40.40 from any other subheading.

5A.   A change to tariff items 8504.40.60 or 8504.40.70 from any other subheading, except from subheading 8471.49.

6.   (A)   A change to subheading 8504.40 from any other heading; or

(B)   A change to subheading 8504.40 from subheading 8504.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(2)   50 percent where the net cost method is used.

7.   (A)   A change to subheading 8504.50 from any other heading; or

(B)   A change to subheading 8504.50 from subheading 8504.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

8.   A change to tariff item 8504.90.40 from any other tariff item.

8A.   A change to tariff item 8504.90.65 from any other tariff item.

8B.   (A)   A change to subheading 8504.90 from any other heading; or

(B)   No required change in tariff classification to subheading 8504.90, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

9.   (A)   A change to subheadings 8505.11 through 8505.20 from any other heading; or

(B)   A change to subheadings 8505.11 through 8505.20 from subheading 8505.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

10.   (A)   A change to subheading 8505.90 from any other heading; or

(B)   No required change in tariff classification to subheading 8505.90, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

11.   A change to subheadings 8506.10 through 8506.40 from any other subheading, including another subheading within that group.

11A.   A change to subheadings 8506.50 through 8506.80 from any subheading outside that group.

12.   A change to a good of subheading 8506.90 from within that subheading or any other subheading.

13.   (A)   A change to subheadings 8507.10 through 8507.80 from any other heading, except from tariff items 8548.10.05 or 8548.10.15; or

(B)   A change to subheadings 8507.10 through 8507.80 from subheading 8507.90, whether or not there is also a change from any other heading, except from tariff items 8548.10.05 or 8548.10.15, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

14.   (A)   A change to subheading 8507.90 from any other heading, except from tariff items 8548.10.05 or 8548.10.15; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.158

NAFTA

      (B)  No required change in tariff classification to subheading 8507.90, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used.

15.  (A)  A change to subheading 8508.11 from any other subheading, except from heading 8501, subheading 8508.19 or housings of subheading 8508.70; or

      (B)  A change to subheading 8508.11 from heading 8501, subheading 8508.19 or housings of subheading 8508.70, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used.

16.  (A)  A change to domestic vacuum cleaners of subheading 8508.19 from any other subheading, except from heading 8501, subheading 8508.11 or housings of subheading 8508.70;

      (B)  A change to domestic vacuum cleaners of subheading 8508.19 from heading 8501, subheading 8508.11 or housings of subheading 8508.70, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used;

      (C)  A change to any other good of subheading 8508.19 from any other heading, except from heading 8479; or

      (D)  A change to any other good of subheading 8508.19 from subheading 8508.70, whether or not there is also a change from any other heading, except from heading 8479, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used.

16A. (A)  A change to subheading 8508.60 from any other heading, except from heading 8479; or

      (B)  A change to subheading 8508.60 from subheading 8508.70, whether or not there is also a change from any other heading, except from heading 8479, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used.

16B. (A)  A change to parts of domestic vacuum cleaners of subheading 8508.70 from any other heading, except from heading 8509;

      (B)  No required change in tariff classification to parts of domestic vacuum cleaners of subheading 8508.70, provided there is a regional value content of not less than:

          (1)  60 percent where the transaction value method is used, or

          (2)  50 percent where the net cost method is used; or

      (C)  A change to any other good of subheading 8508.70 from parts of domestic vacuum cleaners of subheading 8508.70 or any other heading, except from heading 8479.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.159

NAFTA

17.  A change to subheading 8509.40 from any other subheading.

18.  (A)  A change to floor polishers or kitchen waste disposers of subheading 8509.80 from any other good of subheading 8509.80 or any other subheading, except from heading 8501 or housings of subheading 8509.90;

(B)  A change to floor polishers or kitchen waste disposers of subheading 8509.80 from heading 8501 or housings of subheading 8509.90, whether or not there is also a change from any other good of subheading 8509.80 or any other subheading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used; or

(C)  A change to any other good of subheading 8509.80 from floor polishers or kitchen waste disposers of subheading 8509.80 or any other subheading.

19.  (A)  A change to subheading 8509.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8509.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

20.  (A)  A change to subheadings 8510.10 through 8510.30 from any other heading; or

(B)  A change to subheadings 8510.10 through 8510.30 from subheading 8510.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

21.  A change to subheading 8510.90 from any other heading.

**Subheading rule**: The underscoring of the designations in subdivision 22 pertains to goods provided for in subheadings 8511.30, 8511.40 or 8511.50 for use in a motor vehicle of chapter 87.

22.  (A)  A change to subheadings 8511.10 through 8511.80 from any other heading; or

(B)  A change to subheadings 8511.10 through 8511.80 from subheading 8511.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

23.  (A)  A change to subheading 8511.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8511.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.160

NAFTA

**Subheading rule**: The underscoring of the designations in subdivision 24 pertains to goods provided for in subheadings 8512.20 or 8512.40 for use in a motor vehicle of chapter 87.

24. (A)  A change to subheadings 8512.10 through 8512.40 from any other heading; or

   (B)  A change to subheadings 8512.10 through 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided there is also a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

25. A change to subheading 8512.90 from any other heading.

26. (A)  A change to subheading 8513.10 from any other heading; or

   (B)  A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

27. A change to subheading 8513.90 from any other heading.

28. (A)  A change to subheadings 8514.10 through 8514.40 from any other heading; or

   (B)  A change to subheadings 8514.10 through 8514.40 from subheading 8514.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

29. (A)  A change to subheading 8514.90 from any other heading; or

   (B)  No required change in tariff classification to subheading 8514.90, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

30. (A)  A change to subheadings 8515.11 through 8515.80 from any other heading; or

   (B)  A change to subheadings 8515.11 through 8515.80 from subheading 8515.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

31. A change to subheading 8515.90 from any other heading.

32. A change to subheadings 8516.10 through 8516.80 from any other subheading, including another subheading within that group.

**[TCRs 33 through 43 deleted.]**

44. A change to tariff item 8516.90.35 from any other tariff item.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.161

NAFTA

45.  A change to tariff item 8516.90.45 from any other tariff item.

46.  A change to tariff item 8516.90.55 from any other tariff item.

47.  A change to tariff item 8516.90.65 from any other tariff item.

48.  A change to tariff item 8516.90.75 from any other tariff item.

49.  (A)  A change to subheading 8516.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 8516.90, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

50.  A change to subheading 8517.11 from any other subheading.

51.  A change to subheading 8517.12 from any other subheading, except from subheadings 8517.61 or 8517.62.

52.  A change to subheading 8517.18 from any other subheading, except from subheading 8517.69.

53.  A change to subheading 8517.61 from any other subheading, except from subheading 8517.12 or 8517.62.

54.  (A)  A change to apparatus for carrier-current line systems or for digital line systems of subheading 8517.62 from any other good of subheading 8517.62 or any other subheading, except from subheading 8517.61;

    (B)  A change to control or adapter units of subheading 8517.62 from any other good of subheading 8517.62 or any other subheading, except from subheading 8471.49;

    (C)  A change to any other good of subheading 8517.62 from any other good of subheading 8517.62 or any other subheading, except from subheading 8471.49.

55.  A change to subheading 8517.69 from any other good of subheading 8517.69 or any other subheading, except from subheadings 8517.18 or 8517.62.

56.  (A)  A change to subheading 8517.70 from any other subheading; or

    (B)  No required change in tariff classification to subheading 8517.70, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

[**TCRs 57 through 64 deleted**.]

65.  (A)  A change to subheadings 8518.10 through 8518.29 from any other heading; or

    (B)  A change to any of subheadings 8518.10 through 8518.29 from within that subheading or any other subheading within heading 8518, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  30 percent where the transaction value method is used, or

        (2)  25 percent where the net cost method is used.

[**TCRs 66 and 67 deleted.**]

68.  A change to tariff item 8518.30.10 from any other tariff item.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.162

NAFTA

69. (A)  A change to subheading 8518.30 from any other heading; or

(B)  A change to subheading 8518.30 from subheadings 8518.10, 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

70. (A)  A change to subheadings 8518.40 through 8518.50 from any other heading; or

(B)  A change to subheadings 8518.40 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

71. (A)  A change to subheading 8518.90 from any other heading; or

(B)  A change to subheading 8518.90 from any other subheading within heading 8518, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  30 percent where the transaction value method is used, or

(2)  25 percent where the net cost method is used.

**Subheading rule**: The underscoring of the designation in subdivision 72 pertains to goods provided for in subheading 8519.91 for use in a motor vehicle of chapter 87.

72.  A change to subheadings 8519.20 through 8519.89 from any other subheading, including another subheading within that group, except from printed circuit assemblies (PCAs) of subheading 8522.90.

**[TCR 73 deleted.]**

74.  A change to subheadings 8521.10 through 8521.90 from any other subheading, including another subheading within that group, except from tariff items 8522.90.25, 8522.90.45 or 8522.90.65.

75.  A change to heading 8522 from any other heading.

76. (A)  A change to prepared unrecorded cards incorporating a magnetic stripe of subheading 8523.21 from any other good of subheading 8523.21 or any other subheading; or

(B)  A change to recorded cards incorporating a magnetic stripe of subheading 8523.21 from any other good of subheading 8523.21 or any other subheading.

76A. (A)  A change to prepared unrecorded magnetic tapes or discs of subheading 8523.29 from any other good of subheading 8523.29 or any other subheading; or

(B)  A change to recorded magnetic tapes or discs of subheading 8523.29 from any other good of subheading 8523.29 or any other subheading.

76B. (A)  A change to prepared unrecorded optical media of subheading 8523.40 from any other good of subheading 8523.40 or any other subheading; or

(B)  A change to recorded optical media of subheading 8523.40 from any other good of subheading 8523.40 or any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

76C. (A)  A change to prepared unrecorded semiconductor media of subheading 8523.51 from any other good of subheading 8523.51 or any other subheading; or

(B)  A change to recorded semiconductor media of subheading 8523.51 from any other good of subheading 8523.51 or any other subheading.

**Subheading rule**: Notwithstanding subdivision (l) of this note, 'smart cards' of subheading 8523.52 qualifying under the rule below as an originating good may undergo further production outside the territory of the parties and, when imported into the territory of a party, will originate in the territory of a party, provided that such further production did not result in a change to any other subheading.

76D. (A)  No required change in tariff classification to 'smart cards' which contain a single integrated circuit or parts of such smart cards of subheading 8523.52;

(B)  A change to other 'smart cards' of subheading 8523.52 from any other good of subheading 8523.52, except from parts of other smart cards of subheading 8523.52, or any other heading;

(C)  A change to other 'smart cards' of subheading 8523.52 from parts of other smart cards of subheading 8523.52, whether or not there is also a change from any other good of subheading 8523.52 or any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used;

(D)  A change to parts of other 'smart cards' of subheading 8523.52 from any other heading; or

(E)  No required change in tariff classification to parts of other 'smart cards' of subheading 8523.52, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

76E. (A)  A change to prepared unrecorded semiconductor media of subheading 8523.59 from any other good of subheading 8523.59 or any other subheading; or

(B)  A change to recorded semiconductor media of subheading 8523.59 from any other good of subheading 8523.59 or any other subheading.

76F. (A)  A change to prepared unrecorded media of subheading 8523.80 from any other good of subheading 8523.80 or any other subheading; or

(B)  A change to recorded media of subheading 8523.80 from any other good of subheading 8523.80 or any other subheading.

77.  A change to subheadings 8525.50 through 8525.60 from any subheading outside that group, provided that, with respect to printed circuit assemblies (PCAs) of subheading 8529.90:

(A)  except as provided in subparagraph (b), for each multiple of nine PCAs, or any portion thereof, that is contained in the good, only one PCA may be a non-originating PCA; and

(B)  if the good contains less than three PCAs, all of the PCAs must be originating PCAs.

78. (A)  A change to gyrostabilized television cameras of subheading 8525.80 from any other good of subheading 8525.80 or any other subheading, except from studio television cameras, other than shoulder-carried cameras and other portable cameras, of subheading 8525.80;

(B)  A change to other television cameras of subheading 8525.80 from any other good of subheading 8525.80 or any other subheading, except from gyrostabilized cameras of subheading 8525.80; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.164

NAFTA

(C)   A change to any other good of subheading 8525.80 from television cameras of subheading 8525.80 or any other subheading.

**[TCRs 79 and 79A deleted**.]

80.   A change to subheading 8526.10 through 8526.92 from any other subheading, including another subheading within that group.

**[TCR 81 deleted**.]

**Subheading rule**: The underscoring of the designation in subdivision 82 pertains to goods provided for in subheadings 8527.21 or 8527.29 for use in a motor vehicle of chapter 87.

82.   A change to subheadings 8527.12 through 8527.99 from any other subheading, including another subheading within that group, except from printed circuit assemblies (PCAs) of subheading 8529.90.

83.   A change to subheading 8527.90 from any other subheading, provided that, with respect to printed circuit assemblies (PCAs) of tariff items 8529.90.01, 8529.90.03, 8529.90.06, 8529.90.09, 8529.90.13, 8529.90.16, 8529.90.19 or 8529.90.22:

(A)   except as provided in subparagraph (B), for each multiple of nine PCAs, or any portion thereof, that is contained in the good, only one PCA may be a non-originating PCA, and

(B)   if the good contains less than three PCAs, all of the PCAs must be originating PCAs.

84.   (A)   A change to color cathode-ray tube monitors of subheading 8528.41 from any other subheading, except from subheadings 8471.49 or 8540.40 or front panel assemblies of subheading 8540.91; or

(B)   A change to any other monitors of subheading 8528.41 from any other subheading, except from subheading 8471.49.

85.   (A)   A change to non-high definition color monitors, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal not exceeding 14 inches (35.56cm) of subheading 8528.49 from any other heading, except from tariff items 8529.90.01, 8529.90.03, 8529.90.06, 8529.90.09, 8529.90.13, 8529.90.16, 8529.90.19, 8529.90.23, 8529.90.29, 8529.90.33, 8529.90.36, 8529.90.39, 8529.90.43, 8529.90.46 or 8529.90.49;

(B)   A change to non-high definition color monitors, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal exceeding 14 inches (35.56cm) of subheading 8528.49 from any other heading, except from tariff items 8529.90.43, 8529.90.46, 8529.90.49 or 8540.11.10 or more than one of the following:

(1)   tariff item 7011.20.10,

(2)   tariff item 8540.91.15;

(C)   A change to non-high definition projection type color monitors, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass panel referred to in subparagraph (b) of chapter rule 4 to chapter 85 and a glass cone provided for in tariff item 7011.20.10, of subheading 8528.49 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c), and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 or any other heading, except from tariff items 8540.12.10 or 8549.12.50 or more than one of the following:

(1)   tariff item 7011.20.10,

(2)   tariff item 8540.91.15;

(D)   A change to non-high definition projection type color monitors, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass envelope referred to in subparagraph (b) of chapter rule 4 to chapter 85, of subheading 8528.49 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 or any other heading, except from tariff items 8540.12.10, 8540.12.50 or 8540.91.15;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.165

NAFTA

(E)  A change to high definition, non-projection type color monitors, with cathode-ray tube, of subheading 8528.49 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 or any other heading, except from tariff items 8540.11.30, 8540.11.44, 8540.11.48 or 8540.91.15;

(F)  A change to high definition, projection type color monitors, with cathode-ray tube, of subheading 8528.49 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 or any other heading, except from tariff items 8540.12.20, 8540.12.70 or 8540.91.15;

(G)  A change to incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 from any other heading, except from tariff item 8529.90.43, 8529.90.46 or 8529.90.49;

(H)  A change to other color monitors of subheading 8528.49 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.49 or any other heading; or

(I)  A change to black and white or other monochrome monitors of subheading 8528.49 from any other heading.

86.  A change to subheading 8528.51 from any other subheading, except from subheading 8471.49.

87.  (A)  A change to incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a flat panel screen or similar display, of subheading 8528.59 from any other heading, except from tariff items 8529.90.43, 8529.90.46 or 8529.90.49;

(B)  A change to other color monitors of subheading 8528.59 from incomplete or unfinished color monitors (including assemblies for monitors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a flat panel screen or similar display, of subheading 8528.59 or any other heading; or

(C)  A change to black and white or other monochrome monitors of subheading 8528.59 from any other heading.

88.  A change to subheading 8528.61 from any other subheading, except from subheading 8471.49.

89.  (A)  A change to non-high definition projectors, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass panel referred to in subparagraph (b) of chapter rule 4 to chapter 85 and a glass cone provided for in tariff item 7011.20.10, of subheading 8528.69 from incomplete or unfinished projectors (including assemblies for projectors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.69 or any other heading, except from tariff items 8540.12.10 or 8540.12.50 or more than one of the following:

(1)  tariff item 7011.20.10,

(2)  tariff item 8540.91.15;

(B)  A change to non-high definition projectors, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass envelope referred to in subparagraph (b) of chapter rule 4 to chapter 85, of subheading 8528.69 from incomplete or unfinished projectors (including assemblies for projectors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.69 or any other heading, except from tariff items 8540.12.10, 8540.12.50 or 8540.91.15;

(C)  A change to high definition projectors, with cathode-ray tube, of subheading 8528.69 from incomplete or unfinished projectors (including assemblies for projectors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.69 or any other heading, except from tariff items 8540.12.20, 8540.12.70 or 8540.91.15;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.166

NAFTA

(D)  A change to incomplete or unfinished projectors (including assemblies for projectors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, flat panel screen or similar display, of subheading 8528.69 from any other heading, except from tariff items 8529.90.43, 8529.90.46 or 8529.90.49; or

(E)  A change to other projectors of subheading 8528.69 from incomplete or unfinished projectors (including assemblies for projectors consisting of the parts specified in subparagraphs (a), (b), (c) and (e) in chapter rule 3 to chapter 85 plus a power supply), not incorporating a flat panel screen or similar display, of subheading 8528.69 or any other heading.

90.  A change to subheading 8528.71 from incomplete or unfinished color reception apparatus (including assemblies for color reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply) of subheading 8528.71 or any other heading.

91.  (A)  A change to non-high definition reception apparatus for television, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal not exceeding 14 inches (35.56 cm), of subheading 8528.72 from any other heading, except from tariff items 8529.90.01, 8529.90.03, 8529.90.06, 8529.90.09, 8529.90.13, 8529.90.16, 8529.90.19, 8529.90.23, 8529.90.29, 8529.90.33, 8529.90.36, 8529.90.39, 8529.90.43, 8529.90.46 or 8529.90.49;

(B)  A change to non-high definition reception apparatus for television, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal exceeding 14 inches (35.56 cm), of subheading 8528.72 from any other heading, except from tariff items 8529.90.43, 8529.90.46, 8529.90.49 or 8540.11.10 or more than one of the following:

(1)  tariff item 7011.20.10,

(2)  tariff item 8540.91.15;

(C)  A change to non-high definition projection type reception apparatus for television, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass panel referred to in subparagraph (b) in chapter rule 4 to chapter 85 and a glass cone provided for in tariff item 7011.20.10, of subheading 8528.72 from incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.72 or any other heading, except from tariff items 8540.12.10 or 8540.12.50 or more than one of the following:

(1)  tariff item 7011.20.10,

(2)  tariff item 8540.91.15;

(D)  A change to non-high definition projection type reception apparatus for television, with cathode-ray tube of tariff items 8540.12.10 or 8540.12.50 that incorporates a glass envelope referred to in subparagraph (b) in chapter rule 4 to chapter 85, of subheading 8528.72 from incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.72 or any other heading, except from tariff items 8540.12.10, 8540.12.50 or 8540.91.15;

(E)  A change to high definition, non-projection type reception apparatus for television, with cathode-ray tube, of subheading 8528.72 from incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.72 or any other heading, except from tariff items 8540.11.30, 8540.11.44, 8540.11.48 or 8540.91.15;

(F)  A change to high definition non-projection type reception apparatus for television, with cathode-ray tube, of subheading 8528.72 from incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.72 or any other heading, except from tariff items 8540.12.20, 8540.12.70 or 8540.91.15;

(G)  A change to incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, of subheading 8528.72 from any other heading, except from tariff items 8529.90.43, 8529.90.46 or 8529.90.49; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.167

NAFTA

(H) A change to other reception apparatus for television of subheading 8528.72 from incomplete or unfinished reception apparatus for television (including assemblies for reception apparatus consisting of all the parts specified in chapter rule 3 to chapter 85 plus a power supply), not incorporating a cathode-ray tube, flat panel screen or similar display, of subheading 8528.72 or any other heading.

92.   A change to subheading 8528.73 from any other heading.

**[TCRs 92A through 92Q deleted.**]

93.   (A)   A change to subheading 8529.10 from any other heading; or

(B)   No required change in tariff classification to subheading 8529.10, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

94.   A change to tariff items 8529.90.01, 8529.90.03, 8529.90.06, 8529.90.09, 8529.90.13, 8529.90.16, 8529.90.19 or 8529.90.22 from any other tariff item.

95.   A change to tariff item 8529.90.26 from any other tariff item.

96.   A change to tariff items 8529.90.29, 8529.90.33, 8529.90.36 or 8529.90.39 from any other tariff item.

97.   A change to tariff items 8529.90.43, 8529.90.46 or 8529.90.49 from any other tariff item.

98.   A change to tariff item 8529.90.53 from any other tariff item.

99.   A change to tariff items 8529.90.63, 8529.90.69, 8529.90.73 or 8529.90.76 from any other tariff item.

100.  (A)   A change to tariff items 8529.90.78, 8529.90.81, 8529.90.83 or 8529.90.85 from any other heading; or

(B)   No required change in tariff classification to tariff items 8529.90.78, 8529.90.81, 8529.90.83 or 8529.90.85, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

101.  (A)   A change to subheading 8529.90 from any other heading; or

(B)   No required change in tariff classification to subheading 8529.90, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

102.  (A)   A change to subheadings 8530.10 through 8530.80 from any other heading; or

(B)   A change to subheadings 8530.10 through 8530.80 from subheading 8530.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

103.  (A)   A change to subheading 8530.90 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)  No required change in tariff classification to subheading 8530.90, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

104. A change to subheadings 8531.10 through 8531.20 from any other subheading, including another subheading within that group.

**[TCRs 105 and 106 deleted.]**

107. A change to subheading 8531.80 from any other subheading.

108. (A)  A change to subheading 8531.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8531.90, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

109. (A)  A change to subheading 8532.10 from any other heading; or

(B)  A change to subheading 8532.10 from subheading 8532.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

110. A change to subheadings 8532.21 through 8532.30 from any other subheading, including another subheading within that group.

111. (A)  A change to subheading 8532.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8532.90, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

112. A change to subheadings 8533.10 through 8533.39 from any other subheading, including another subheading within that group.

113. A change to subheading 8533.40 from any other subheading, except from tariff item 8533.90.40.

114. (A)  A change to subheading 8533.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8533.90, provided there is a regional value content of not less than:

    (1)  60 percent where the transaction value method is used, or

    (2)  50 percent where the net cost method is used.

115. A change to heading 8534 from any other heading.

116. (A)  A change to tariff item 8535.90.40 from any other tariff item, except from tariff item 8538.90.40; or

(B)  A change to tariff item 8535.90.40 from tariff item 8538.90.40, whether or not there is also a change from any other tariff item, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.169

NAFTA

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

117. (A)  A change to heading 8535 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to heading 8535 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

118. (A)  A change to subheadings 8536.10 through 8536.20 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to subheadings 8536.10 through 8536.20 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

119. (A)  A change to tariff item 8536.30.40 from any other tariff item, except from tariff item 8538.90.40; or

    (B)  A change to tariff item 8536.30.40 from tariff item 8538.90.40, whether or not there is also a change from any other tariff item, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

120. (A)  A change to any other good of subheading 8536.30 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to any other good of subheading 8536.30 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

120A(A)  A change to subheadings 8536.41 through 8536.49 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to subheadings 8536.41 through 8536.49 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1)   60 percent where the transaction value method is used, or

      (2)   50 percent where the net cost method is used.

120B(A)  A change to tariff item 8536.50.40 from any other tariff item, except from tariff item 8538.90.40; or

    (B)  A change to tariff item 8536.50.40 from tariff item 8538.90.40, whether or not there is also a change from any other tariff item, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.170

NAFTA

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

120C(A)  A change to any other good of subheading 8536.50 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to any other good of subheading 8536.50 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

120D(A)  A change to subheadings 8536.61 through 8536.69 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to subheadings 8536.61 through 8536.69 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

120E(A)  A change to plastic connectors of subheading 8536.70 from any other good of subheading 8536.70 or any other subheading, except from heading 3926, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used;

    (B)  A change to ceramic connectors of subheading 8536.70 from any other good of subheading 8536.70 or any other subheading, except from chapter 69; or

    (C)  A change to copper connectors of subheading 8536.70 from any other good of subheading 8536.70 or any other subheading, except from heading 7419.

120F(A)  A change to subheading 8536.90 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to subheading 8536.90 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

**Subheading rule**: The underscoring of the designations in subdivision 121 pertains to goods provided for in subheading 8537.10 for use in a motor vehicle of chapter 87.

121.  (A)  A change to heading 8537 from any other heading, except from tariff items 8538.90.10, 8538.90.30 or 8538.90.60; or

    (B)  A change to heading 8537 from tariff items 8538.90.10, 8538.90.30 or 8538.90.60, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

122. (A)  A change to subheadings 8538.10 through 8538.90 from any other heading; or

(B)  A change to subheadings 8538.10 through 8538.90 from any other subheading within that group, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

**Subheading rule**: The underscoring of the designations in subdivision 123 pertains to goods provided for in subheadings 8539.10 or 8539.21 for use in a motor vehicle of chapter 87.

123. (A)  A change to subheadings 8539.10 through 8539.49 from any other heading; or

(B)  A change to subheadings 8539.10 through 8539.49 from subheading 8539.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

124. A change to subheading 8539.90 from any other heading.

125. A change to tariff item 8540.11.10 from any other subheading, except from more than one of the following:

(A)  tariff item 7011.20.10,

(B)  tariff item 8540.91.15.

126. A change to tariff item 8540.11.24 or 8540.11.28 from any other subheading, except from more than one of the following:

(A)  tariff item 7011.20.10,

(B)  tariff item 8540.91.15.

127. A change to tariff item 8540.11.30 from any other subheading, except from tariff item 8540.91.15.

128. A change to tariff item 8540.11.44 or 8540.11.48 from any other subheading, except from tariff item 8540.91.15.

129. (A)  A change to subheading 8540.11 from any other heading; or

(B)  A change to subheading 8540.11 from subheading 8540.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

130. A change to tariff items 8540.12.10 or 8540.12.50 from any other subheading, except from more than one of the following:

(A)  tariff item 7011.20.10,

(B)  tariff item 8540.91.15.

**Tariff item rule**: Subdivision 130 applies only to goods incorporating a glass panel referred to in subparagraph (b) of chapter rule 5 of chapter 85 and a glass cone provided for in tariff item 7011.20.10.

131. A change to tariff items 8540.12.10 or 8540.12.50 from any other subheading, except from tariff item 8540.91.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.172

NAFTA

**Tariff item rule**: Subdivision 131 applies only to goods incorporating a glass envelope referred to in subparagraph (b) of chapter rule 5 of chapter 85.

132. A change to tariff items 8540.12.20 or 8540.12.70 from any other subheading, except from tariff item 8540.91.15.

133. (A)  A change to subheading 8540.12 from any other heading; or

(B)  A change to subheading 8540.12 from subheading 8540.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

134. (A)  A change to subheading 8540.20 from any other heading; or

(B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

135. A change to subheadings 8540.40 through 8540.60 from any subheading outside that group.

136. A change to subheadings 8540.71 through 8540.89 from any other subheading, including another subheading within that group.

[**TCR 137 deleted**.]

138. A change to tariff item 8540.91.15 from any other tariff item.

139. (A)  A change to subheading 8540.91 from any other heading; or

(B)  No required change in tariff classification to subheading 8540.91, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is use, or

(2)  50 percent where the net cost method is used.

140. A change to tariff item 8540.99.40 from any other tariff item.

141. (A)  A change to subheading 8540.99 from any other heading; or

(B)  No required change in tariff classification to subheading 8540.99, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is use, or

(2)  50 percent where the net cost method is used.

**Subheading rule**: Notwithstanding subdivision (l) of this note (transshipment), a good provided for in subheadings 8541.10 through 8541.60 or 8542.31 through 8542.39 qualifying under the rule below as an originating good may undergo further production outside the territory of the parties and, when imported into the territory of a party, will originate in the territory of a party, provided that such further production did not result in a change to a subheading outside of that group.

142. No required change in tariff classification to any of subheadings 8541.10 through 8542.90.

143. A change to subheading 8543.10 from any other subheading, except from subheading 8486.20.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.173

NAFTA

143AA change to subheadings 8543.20 through 8543.30 from any other subheading, including another subheading within that group.

143BA change to subheading 8543.70 from any other subheading, except from smart cards, other than those containing a single integrated circuit, of subheading 8523.59.

[TCRs 144 and 145 deleted.]

**Subheading rule**: Notwithstanding subdivision (l) of this note (transshipment), electronic microassemblies of subheading 8543.90 qualifying under the rule below as an originating good may undergo further production outside the territory of the parties and, when imported into the territory of a party, will originate in the territory of a party, provided that such further production did not result in a change to any other subheading.

146. (A)   No required change in tariff classification to electronic microassemblies of subheading 8543.90;

(B)   A change to any other good of subheading 8543.90 from electronic microassemblies of subheading 8543.90 or any other heading; or

(C)   No required change in tariff classification to any other good of subheading 8543.90, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

**Subheading rule**: The underscoring of the designations in subdivision 147 pertains to goods provided for in subheading 8544.30 for use in a motor vehicle of chapter 87.

147. (A)   A change to subheadings 8544.11 through 8544.60 from any subheading outside that group, except from headings 7408, 7413, 7605 or 7614; or

(B)   A change to subheadings 8544.11 through 8544.60 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, including another subheading within subheadings 8544.11 through 8544.60, provided there is also a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

148. (A)   A change to subheading 8544.70 from any other subheading, except from heading 7002 or 9001; or

(B)   A change to subheading 8544.70 from headings 7002 or 9001, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(1)   60 percent where the transaction value method is used, or

(2)   50 percent where the net cost method is used.

149. A change to headings 8545 through 8547 from any other heading, including another heading within that group.

150. A change to subheading 8548.10 from any other chapter.

**Subheading rule**: Notwithstanding subdivision (l) of this note (transshipment), electronic microassemblies of subheading 8548.90 qualifying under the rule below as an originating good may undergo further production outside the territory of the parties and, when imported into the territory of a party, will originate in the territory of a party, provided that such further production did not result in a change to any other subheading.

151. (A)   No required change in tariff classification to electronic microassemblies of subheading 8548.90; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.174

NAFTA

    (B)  A change to any other good of subheading 8548.90 from electronic microassemblies of subheading 8548.90 or any other heading.

Chapter 86.

1.    A change to headings 8601 through 8602 from any other heading.

2.  (A)  A change to headings 8603 through 8606 from any other heading, including another heading within that group, except from heading 8607; or

    (B)  A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, including another heading within that group, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

3.    A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

3A.  (A)  A change to tariff item 8607.19.03 from any other heading; or

    (B)  A change to tariff item 8607.19.03 from tariff item 8607.19.06, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

3B.  (A)  A change to tariff item 8607.19.12 from any other heading; or

    (B)  A change to tariff item 8607.19.12 from tariff item 8607.19.15, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

3C.  A change to subheading 8607.19 from any other heading.

4.  (A)  A change to subheadings 8607.21 through 8607.99 from any other heading; or

    (B)  No required change in tariff classification to any of subheadings 8607.21 through 8607.99, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

**[TCRs 5 and 6 deleted**.]

7.    A change to headings 8608 through 8609 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.175

NAFTA

Chapter 87.

**Chapter rule 1**: For the purposes of the subdivisions pertaining to this chapter, whenever the subdivision designation is underscored, the provisions of subdivision (d) of this note apply.

1.    A change to heading 8701 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

2.    A change to tariff item 8702.10.30 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

3.    A change to tariff item 8702.10.60 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

4.    A change to tariff item 8702.90.30 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

5.    A change to tariff item 8702.90.60 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

6.    A change to subheading 8703.10 from any other heading, provided there is a regional value content of not less than:

    (A)   60 percent where the transaction value method is used, or

    (B)   50 percent where the net cost method is used.

7.    A change to subheadings 8703.21 through 8703.90 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

8.    A change to subheading 8704.10 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

9.    A change to subheading 8704.21 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

10.   A change to subheadings 8704.22 through 8704.23 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

11.   A change to subheading 8704.31 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

12.   A change to subheadings 8704.32 through 8704.90 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

13.   A change to heading 8705 from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

14.   A change to tariff items 8706.00.03 or 8706.00.15 from any other heading, except from subheadings 8708.50 or 8708.60, provided there is a regional value content of not less than 50 percent under the net cost method.

15.   A change to tariff items 8706.00.05, 8706.00.25, 8706.00.30 or 8706.00.50 from any other heading, except from subheadings 8708.50 or 8708.60, provided there is a regional value content of not less than 50 percent under the net cost method.

16.   (A)  A change to heading 8707 from any other chapter; or

    (B)  A change to heading 8707 from heading 8708, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 50 percent under the net cost method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.176

NAFTA

17.  (A)  A change to subheading 8708.10 from any other heading; or

(B)  A change to subheading 8708.10 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

18.  (A)  A change to subheading 8708.21 from any other heading; or

(B)  A change to subheading 8708.21 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

19.  (A)  A change to subheading 8708.29 from any other heading; or

(B)  No required change in tariff classification to subheading 8708.29, provided there is a regional value content of not less than 50 percent under the net cost method.

19A. (A)  A change to mounted brake linings of subheading 8708.30 from any other heading;

(B)  A change to mounted brake linings of subheading 8708.30 from parts of mounted brake linings, brakes or servo-brakes of subheading 8708.30 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(C)  A change to any other good of subheading 8708.30 from any other heading; or

(D)  A change to any other good of subheading 8708.30 from mounted brake linings or parts of brakes or servo-brakes of subheading 8708.30 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

[TCRs **20-21 deleted.**]

22.  (A)  A change to gear boxes of subheading 8708.40 from any other heading;

(B)  A change to gear boxes of subheading 8708.40 from any other good of subheading 8708.40 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(C)  A change to any other good of subheading 8708.40 from any other heading; or

(D)  No required change in tariff classification to any other good of subheading 8708.40, provided there is a regional value content of not less than 50 percent under the net cost method.

23.  (A)  A change to drive-axles with differential, whether or not provided with other transmission components, for vehicles of heading 8703, of subheading 8708.50 from any other heading, except from subheadings 8482.10 through 8482.80;

(B)  A change to drive-axles with differential, whether or not provided with other transmission components, for vehicles of heading 8703, of subheading 8708.50 from subheadings 8482.10 through 8482.80 or parts of drive-axles of subheading 8708.50, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(C)  A change to other drive-axles with differential, whether or not provided with other transmission components, of subheading 8708.50 from any other heading;

(D)  A change to other drive-axles with differential, whether or not provided with other transmission components, of subheading 8708.50 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(E)  A change to non-driving axles and parts thereof, for vehicles of heading 8703, of subheading 8708.50 from any other heading, except from subheadings 8482.10 through 8482.80;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(F) A change to non-driving axles and parts thereof, for vehicles of heading 8703, of subheading 8708.50 from subheadings 8482.10 through 8482.80 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(G) A change to other non-driving axles and parts thereof of subheading 8708.50 from any other heading;

(H) A change to other non-driving axles and parts thereof of subheading 8708.50 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(I) A change to any other good of subheading 8708.50 from any other heading; or

(J) No required change in tariff classification to any other good of subheading 8708.50, provided there is a regional value content of not less than 50 percent under the net cost method.

**[TCRs 24 through 26 deleted.]**

27. (A) A change to subheading 8708.70 from any other heading; or

(B) A change to subheading 8708.70 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

28. (A) A change to McPherson struts of subheading 8708.80 from parts thereof of subheading 8708.80 or any other subheading, provided there is a regional value content of not less than 50 percent under the net cost method;

(B) A change to any other good subheading 8708.80 from any other heading;

(C) A change to other suspension systems (including shock absorbers) of subheading 8708.80 from parts thereof of subheadings 8708.80 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method; or

(D) No required change in tariff classification to parts of suspension systems (including shock absorbers) of subheading 8708.80, provided there is a regional value content of not less than 50 percent under the net cost method.

**[TCR 29 deleted.]**

30. (A) A change to radiators of subheading 8708.91 from any other heading;

(B) A change to radiators of subheading 8708.91 from any other good of subheading 8708.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method; or

(C) No required change in tariff classification to any other good of subheading 8708.91, provided there is a regional value content of not less than 50 percent under the net cost method.

31. (A) A change to silencers (mufflers) or exhaust pipes of subheading 8708.92 from any other heading;

(B) A change to silencers (mufflers) or exhaust pipes of subheading 8708.92 from any other good of subheading 8708.92, whether or not there is also a change from any other heading, provided there is regional value content of not less than 50 percent under the net cost method; or

(C) No required change in tariff classification to any other good of subheading 8708.92, provided there is a regional value content of not less than 50 percent under the net cost method.

32. (A) A change to subheading 8708.93 from any other heading; or

(B) A change to subheading 8708.93 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.178

NAFTA

33. (A)  A change to subheading 8708.94 from any other heading;

(B)  A change to steering wheels, steering columns or steering boxes of subheading 8708.94 from parts thereof of subheading 8708.94 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method;

(C)  No required change in tariff classification to parts of steering wheels, steering columns or steering boxes of subheading 8708.94, provided there is a regional value content of not less than 50 percent under the net cost method.

34. (A)  A change to subheading 8708.95 from any other heading; or

(B)  No required change in tariff classification to subheading 8708.95, provided there is a regional value content of not less than 50 percent under the net cost method.

35. (A)  A change to tariff items 8708.99.06, 8708.99.31 or 8708.99.58 from any other heading, except from subheadings 8482.10 through 8482.80 or tariff items 8482.99.05, 8482.99.15 or 8482.99.25; or

(B)  A change to tariff items 8708.99.06, 8708.99.31 or 8708.99.58 from subheadings 8482.10 through 8482.80 or tariff items 8482.99.05, 8482.99.15 or 8482.99.25, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 50 percent under the net cost method.

36. (A)  A change to subheading 8708.99 from any other heading; or

(B)  No required change in tariff classification to subheading 8708.99, provided there is a regional value content of not less than 50 percent under the net cost method.

37. (A)  A change to subheadings 8709.11 through 8709.19 from any other heading; or

(B)  A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

38.  A change to subheading 8709.90 from any other heading.

39.  A change to heading 8710 from any other heading.

40. (A)  A change to headings 8711 through 8713 from any other heading, including another heading within that group, except from heading 8714; or

(B)  A change to headings 8711 through 8713 from heading 8714, whether or not there is also a change from any other heading, including another heading within that group, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

**[TCRs 41 and 42 deleted.]**

43.  A change to heading 8714 from any other heading.

44.  A change to heading 8715 from any other heading.

45. (A)  A change to subheadings 8716.10 through 8716.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.179

NAFTA

(B)  A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

46.  A change to subheading 8716.90 from any other heading.

Chapter 88.

1.  (A)  A change to gliders or hang gliders of heading 8801 from any other good of heading 8801 or any other heading; or

(B)  A change to any other good of heading 8801 from gliders or hang gliders of heading 8801 or any other heading.

1A.  A change to subheadings 8802.11 through 8803.90 from any other subheading, including another subheading within that group.

2.  A change to headings 8804 through 8805 from any other heading, including another heading within that group.

Chapter 89.

1.  (A)  A change to headings 8901 through 8902 from any other chapter; or

(B)  A change to headings 8901 through 8902 from any other heading within chapter 89, including another heading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

2.  A change to heading 8903 from any other heading, provided there is a regional value content of not less than:

(A)  60 percent where the transaction value method is used, or

(B)  50 percent where the net cost method is used.

3.  (A)  A change to headings 8904 through 8905 from any other chapter; or

(B)  A change to headings 8904 through 8905 from any other heading within chapter 89, including another heading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

4.  A change to headings 8906 through 8908 from any other heading, including another heading within that group.

Chapter 90.

**Chapter rule 1**: For purposes of this chapter, the term 'printed circuit assembly' means a good consisting of one or more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. For purposes of this rule, 'active

GN p.180

NAFTA

elements' means diodes, transistors and similar semiconductor devices, whether or not photosensitive, of heading 8541 and integrated circuits of heading 8542 and microassemblies of headings 8543 or 8548.

**Chapter rule 2**: The origin of the goods of chapter 90 shall be determined without regard to the origin of any automatic data processing machines or units thereof of heading 8471, or parts and accessories thereof of heading 8473, which may be included therewith.

**Chapter rule 3**: For the purposes of the subdivisions pertaining to this chapter, whenever the subdivision designation is underscored, the provisions of subdivision (d) of this note may apply to goods for use in a motor vehicle of chapter 87.

1.  (A)  A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B)  A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

2.  A change to subheadings 9001.20 through 9001.90 from any other heading.

3.  A change to heading 9002 from any other heading, except from heading 9001.

4.  (A)  A change to subheadings 9003.11 through 9003.19 from any other heading; or

    (B)  A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

5.  A change to subheading 9003.90 from any other heading.

6.  (A)  A change to heading 9004 from any other chapter; or

    (B)  A change to heading 9004 from any other heading within chapter 90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

7.  A change to subheadings 9005.10 through 9005.80 from any subheading outside that group, except from headings 9001 through 9002 or tariff item 9005.90.40.

8.  A change to tariff item 9005.90.40 from any other heading, except from heading 9001 or 9002.

9.  (A)  A change to subheading 9005.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 9005.90, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

10. (A)  A change to subheadings 9006.10 through 9006.69 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.181

NAFTA

(B) A change to subheadings 9006.10 through 9006.69 from subheadings 9006.91 or 9006.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

11. (A) A change to subheadings 9006.91 through 9006.99 from any other heading; or

    (B) A change to a good of any of subheadings 9006.91 through 9006.99 from within that subheading, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

12. (A) A change to subheading 9007.11 from any other heading; or

    (B) A change to subheading 9007.11 from subheading 9007.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

13. A change to tariff item 9007.19.40 from any other tariff item.

14. (A) A change to subheading 9007.19 from any other heading; or

    (B) A change to subheading 9007.19 from subheading 9007.91, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

15. (A) A change to subheading 9007.20 from any other heading; or

    (B) A change to subheading 9007.20 from subheading 9007.92, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

16. (A) A change to subheading 9007.91 from any other heading; or

    (B) No required change in tariff classification to subheading 9007.91, provided there is a regional value content of not less than:

    (1) 60 percent where the transaction value method is used, or

    (2) 50 percent where the net cost method is used.

17. (A) A change to subheading 9007.92 from any other heading; or

    (B) No required change in tariff classification to subheading 9007.92, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.182

NAFTA

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used.

18.  (A)  A change to subheadings 9008.10 through 9008.40 from any other heading; or

    (B)  A change to subheadings 9008.10 through 9008.40 from subheading 9008.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

19.  (A)  A change to subheading 9008.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 9008.90, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

**[TCRs 20 through 24B deleted.]**

25.  (A)  A change to subheadings 9010.10 through 9010.60 from any other heading; or

    (B)  A change to subheadings 9010.10 through 9010.60 from subheading 9010.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

26.  (A)  A change to subheading 9010.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 9010.90, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

27.  (A)  A change to subheadings 9011.10 through 9011.80 from any other heading; or

    (B)  A change to subheadings 9011.10 through 9011.80 from subheading 9011.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

28.  A change to subheading 9011.90 from any other heading.

29.  (A)  A change to subheading 9012.10 from any other heading; or

    (B)  A change to subheading 9012.10 from subheading 9012.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.183

NAFTA

      (2)    50 percent where the net cost method is used.

30.    A change to subheading 9012.90 from any other heading.

31.    (A)    A change to subheadings 9013.10 through 9013.80 from any other heading; or

    (B)    A change to subheadings 9013.10 through 9013.80 from subheading 9013.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

32.    (A)    A change to subheading 9013.90 from any other heading; or

    (B)    No required change in tariff classification to subheading 9013.90, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

33.    (A)    A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (B)    A change to subheadings 9014.10 through 9014.80 from subheading 9014.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

34.    (A)    A change to subheading 9014.90 from any other heading; or

    (B)    No required change in tariff classification to subheading 9014.90, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

35.    (A)    A change to subheadings 9015.10 through 9015.80 from any other heading; or

    (B)    A change to subheadings 9015.10 through 9015.80 from subheading 9015.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

36.    (A)    A change to subheading 9015.90 from any other heading; or

    (B)    No required change in tariff classification to subheading 9015.90, provided there is a regional value content of not less than:

        (1)    60 percent where the transaction value method is used, or

        (2)    50 percent where the net cost method is used.

37.    A change to heading 9016 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.184

NAFTA

38.  (A)  A change to subheadings 9017.10 through 9017.80 from any other heading; or

    (B)  A change to subheadings 9017.10 through 9017.80 from subheading 9017.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

39.  A change to subheading 9017.90 from any other heading.

40.  A change to tariff item 9018.11.30 from any other tariff item, except from tariff item 9018.11.60.

41.  A change to subheading 9018.11 from any other heading.

41A. A change to subheadings 9018.12 through 9018.14 from any other heading.

42.  A change to tariff item 9018.19.55 from any other tariff item, except from tariff item 9018.19.75.

43.  A change to subheading 9018.19 from any other heading.

44.  A change to subheadings 9018.20 through 9018.50 from any other heading.

45.  A change to tariff item 9018.90.64 from any other tariff item, except from tariff item 9018.90.68.

46.  A change to subheading 9018.90 from any other heading.

47.  A change to headings 9019 through 9021 from any heading outside that group.

48.  A change to subheadings 9022.12 through 9022.14 from any subheading outside that group, except from tariff item 9022.90.05.

49.  A change to subheading 9022.19 from any other subheading, except from subheading 9022.30 or tariff item 9022.90.05.

50.  A change to subheading 9022.21 from any other subheading, except from tariff item 9022.90.15.

51.  (A)  A change to subheadings 9022.29 through 9022.30 from any other heading; or

    (B)  A change to subheadings 9022.29 through 9022.30 from subheading 9022.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

52.  A change to tariff item 9022.90.05 from any other tariff item.

53.  (A)  A change to subheading 9022.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 9022.90, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

54.  A change to heading 9023 from any other heading.

55.  (A)  A change to subheadings 9024.10 through 9024.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)  A change to subheadings 9024.10 through 9024.80 from subheading 9024.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

56.  (A)  A change to subheading 9024.90 from any other heading; or

(B)  No required change in tariff classification to subheading 9024.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

57.  (A)  A change to subheadings 9025.11 through 9025.80 from any other heading; or

(B)  A change to subheadings 9025.11 through 9025.80 from subheading 9025.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  45 percent where the transaction value method is used, or

(2)  35 percent where the net cost method is used.

58.  A change to subheading 9025.90 from any other heading.

59.  (A)  A change to subheadings 9026.10 through 9026.80 from any other heading; or

(B)  A change to subheadings 9026.10 through 9026.80 from subheading 9026.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

60.  (A)  A change to subheading 9026.90 from any other heading; or

(B)  No required change in tariff classification to subheading 9026.90, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

61.  (A)  A change to subheadings 9027.10 through 9027.50 from any other heading; or

(B)  A change to subheadings 9027.10 through 9027.50 from subheading 9027.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  60 percent where the transaction value method is used, or

(2)  50 percent where the net cost method is used.

62.  (A)  A change to exposure meters of subheading 9027.80 from any other good of subheading 9027.80 or any other heading;

(B)  A change to exposure meters of subheading 9027.80 from subheading 9027.90, whether or not there is also a change from any other good of subheading 9027.80 or any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.186

NAFTA

    (1)   60 percent where the transaction value method is used, or

    (2)   50 percent where the net cost method is used; or

  (C)   A change to any other good of subheading 9027.80 from exposure meters of subheading 9027.80 or any other subheading.

**[TCR 63 deleted.]**

64.  (A)   A change to subheading 9027.90 from any other heading; or

    (B)   No required change in tariff classification to subheading 9027.90, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

65.  (A)   A change to subheadings 9028.10 through 9028.30 from any other heading; or

    (B)   A change to subheadings 9028.10 through 9028.30 from subheading 9028.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

66.   A change to subheading 9028.90 from any other heading.

67.  (A)   A change to subheadings 9029.10 through 9029.20 from any other heading; or

    (B)   A change to subheadings 9029.10 through 9029.20 from subheading 9029.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

68.  (A)   A change to subheading 9029.90 from any other heading; or

    (B)   No required change in tariff classification to subheading 9029.90, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

69.  (A)   A change to subheading 9030.10 from any other heading; or

    (B)   A change to subheading 9030.10 from subheading 9030.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   60 percent where the transaction value method is used, or

       (2)   50 percent where the net cost method is used.

70.  (A)   A change to cathode-ray oscilloscopes or cathode-ray oscillographs of subheading 9030.20 from any other good of subheading 9030.20 or any other subheading, except from printed circuit assemblies (PCAs) of subheading 9030.90;

    (B)   A change to any other good of subheading 9030.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.187

NAFTA

(C)    A change to any other good of subheading 9030.20 from subheading 9030.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

71.    A change to subheading 9030.31 from any other subheading, except from printed circuit assemblies (PCAs) of subheading 9030.90.

71A. (A)    A change to subheading 9030.32 from any other heading; or

(B)    A change to subheading 9030.32 from subheading 9030.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

71B.    A change to subheading 9030.33 from any other subheading, except from printed circuit assemblies (PCAs) of subheading 9030.90.

71C. (A)    A change to subheadings 9030.39 through 9030.89 from any other heading; or

(B)    A change to subheadings 9030.39 through 9030.89 from subheading 9030.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

72.    (A)    A change to subheading 9030.90 from any other heading; or

(B)    No required change in tariff classification to subheading 9030.90, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

73.    (A)    A change to subheadings 9031.10 through 9031.20 from any other heading; or

(B)    A change to subheadings 9031.10 through 9031.20 from subheading 9031.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost method is used.

74.    (A)    A change to subheading 9031.41 from any other heading; or

(B)    A change to subheading 9031.41 from subheading 9031.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)    60 percent where the transaction value method is used, or

(2)    50 percent where the net cost is used.

75.    A change to tariff item 9031.49.40 from any other tariff item, except from subheading 8537.10 or tariff item 9031.90.45.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.188

NAFTA

75A. (A)  A change to subheading 9031.49 from any other heading; or

    (B)  A change to subheading 9031.49 from subheading 9031.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

76.  (A)  A change to subheading 9031.80 from any other heading; or

    (B)  A change to subheading 9031.80 from subheading 9031.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

77.  A change to subheading 9031.90 from any other heading.

**Subheading rule**: The underscoring of the designations in tariff classification rules 78 and 78A pertain to goods provided for in subheading 9032.89 for use in a motor vehicle of chapter 87.

78.  (A)  A change to subheading 9032.10 from any other heading; or

    (B)  A change to a good of subheading 9032.10 from within that subheading or subheadings 9032.89 through 9032.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  45 percent where the transaction value method is used, or

        (2)  35 percent where the net cost method is used.

78A  (A)  A change to subheadings 9032.20 through 9032.89 from any other heading; or

    (B)  A change to subheadings 9032.20 through 9032.89 from subheading 9032.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)  45 percent where the transaction value method is used, or

        (2)  35 percent where the net cost method is used.

79.  (A)  A change to subheading 9032.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 9032.90, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

80.  (A)  A change to heading 9033 from any other heading; or

    (B)  No required change in tariff classification to heading 9033, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.189

NAFTA

Chapter 91.

1.  (A)  A change to headings 9101 through 9106 from any other chapter; or

    (B)  A change to headings 9101 through 9106 from heading 9114, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  60 percent where the transaction value method is used, or

        (2)  50 percent where the net cost method is used.

1A.  (A)  A change to heading 9107 from any other chapter; or

    (B)  A change to heading 9107 from heading 9114, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  45 percent where the transaction value method is used, or

        (2)  35 percent where the net cost method is used.

2.  A change to headings 9108 through 9110 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

3.  A change to subheadings 9111.10 through 9111.80 from subheading 9111.90 or any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

4.  A change to subheading 9111.90 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

5.  A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

6.  A change to subheading 9112.90 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

    (B)  50 percent where the net cost method is used.

7.  A change to heading 9113 from any other heading, provided there is a regional value content of not less than:

    (A)  60 percent where the transaction value method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.190

NAFTA

    (B)   50 percent where the net cost method is used.

8.   A change to heading 9114 from any other heading.

<u>Chapter 92</u>.

1.   (A)   A change to headings 9201 through 9208 from any other chapter; or

    (B)   A change to headings 9201 through 9208 from heading 9209, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

2.   A change to heading 9209 from any other heading.

<u>Chapter 93</u>.

1.   (A)   A change to headings 9301 through 9304 from any other chapter; or

    (B)   A change to headings 9301 through 9304 from heading 9305, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

2.   A change to heading 9305 from any other heading.

3.   A change to headings 9306 through 9307 from any other chapter.

<u>Chapter 94</u>.

**Chapter rule 1**: For the purposes of the subdivisions pertaining to this chapter, whenever the subdivision designation is underscored, the provisions of subdivision (d) of this note may apply to goods for use in a motor vehicle of chapter 87.

**Subheading rule**: The underscoring of the designations in subdivision 1 pertains to goods provided for in subheading 9401.20 for use in a motor vehicle of chapter 87.

<u>1.</u>   <u>(A)</u>   A change to subheadings 9401.10 through 9401.80 from any other chapter; or

    <u>(B)</u>   A change to subheadings 9401.10 through 9401.80 from subheading 9401.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

2.   A change to subheading 9401.90 from any other heading.

3.   A change to heading 9402 from any other chapter.

4.   (A)   A change to subheadings 9403.10 through 9403.89 from any other chapter; or

    (B)   A change to subheadings 9403.10 through 9403.89 from subheading 9403.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 246 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.191

NAFTA

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

5.   A change to subheading 9403.90 from any other heading.

6.   A change to subheadings 9404.10 through 9404.30 from any other chapter.

7.   A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516.

8.  (A)  A change to subheadings 9405.10 through 9405.60 from any other chapter; or

   (B)  A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

9.   A change to subheadings 9405.91 through 9405.99 from any other heading.

10.  A change to heading 9406 from any other chapter.

Chapter 95.

1.  (A)  A change to subheadings 9503.00 through 9505.90 from any other chapter; or

   (B)  A change to a good of any of subheadings 9503.00 through 9505.90 from within that subheading or any other subheading within chapter 95, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

[**TCRs 2 through 4 deleted**.]

5.   A change to subheadings 9506.11 through 9506.29 from any other chapter.

6.  (A)  A change to subheading 9506.31 from any other chapter; or

   (B)  A change to subheading 9506.31 from subheading 9506.39, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

      (1)  60 percent where the transaction value method is used, or

      (2)  50 percent where the net cost method is used.

7.   A change to subheadings 9506.32 through 9506.39 from any other chapter.

[**TCR 8 deleted**.]

9.   A change to subheadings 9506.40 through 9506.99 from any other chapter.

10.  A change to headings 9507 through 9508 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.192

NAFTA

<u>Chapter 96</u>.

1.   A change to headings 9601 through 9605 from any other chapter.

2.   A change to subheading 9606.10 from any other chapter.

3.   (A)   A change to subheadings 9606.21 through 9606.29 from any other chapter; or

    (B)   A change to subheadings 9606.21 through 9606.29 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

4.   A change to subheading 9606.30 from any other heading.

5.   (A)   A change to subheadings 9607.11 through 9607.19 from any other chapter; or

    (B)   A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

6.   A change to subheading 9607.20 from any other heading.

7.   (A)   A change to subheadings 9608.10 through 9608.50 from any other chapter; or

    (B)   A change to subheadings 9608.10 through 9608.50 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

8.   A change to subheadings 9608.60 through 9608.99 from any other heading.

9.   A change to headings 9609 through 9612 from any other chapter.

10.  (A)   A change to subheadings 9613.10 through 9613.80 from any other chapter; or

    (B)   A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   60 percent where the transaction value method is used, or

        (2)   50 percent where the net cost method is used.

11.  A change to subheading 9613.90 from any other heading.

12.  (A)   A change to roughly shaped blocks of wood or root for the manufacture of pipes of heading 9614 from any other chapter;

    (B)   A change to pipes or pipe bowls of heading 9614 from roughly shaped blocks of wood or root for the manufacture of pipes of heading 9614 or any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(C)　A change to any other good of heading 9614 from any other heading.

[TCRs 13 and 14 deleted.]

15.　(A)　A change to subheadings 9615.11 through 9615.19 from any other chapter; or

　　(B)　A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

　　　(1)　60 percent where the transaction value method is used, or

　　　(2)　50 percent where the net cost method is used.

16.　A change to subheading 9615.90 from any other heading.

17.　A change to headings 9616 through 9618 from any other chapter.

<u>Chapter 97</u>.

A change to headings 9701 through 9706 from any other chapter.

General Notes 13

(u)  Goods that shall be considered originating goods. For the purposes of subdivision (b)(v) of this note, notwithstanding the provisions of subdivision (t) above, the automatic data processing machines, automatic data processing units and parts of the foregoing that are classifiable in the tariff provisions enumerated in the first column and are described opposite such provisions, when the foregoing are imported into the customs territory of the United States from the territory of Canada or of Mexico, shall be considered originating goods for the purposes of this note:

|  | Provisions | Description |
|---|---|---|
| (1) | 8471.30, 8471.41, 8471.49, 8471.50 | Automatic data processing machines (ADP) |
| (2) | 8471.49, 8471.50 | Digital processing units |
| (3) | 8471.60.10 | Combined input/output units |
| (4) | 8528.51.00, 8528.41, 8528.61 | Display units |
| (5) | 8471.60.20, 8471.60.70, 8471.60.90,8471.60.80, 8471.60.90 | Other input or output units |
| (6) | 8471.70 | Storage units |
| (7) | 8471.80, 8517.62 | Other units of automatic data processing machines |
| (8) | 8443.99, 8473.30, 8517.70, 8529.90 | Parts of computers |
| (9) | 8504.40.60. 8504.40.70,8504.90.20, 8504.90.40 | Computer power supplies |
| (10) | 8533.40.40 | Metal oxide varistors |
| (11) | 8541.10, 8541.21, 8541.29, 8541.30, 8541.50, 8541.60,8541.90, 8541.40.20,8541.40.60, 8541.40.70,8541.40.80, 8541.40.95 | Diodes, transistors and similar semi-conductor devices; photosensitive semiconductor devices; light emitting diodes; mounted piezo-electric crystals |
| (12) | 8542, 8548.90 | Electronic integrated circuits and microassemblies |

13. Pharmaceutical products. Whenever a rate of duty of "Free" followed by the symbol "K" in parentheses appears in the "Special" subcolumn for a heading or subheading, any product (by whatever name known) classifiable in such provision which is the product of a country eligible for tariff treatment under column 1 shall be entered free of duty, provided that such product is included in the pharmaceutical appendix to the tariff schedule. Products in the pharmaceutical appendix include the salts, esters and hydrates of the International Non-proprietary Name (INN) products enumerated in table 1 of the appendix that contain in their names any of the prefixes or suffixes listed in table 2 of the appendix, provided that any such salt, ester or hydrate is classifiable in the same 6-digit tariff provision as the relevant product enumerated in table 1.

14. Intermediate chemicals for dyes. Whenever a rate of duty of "Free" followed by the symbol "L" in parentheses appears in the special subcolumn for a heading or subheading, any product classifiable in such provision which is the product of a country eligible for tariff treatment under column 1 shall be entered free of duty, provided that such product is listed in the intermediate chemicals for dyes appendix to the tariff schedule.

15  Exclusions. Whenever any agricultural product of chapters 2 through 52, inclusive, is of a type (i) subject to a tariff-rate quota and (ii) subject to the provisions of subchapter IV of chapter 99, entries of such products described in this note shall not be counted against the quantity specified as the in-quota quantity for any such product in such chapters:

(a)  such products imported by or for the account of any agency of the U.S. Government;

(b)  such products imported for the personal use of the importer, provided that the net quantity of such product in any one shipment does not exceed 5 kilograms;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.195

AGOA

(c)  such products, which will not enter the commerce of the United States, imported as samples for taking orders, for exhibition, display or sampling at a trade fair, for research, for use by embassies of foreign governments or for testing of equipment, provided that written approval of the Secretary of Agriculture or his designated representative the United States Department of Agriculture (USDA) is presented at the time of entry;

(d)  blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported, provided that, subject to approval of the Foreign Trade Zones Board, such syrups are manufactured in and entered from a U.S. foreign trade zone by a foreign trade zone user whose facilities were in operation on June 1, 1990, to the extent that the annual quantity entered into the customs territory from such zone does not contain a quantity of sugar of nondomestic origin greater than that authorized by the Foreign Trade Zones Board for processing in the zones during calendar year 1985; and

(e)  cotton entered under the provisions of U.S. note 6 to subchapter III of chapter 99 and subheadings 9903.52.00 through 9903.52.26, inclusive.

In applying to USDA for approval under subdivision (c) of this note, the importer must identify the product, quantity and intended use of the goods for which exemption is sought. USDA may seek additional information and specify such conditions of entry as it deems necessary to ensure that the product will not enter the commerce of the United States.

The Secretary of Agriculture shall carry out the provisions of this note in consultation with the United States Trade Representative.

16   Products of Countries Designated as Beneficiary Countries under the African Growth and Opportunity Act (AGOA).

(a)  The following sub-Saharan African countries, having been designated as beneficiary sub-Saharan African countries for purposes of the African Growth and Opportunity Act (AGOA), have met the requirements of the AGOA and, therefore, are to be afforded the tariff treatment provided in this note, shall be treated as beneficiary sub-Saharan African countries for purposes of this note:

| | |
|---|---|
| Republic of Angola | Republic of Malawi |
| Republic of Benin | |
| Republic of Botswana | Republic of Mauritius |
| Burkina Faso | Republic of Mozambique |
| | Republic of Namibia |
| Republic of Cape Verde | Republic of Niger |
| Central African Republic | Federal Republic of Nigeria |
| Republic of Chad | Republic of Rwanda |
| Union of the Comoros | Democratic Republic of Sao Tome and Principe |
| Republic of Congo | Republic of Senegal |
| Republic of Côte d'Ivoire | |
| Republic of Djibouti | Republic of Sierra Leone |
| Eswatini | |
| Ethiopia | Republic of South Africa |
| Gabonese Republic | |
| The Gambia | |
| Republic of Ghana | United Republic of Tanzania |
| Republic of Guinea | Republic of Togo |
| Republic of Guinea-Bissau (Guinea-Bissau) | |
| Republic of Kenya | Republic of Uganda |
| Kingdom of Lesotho | Republic of Zambia |
| Republic of Liberia | |
| Republic of Madagascar (Madagascar) | |
| Republic of Mali (Mali) | |

(b)  Articles provided for in a provision for which a rate of duty appears in the "Special" subcolumn followed by the symbol "D" in chapters 1 through 97 of the tariff schedule are those designated by the President to be eligible articles pursuant to section 111(a) of the AGOA and section 506A of the Trade Act of 1974 ("the 1974 Act"). Whenever an eligible article which is a good of a designated beneficiary sub-Saharan African country enumerated in subdivision (a) of this note is imported directly into the customs territory of the United States, such article shall be entitled to receive the duty-free treatment provided for herein, without regard to the limitations on preferential treatment of eligible articles in section 503(c)(2)(A) of the 1974 Act, provided that such good--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.196

CBTPA

    (i)    is the growth, product or manufacture of a designated beneficiary sub-Saharan African country enumerated in subdivision (a) of this note, and

    (ii)    the sum of--

        (A)    the cost or value of the materials produced in one or more designated beneficiary sub-Saharan African countries, plus

        (B)    the direct costs of processing operations performed in the designated beneficiary sub-Saharan African country or any two or more designated beneficiary sub-Saharan African countries that are members of the same association of countries which is treated as one country under section 507(a)2 of the 1974 Act,

is not less than 35 per centum of the appraised value of such article at the time it is entered. If the cost or value of the materials produced in the customs territory of the United States is included with respect to an eligible article, an amount not to exceed 15 per centum of the appraised value of such article at the time it is entered that is attributed to such United States cost or value may be applied toward determining the percentage referred to in clause (ii)(B) above. No article or material of a designated beneficiary sub-Saharan African country enumerated in subdivision (a) of this note and receiving the tariff treatment specified in this note shall be eligible for such duty-free treatment by virtue of having merely undergone simple combining or packing operations, or mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

    (iii)    For purposes of subdivision (ii)(A) above, a "former beneficiary sub-Saharan African country" is a country that, after being designated as a beneficiary sub-Saharan African country under the AGOA and enumerated in subdivision (a) of this note, ceased to be designated as such a country by reason of its entering into a free trade agreement with the United States.

  (c)    The duty-free treatment provided for in this note shall be effective with respect to eligible articles entered, or withdrawn from warehouse for consumption, as of the date proclaimed by the President and shall continue in effect through the close of September 30, 2025.

17.   <u>Products of Countries Designated as Beneficiary Countries under the United States-Caribbean Basin Trade Partnership Act of 2000</u>.

  (a)    The Caribbean Basin countries that will be enumerated in this note in a Federal Register notice by the United States Trade Representative, having previously been designated by the President pursuant to section 211 of the United States-Caribbean Basin Trade Partnership Act (CBTPA), shall be treated as beneficiary countries for purposes of this note on and after the effective date announced in such notice. The following countries have been determined by the USTR to have satisfied the customs requirements of the CBTPA and, therefore, to be afforded the tariff treatment provided for in this note:

        Barbados, Belize, Curaçao, Guyana, Haiti, Jamaica, Saint Lucia, Trinidad and Tobago.

  (b)    Except as provided in subdivision (d) of this note, articles provided for in a provision for which a rate of duty appears in the "Special" subcolumn followed by the symbol "R" in chapters 1 through 97 of the tariff schedule are those designated by the President to be eligible articles for purposes of the CBTPA pursuant to section 211 of that Act. Whenever an eligible article which is a good of one or more designated beneficiary CBTPA countries enumerated in subdivision (a) of this note is imported directly into the customs territory of the United States, such article shall be entitled to receive the duty-free or reduced duty treatment provided for herein, provided that such good--

    (i)    was wholly obtained or produced entirely in the territory of one or more designated beneficiary countries enumerated in subdivision (a) of this note, or

    (ii)    would be an originating good for purposes of general note 12 to the tariff schedule, if such good were imported thereunder.

No article or material of a designated beneficiary country enumerated in subdivision (a) of this note and receiving the tariff treatment specified in this note shall be eligible for such duty-free treatment by virtue of having merely undergone simple combining or packing operations, or mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

  (c)    Whenever a rate of duty other than "Free" appears in the "Special" rates of duty subcolumn for any heading or subheading followed by the symbol "E" or "E*" and a lower rate of duty appears in such subcolumn followed by the symbol "R", an eligible article under the terms of this note entered under such provision from a designated beneficiary CBTPA country enumerated in subdivision (a) of this note shall receive such lower rate of duty.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.197

CBTPA

(d)  Subdivision (b)(ii) of this note shall not apply to footwear provided for in any of subheadings 6403.59.60, 6403.91.30, 6403.99.60 and 6403.99.90 of the tariff schedule, and footwear provided for in any such subheading shall be eligible for the rate of duty set forth in the "Special" rates of duty subcolumn followed by the symbol "R" in parentheses if--

    (i)  the article of footwear is the growth, product or manufacture of a designated beneficiary country enumerated in subdivision (a) of this note; and

    (ii)  the article meets all requirements of general note 7 to the tariff schedule other than being the growth, product or manufacture of a beneficiary country set forth in subdivision (a) of such general note 7.

(e)  (i)  <u>Articles that undergo production in a CBTPA beneficiary country and a former CBTPA beneficiary country</u>.

    (A)  For purposes of determining eligibility of an article for preferential treatment under this note, references to--

        (1)  a "CBTPA beneficiary country" shall be considered to include any former CBTPA beneficiary country, and

        (2)  "CBTPA beneficiary countries" shall be considered to include former CBTPA beneficiary countries,

    if the article, or good used in the production of the article, undergoes production in a CBTPA beneficiary country.

    (B)  An article that is eligible for preferential treatment under subdivision (e)(i) of this note shall not be ineligible for such treatment because the article is imported directly from a former CBTPA beneficiary country.

    (C)  Notwithstanding subdivisions (e)(i)(A) and (e)(i)(B), an article that is a good of a former CBTPA beneficiary country for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, shall not be eligible for preferential treatment under this note.

    (D)  Notwithstanding subdivision (e)(i)(C) of this note, an article shall be eligible for preferential treatment under this note if--

        (1)  the article is a good of Dominican Republic for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, and

        (2)  the article, or a good used in the production of the article, undergoes production in Haiti.

  (ii)  (A)  The term "former CBTPA beneficiary country" means a country that ceases to be designated as a CBTPA beneficiary country under this note because the country has become a party to a free trade agreement with the United States.

    (B)  For the purposes of this note, the following countries are former CBTPA beneficiary countries:

    El Salvador, Guatemala, Honduras, Nicaragua, Dominican Republic, Costa Rica, Panama

(f)  The tariff treatment provided for in this note shall be effective with respect to eligible articles from a designated CBTPA country enumerated in subdivision (a) of this note that are entered, or withdrawn from warehouse for consumption, on or after the date announced in one or more Federal Register notices issued by the United States Trade Representative as the date on which each CBTPA beneficiary country qualifies for the tariff treatment provided in this note, and shall remain in effect through the earlier of--

    (i)  the close of September 30, 2020; or

    (ii)  the date on which the Free Trade Area of the Americas or another free trade agreement that makes substantial progress in achieving the negotiating objectives set forth in section 108(b)(5) of Public Law 103-182 (19 U.S.C. 3317(b)(5)) enters into force with respect to the United States and the CBTPA beneficiary country.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.198

Jordan

18    United States-Jordan Free Trade Area Implementation Act.

(a)    The products of Jordan described in Annex 2.1 of the Agreement between the United States of America and the Hashemite Kingdom of Jordan on the Establishment of a Free Trade Area, entered into force on October 24, 2000, are subject to duty as provided herein. Products of Jordan, as defined in subdivisions (b) through (d) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn followed by the symbol "JO" in parentheses are eligible for the tariff treatment set forth in the "Special" subcolumn, in accordance with sections 101 and 102 of the United States-Jordan Free Trade Area Implementation Act (Public Law 107-43, 115 Stat. 243).

(b)    For purposes of this note, subject to the provisions of subdivisions (d) and (e), goods imported into the customs territory of the United States are eligible for treatment as "products of Jordan" only if–

(i)    such goods are imported directly from Jordan into the customs territory of the United States, and

(ii)    they are–

(A)    wholly the growth, product or manufacture of Jordan, or

(B)    new or different articles of commerce that have been grown, produced or manufactured in Jordan and meet the requirements of subdivision (c) of this note.

(c)    (i)    For purposes of subdivision (b)(ii)(A) of this note, except as otherwise provided in subdivision (d) for textile and apparel articles, the expression " wholly the growth, product or manufacture of Jordan" refers both to--

(A)    an article which has been entirely grown, produced or manufactured in Jordan, and

(B)    all materials incorporated in an article which have been entirely grown, produced or manufactured in Jordan,

but does not include articles or materials imported into Jordan from another country, whether or not such articles or materials were substantially transformed into new or different articles of commerce after their importation into Jordan.

(ii)    For purposes of subdivision (b)(ii)(B), goods are eligible for the tariff treatment provided in this note if the sum of–

(A)    the cost or value of the materials produced in Jordan, plus

(B)    the direct costs of processing operations performed in Jordan,

is not less than 35 percent of the appraised value of such article at the time it is entered. If the cost or value of materials produced in the customs territory of the United States is included with respect to an article to which this subdivision applies, an amount not to exceed 15 percent of the appraised value of the article at the time it is entered that is attributable to such United States cost or value may be applied toward determining the percentage referred to in this subdivision.

(iii)    No article may be considered to meet the requirements of this note by virtue of having merely undergone–

(A)    simple combining or packaging operations, or

(B)    mere dilution with water or mere dilution with another substance that does not materially alter the characteristics of the article.

(iv)    For purposes of subdivision (ii)(A), the term " cost or value of materials" includes–

(A)    the manufacturer's actual cost for the materials,

(B)    when not included in the manufacturer's actual cost for the materials, the freight, insurance, packing and all other costs incurred in transporting the materials to the manufacturer's plant,

(C)    the actual cost of waste or spoilage (material list), less the value of recoverable scrap, and

(D)  taxes and/or duties imposed on the materials by a party to the Agreement, provided they are not remitted upon exportation.

When a material is provided to the manufacturer without charge, or at less than fair market value, its cost or value shall be determined by computing the sum of (I) all expenses incurred in the growth, production or manufacturer of the material, including general expenses; (II) an amount for profit; and (III) freight, insurance, packing, and all other costs incurred in transporting the material to the manufacturer's plant. If the pertinent information is not available, the appraising officer may ascertain or estimate the value thereof using all reasonable ways and means at his disposal.

(v)  For purposes of subdivision (ii)(B), the term "direct costs of processing operations" performed in Jordan means those costs either directly incurred in, or which can be reasonably allocated to, the growth, production, manufacture or assembly of the goods entered under the terms of subdivision (a) of this note. That term includes, but is not limited to, the following, to the extent that they are includible in the appraised value of goods imported into the customs territory of the United States–

(A)  all actual labor costs involved in the growth, production, manufacture or assembly of the specific merchandise, including fringe benefits, on-the-job training and the cost of engineering, supervisory, quality control and similar personnel, and

(B)  dies, molds, tooling and depreciation on machinery and equipment which are allocable to the specific merchandise,

(C)  research, development, design, engineering and blueprint costs insofar as they are allocable to the specific article, and

(D)  costs of inspecting and testing the specific article;

but that term does not include costs which are not directly attributable to the merchandise concerned, or are not costs of manufacturing the product, such as (I) profit, and (II) general expenses of doing business which are either not allocable to the specific merchandise or are not related to the growth, production, manufacture or assembly of the merchandise, such as administrative salaries, casualty and liability insurance, advertising and salesmen's salaries, commissions or expenses.

(vi)  For purposes of subdivision (b)(i) of this note, except for goods covered by the provisions of subdivision (d) of this note, the term "imported directly" means–

(A)  direct shipment from Jordan to the United States without passing through the territory of any intermediate country, or

(B)  if shipment is through the territory of an intermediate country, the articles in the shipment do not enter into the commerce of any intermediate country and the invoices, bills of lading and other shipping documents show the United States as the final destination, or

(C)  if shipment is through an intermediate country and the invoices and other documents do not show the United States as the final destination, then the articles in the shipment are imported directly only if they–

(1)  remain under the control of the customs authority in an intermediate country,

(2)  do not enter into the commerce of an intermediate country except for the purpose of a sale other than at retail, provided that the articles are imported as a result of the original commercial transaction between the importer and the producer or the producer's sales agent, and

(3)  have not been subjected to operations other than loading and unloading, and other activities necessary to preserve the article in good condition.

(d)  Textile and apparel articles.

(i)  For purposes of this note, a textile or apparel article imported directly from Jordan into the customs territory of the United States shall be eligible for the tariff treatment provided in subdivision (a) of this note only if–

(A)  the article is wholly obtained or produced in Jordan;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.200

Jordan

      (B)  the article is a yarn, thread, twine, cordage, rope, cable or braiding, and–

          (1)  the constituent staple fibers are spun in Jordan, or

          (2)  the continuous filament is extruded in Jordan;

      (C)  the article is a fabric, including a fabric classified in chapter 59 of the tariff schedule, and the constituent fibers, filaments or yarns are woven, knitted, needled, tufted, felted, entangled or transformed by any other fabric-making process in Jordan; or

      (D)  the article is any other textile or apparel article that is wholly assembled in Jordan from its component pieces.

      Such textile and apparel articles not wholly obtained or produced in Jordan must comply with the requirements of this subdivision and of subdivision (c)(ii) of this note.

(ii)  For purposes of subdivision (d)(i)(A) of this note, an article is "wholly obtained or produced in Jordan" if it is wholly the growth, product or manufacture of Jordan.

(Iii)  Notwithstanding the provisions of subdivision (d)(i)(D) and except as provided in subdivisions (d)(5) and (d)(6) of this note, subdivision (d)(i)(A), (d)(i)(B) or (d)(i)(C), as appropriate, shall determine whether a good that is classified in one of the following headings or subheadings of the tariff schedule shall be considered to meet the requirements of subdivision (b) of this note: 5609, 5807, 5811, 6209.20.50 (the requirement of this subdivision applies only to babies' diapers of this provision), 6213, 6214, 6301, 6302, 6304, 6305, 6306, 6307.10, 6307.90, 6308 and 9404.90.

(iv)  Notwithstanding the provisions of subdivision (d)(i)(D) and except as provided in subdivisions (d)(v) and (d)(vi) of this note, a textile or apparel article which is knit-to-shape in Jordan shall be considered to meet the requirements of subdivision (b) of this note.

(v)  Notwithstanding the provisions of subdivision (d)(i)(D) of this note, a good classified in subheading 6117.10, heading 6213 or 6214 or subheadings 6302.22, 6302.29, 6302.53, 6302.59, 6302.93, 6302.99, 6303.92, 6303.99, 6304.19, 6304.93, 6304.99, 9404.90.85 or 9494.90.95 of the tariff schedule, except for a good classified in any good provision as of cotton or of wool or consisting of fiber blends containing 16 percent or more by weight of cotton, shall be considered to meet the requirements of subdivision (b) of this note if the fabric in the good is both dyed and printed in Jordan, and such dyeing and printing is accompanied by two or more of the following finishing operations: bleaching, shrinking, fulling, napping, decating, permanent stiffening, weighting, permanent embossing or moireing.

(vi)  Notwithstanding the provisions of subdivision (d)(i)(C) of this note, a fabric classified in the tariff schedule as of silk, cotton, man-made fiber, or vegetable fiber shall be considered to meet the requirements of subdivision (b) of this note if the fabric is both dyed and printed in Jordan, and such dyeing and printing is accompanied by two or more of the following finishing operations: bleaching, shrinking, fulling, napping, decating, permanent stiffening, weighting, permanent embossing or moireing.

(vii)  If the origin of a textile or apparel article cannot be determined under subdivision (d)(i) or (d)(iii) through (d)(vi), inclusive, of this note, then that article shall be considered to meet the requirements of subdivision (b) of this note if–

      (A)  the most important assembly or manufacturing process occurs in Jordan, or

      (B)  if the applicability of subdivision (b) of this note cannot be determined under subdivision (d)(vii)(A) of this note, the last important assembly or manufacturing occurs in Jordan.

(e)  <u>Exclusion</u>. A good shall not be considered to meet the requirements of subdivision (b) of this note if the good–

    (i)  is imported into Jordan, and, at the time of importation, would be classified in heading 0805 of the tariff schedule, and

    (ii)  is processed in Jordan into a good classified in subheadings 2009.11 through 2009.39, inclusive, of the tariff schedule.

(f)  <u>Certification and records</u>. Whenever an importer enters an article as eligible for the preferential treatment provided under this note–

    (i)  the importer shall be deemed to certify that such article qualifies for the preferential treatment provided under this note;

(Ii)   the importer shall be prepared to submit to the customs officer concerned, upon request, a declaration setting forth all pertinent information concerning the production or manufacture of the article, and the information on such declaration should contain at least the following pertinent details:

(A)   a description of the article, quantity, numbers and marks of packages, invoice numbers and bills of lading;

(B)   a description of the operations performed in the production of the article in Jordan and identification ofthe direct costs of processing operations;

(C)   a description of any materials used in the production of the article which are wholly the growth, product or manufacture of Jordan or of the United States, and a statement as to the cost or value of such materials;

(D)   a description of the operations performed on, and a statement as to the origin and cost or value of, any foreign materials used in the article which are claimed to have been sufficiently processed in Jordan so as to be materials produced in Jordan; and

(E)   a description of the origin and cost or value of any foreign materials used in the article which have not been substantially transformed in Jordan.

This declaration shall be prepared, signed and submitted upon request by the U.S. customs officer concerned. A declaration should only be requested when the Customs Service has reason to question the accuracy of the certification that, by operation of subdivision (f)(i) of this note, is deemed to have occurred, or when the Customs Service procedures for assessing the risk of improper or incorrect entry of an article indicate that verification of an entry is appropriate, or when a random verification is conducted. The information necessary for the preparation of the declaration shall be retained in the files of the importer for a period of five years.

(g)   The Secretary of the Treasury, after consultation with the United States Trade Representative, shall prescribe such regulations as may be necessary to carry out this note.

**[General notes 19 through 24, inclusive, were transferred and designated as subdivisions (e) through (j), respectively, of general note 3 to the tariff schedule.]**

25.   United States-Singapore Free Trade Agreement.

(a)   Originating goods under the terms of the United States-Singapore Free Trade Agreement (SFTA) are subject to duty as provided herein. For the purposes of this note, goods of Singapore, as defined in subdivisions (b) through (o) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "SG" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 and 202 of the United States-Singapore Free Trade Agreement Implementation Act (Pub.L.108-78; 117 Stat. 948).

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (n) and (o) thereof, goods imported into the customs territory of the United States are eligible for treatment as originating goods of a SFTA country under the terms of this note only if they–

(i)    were wholly obtained or produced entirely in the territory of Singapore or of the United States, or both;

(ii)   are goods that, in their condition as imported, are enumerated in subdivision (m) of this note and imported from the territory of Singapore; or

(iii)  have been transformed in the territory of Singapore or of the United States, or both, so that each nonoriginating material:

(A)   undergoes an applicable change in tariff classification set out in subdivision (o) of this note as a result of production occurring entirely in the territory of Singapore or of the United States, or both; or

(B)   if no change in tariff classification is required, the good otherwise satisfies the applicable requirements set forth in such subdivision (o).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.202

Singapore

An importer may make a claim for preferential treatment under this note based on the importer's knowledge or on information in the importer's possession that the good qualifies as an originating good. For the purposes of this note, the term "SFTA country" refers only to Singapore or to the United States.

(c)　(i)　For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (d) of this note for textile and apparel articles, the expression "wholly obtained or produced" refers to goods that are–

　　　(A)　mineral goods extracted from the territory of Singapore or of the United States, or both;

　　　(B)　vegetable goods (for purposes of the tariff schedule) harvested in the territory of Singapore or of the United States, or both;

　　　(C)　live animals born and raised in the territory of Singapore or of the United States, or both;

　　　(D)　goods obtained from hunting, trapping, fishing, or aquaculture conducted in the territory of Singapore or of the United States, or both;

　　　(E)　goods (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with Singapore or the United States and flying its flag;

　　　(F)　goods produced exclusively from products referred to in subdivision (E) on board factory ships registered or recorded with Singapore or the United States and flying its flag;

　　　(G)　goods taken by Singapore or the United States, or a person of Singapore or the United States, from the seabed or beneath the seabed outside territorial waters, provided that Singapore or the United States has rights to exploit such seabed;

　　　(H)　goods taken from outer space, provided they are obtained by Singapore or the United States or a person of Singapore or the United States and are not processed in the territory of a country other than Singapore or the United States;

　　　(I)　waste and scrap derived from–

　　　　　(1)　production in the territory of Singapore or of the United States, or both; or

　　　　　(2)　used goods collected in such territory, provided such goods are fit only for the recovery of raw materials;

　　　(J)　recovered goods derived in the territory of Singapore or of the United States, or both, from used goods; or

　　　(K)　goods produced in the territory of Singapore or of the United States, or both, exclusively from goods referred to in subdivisions (A) through (I) above, inclusive, or from the derivatives of such goods.

　　(ii)　(A)　For the purposes of subdivision (i)(J), the term "recovered goods" means materials in the form of individual parts that are the result of:

　　　　　(1)　the complete disassembly of used goods into individual parts; and

　　　　　(2)　the cleaning, inspecting, testing or other processing of those parts as necessary for improvement to sound working condition by one or more of the following processes: welding, flame spraying, surface machining, knurling, plating, sleeving and rewinding; the foregoing in order for such parts to be assembled with other parts, including other recovered parts, in the production of a remanufactured good as defined in subdivision (ii)(B).

　　　　(B)　The term "remanufactured good" for purposes of this note means an industrial good assembled in the territory of Singapore or of the United State that is enumerated herein and–

　　　　　(1)　is entirely or partially comprised of recovered goods;

　　　　　(2)　has the same life expectancy and meets the same performance standards as a new good; and

　　　　　(3)　enjoys the same factory warranty as such a new good.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.203

Singapore

For purposes of this note, a "remanufactured good" must, in its condition as imported, be classifiable in a tariff provision enumerated in the first column below and be described opposite such provision:

| Heading/Subheading | Articles Eligible for Treatment as Remanufactured Goods Under this Note |
|---|---|
| (1) 8408 | Compression-ignition internal combustion engines (diesel or semi-diesel engines) |
| (2) 8409.91, 8409.99 | Parts (other than aircraft engines) for use solely or principally with the engines of heading 8407 or 8408 |
| (3) 8412.21 | Linear acting hydraulic power engines and motors (cylinders) |
| (4) 8412.29 | Other hydraulic power engines and motors |
| (5) 8412.39 | Pneumatic power engines and motors (other than linear acting (cylinders)) |
| (6) 8412.90 | Parts of engines and motors of heading 8412 |
| (7) 8413.30 | Fuel, lubricating or cooling medium pumps for internal combustion engines |
| (8) 8413.50 | Other reciprocating positive displacement pumps |
| (9) 8413.60 | Other rotary positive displacement pumps |
| (10) 8413.91 | Parts of pumps for liquids, whether or not fitted with a measuring device; parts of liquid elevators |
| (11) 8414.30 | Compressors of a kind used in refrigerating equipment (including air conditioning) |
| (12) 8414.80 | Other air or vacuum pumps, air or other gas compressors and fans not elsewhere enumerated in heading 8414; other ventilating or recycling hoods incorporating a fan, whether or not fitted with filters, the foregoing not elsewhere enumerated in heading 8414 |
| (13) 8414.90 | Parts of air or vacuum pumps, air or other gas compressors and fans; parts of other ventilating or recycling hoods incorporating a fan, whether or not fitted with fittings |
| (14) 8419.89 | Other machinery, plant or equipment of heading 8419 |
| (15) 8431.20 | Parts of machinery of heading 8427 |
| (16) 8431.49 | Other parts of machinery, not elsewhere enumerated in heading 8431 |
| (17) 8481.20 | Valves for oleohydraulic or pneumatic transmissions |
| (18) 8481.40 | Safety or relief valves |
| (19) 8481.80 | Other appliances, not elsewhere enumerated in heading 8481 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.204

Singapore

| | | |
|---|---|---|
| (20) 8481.90 | | Parts of taps, cocks, valves and similar appliances for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves |
| (21) 8483.10 | | Transmission shafts (including camshafts and crankshafts) and cranks |
| (22) 8483.30 | | Bearing housings, not incorporating ball or roller bearings; plain shaft bearings |
| (23) 8483.40 | | Gears and gearing, other than toothed wheels, chain sprockets and other transmission elements entered separately; ball or roller screws; gear boxes and other speed changers, including torque converters |
| (24) 8483.50 | | Flywheels and pulleys, including pulley blocks |
| (25) 8483.60 | | Clutches and shaft couplings (including universal joints) |
| (26) 8483.90 | | Toothed wheels, chain sprockets and other transmission elements presented separately; parts of goods of heading 8483 |
| (27) 8503 | | Parts suitable for use solely or principally with the machines of heading 8501 or 8502 |
| (28) 8511.40 | | Starter motors and dual purpose starter-generators |
| (29) 8511.50 | | Other generators, not elsewhere enumerated in heading 8511 |
| (30) 8526.10 | | Radar apparatus |
| (31) 8537.10 | | Boards, panels, consoles, desks, cabinets and other bases, equipped with two or more apparatus of heading 8535 or 8536, for electric control or the distribution of electricity, including those incorporating instruments or apparatus of chapter 90, and numerical control apparatus, other than switching apparatus of heading 8517, all the foregoing for a voltage not exceeding 1,000 V |
| (32) 8542.21 | | Digital monolithic integrated circuits |
| (33) 8708.31 | | Mounted brake linings for the motor vehicles of headings 8701 to 8705 |
| (34) 8708.39 | | Brakes and servo-brakes for the motor vehicles of headings 8701 to 8705, and parts thereof (other than mounted brake linings of subheading 8708.31) |
| (35) 8708.40 | | Gear boxes for the motor vehicles of headings 8701 to 8705 |
| (36) 8708.60 | | Non-driving axles and parts thereof for the motor vehicles of headings 8701 to 8705 |
| (37) 8708.70 | | Road wheels and parts and accessories thereof for the motor vehicles of headings 8701 to 8705 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.205

Singapore

| | | |
|---|---|---|
| (38) | 8708.93 | Clutches and parts thereof for the motor vehicles of headings 8701 to 8705 |
| (39) | 8708.99 | Other parts and accessories of the motor vehicles of headings 8701 to 8705, not elsewhere enumerated in heading 8708 |
| (40) | 9031.49 | Other optical instruments and appliances (except for inspecting semiconductor wafers or devices or for inspecting photomasks or reticles used in manufacturing semiconductor devices), not specified or included elsewhere in chapter 90. |

(C) For the purposes of this note–

(1) the term "material" means a good that is used in the production of another good;

(2) the term "material that is self-produced" means a good, such as a part or ingredient, that is produced by a producer and used by such producer in the production of another good;

(3) the term "used" as it appears in this subdivision means used or consumed in the production of goods; and

(4) a "nonoriginating material" is a material that has not satisfied the requirements of this note.

(D) For the purposes of this note, the term "production" means growing, raising, mining, harvesting, fishing, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who grows, raises, mines, harvests, fishes, traps, hunts, manufactures, processes, assembles or disassembles a good.

(iii) A good shall not be considered to be an originating good if, after it has undergone production that satisfies the requirements of this note, the good undergoes subsequent production or any other operation outside the territory of Singapore and of the United States, other than unloading, reloading or any other operation necessary to preserve it in good condition or to transport the good to the territory of Singapore or of the United States.

(d) Textile and apparel articles.

(i) Except as provided in subdivision (ii) below, a textile or apparel good provided for in chapters 50 through 63 of the tariff schedule that is not an originating good under the terms of this note because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (o) of this note, shall nonetheless be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered an originating good only if such yarns are wholly formed in the territory of Singapore or of the United States.

(ii) Notwithstanding any other provision of this note, an apparel good of chapter 61 or 62 of the tariff schedule shall be considered to be an originating good if it is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from fabric or yarn, regardless of the origin of such fabric or yarn, designated by the appropriate United States government authority as fabric or yarn not available in commercial quantities in a timely manner in the United States. Such designation must have been made in a notice published in the Federal Register on or before November 15, 2002, identifying apparel goods made from such fabric or yarn as eligible for entry into the United States under subheading 9819.11.24 or 9820.11.27 of chapter 98 of the tariff schedule. For purposes of this subdivision, reference in such a notice to yarn or fabric formed in the United States is deemed to include yarn or fabric formed in Singapore.

(e) De minimis.

(i) A good, other than a textile or apparel good described in subdivision (d) of this note, that does not undergo a change in tariff classification pursuant to subdivision (o) of this note shall nonetheless be considered to be an originating good if–

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.206

Singapore

    (A) the value of all nonoriginating materials used in the production of the good that do not undergo the required change in tariff classification does not exceed 10 percent of the adjusted value of the good;

    (B) if the good is subject to a regional value-content requirement under the terms of subdivision (g) or (o) of this note, the value of such nonoriginating materials is taken into account in calculating the regional value content of the good; and

    (C) the good meets all other applicable criteria set forth in this note for qualifying as an originating good.

(ii) Subdivision (e)(i) does not apply to–

    (A) a nonoriginating material provided for in chapter 4 or in subheading 1901.90 that is used in the production of a good provided for in chapter 4;

    (B) a nonoriginating material provided for in chapter 4 or in subheading 1901.90 that is used in the production of a good provided for in the following provisions: subheadings 1901.10, 1901.20 or 1901.90; heading 2105; or subheadings 2106.90, 2202.90 or 2309.90;

    (C) a nonoriginating material provided for in heading 0805 or subheadings 2009.11 through 2009.39 that is used in the production of a good provided for in subheadings 2009.11 through 2009.39 or in subheading 2106.90 or 2202.90;

    (D) a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in headings 1501 through 1508, 1512, 1514 or 1515;

    (E) a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in headings 1701 through 1703;

    (F) a nonoriginating material provided for in chapter 17 or heading 1805 that is used in the production of a good provided for in subheading 1806.10;

    (G) a nonoriginating material provided for in headings 2203 through 2208 that is used in the production of a good provided for in headings 2207 or 2208; and

    (H) a nonoriginating material used in the production of a good provided for in chapters 1 through 21, inclusive, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

(iii) For the purposes of this note, the term "adjusted value" means the value determined under articles 1 through 8, article 15 and the corresponding interpretative notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade (the Customs Valuation Agreement), except that such value may be adjusted to exclude any costs, charges or expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation.

(f) Accumulation.

(i) For purposes of this note, originating materials from the territory of either Singapore or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii) A good is an originating good when it is produced in the territory of Singapore or of the United States, or both, by one or more producers, provided that the good satisfies all of the applicable requirements of this note.

(g) Regional value content.

(i) Where a rule set forth in subdivision (o) of this note specifies a regional value content for a good, the regional value content of such good shall be calculated, at the choice of the person claiming the tariff treatment authorized by this note for such good, on the basis of one of the following methods, unless otherwise specified herein:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(A)   For the build-down method, the regional value content may be calculated on the basis of the formula RVC = ((AV - VNM)/AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VNM is the value of non-originating materials that are acquired and used by the producer in the production of the good; or

(B)   For the build-up method, the regional value content may be calculated on the basis of the formula RVC = (VOM /AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VOM is the value of originating materials that are acquired or self-produced and are used by the producer in the production of the good.

(ii)   Value of materials.

(A)   For purposes of calculating the regional value content of a good under subdivision (i) and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

(1)   in the case of a material imported by the producer of the good, the adjusted value of the material;

(2)   in the case of a material acquired in the territory where the good is produced, except for a material to which subdivision (3) below applies, the adjusted value of the material; or

(3)   in the case of a material that is self-produced, or in a case in which the relationship between the producer of the good and the seller of the material influenced the price actually paid or payable for the material, including a material obtained without charge, the sum of–

(I)   all expenses incurred in the production of the material, including general expenses; and

(II)   an amount for profit.

(B)   The value of materials may be adjusted as follows:

(1)   for originating materials, the following expenses, if not included under subdivision (A) above, may be added to the value of the originating material:

(I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material to the location of the producer;

(II)   duties, taxes and customs brokerage fees on the material paid in the territory of Singapore or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

(III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-product; and

(2)   for non-originating materials, if included under subdivision (A) above, the following expenses may be deducted from the value of the nonoriginating material:

(I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material to the location of the producer;

(II)   duties, taxes and customs brokerage fees on the material paid in the territory of Singapore or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products;

(IV)   the cost of processing incurred in the territory of Singapore or of the United States in the production of the non-originating material; and

(V) the cost of originating materials used in the production of the nonoriginating material in the territory of Singapore or of the United States.

(h) <u>Accessories, spare parts and tools</u>.

Accessories, spare parts or tools that are delivered with a good and that form part of the good's standard accessories, spare parts or tools shall be treated as originating goods for purposes of this note if the good is an originating good, and shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo an applicable change in tariff classification specified in subdivision (o) of this note, provided that:

(i) the accessories, spare parts or tools are not invoiced separately from the good;

(ii) the quantities and value of the accessories, spare parts or tools are customary for the good; and

(iii) if the good is subject to a regional value-content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or non-originating materials, as the case may be, in calculating the regional value content of the good under subdivision (g) of this note.

(i) <u>Fungible goods and materials</u>.

(i) A person claiming the treatment provided in this note for a good may claim that a fungible good or material is originating either based on the physical segregation of each fungible good or material or by using an inventory management method. For purposes of this subdivision, the term "inventory management method" means:

(A) averaging,

(B) "last-in, first-out,"

(C) "first-in, first out," or

(D) any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Singapore or the United States) or otherwise accepted by that country.

The term "<u>fungible goods</u>" or <u>fungible materials</u>" means goods or materials, as the case may be, that are interchangeable for commercial purposes and the properties of which are essentially identical.

(ii) A person selecting an inventory management method under subdivision (i) above for particular fungible goods or materials shall continue to use that method for those fungible goods or materials throughout the fiscal year of that person.

(j) <u>Packaging materials and containers</u>.

(i) Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (o) of this note and, if the good is subject to a regional value-content requirement, the value of such packaging materials and containers shall be taken into account as originating or non-originating materials, as the case may be, in calculating the regional value content of the good.

(ii) Packing materials and containers in which a good is packed for shipment shall be disregarded in determining whether–

(A) the nonoriginating materials used in the production of the good undergo an applicable change in tariff classification set out in subdivision (o) of this note; and

(B) the good satisfies a regional value-content requirement.

(k) <u>Indirect materials</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.209

Singapore

An indirect material shall be considered to be an originating material for purposes of this note without regard to where it is produced, and its value shall be the cost registered in the accounting records of the producer of the good. The term "indirect material" means a good used in the production, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including–

(i)      fuel and energy;

(ii)     tools, dies and molds;

(iii)    spare parts and materials used in the maintenance of equipment or buildings;

(iv)    lubricants, greases, compounding materials and other materials used in production or used to operate equipment and buildings;

(v)     gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)    equipment, devices and supplies used for testing or inspecting the goods;

(vii)   catalysts and solvents; and

(viii)  any other goods that are not incorporated into the good but the use of which in the production of the good can reasonably be demonstrated to be a part of that production.

(l)      Record-keeping requirements and verification.

(i)      An importer of a good, for which treatment as an originating good of a SFTA country is claimed under the provisions of this note, shall be prepared to submit, upon request by the appropriate customs officer, a statement setting forth the reasons that the good qualifies as an originating good under the provisions of this note, including pertinent cost and manufacturing information, as provided in pertinent regulations.

(ii)     Importers shall maintain for a period of five years after the date of importation their records relating to the importation of the good and shall, upon request by the appropriate customs officer, make available records which are necessary to demonstrate that a good qualifies as an originating good under the provisions of this note, including records concerning:

(A)    the purchase of, cost of, value of and payment for the good;

(B)    the purchase of, cost of, value of and payment for all materials, including indirect materials, used in the production of the good; and

(C)    the production of the good in the form in which the good is exported.

(iii)    For purposes of determining whether a good imported into the customs territory of the United States from the territory of Singapore qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification by means of–

(A)    requests for information from the importer;

(B)    written requests for information to an exporter or a producer in the territory of Singapore or of the United States;

(C)    requests for the importer to arrange for the producer or exporter to provide information directly to the country conducting the verification;

(D)    information received directly by the appropriate customs officer from an exporter or a producer as a result of a process described in subdivision (i) above;

(E)    visits to the premises of an exporter or a producer in the territory of Singapore or of the United States, in accordance with any procedures that these countries jointly adopt pertaining to the verification, as set forth in pertinent regulations; or

(F)    such other procedures as the United States and Singapore may agree, as set forth in pertinent regulations.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.210

Singapore

(m)  <u>Goods that shall be considered originating goods</u>. For the purposes of subdivision (b)(ii) of this note, goods that, in their condition as imported, are classifiable in the tariff provisions enumerated in the first column and are described opposite such provisions, when such goods are imported into the customs territory of the United States from the territory of Singapore, shall be considered originating goods for the purposes of this note:

|  | Heading/Subheading | Articles Subject to this Note |
|---|---|---|
| (1) | 3818 | Chemical elements doped for use in electronics, in the form of disks, wafers or similar forms; chemical compounds doped for use in electronics |
| (2) | 7017.10.30, 7020.00.30 | Quartz reactor tubes and holders designed for insertion into diffusion and oxidation furnaces for production of semiconductor wafers |
| (3) | 8443.31.00, 8443.32.10, 8443.39.00, 8471.49.00, 9017.10.40, 9017.20.70, 9017.90.01 | Plotters, whether input or output units of the automatic data processing machines of heading 8471 or drawing or drafting machines of heading 9017 |
| (4) | 8443.31.00, 8443.32.50 | Facsimile machines |
| (5) | 8443.31.00, 8443.32.10, 8443.99, 8471.60, 8528.41.00, 8528.51.00, 8528.61.00 | Input or output units (including printers), whether or not containing storage units in the same housing; parts of printers |
| (6) | 8443.32.50 | Teleprinters |
| (7) | 8443.39.10 | Electrostatic photocopying apparatus, operating by reproducing the original image directly onto the copy (direct process) |
| (8) | 8443.39.30 | Other photocopying apparatus, incorporating an optical system |
| (9) | 8443.99.25, 8443.99.35, 8443.99.40, 8443.99.45, 8471.50.01, 8473.30.11, 8473.50.30, 8473.10.20, 8472.21.00, 8473.29.00, 8473.40.10, 8486.90.00, 8504.40.60, 8504.40.85, 8504.90.20, 8504.90.65, 8517.62.00, 8517.70.00, 8518.90.20, 8518.90.60, 8520.20.00, 8522.90.45, 8531.90.15, 8538.90.10, 9013.90.50, 9017.90.01, 9026.90.20, 9026.90.60, 9027.90.45, 9027.90.54, 9027.90.64, 9027.90.84, 9030.90.66, 9030.90.84, 9031.90.54, 9031.90.70 | Printed circuit assemblies for products falling within this agreement, including such assemblies for external connections such as cards that conform to the PCMCIA standard (Such printed circuit assemblies consist of one ore more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. "Active elements" means diodes, transistors, and similar semiconductor devices, whether or not photosensitive, of the heading 8541, and integrated circuits and micro assemblies of heading 8542.) |
| (10) | 8443.99.30, 8443.99.35, 8443.99.50, 8517.70.00 | Parts of facsimile machines or teleprinters; parts of the apparatus of heading 8517 |
| (11) | 8443.99.40, 8443.99.45 | Parts and accessories of copying machines |
| (12) | 8469 | Word processing machines |
| (13) | 8470 | Calculating machines and pocket-size data recording, reproducing and displaying machines with calculating functions; accounting machines, postage-franking machines, ticket-issuing machines and similar machines, incorporating a calculating device; cash registers |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.211

Singapore

| | | |
|---|---|---|
| (14) | 8471 | Automatic data processing machines and units thereof; magnetic or optical readers, machines for transcribing data onto data media in coded form and machines for processing such data, not elsewhere specified or included |
| (15) | 8471 | Automatic data processing machines capable of (1) storing the processing program or programs and at least the data immediately necessary for the execution of the program; (2) being freely programmed in accordance with the requirements of the user; (3) performing arithmetical computations specified by the user; and (4) executing, without human intervention, a processing program which requires them to modify their execution, by logical decision during the processing run (The agreement covers such automatic data processing machines whether or not they are able to receive and process with the assistance of central processing unit telephony signals, television signals or other analogue or digitally processed audio or video signals. Machines performing a specific function other than data processing, or incorporating or working in conjunction with an automatic data processing machines, and not otherwise specified herein, are not covered by this agreement.) |
| (16) | 8471.30.01 | Portable digital automatic data processing machines, weighing no more than 10 kg, consisting of at least a central processing unit, a keyboard and a display |
| (17) | 8471.30.01, 8471.41.01, 8471.49.00, 8471.50.01 | Analogue or hybrid automatic data processing machines |
| (18) | 8471.41.01 | Other digital automatic data processing machines comprising in the same housing at least a central processing unit and an input and output unit, whether or not combined |
| (19) | 8471.49.00 | Other digital automatic data processing machines presented in the form of systems |
| (20) | 8471.49.00, 8471.70.60, 8471.70.90 | Optical disc storage units, for automatic data processing machines (including CD drives and DVD drives), whether or not having the capability of writing/recording as well as reading, whether or not in their own housings |
| (21) | 8471.49.00, 8471.70, 8523.29.10, 8523.40.10, 8523.51.00, 8523.59.00, 8523.80.20, 8523.40.20, 8523.40.40, 8523.29.90 | Proprietary format storage devices including media therefor for automatic data processing machines, with or without removable media and whether magnetic, optical or other technology, including Bernoulli Box, Syquest, or Zipdrive cartridge storage units |
| (22) | 8471.49.00, 8471.60.10, 8573.30.11, 8486.90.00, 8517.70.00, 8473.30.51, 8531.20.00, 8531.90.15, 8531.90.75, 8543.70.92, 8543.90.65, 8543.90.85, 8528.51.00, 8528.61.00, 9013.80.70, 9013.90.50 | Flat panel displays (including LCD, electro luminescence, plasma and other technologies) for products falling within this note, and parts thereof |
| (23) | 8471.50.01 | Digital processing units other than those of subheadings 8471.41 and 8471.49, whether or not in the same housing one or two of the following types of units: storage units, input units, output units |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.212

Singapore

| | | |
|---|---|---|
| (24) | 8471.70 | Storage units, including central storage units, optical disk storage units, hard disk drives and magnetic tape storage units |
| (25) | 8471.80, 8517.62.00, 8517.69.00 | Other units of automatic data processing machines |
| (26) | 8471.80.10, 8471.80.40, 8471.80.90, 8471.49.00, 8517.61.00, 8517.62.00, 8517.69.00 | Network equipment: Local Area Network (LAN) and Wide Area Network (WAN) apparatus, including those products dedicated for use solely or principally to permit the interconnection of automatic data processing machines and units thereof for a network that is used primarily for the sharing of resources such as central processor units, data storage devices and storage and input and output units including the adapters, hubs, in line repeaters, converters, concentrators, bridges and routers and printed circuit assemblies for physical incorporation into automatic data processing machines and units thereof |
| (26A) | 8471.80.40, 8517.62.00 | Multimedia upgrade kits for automatic data processing machines, and units thereof, put up for retail sale, consisting of, at least, speakers and/or microphones as well as a printed circuit assembly that enables the ADP machines and units thereof to process audio signals (sound cards) |
| (27) | 8471.90.00 | Other |
| (28) | 8472.90.10 | Automatic teller machines |
| (29) | 8473.21 | Parts and accessories of the machines of heading 8470 of the electronic calculating machines of subheading 8470.10, 8470.21 or 8470.29 |
| (30) | 8473.29 | Parts and accessories of the machines of heading 8470, other than electronic calculating machines of subheading 8470.10, 8470.21 or 8470.29 |
| (31) | 8473.30 | Parts and accessories of the machines of heading 8471 |
| (32) | 8473.50 | Parts and accessories equally suitable for use with machines of two or more of headings 8469 to 8472 |
| (33) | 8486.10 | Chemical vapor deposition apparatus for semiconductor production |
| (34) | 8486.10.00, 8486.20.00 | Dicing machine for scribing or scoring semiconductor wafers |
| (35) | 8486.10.00, 8486.20.00, 8486.30.00, 8486.40.00 | Apparatus for wet etching, developing stripping or cleaning semiconductor wafers and flat panel displays |
| (36) | 8486.10.00, 8486.20.00 | Spin dryers for semiconductor wafer processing |
| (37) | 8486.10.00 | Machines for working any material by removal of material, by laser or other light or photo-beam in the production of semiconductor wafers |
| (38) | 8486.10.00 | Machines for sawing monocrystal semiconductor boules into slices, or wafers into chips |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.213

Singapore

| | | |
|---|---|---|
| (39) | 8486.10.00, 8486.20.00 | Grinding, polishing and lapping machines for processing of semiconductor wafers |
| (40) | 8486.10.00 | Apparatus for growing or pulling monocrystal semiconductor boules |
| (41) | 8486.20.00 | Ion implanters designed for doping semiconductor materials |
| (42) | 8486.20.00 | Apparatus for physical deposition by sputtering on semiconductor wafers |
| (43) | 8486.20.00 | Epitaxial deposition machines for semiconductor wafers |
| (44) | 8486.20.00 | Lasercutters for cutting contacting tracks in semiconductor production by laser beams |
| (45) | 8486.20.00 | Machines for dry-etching patterns on semiconductor wafers |
| (46) | 8486.20.00 | Apparatus for stripping or cleaning semiconductor wafers |
| (47) | 8486.20.00 | Physical deposition apparatus for semiconductor wafers |
| (48) | 8486.20.00 | Spraying appliances for etching, stripping or cleaning semiconductor wafers |
| (49) | 8486.20.00 | Spinners for coating photographic emulsions on semiconductor wafers |
| (50) | 8486.20.00 | Resistance heated furnaces and ovens for the manufacture of semiconductor devices on semiconductor wafers |
| (51) | 8486.20.00 | Inductance or dielectric furnaces and ovens for the manufacture of semiconductor devices on semiconductor wafers |
| (52) | 8486.20.00 | Apparatus for the projection, drawing or plating circuits patterns on sensitized semiconductor materials or flat panel displays |
| (53) | 8486.20.00 | Apparatus for rapid heating of semiconductor wafers |
| (54) | 8486.40.00 | Focused ion beam milling machines to produce or repair masks and reticles for patterns on semiconductor wafers |
| (55) | 8486.40.00 | Machines for bending, folding and straightening semiconductor leads |
| (56) | 8486.40.00 | Deflash machines for cleaning and removing contaminants from the metal leads of semiconductor packages prior to the electroplating process |
| (57) | 8486.40.00 | Encapsulation equipment for assembly of semiconductors |
| (58) | 8486.40.00 | Pattern generating apparatus of a kind for producing masks and reticles from photoresist coated substrates |
| (59) | 8486.40.00 | Automated machines for transport, handling and storage of semiconductor wafers, wafer cassettes, wafer boxes and other material for semiconductor devices |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.214

Singapore

| | | |
|---|---|---|
| (60) | 8486.40.00 | Die attach apparatus, tape automated bonders and wire bonders for the assembly of semiconductors |
| (61) | 8486.40.00 | Injection and compression molds for the manufacture of semiconductor devices |
| (62) | 8486.90.00 | Parts of apparatus for wet etchinc, developing, stripping or cleaning semiconductor wafers and flat panel displays |
| (63) | 8486.90.00 | Parts and accessories of the apparatus of subheading 8486.20 |
| (64) | 8486.90.00 | Parts of epitaxial deposition machines for semiconductor wafers |
| (65) | 8486.90.00 | Parts of automated machines for transport, handling and storage of semiconductor wafers, wafer cassettes, wafer boxes and other material for semiconductor devices |
| (66) | 8486.90.00 | Parts of apparatus for growing or pulling monocrystal semiconductor boules |
| (67) | 8486.90.00 | Parts for spinners for coating photographic emulsions on semiconductor wafers |
| (68) | 8486.90.00 | Parts for die attach apparatus, tape automated bonders, and wire bonders for assembly of semiconductors |
| (69) | 8486.90.00 | Parts of physical deposition apparatus for semiconductor production |
| (70) | 8486.90.00 | Parts of encapsulation equipment for assembly of semiconductors |
| (71) | 8486.90.00 | Parts of apparatus for rapid heating of wafers |
| (72) | 8486.90.00 | Parts and accessories for pattern generating apparatus of a kind used for producing masks or reticles from photoresist-coated substrates |
| (73) | 8486.90.00 | Parts of furnaces and ovens classified in subheadings 8486.10 through 8486.40 |
| (74) | 8486.90.00 | Parts of chemical vapor deposition apparatus for semiconductor production |
| (75) | 8486.90.00 | Parts of resistance heated furnaces and ovens for the manufacture of semiconductor devices on semiconductor wafers |
| (76) | 8486.90.00 | Parts of spin dryers for semiconductor wafer processing |
| (77) | 8486.90.00 | Parts of ion implanters for doping semiconductor materials |
| (78) | 8486.90.00 | Parts of machines for dry etching patterns on semiconductor wafers |
| (79) | 8486.90.00 | Parts of spraying appliances for etching, stripping or cleaning semiconductor wafers |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.215

Singapore

| | | |
|---|---|---|
| (80) | 8486.90.00 | Parts of apparatus for stripping or cleaning semiconductor wafers |
| (81) | 8486.90.00 | Parts of machines for working any material by removal of material, by laser or other light or photon beam in the production of semiconductor wafers |
| (82) | 8486.90.00 | Parts of lasercutters for cutting contacting tracks in semiconductor production by laser beam |
| (83) | 8486.90.00 | Parts of machines for bending, folding and straightening semiconductor leads |
| (84) | 8486.90.00 | Parts of focused ion beam milling machines to produce or repair masks and reticles for patterns on semiconductor devices |
| (85) | 8486.90.00 | Parts of grinding, polishing and lapping machines for processing of semiconductor wafers |
| (86) | 8486.90.00 | Parts of dicing machines for scribing or scoring semiconductor wafers |
| (87) | 8486.90.00 | Parts for machines for sawing monocrystal semiconductor boules into slices, or wafers into chips |
| (88) | 8486.90.00 | Parts of apparatus for physical deposition by sputtering on semiconductor wafers |
| (89) | 8504.40.60, 8504.40.70, 8504.40.85 | Static converters for automatic data processing machines and units thereof, and telecommunications apparatus |
| (90) | 8504.50.40 | Other inductors for power supplies for automatic data processing machines and units thereof, and telecommunications apparatus |
| (91) | 8517 | Electrical apparatus for line telephony or line telegraphy, including line telephone sets with cordless handsets and telecommunication apparatus for carrier-current line systems or for digital line systems; videophones; parts thereof |
| (92) | 8517.11.00 | Line sets with cordless handsets |
| (93) | 8517.18.00 | Other telephone sets and videophones |
| (94) | 8517.61.00, 8517.62.00, 8517.69.00 | Transmission apparatus other than apparatus for radio-broadcasting or television |
| (95) | 8517.61.00, 8517.62.00 | Other apparatus for carrier-current line systems or for digital line systems |
| (96) | 8517.61.00, 8517.62.00, 8517.12.00, 8525.60 | Transmission apparatus incorporating reception apparatus |
| (97) | 8517.62.00 | Telephonic or telegraphic switching apparatus |
| (98) | 8517.62.00, 8517.69.00, 8517.70.00 | Paging alert devices, and parts thereof |
| (99) | 8517.69.00 | Portable receivers for calling, alerting or paging |

Singapore

| | | |
|---|---|---|
| (100) | 8517.69.00 | Other apparatus including entry phone systems |
| (101) | 8517.70.00 | Aerials or antennae of a kind used with apparatus for radio-telephony and radio-telegraphy |
| (102) | 8517.70.00 | Parts of transmission apparatus other than apparatus for radio-broadcasting or television transmission apparatus incorporating reception apparatus and parts of portable receivers for calling, alerting or paging |
| (103) | 8518.10.40 | Microphones having a frequency range of 300 Hz to 3.4 KHz with a diameter of not exceeding 10 mm and a height not exceeding 3 mm, for telecommunication use |
| (104) | 8518.29.00 | Loudspeakers, without housing, having a frequency range of 300 Hz to 3.4 KHz with a diameter of not exceeding 55 mm, for telecommunication use |
| (105) | 8518.30.10 | Line telephone handsets |
| (106) | 8518.40.10, 8518.90.20, 8518.90.60 | Electric amplifiers when used as repeaters in line telephony products falling within this agreement, and parts thereof |
| (107) | 8519.50.00 | Telephone answering machines |
| (108) | 8523.29.10 | Magnetic tapes of a width not exceeding 4 mm |
| (109) | 8523.29.10 | Magnetic tapes of a width exceeding 4 mm but not exceeding 6.5 mm |
| (110) | 8523.29.10 | Magnetic tapes of a width exceeding 6.5 mm |
| (111) | 8523.29.10, 8523.40.10, 8523.51.00, 8523.59.00, 8523.80.20 | Other |
| (112) | 8523.29.10 | Magnetic discs |
| (113) | 8523.29.20 | Magnetic tapes for reproducing phenomena other than sound or image |
| (114) | 8523.29.90, 8523.80.20, 8523.59.00 | Other: For reproducing representations of instructions, data, sound and image, recorded in a machine readable binary form, and capable of being manipulated or providing interactivity to a user, by means of an automatic data processing machine |
| (115) | 8523.29.90, 8523.59.00, 8523.80.20 | Media for reproducing phenomena other than sound or image |
| (116) | 8523.49.20 | Discs for laser reading systems for reproducing phenomena other than sound or images |
| (117) | 8523.49.40 | Other: For reproducing representations of instructions, data, sound and image, recorded in a machine readable binary form, and capable of being manipulated or providing interactivity to a user, by means of an automatic data processing machine |
| (118) | 8523.52.00 | Proximity cards and tags |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.217

Singapore

| (119) | 8525.50.10, 8528.71.20 | Set top boxes which have a communication function: a microprocessor-based device incorporating a modem for gaining access to the internet, and having a function of interactive information exchange |
|---|---|---|
| (120) | 8525.80.40 | Digital still image video cameras |
| (121) | 8528.41.00 | Monitors: display units of automatic data processing machines with a cathode ray tube with a dot screen pitch smaller than 0.4 mm, not capable of receiving and processing television signals or other analogue or digitally processed audio or video signals without assistance of a central processing unit of a computer as defined in this agreement. The agreement does not, therefore, cover televisions, including high definition televisions. |
| (122) | 8528.61.00 | Projection type flat panel display units used with automatic data processing machines which can display digital information generated by the central processing unit |
| (123) | 8531.20.00 | Indicator panels incorporating liquid crystal devices (LCD) or light emitting diodes (LED) |
| (124) | 8531.90.15, 8531.90.75 | Parts of apparatus of subheading 8531.20 |
| (125) | 8532 | Electrical capacitors, fixed, variable or adjustable (pre-set); parts thereof |
| (126) | 8533 | Electrical resistors (including theostats and potentiometers), other than heating resistors; parts thereof |
| (127) | 8534 | Printed circuits |
| (128) | 8536.50.70 | Electronic switches, including temperature protected electronic switches, consisting of a transistor and a logic chip (chip-on-chip technology) for a voltage not exceeding 1000 volts |
| (129) | 8536.50.70 | Electromechanical snap-action switches for a current not exceeding 11 amps |
| (130) | 8536.50.70 | Electronic AC switches consisting of optically coupled input and output circuits (insulated thyristor AC switches) |
| (131) | 8536.69.40 | Plugs and sockets for co-axial cables and printed circuits |
| (132) | 8536.90.40 | Connection and contact elements for wires and cables |
| (133) | 8536.90.40 | Wafer probers |
| (134) | 8541 | Diodes, transistors and similar semiconductor devices; photosensitive semiconductor devices, including photovoltaic cells whether or not assembled in modules or made up into panels; light-emitting diodes; mounted piezoelectric crystals; parts thereof |
| (135) | 8542, 8523.52.00, 8548.90.01 | Electronic integrated circuits and microassemblies; parts thereof |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.218

Singapore

| | | |
|---|---|---|
| (136) | 8543.70.92 | Electrical machines with translation or dictionary functions |
| (137) | 8544.42.20 | Other electric conductors, for a voltage exceeding 80 V but not exceeding 1000 V, fitted with connectors, of a kind used for telecommunications |
| (138) | 8544.42.40 | Other electric conductors, for a voltage not exceeding 80 V, fitted with connectors, of a kind used for telecommunications |
| (139) | 8544.49.10 | Other electric conductors, for a voltage not exceeding 80 V, not fitted with connectors, of a kind used for telecommunications |
| (140) | 8544.70.00 | Optical fiber cables |
| (141) | 9018.11, 9018.12, 9018.13, 9018.14, 9019.19 | Instruments and appliances used in medical, surgical, dental or veterinary sciences, including scintigraphic apparatus, other electro-medical apparatus and sight testing instruments; parts and accessories thereof |
| (142) | 9019 | Mechano-therapy appliances; massage apparatus; psychological aptitude-testing apparatus; ozone therapy, oxygen therapy, aerosol therapy, artificial respiration or other therapeutic respiration apparatus; parts and accessories thereof |
| (143) | 9021 | Orthopedic appliances, including crutches, surgical belts and trusses; splints and other fracture appliances; artificial parts of the body; hearing aids and other appliances which are worn or carried, or implanted in the body, to compensate for a defect or disability; parts and accessories thereof |
| (144) | 9026 | Instruments and apparatus for measuring or checking the flow, level, or other variables of liquids or gases (for example, flow meters, level gauges, manometers, heat meters), excluding instruments and apparatus of heading 9014, 9015, 9028 or 9032; parts and accessories thereof |
| (145) | 9027.20 | Chromatographs and electrophoresis instruments |
| (146) | 9027.30 | Spectrometers, spectrophotometers and spectrographs using optical radiations (UV, visible, IR) |
| (147) | 9027.50.40, 9027.50.80 | Other instruments and apparatus using optical radiations (UV, visible, IR) of heading 9027 |
| (148) | 9027.80 | Other instruments and apparatus of heading 9027 (other than those of heading 9027.10) |
| (149) | 9027.90.45, 9027.90.54, 9027.90.64, 9027.90.84 | Parts and accessories of products of heading 9027, other than for gas or smoke analyst apparatus and microtomes |
| (150) | 9030.40 | Instruments and apparatus for measuring and checking, specially designed for telecommunications (for example, cross-talk meters, gain measuring instruments, distortion factor meters, psophometers) |
| (151) | 9030.82 | Instruments and apparatus for measuring or checking semiconductor wafers or devices |

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.219

Singapore

| (152) | 9030.90.66 | Parts and accessories of instruments and apparatus of subheading 9030.40 or 9030.82 |
| (153) | 9030.90.84 | Parts of instruments and apparatus for measuring or checking semiconductor wafers or devices |
| (154) | 9031.41.00 | Photomicrographic microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles |
| (155) | 9031.41.00 | Optical stereoscopic microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafer or reticles |
| (156) | 9031.41.00, 9031.49.70 | Optical instruments and appliances for inspecting semiconductor wafers or devices or for inspecting masks, photomasks or reticles used in manufacturing semiconductor devices |
| (157) | 9031.49.70 | Optical instruments and appliances for measuring surface particulate contamination on semiconductor wafers |
| (158) | 9031.80.40 | Electron beam microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles |
| (159) | 9031.90.54 | Parts and accessories of optical instruments and appliances for inspecting semiconductor wafers or devices or for inspecting masks, photomasks or reticles used in manufacturing semiconductor devices |
| (160) | 9031.90.54 | Parts and accessories of photomicrographic microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles |
| (161) | 9031.90.54 | Parts and accessories of optical instruments and appliances for measuring surface particulate contamination on semiconductor wafers |
| (162) | 9031.90.54 | Parts and accessories of optical stereoscopic microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles |
| (163) | 9031.90.70 | Parts and accessories of electron beam microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles |

(n)  Interpretation of rules of origin.

(i)  Unless otherwise specified, and except for goods whose origin is determined under subdivision (m) of this note, a rule in subdivision (o) of this note that is set out adjacent and is applicable to an 8-digit tariff item shall take precedence over a rule applicable to a 6-digit subheading superior thereto and covering the goods of such tariff item, and a rule set out adjacent and applicable to a subheading shall take precedence over a rule applicable to a 4-digit heading superior thereto and covering the goods of such subheading. For purposes of this subdivision and subdivision (o) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if no subordinate 8-digit rate lines appear below it.

(ii)  References to weight in the rules set forth in subdivision (o) of this note for goods provided for in chapters 1 through 24 of the tariff schedule mean dry weight, unless otherwise specified in the tariff schedule.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.220

Singapore

(iii) Except as provided herein, a requirement of a change in tariff classification in subdivision (o) of this note applies only to nonoriginating materials except as follows:

    (A) agricultural and horticultural goods grown in the territory of a SFTA country shall be treated as originating in the territory of that country even if they are grown from seed, bulbs, rootstock, cuttings, slips or other live parts of plants imported from a country other than a SFTA country; and

    (B) goods of the provisions listed below which are exported from the territory of a SFTA country shall be treated as nonoriginating:

        (I) heading 1202, if the goods were not harvested in the territory of a SFTA country;

        (II) subheading 2008.11, if any material provided for in heading 1202 used in the production of such goods was not harvested in the territory of a SFTA country; or

        (III) subheading 1806.10, if such goods contain 90 percent or more by dry weight of sugar and sugar syrups of subheading 2106.90, if any material provided for in subheading 1701.99 used in the production of such goods is not an originating good.

(iv) A good of chapters 1 through 40, inclusive, shall not be considered to be originating solely by reason of mere dilution with water or another substance that does not materially alter the characteristics of the good.

(v) For purposes of applying this note to goods of chapters 27 through 40, inclusive, of the tariff schedule, a "chemical reaction" is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of this note:

    (A) dissolving in water or other solvents;

    (B) the eliminating of solvents including solvent water; or

    (C) the addition or elimination of water of crystallization.

    A chemical reaction as defined above is considered to result in an originating good for purposes of this note. Notwithstanding any of the change of tariff classification rules of subdivision (o) of this note, this "chemical reaction rule" may be applied to any good classified in chapters 28 through 40, inclusive.

(o) <u>Change in tariff classification rules</u>. **[NOTE: Not updated for Pres.Proc. 8771, effective Feb. 3, 2012.]**

<u>Chapter 1</u>.

1. A change to headings 0101 through 0106 from any other chapter.

<u>Chapter 2</u>.

1. A change to headings 0201 through 0210 from any other chapter.

<u>Chapter 3</u>.

1. A change to heading 0301 from any other chapter.

2. A change to subheading 0301.10 from any other chapter, or the raising of goods of such subheading from fry, including fingerlings.

3. A change to heading 0302 from any other chapter.

4. A change to heading 0303 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.221

Singapore

5. Producing goods of subheading 0303.41 by a combination of 3 or more processes, including freezing, cleaning, gutting, removing of gills, scaling and de-heading.

6. Producing goods of subheading 0303.42 by a combination of 3 or more processes, including freezing, cleaning, gutting, removing of gills, scaling and de-heading.

7. Producing goods of subheading 0303.49 by a combination of 3 or more processes, including freezing, cleaning, gutting, removing of gills, scaling and de-heading.

8. Producing goods of subheading 0303.79 by a combination of 3 or more processes, including freezing, cleaning, gutting, removing of gills, scaling and de-heading.

9. A change to headings 0304 through 0307 from any other chapter.

Chapter 4.

1. A change to headings 0401 through 0410 from any other chapter, except from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90 and products containing over 10 percent by weight of milk solids of subheading 2106.90.

Chapter 5.

1. A change to headings 0501 through 0511 from any other chapter.

Chapter 6.

1. A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1. A change to headings 0701 through 0714 from any other chapter.

Chapter 8.

1. A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1. A change to subheadings 0901.11 through 0901.90 from any other subheading, including another subheading within that group.

2. A change to headings 0902 through 0910 from any other chapter.

3. A change to subheading 0904.12 from any other subheading.

4. A change to subheading 0906.20 from any other subheading.

5. A change to subheading 0910.99 from any other heading.

Chapter 10.

1. A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1. A change to headings 1101 through 1109 from any other chapter.

Chapter 12.

1. A change to headings 1201 through 1214 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.222

Singapore

<u>Chapter 13</u>.

1.    A change to headings 1301 through 1302 from any other chapter.

<u>Chapter 14</u>.

1.    A change to headings 1401 through 1404 from any other chapter.

<u>Chapter 15</u>.

1.    A change to headings 1501 through 1518 from any other chapter, except from heading 3823.

2.    A change to heading 1520 from any other heading, except from heading 3823.

3.    A change to headings 1521 through 1522 from any other chapter.

<u>Chapter 16</u>.

1.    A change to headings 1601 through 1605 from any other chapter.

<u>Chapter 17</u>.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

<u>Chapter 18</u>.

1.    A change to headings 1801 through 1805 from any other chapter.

2.    A change to subheading 1806.10 from any other heading, provided that such products of 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17 and that products of 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent of nonoriginating sugar of chapter 17 nor more than 35 percent by weight of non-originating cocoa powder of heading 1805.

3.    A change to subheading 1806.20 from any other heading.

4.    A change to subheading 1806.31 from any other subheading.

5.    A change to subheading 1806.32 from any other heading.

6.    A change to subheading 1806.90 from any other subheading.

<u>Chapter 19</u>.

1.    A change to subheading 1901.10 from any other chapter, provided that products of 1901.10 containing over 10 percent by weight of milk solids do not contain non-originating dairy products of chapter 4.

2.    A change to subheading 1901.20 from any other chapter, provided that products of 1901.20 containing over 25 percent by weight of butterfat and not put up for retail sale, do not contain non-originating dairy products of chapter 4.

3.    A change to subheading 1901.90 from any other chapter, provided that products of 1901.90 containing over 10 percent by weight of milk solids do not contain non-originating dairy products of chapter 4.

4.    A change to headings 1902 through 1905 from any other chapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 278 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.223

Singapore

Chapter 20.

**Chapter rule 1:** Fruit, nut and vegetable preparations of chapter 20 that have been prepared or preserved by freezing, by packing (including canning) in water, brine or natural juices or by roasting, either dry or in oil (including processing incidental to freezing, packing or roasting), shall be treated as an originating good only if the fresh good were wholly produced or obtained entirely in the territory of Singapore or of the United States, or both.

1.    A change to headings 2001 through 2008 from any other chapter.

2.    A change to subheading 2008.11 from any other heading, except from heading 1202 and except as provided for in the chapter rule 1 to this chapter.

3.    A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

4.    A change to subheadings 2009.41 through 2009.80 from any other chapter.

5.    A change to subheading 2009.90 from any other chapter or a change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Singapore or the United States, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.    A change to headings 2101 through 2103 from any other chapter.

2.    A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain non-originating products of subheading 2002.90.

3.    A change to heading 2104 from any other chapter.

4.    A change to heading 2105 from any other heading, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

5.    A change to fruit and vegetable juices of subheading 2106.90 from any other chapter, except from headings 0805 or 2009, or from fruit or vegetable juices of subheading 2202.90.

6.    A change to goods of subheading 2106.90 containing over 10 percent by weight of milk solids from any other chapter, except from dairy products of chapter 4 or from dairy preparations of subheading 1901.90.

7.    A change to sugar syrups of subheading 2106.90 from any other chapter, except from sugar of chapter 17.

8.    (A)    A change to mixtures of juices of subheading 2106.90 from any other chapter, except from heading 2009 or from mixtures of juices of subheading 2202.90; or

      (B)    A change to mixtures of juices of subheading 2106.90 from any other subheading within chapter 21, from heading 2009 or from mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient or juice ingredients from one country other than Singapore and the United States constitute in single strength form no more than 60 percent by volume of the good.

9.    A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from headings 2203 through 2209.

10.   A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1.    A change to heading 2201 from any other chapter.

2.    A change to subheading 2202.10 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.224

Singapore

3. A change to a single fruit or single vegetable juice of subheading 2202.90 from any other chapter, except from headings 0805 or 2009, or from fruit or vegetable juices of subheading 2106.90;

4. A change to mixtures of juices of subheading 2202.90–

   (A) from any other chapter, except from heading 2009 or from mixtures of juices of subheading 2106.90; or

   (B) from any other subheading within chapter 22, from heading 2009 or from mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from one country other than Singapore and the United States, constitutes in single strength form no more than 60 percent by volume of the good.

5. A change to beverages containing milk from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

6. A change to other goods of subheading 2202.90 from any other chapter.

7. A change to heading 2203 from any other heading, except from headings 2203 through 2209.

8. A change to heading 2204 from any other heading, except from headings 2203 through 2209.

9. A change to heading 2205 from any other heading, except from headings 2203 through 2209.

10. A change to heading 2206 from any other heading, except from headings 2203 through 2209.

11. A change to heading 2207 from any other heading, except from headings 2203 through 2209.

12. A change to heading 2208 from any other heading, except from headings 2203 through 2209.

13. A change to heading 2209 from any other heading, except from headings 2203 through 2209.

Chapter 23.

1. A change to headings 2301 through 2308 from any other chapter.

2. A change to subheading 2309.10 from any other heading.

3. A change to subheading 2309.90 from any other heading, except from chapter 4 or subheading 1901.90.

Chapter 24.

1. A change to headings 2401 through 2403 from any other chapter, or from wrapper tobacco not threshed or similarly processed of chapter 24, or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of chapter 24.

Chapter 25.

1. A change to headings 2501 through 2516 from any other heading, including another heading in that group.

2. A change to subheadings 2517.10 through 2517.20 from any other heading.

3. A change to subheading 2517.30 from any other subheading.

4. A change to subheadings 2517.41 through 2517.49 from any other heading.

5. A change to headings 2518 through 2530 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.225

Singapore

Chapter 26.

1.  A change to headings 2601 through 2621 from any other heading, including another heading within that group.

Chapter 27.

**Chapter rule**: Any good of chapter 27 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to headings 2701 through 2706 from any other heading, including another heading within that group.

2.  (A)  A change to subheadings 2707.10 through 2707.99 from any other heading; or

    (B)  A change to subheadings 2707.10 through 2707.99 from any other subheading, including another subheading within that group, provided that the good entered under the terms of this note is the product of a chemical reaction, as defined in subdivision (n)(v) of this note.

3.  A change to headings 2708 through 2709 from any other heading, including another heading within that group.

4.  (A)  A change to heading 2710 from any other heading; or

    (B)  A change to any good of heading 2710 from any other good of heading 2710, provided that the good classified in heading 2710 is the product of a chemical reaction, as defined in subdivision (n)(v) of this note.

5.  .A change to subheadings 2711.11 through 2711.19 from any other subheading, including another subheading within that group, except from subheading 2711.21.

6.  A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

7.  A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

8.  A change to headings 2712 through 2714 from any other heading, including another heading within that group.

9.  A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

10. A change to heading 2716 from any other heading.

Chapter 28.

**Chapter rule 1:** Any good of chapter 28 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to subheadings 2801.10 through 2801.30 from any other subheading, including another subheading within that group.

2.  A change to heading 2802 from any other heading, except from heading 2503.

3.  A change to heading 2803 from any other heading.

4.  A change to subheadings 2804.10 through 2804.50 from any other subheading, including another subheading within that group.

5.  A change to subheading 2804.61 from any other subheading, except from subheading 2804.69.

6.  A change to subheading 2804.69 from any other subheading, except from subheading 2804.61.

7.  A change to subheadings 2804.70 through 2804.90 from any other subheading, including another subheading within that group.

8.  A change to heading 2805 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.226

Singapore

9.   A change to subheadings 2806.10 through 2806.20 from any other subheading, including another subheading within that group.

10.  A change to headings 2807 through 2808 from any other heading, including another heading within that group.

11.  A change to subheadings 2809.10 through 2809.20 from any other subheading, including another subheading within that group.

12.  A change to heading 2810 from any other heading.

13.  A change to subheading 2811.11 from any other subheading.

14.  A change to subheading 2811.19 from any other subheading, except from subheading 2811.22.

15.  A change to subheading 2811.21 from any other subheading.

16.  A change to subheading 2811.22 from any other subheading, except from subheadings 2505.10, 2506.10 or 2811.19.

17.  A change to subheading 2811.29 from any other subheading.

18.  A change to subheadings 2812.10 through 2812.90 from any other subheading, including another subheading within that group.

19.  A change to subheadings 2813.10 through 2813.90 from any other subheading, including another subheading within that group.

20.  A change to heading 2814 from any other heading.

21.  A change to subheading 2815.11 from any other subheading, except from subheading 2815.12.

22.  A change to subheading 2815.12 from any other subheading, except from subheading 2815.11.

23.  A change to subheadings 2815.20 through 2815.30 from any other subheading, including another subheading within that group.

24.  A change to subheadings 2816.10 through 2816.40 from any other subheading, including another subheading within that group.

25.  A change to heading 2817 from any other heading, except from heading 2608.

26.  A change to subheadings 2818.10 through 2818.30 from any other subheading, including another subheading within that group, except from heading 2606 or subheading 2620.40.

27.  A change to subheadings 2819.10 through 2819.90 from any other subheading, including another subheading within that group.

28.  A change to subheading 2820.10 from any other subheading, except from subheading 2530.90 or heading 2602.

29.  A change to subheading 2820.90 from any other subheading, except from subheading 2530.90 or heading 2602.

30.  A change to subheading 2821.10 from any other subheading.

31.  A change to subheading 2821.20 from any other subheading, except from subheading 2530.30 or subheadings 2601.11 through 2601.20.

32.  A change to heading 2822 from any other heading, except from heading 2605.

33.  A change to heading 2823 from any other heading.

34.  A change to subheadings 2824.10 through 2824.90 from any other subheading, including another subheading within that group, except from heading 2607.

35.  A change to subheadings 2825.10 through 2825.40 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

36.    A change to subheading 2825.50 from any other subheading, except from heading 2603.

37.    A change to subheading 2825.60 from any other subheading, except from subheading 2615.10.

38.    A change to subheading 2825.70 from any other subheading, except from subheading 2613.10.

39.    A change to subheading 2825.80 from any other subheading, except from subheading 2617.10.

40.    A change to subheading 2825.90 from any other subheading, provided that the good classified in subheading 2825.90 is the product of a chemical reaction, as defined in subdivision (n)(v) of this note.

41.    A change to subheadings 2826.12 through 2826.90 from any other subheading, including another subheading within that group.

42.    A change to subheadings 2827.10 through 2817.20 from any other subheading, including another subheading within that group.

43.    A change to subheadings 2827.31 through 2827.60 from any other subheading, including another subheading within that group.

44.    A change to subheadings 2828.10 through 2828.90 from any other subheading, including another subheading within that group.

45.    A change to subheadings 2829.11 through 2829.90 from any other subheading, including another subheading within that group.

46.    A change to subheadings 2830.10 through 2830.90 from any other subheading, including another subheading within that group.

47.    A change to subheadings 2831.10 through 2831.90 from any other subheading, including another subheading within that group.

48.    A change to subheadings 2832.10 through 2832.30 from any other subheading, including another subheading within that group.

49.    A change to subheadings 2833.11 through 2833.19 from any other subheading, including another subheading within that group.

[TCR **50 deleted.**]

51.    A change to subheading 2833.21 from any other subheading, except from subheading 2530.20.

52.    A change to subheadings 2833.22 through 2833.25 from any other subheading, including another subheading within that group.

53.    A change to subheading 2833.27 from any other subheading, except from subheading 2511.10.

54.    A change to subheading 2833.29 from any other subheading, except from heading 2520.

55.    A change to subheadings 2833.30 through 2833.40 from any other subheading, including another subheading within that group.

56.    A change to subheadings 2834.10 through 2834.29 from any other subheading, including another subheading within that group.

57.    A change to subheading 2835.10 from any other subheading.

58.    A change to subheadings 2835.22 through 2835.25 from any other subheading, including another subheading within that group.

59.    A change to subheading 2835.26 from any other subheading, except from heading 2510.

60.    A change to subheadings 2835.29 through 2835.39 from any other subheading, including another subheading within that group.

[TCR **61 deleted.**]

62.    A change to subheading 2836.20 from any other subheading, except from subheading 2530.90.

63.    A change to subheadings 2836.30 through 2836.40 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.228

Singapore

64.  A change to subheading 2836.50 from any other subheading, except from heading 2509, subheadings 2517.41 or 2517.49, heading 2521 or subheading 2530.90.

65.  A change to subheading 2836.60 from any other subheading, except from subheading 2511.20.

[TCR **66 deleted.**]

67.  A change to subheading 2836.91 from any other subheading.

[TCR **68 deleted.**]

69.  (A)  A change to bismuth carbonate of subheading 2836.99 from ammonium carbonates or lead carbonates of subheading 2836.99 or from any other subheading, except from subheading 2617.90; or

(B)  A change to lead carbonates of subheading 2836.99 from any other good of subheading 2836.99 or from any other subheading.

(C)  A change to other goods of subheading 2836.99 from any other subheading, provided that the good classified in subheading 2836.99 is the product of a chemical reaction.

70.  A change to subheadings 2837.11 through 2837.20 from any other subheading, including another subheading within that group.

[TCR **71 deleted.**]

72.  A change to subheading 2839.11 from any other subheading, except from subheading 2837.19.

73.  A change to subheading 2839.19 from any other subheading, except from subheading 2837.11.

74.  A change to subheading 2839.90 from any other subheading.

75.  A change to subheading 2840.11 from any other subheading, except from subheadings 2840.19, 2840.20 or 2528.10.

76.  A change to subheading 2840.19 from any other subheading, except from subheadings 2840.11, 2840.20 or 2528.10.

77.  A change to subheading 2840.20 from any other subheading, except from subheadings 2840.11, 2840.19 or 2528.10.

78.  A change to subheading 2840.30 from any other subheading.

79.  A change to subheading 2841.30 from any other subheading.

80.  (A)  A change to chromates of zinc or lead of subheading 2841.50 from any other subheading; or

(B)  A change to any other good of subheading 2841.50 from any other subheading, except from heading 2610.

81.  A change to subheading 2841.61 from any other subheading, except from subheading 2841.69.

82.  A change to subheading 2841.69 from any other subheading, except from subheading 2841.61.

83.  A change to subheading 2841.70 from any other subheading, except from subheading 2613.90.

84.  A change to subheading 2841.80 from any other subheading, except from heading 2611.

85.  (A)  A change to aluminate or chromate salts of zinc or lead of subheading 2841.90 from any other subheading; or

(B)  A change to any other good of subheading 2841.90 from any other subheading, provided that the good classified in subheading 2841.90 is the product of a chemical reaction.

86.  A change to subheading 2842.10 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.229

Singapore

87. (A)  A change to fulminates, cyanates or thiocyanates of subheading 2842.90 from any other good of subheading 2842.90 or from any other subheading; or

(B)  A change to other goods of subheading 2842.90 from any other good of subheading 2842.90 or any other subheading, provided that the good classified in subheading 2842.90 is the product of a chemical reaction.

88.  A change to subheading 2843.10 from any other subheading, except from headings 7106, 7108, 7110 or 7112.

89.  A change to subheadings 2843.21 through 2843.29 from any other subheading, including another subheading within that group.

90.  A change to subheadings 2843.30 through 2843.90 from any other subheading, including another subheading within that group, except from subheading 2616.90.

91.  A change to subheading 2844.10 from any other subheading, except from subheading 2612.10.

92.  A change to subheading 2844.20 from any other subheading.

93.  A change to subheading 2844.30 from any other subheading, except from subheading 2844.20.

94.  A change to subheadings 2844.40 through 2844.50 from any other subheading, including another subheading within that group.

95.  A change to heading 2845 from any other heading.

96.  A change to subheading 2846 from any other heading, except from subheading 2530.90.

97.  A change to heading 2847 from any other heading.

98.  A change to heading 2848 from any other heading.

99.  A change to subheadings 2849.10 through 2849.90 from any other subheading, including another subheading within that group.

100. A change to heading 2850 from any other heading.

101. A change to heading 2852 from any other heading, provided that the good classified in heading 2852 is the product of a chemical reaction.

102. A change to heading 2853 from any other heading.

Chapter 29.

**Chapter rule 1:** Any good of chapter 29 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to subheadings 2901.10 through 2901.29 from any other subheading, including another subheading within that group, except from acyclic petroleum oils of heading 2710 or from subheadings 2711.13, 2711.14, 2711.19 or 2711.29.

2.  A change to subheading 2902.11 from any other subheading.

3.  A change to subheading 2902.19 from any other subheading, except from non-aromatic cyclic petroleum oils of subheadings 2707.50 or 2707.99 or heading 2710.

4.  A change to subheading 2902.20 from any other subheading, except from subheadings 2707.10, 2707.50 or 2707.99.

5.  A change to subheading 2902.30 from any other subheading, except from subheadings 2707.20, 2707.50 or 2707.99.

6.  A change to subheadings 2902.41 through 2902.44 from any other subheading, including another subheading within that group, except from subheadings 2707.30, 2707.50 or 2707.99.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.230

Singapore

7.  A change to subheading 2902.50 from any other subheading.

8.  A change to subheading 2902.60 from any other subheading, except from subheadings 2707.30, 2707.50 or 2707.99 or heading 2710.

9.  A change to subheadings 2902.70 through 2902.90 from any other subheading, including another subheading within that group, except from subheadings 2707.50 or 2707.99 or heading 2710.

10.  A change to subheading 2903.11 through 2903.39 from any other subheading, including another subheading within that group.

11.  A change to subheading 2903.41 from any other subheading, except from subheadings 2903.42, 2903.43, 2903.44, 2903.45, 2903.46, 2903.47 or 2903.49.

12.  A change to subheading 2903.42 from any other subheading, except from subheadings 2903.41, 2903.43, 2903.44, 2903.45, 2903.46, 2903.47 or 2903.49.

13.  A change to subheading 2903.43 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.44, 2903.45, 2903.46, 2903.47 or 2903.49.

14.  A change to subheading 2903.44 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.43, 2903.45, 2903.46, 2903.47 or 2903.49.

15.  A change to subheading 2903.45 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.43, 2903.44, 2903.46, 2903.47 or 2903.49.

16.  A change to subheading 2903.46 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.43, 2903.44, 2903.45, 2903.47 or 2903.49.

17.  A change to subheading 2903.47 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.43, 2903.44, 2903.45, 2903.46 or 2903.49.

18.  A change to subheading 2903.49 from any other subheading, except from subheadings 2903.41, 2903.42, 2903.43, 2903.44, 2903.45, 2903.46 or 2903.47.

19.  A change to subheadings 2903.51 through 2903.69 from any other subheading, including another subheading within that group.

20.  A change to subheadings 2904.10 through 2904.90 from any other subheading, including another subheading within that group.

21.  A change to subheadings 2905.11 through 2905.19 from any other subheading, including another subheading within that group.

22.  A change to subheadings 2905.22 through 2905.29 from lac of subheading 1301.90, pine oil of subheading 3805.90 or any other subheading, except from subheadings 1301.90 or 3805.90.

23.  A change to subheadings 2905.31 through 2905.44 from any other subheading, including another subheading within that group.

24.  A change to subheading 2905.45 from any other subheading, except from heading 1520.

25.  A change to subheadings 2905.49 through 2905.59 from any other subheading, including another subheading within that group.

26.  A change to subheading 2906.11 from any other subheading, except from subheadings 3301.24 or 3301.25.

27.  A change to subheadings 2906.12 through 2906.13 from any other subheading, including another subheading within that group.

[TCR **28 deleted.**]

29.  A change to subheading 2906.19 from any other subheading, except from subheadings 3301.90 or 3805.90.

30.  A change to subheading 2906.21 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.231

Singapore

31.  A change to subheading 2906.29 from any other subheading, except from subheadings 2707.99 or 3301.90.

32.  A change to subheading 2907.11 from any other subheading, except from subheading 2707.99.

33.  A change to subheadings 2907.12 through 2907.22 from any other subheading, including another subheading within that group, except from subheading 2707.99.

34.  A change to subheading 2907.23 from any other subheading.

35.  A change to subheading 2907.29 from any other subheading, except from subheading 2707.99.

36.  A change to heading 2908 from any other heading.

37.  A change to subheadings 2909.11 through 2909.49 from any other subheading, including another subheading within that group.

38.  A change to subheading 2909.50 from any other subheading, except from subheading 3301.90.

39.  A change to subheading 2909.60 from any other subheading.

40.  A change to subheadings 2910.10 through 2909.90 from any other subheading, including another subheading within that group.

41.  A change to heading 2911 from any other heading.

42.  A change to subheadings 2912.11 through 2912.12 from any other subheading, including another subheading within that group.

43.  (A)   A change to subheadings 2912.19 through 2912.49 from any other subheading, including another subheading within that group, except from subheading 3301.90; or

     (B)   A change to n-butanal (butyraldehyde, normal isomer) from any other subheading.

44.  A change to subheadings 2912.50 through 2912.60 from any other subheading, including another subheading within that group.

45.  A change to heading 2913 from any other heading.

46.  A change to subheadings 2914.11 through 2914.19 from any other subheading, including another subheading within that group, except from subheading 3301.90.

47.  A change to subheadings 2914.21 through 2914.22 from any other subheading, including another subheading within that group.

48.  A change to subheading 2914.23 from any other subheading, except from subheading 3301.90.

49.  A change to subheading 2914.29 from pine oils of subheading 3805.90 or from any other subheading, except from subheading 3301.90 or from goods other than pine oils of subheading 3805.90.

50.  A change to subheading 2914.31 from any other subheading, except from subheadings 2914.39 or 3301.90.

51.  A change to subheading 2914.39 from any other subheading, except from subheadings 2914.31 or 3301.90.

52.  A change to subheadings 2914.40 through 2914.70 from any other subheading, including another subheading within that group, except from subheading 3301.90.

53.  A change to subheadings 2915.11 through 2915.33 from any other subheading, including another subheading within that group.

54.  A change to subheadings 2915.36 through 2915.39 from any other subheading, including another subheading within that group, except from subheading 3301.90.

55.  A change to subheadings 2915.40 through 2915.90 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.232

Singapore

56.  A change to subheadings 2916.11 through 2916.20 from any other subheading, including another subheading within that group.

57.  A change to subheadings 2916.31 through 2916.39 from any other subheading, including another subheading within that group, except from subheading 3301.90.

58.  A change to subheadings 2917.11 through 2917.39 from any other subheading, including another subheading within that group.

59.  A change to subheadings 2918.11 through 2918.22 from any other subheading, including another subheading within that group.

60.  A change to subheading 2918.23 from any other subheading, except from subheading 3301.90.

61.  A change to subheadings 2918.29 through 2918.30 from any other subheading, including another subheading within that group.

62.  A change to subheading 2918.30 from any other subheading.

63.  A change to subheadings 2918.91 through 2918.99 from any other subheading, including another subheading within that group, except from subheading 3301.90.

64.  A change to heading 2919 from any other heading.

65.  A change to subheadings 2920.11 through 2920.90 from any other subheading, including another subheading within that group.

66.  A change to subheadings 2921.11 through 2911.59 from any other subheading, including another subheading within that group.

67.  A change to subheading 2922.11 through 2922.50 from any other subheading, including another subheading within that group.

68.  A change to subheadings 2923.10 through 2923.90 from any other subheading, including another subheading within that group.

69.  A change to subheadings 2924.11 through 2924.29 from any other subheading, including another subheading within that group.

70.  A change to subheadings 2925.11 through 2925.29 from any other subheading, including another subheading within that group.

71.  A change to subheadings 2926.10 through 2926.90 from any other subheading, including another subheading within that group.

72.  A change to headings 2927 through 2928 from any other heading, including another heading within that group.

73.  A change to subheadings 2929.10 through 2929.90 from any other subheading, including another subheading within that group.

74.  A change to subheadings 2930.20 through 2930.90 from any other subheading, including another subheading within that group.

75.  A change to heading 2931 from any other heading.

76.  A change to subheadings 2932.11 through 2932.99 from any other subheading, including another subheading within that group, except from subheading 3301.90.

77.  A change to subheadings 2933.11 through 2933.99 from any other subheading, including another subheading within that group.

78.  A change to subheadings 2934.10 through 2934.99 from any other subheading, including another subheading within that group.

79.  A change to heading 2935 from any other heading.

80.  A change to subheadings 2936.21 through 2936.29 from any other subheading, including another subheading within that group.

81.  (A)   A change to unmixed provitamins of subheading 2936.90 from any other good of subheading 2936.90 or from any other subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)  A change to other goods of subheading 2936.90 from any other subheading, except from subheadings 2936.21 through 2936.29.

82.  A change to headings 2937 through 2941 from any other heading, including another heading within that group.

83.  A change to heading 2942 from any other chapter.

Chapter 30.

**Chapter rule 1:** Any good of chapter 30 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States..

1.  A change to subheading 3001.20 from any other subheading.

2.  A change to glands and other organs, dried, whether or not powdered of subheading 3001.90 from any other good of subheading 3001.90 or from any other subheading, except from subheadings 0206.10 through 0208.90 or subheading 0305.20, headings 0504 or 0510 or subheading 0511.99, if the change from these provisions is not to a powder classified in subheading 3001.10.

3.  A change to subheadings 3002.10 through 3002.90 from any other subheading, including another subheading within that group.

4.  A change to subheading 3003.10 from any other subheading, except from subheadings 2941.10, 2941.20 or 3003.20.

5.  A change to subheading 3003.20 from any other subheading, except from subheadings 2941.30 through 2941.90.

6.  A change to subheading 3003.31 from any other subheading, except from subheading 2937.12.

7.  A change to subheading 3003.39 from any other subheading, except from hormones or their derivatives classified in chapter 29.

8.  A change to subheading 3003.40 from any other subheading, except from heading 1211, subheadings 1302.11, 1302.19, 1302.20 or 1302.39 or alkaloids or derivatives thereof classified in chapter 29.

9.  A change to subheading 3003.90 from any other subheading, provided that the domestic content of the therapeutic or prophylactic component is not less than 40 percent by weight of the total therapeutic or prophylactic content.

10.  A change to subheading 3004.10 from any other subheading, except from subheadings 2941.10, 2941.20, 3003.10 or 3003.20.

11.  A change to subheading 3004.20 from any other subheading, except from subheadings 2941.30 through 2941.90 or 3003.20.

12.  A change to subheading 3004.31 from any other subheading, except from subheadings 2937.12.

13.  A change to subheading 3004.32 from any other subheading, except from subheading 3003.39 or adrenal cortical hormones classified in chapter 29.

14.  A change to subheading 3004.39 from any other subheading, except from subheading 3003.39 or hormones or derivatives thereof classified in chapter 29.

15.  A change to subheading 3004.40 from any other subheading, except from heading 1211, subheadings 1302.11, 1302.19, 1302.20, 1302.39 or 3003.40 or alkaloids or derivatives thereof classified in chapter 29.

16.  A change to subheading 3004.50 from any other subheading, except from subheading 3003.90 or vitamins classified in chapter 29 or products classified in heading 2936.

17.  A change to subheading 3004.90 from any other subheading, except from subheading 3003.90.

18.  A change to subheadings 3005.10 through 3005.90 from any other subheading, including another subheading within that group.

19.  A change to subheading 3006.10 from any other subheading, except from subheading 1212.20 or 4206.10.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.234

Singapore

20.  A change to subheadings 3006.20 through 3006.92 from any other subheading, including another subheading within that group.

Chapter 31.

**Chapter rule 1:** Any good of chapter 31 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to heading 3101 from any other heading, except from subheading 2301.20 or from powders and meals of subheading 0506.90, heading 0508 or subheadings 0511.91 or 0511.99.

2.  A change to subheadings 3102.10 through 3102.21 from any other subheading, including another subheading within that group.

3.  A change to subheading 3102.29 from any other subheading, except from subheadings 3102.21 or 3102.30.

4.  A change to subheading 3102.30 from any other subheading.

5.  A change to subheading 3102.40 from any other subheading, except from subheading 3102.30.

6.  A change to subheading 3102.50 from any other subheading.

7.  A change to subheading 3102.60 from any other subheading, except from subheadings 2834.29 or 3102.30.

[TCR **8 deleted**.]

9.  A change to subheading 3102.80 from any other subheading, except from subheadings 3102.10 or 3102.30.

10.  (A)  A change to calcium cyanamide of subheading 3102.90 from other goods of subheading 3102.90 or from any other subheading; or

(B)  A change to any other goods of subheading 3102.90 from any other heading.

11.  A change to subheading 3103.10 from any other subheading.

12.  (A)  A change to basic slag of subheading 3103.90 from any other goods of subheading 3103.90 or from any other subheading; or

(B)  A change to any other goods of subheading 3103.90 from any other heading.

13.  A change to subheadings 3104.20 through 3104.30 from any other subheading, including another subheading within that group.

14.

(A)  A change to carnallite, sylvite or other crude natural potassium salts of subheading 3104.90 from any other subheading or from other goods of subheading 3104.90; or

(B)  A change to other goods of subheading 3104.90 from any other heading.

15.  A change to subheading 3105.10 from any other chapter.

16.  A change to subheading 3105.20 from any other heading, except from headings 3102 through 3104.

17.  A change to subheadings 3105.30 through 3105.40 from any other subheading, including another subheading within that group.

18.  A change to subheadings 3105.51 through 3105.59 from any other subheading, including another subheading within that group, except from subheadings 3102.10 through 3103.90 or 3105.30 through 3105.40.

19.  A change to subheading 3105.60 from any other subheading, except from headings 3103 through 3104.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

20.  A change to subheading 3105.90 from any other chapter, except from subheading 2834.21.

Chapter 32.

**Chapter rule 1:** Any good of chapter 32 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to subheadings 3201.10 through 3201.90 from any other subheading, including another subheading within that group.

2.  A change to subheadings 3202.10 through 3202.90 from any other subheading, including another subheading within that group.

3.  A change to heading 3203 from any other heading.

4.  A change to subheading 3204.11 through 3204.17 from any other subheading, including another subheading within that group.

5.  A change to subheading 3204.19 from any other subheading, except from subheadings 3204.11 through 3204.17.

6.  A change to subheadings 3204.20 through 3204.90 from any other subheading, including another subheading within that group.

7.  A change to heading 3205 from any other heading.

8.  A change to subheading 3206.11 from any other subheading, except from subheading 3206.19.

9.  A change to subheading 3206.19 from any other subheading, except from subheading 3206.11.

10.  A change to subheadings 3206.20 through 3206.42 from any other subheading, including another subheading within that group.

10A. (A)  A change to pigments or preparations based on cadmium compounds of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading; or

  (B)  A change to pigments or preparations based on hexacyanoferrates of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading; or

  (C)  A change to other goods of subheading 3206.49 from any other subheading.

10B. A change to subheading 3206.50 from any other subheading.

11.  A change to subheadings 3207.10 through 3207.40 from any other subheading, including another subheading within that group.

12.  A change to subheadings 3208.10 through 3208.90 from any other subheading, including another subheading within that group.

13.  A change to subheadings 3209.10 through 3209.90 from any other subheading, including another subheading within that group.

14.  A change to heading 3210 from any other heading.

15.  A change to heading 3211 from any other heading, except from subheading 3806.20.

16.  A change to subheadings 3212.10 through 3212.90 from any other subheading, including another subheading within that group.

17.  A change to heading 3213 from any other heading.

18.  A change to subheadings 3214.10 through 3214.90 from any other subheading, including another subheading within that group, except from subheading 3824.50.

19. (A)  A change to subheading 3215.11 from any other heading; or

Singapore

(B)  A change to subheading 3215.11 from any other subheading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

20. (A)  A change to subheading 3215.19 from any other heading; or

(B)  A change to subheading 3215.19 from any other subheading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

21.  A change to subheading 3215.90 from any other heading.

<u>Chapter 33</u>.

**Chapter rule 1:** Any good of chapter 33 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to subheadings 3301.12 through 3301.13 from any other subheading, including another subheading within that group.

1A. (A)A change to essential oils of bergamot or lime of subheading 3301.19 from any other good; or

(B)  A change to other goods of subheading 3301.19 from essential oils of bergamot or lime of subheading 3301.19 or from any other subheading.

1B.  A change to subheadings 3301.24 through 3301.25 from any other subheading, including another subheading within that group.

1C. (A)A change to essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 from any other good; or

(B)  A change to other goods of subheading 3301.29 from essential oils of geranium, jasmine, lavender, lavandin or vetiver or from any other subheading.

(B)  A change to other goods of subheading 3301.29 from essential oils of geranium, jasmine, lavender, lavandin or vetiver or from any other subheading.

1D.  A change to subheadings 3301.30 through 3301.90 from any other subheading, including another subheading within that group.

2.  A change to heading 3302 from any other heading, except from subheading 2106.90 or headings 2207, 2208 or 3301.

3.  A change to heading 3303 from any other heading, except from subheading 3302.90.

4.  A change to subheadings 3304.10 through 3304.99 from any other subheading, including another subheading within that group.

5.  A change to subheadings 3305.10 through 3305.90 from any other subheading, including another subheading within that group.

6.  A change to subheading 3306.10 from any other subheading.

7.  A change to subheading 3306.20 from any other subheading, except from chapter 54.

8.  A change to subheading 3306.90 from any other subheading.

9.  A change to subheadings 3307.10 through 3307.90 from any other subheading, including another subheading within that group.

<u>Chapter 34</u>.

**Chapter rule 1:** Any good of chapter 34 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to heading 3401 from any other heading.

2.  A change to subheading 3402.11 from any other subheading, except from mixed alkylbenzenes of heading 3817.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

3.   A change to subheadings 3402.12 through 3402.20 from any other subheading, including another subheading within that group.

4.   A change to subheading 3402.90 from any other heading.

5.   A change to subheading 3403.11 through 3403.19 from any other subheading, including another subheading within that group, except from headings 2710 or 2712.

6.   A change to subheading 3403.91 through 3403.99 from any other subheading, including another subheading within that group.

7.   A change to subheading 3404.20 from any other subheading.

8.   (A)   A change to artificial waxes of chemically prepared lignite of subheading 3404.90 from any other good of subheading 3404.90 or from any other subheading; or

     (B)   A change to other goods of subheading 3404.90 from any other subheading, except from heading 1521 or subheadings 2712.20 or 2712.90.

9.   A change to subheadings 3405.10 through 3405.90 from any other subheading, including another subheading within that group.

10.  A change to headings 3406 through 3407 from any other heading, including another heading within that group.

Chapter 35.

**Chapter rule 1:** Any good of chapter 35 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.   A change to subheadings 3501.10 through 3501.90 from any other subheading, including another subheading within that group.

2.   A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.   A change to subheadings 3502.20 through 3502.90 from any other subheading, including another subheading within that group.

4.   A change to headings 3503 through 3504 from any other heading, including another heading within that group.

5.   A change to subheading 3505.10 from any other subheading.

6.   A change to subheading 3505.20 from any other subheading, except from heading 1108.

7.   A change to subheading 3506.10 from any other subheading, except from heading 3503 or subheading 3501.90.

8.   A change to subheadings 3506.91 through 3506.99 from any other subheading, including another subheading within that group.

9.   A change to subheadings 3507.10 through 3507.90 from any other heading.

Chapter 36.

**Chapter rule 1:** Any good of chapter 36 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.   A change to headings 3601 through 3606 from any other heading, including another heading within that group.

Chapter 37.

**Chapter rule 1:** Any good of chapter 37 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.   A change to headings 3701 through 3703 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.238

Singapore

2.  A change to headings 3704 through 3706 from any other heading, including another heading within that group.

3.  A change to subheadings 3707.10 through 3707.90 from any other subheading, including another subheading within that group.

Chapter 38.

**Chapter rule 1:** Any good of chapter 38 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.  A change to subheading 3801.10 from any other subheading.

2.  A change to subheading 3801.20 from any other subheading, except from heading 2504 or subheading 3801.10.

3.  A change to subheading 3801.30 from any other subheading.

4.  A change to subheading 3801.90 from any other subheading, except from heading 2504.

5.  A change to headings 3802 through 3805 from any other heading, including another heading within that group.

6.  A change to subheadings 3806.10 through 3806.90 from any other subheading, including another subheading within that group.

7.  A change to heading 3807 from any other heading.

8.  A change to subheading 3808.50 from any other subheading, provided that 40 percent by weight of the active ingredient or ingredients is originating."

9.  A change to subheading 3808.91 from any other subheading, except from subheading 1302.19 or from any insecticide classified in chapter 28 or 29.

10. A change to subheading 3808.92 from any other subheading, except from fungicides classified in chapter 28 or 29.

11. (A) A change to subheading 3808.93 from any other subheading, except from herbicides, antisprouting products and plant-growth regulators classified in chapter 28 or 29; or

    (B) A change to a mixture of subheading 3808.93 from any other subheading, provided that the mixture is made from two or more active ingredients and a domestic active ingredient constitutes not less than 40 percent by weight of the total active ingredients.

12. A change to subheading 3808.94 from any other subheading.

12A. (A) A change to subheading 3808.99 from any other subheading, except from rodenticides and other pesticides classified in chapter 28 or 29; or

    (B) A change to a mixture of subheading 3808.99 from any other subheading, provided that the mixture is made from two or more active ingredients and a domestic active ingredient constitutes not less than 40 percent by weight of the total active ingredients.

13. A change to subheading 3809.10 from any other subheading, except from subheading 3505.10.

14. A change to subheadings 3809.91 through 3808.93 from any other subheading, including another subheading within that group.

15. A change to headings 3810 through 3816 from any other heading, including another heading within that group.

16. A change to heading 3817 from any other heading, except from subheading 2902.90.

17. A change to heading 3818 from any other heading.

18. A change to heading 3819 from any other heading, except from heading 2710.

19. A change to heading 3820 from any other heading, except from subheading 2905.31.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.239

Singapore

20.    A change to heading 3821 from any other heading.

21.    A change to heading 3822 from any other heading, except from subheadings 3002.10 or 3502.90 or heading 3504.

22.    A change to subheadings 3823.11 through 3823.13 from any other subheading, including another subheading within that group, except from heading 1520.

23.    A change to subheading 3823.19 from any other subheading.

24.    A change to subheading 3823.70 from any other subheading, except from heading 1520.

25.    A change to subheading 3824.10 from any other subheading, except from heading 3505, subheadings 3806.10 or 3806.20, or headings 3903, 3905, 3906, 3909, 3911 or 3913.

[TCR **26 deleted.**]

27.    A change to subheading 3824.30 from any other subheading, except from heading 2849.

28.    A change to subheading 3824.40 from any other subheading.

29.    A change to subheading 3824.50 from any other subheading, except from subheading 3214.90.

30.    A change to subheading 3824.60 from any other subheading.

31.    A change to subheadings 3824.71 through 3824.90 from any other subheading, including another subheading within that group, provided that no more than 60 percent by weight of the good classified in such a subheading is attributable to one substance or compound.

Chapter 39.

**Chapter rule:** Any good of chapter 39 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if the chemical reaction occurred in the territory of Singapore or of the United States.

1.    A change to headings 3901 through 3915 from any other heading, including another heading within that group, provided that the domestic polymer content is not less than 40 percent by weight of the total polymer content.

2.    A change to subheadings 3916.10 through 3916.90 from any other subheading, including another subheading within that group.

3.    A change to subheadings 3917.10 through 3917.40 from any other subheading, including another subheading within that group.

4.    A change to subheadings 3918.10 through 3918.90 from any other subheading, including another subheading within that group.

5.    A change to subheading 3919.10 from any other subheading, except from subheading 3919.90.

6.    A change to subheading 3919.90 from any other subheading, except from subheading 3919.10.

7.    A change to subheadings 3920.10 through 3920.99 from any other subheading, including another subheading within that group.

8.    A change to subheadings 3921.11 through 3921.90 from any other subheading, including another subheading within that group.

9.    A change to headings 3922 through 3926 from any other heading, including another heading within that group.

Chapter 40.

**Chapter rule:** Any good of chapter 40 that is a product of a chemical reaction, as defined in subdivision (n)(v) of this note, shall be considered to be an originating good if chemical reaction occurred in the territory of Singapore or of the United States.

1.    A change to subheadings 4001.10 through 4001.22 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.240

Singapore

2.    A change to subheading 4001.29 from any other subheading, except from subheadings 4001.21 through 4001.22.

3.    A change to subheading 4001.30 from any other subheading.

4.    A change to subheadings 4002.11 through 4002.70 from any other subheading, including another subheading within that group.

5.    A change to subheadings 4002.80 through 4002.99 from any other subheading, including another subheading within that group, provided that the domestic rubber content is not less than 40 percent by weight of the total rubber content.

6.    A change to headings 4003 through 4004 from any other heading, including another heading within that group.

7.    A change to heading 4005 from any other heading, except from headings 4001 or 4002.

8.    A change to headings 4006 through 4010 from any other heading, including another heading within that group.

9.    A change to subheadings 4011.10 through 4011.99 from any other subheading, including another subheading within that group.

10.   A change to subheadings 4012.11 through 4012.90 from any other subheading, including another subheading within that group.

11.   A change to heading 4013 from any other heading.

12.   A change to subheadings 4014.10 through 4014.90 from any other subheading, including another subheading within that group.

13.   A change to heading 4015 from any other heading.

14.   A change to subheadings 4016.10 through 4016.99 from any other subheading, including another subheading within that group.

15.   A change to heading 4017 from any other heading.

Chapter 41.

1.    A change to headings 4101 through 4103 from any other chapter.

2.    A change to headings 4104 through 4115 from any other heading, including another heading within that group.

Chapter 42.

1.    A change to heading 4201 from any other heading.

2.    A change to subheading 4202.11 from any other chapter.

3.    A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.2.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.    A change to subheadings 4202.19 through 4202.21 from any other chapter.

5.    A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

6.    A change to subheadings 4202.29 through 4202.31 from any other chapter.

7.    A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

8.    A change to subheadings 4202.39 through 4202.91 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.241

Singapore

9. A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60..

10. A change to subheading 4202.99 from any other chapter.

11. A change to subheadings 4203.10 through 4203.29 from any other chapter.

12. A change to subheadings 4203.30 through 4203.40 from any other heading.

13. (A)  A change to goods of a kind used in machinery or mechanical appliances or for other technical uses of heading 4205 from any other heading or from other goods of heading 4205; or

    (B)  A change to other goods of heading 4205 from any other heading.

14. A change to heading 4206 from any other heading.

Chapter 43.

1. A change to heading 4301 from any other chapter.

2. A change to heading 4302 from any other heading.

3. A change to heading 4303 from any other heading, except from heading 4304.

4. A change to heading 4304 from any other heading, except from heading 4303.

Chapter 44.

1. A change to headings 4401 through 4421 from any other heading, including another heading within that group.

Chapter 45.

1. A change to headings 4501 through 4502 from any other heading, including another heading within that group.

2. A change to subheading 4503.10 from any other heading.

3. A change to subheading 4503.90 from any other heading, except from heading 4504.

4. A change to heading 4504 from any other heading.

Chapter 46.

1. A change to heading 4601 from any other chapter.

2. A change to heading 4602 from any other heading.

Chapter 47.

1. A change to headings 4701 through 4702 from any other heading, including another heading within that group.

2. A change to subheadings 4703.11 through 4703.29 from any other subheading, including another subheading within that group.

3. A change to subheadings 4704.11 through 4704.29 from any other subheading, including another subheading within that group.

4. A change to headings 4705 through 4707 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.242

Singapore

Chapter 48.

1.  A change to headings 4801 through 4807 from any other heading, including another heading within that group.

2.  A change to subheading 4808.10 from any other heading.

3.  A change to subheadings 4808.20 through 4808.30 from any other heading, except from heading 4804.

4.  A change to subheading 4808.90 from any other chapter.

5.  A change to headings 4809 through 4810 from any other heading, including another heading within that group.

6.  A change to subheadings 4811.10 through 4811.59 from any other heading.

7.  A change to subheading 4811.59 from any other heading, except from heading 4804.

8.  A change to subheadings 4811.60 through 4811.90 from any other heading.

9.  A change to headings 4812 through 4814 from any other heading, including another heading within that group.

10. A change to heading 4816 from any other heading, except from heading 4809.

11. A change to headings 4817 through 4822 from any other heading, including another heading within that group.

[TCR **12 deleted.**]

13. A change to subheadings 4823.20 through 4823.40 from any other chapter.

14. A change to subheadings 4823.61 through 4823.70 from any other subheading, including another subheading within that group.

15. (A)   A change to a good of subheading 4823.90, other than to cards not punched and for punchcard machines, from any other subheading; or

    (B)   A change to cards not punched and for punchcard machines of subheading 4823.90 from any other chapter.

Chapter 49.

1.  A change to headings 4901 through 4911 from any other heading, including another heading within that group.

Chapter 50.

1.  A change to headings 5001 through 5003 from any other chapter.

2.  A change to heading 5004 from any other heading, except from headings 5005 or 5006.

3.  A change to heading 5005 from any other heading, except from headings 5004 or 5006.

4.  A change to heading 5006 from any other heading, except from headings 5004 or 5005.

5.  A change to heading 5007 from any other heading.

Chapter 51.

1.  A change to headings 5101 through 5106 from any other chapter.

2.  A change to heading 5107 from any other heading, except from headings 5106, 5108, 5109 or 5110.

3.  A change to heading 5108 from any other heading, except from headings 5106, 5107, 5109 or 5110.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.243

Singapore

4.  A change to heading 5109 from any other heading, except from headings 5106, 5107, 5108 or 5110.

5.  A change to heading 5110 from any other heading, except from headings 5106, 5107, 5108 or 5009.

6.  A change to heading 5111 from any other heading, except from headings 5106 through 5110, 5112, 5113, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

7.  A change to heading 5112 from any other heading, except from headings 5106 through 5110, 5111, 5113, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

8.  A change to heading 5113 from any other heading, except from headings 5106 through 5110, 5111, 5112, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.  A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.  A change to heading 5208 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5209, 5210, 5211, 5212, 5401 through 5404 or 5509 through 5510.

3.  A change to heading 5209 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5208, 5210, 5211, 5212, 5401 through 5404 or 5509 through 5510.

4.  A change to heading 5210 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5208, 5209, 5211, 5212, 5401 through 5404 or 5509 through 5510.

5.  A change to heading 5211 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5208, 5209, 5210, 5212, 5401 through 5404 or 5509 through 5510.

6.  A change to heading 5212 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5208, 5209, 5210, 5211, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.  A change to headings 5301 through 5305 from any other chapter.

2.  A change to heading 5306 from any other heading, except from headings 5307 through 5308.

3.  A change to heading 5307 from any other heading, except from headings 5306 or 5308.

4.  A change to heading 5308 from any other heading, except from headings 5306 through 5307.

5.  A change to heading 5309 from any other heading, except from headings 5307 through 5308.

6.  A change to heading 5310 from any other heading, except from headings 5307 through 5308 or 5311.

7.  A change to heading 5311 from any other heading, except from headings 5307 through 5308 or 5310.

Chapter 54.

1.  A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.  A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.  A change to tariff item 5407.61.11 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.244

Singapore

4. A change to tariff item 5407.61.21 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

5. A change to tariff item 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

6. A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1. A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2. A change to heading 5512 from any other heading except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404, 5509 through 5510, 5513, 5514, 5515 or 5516.

3. A change to heading 5513 from any other heading except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404, 5509 through 5510, 5512, 5514, 5515 or 5516.

4. A change to heading 5514 from any other heading except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404, 5509 through 5510, 5512, 5513, 5515 or 5516.

5. A change to heading 5515 from any other heading except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404, 5509 through 5510, 5512, 5513, 5514 or 5516.

6. A change to heading 5516 from any other heading except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404, 5509 through 5510, 5512, 5513, 5514 or 5515.

Chapter 56.

1. A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1. A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

Chapter 58.

1. A change to headings 5801 through 5811 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 59.

1. A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2. A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311, or chapter 54 through 55.

3. A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 or 5311, 5407 through 5408 or 5512 through 5516.

4. A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5. A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6. A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1. A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, heading 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter rule 1:** Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of a Party:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6101.20 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

2. (A) A change to goods of wool or fine animal hair of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (1) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (2) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61; or

    (B) A change to any other good of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

3. A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.246

Singapore

4.  A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

5.  (A)  A change to tariff items 6103.10.70 or 6103.10.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both; or

    (B)  A change to other goods of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

        (1)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

        (2)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

6.  A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both; and

    (B)  with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibers, that is imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

[TCR **7 deleted.**]

8.  A change to subheading 6103.31 through 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

9.  A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

10.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

11.  A change to subheadings 6104.13 through 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

12. (A) A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

(B) A change to other goods of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, Chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(1) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(2) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

[TCR **13 deleted.**]

14. A change to subheading 6104.22 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

15. A change to subheading 6104.23 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

16. A change to subheading 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

17. A change to subheading 6104.31 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.248

Singapore

18. A change to subheading 6104.32 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

   (B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

19. A change to subheading 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

   (B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

20. A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

   (B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

21. A change to tariff item 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

22. A change to subheading 6104.41 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

23. A change to subheading 6104.42 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

24. A change to subheading 6104.43 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

25. A change to subheading 6104.44 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

26. A change to subheading 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

27. A change to subheading 6104.51 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.249

Singapore

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

28.   A change to subheading 6104.52 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

29.   A change to subheading 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

30.   A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

31.   A change to tariff item 6104.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

32.   A change to tariff item 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

33.   A change to subheading 6104.61 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

34.   A change to subheading 6104.62 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

35.   A change to subheading 6104.63 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

36.   A change to subheading 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

37.   A change to heading 6105 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.250

Singapore

38.    A change to heading 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

39.    A change to subheading 6107.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

40.    A change to subheading 6107.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

41.    A change to subheading 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

42.    A change to subheading 6107.21 from:

    (A)    tariff item 6002.92.10 provided that the good, exclusive of collar, cuffs, waistband or elastic, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, or

    (B)    any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

43.    A change to subheading 6107.22 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

44.    A change to subheading 6107.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

45.    A change to subheading 6107.91 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

[TCR **46 deleted.**]

47.    A change to subheading 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

48.    A change to subheading 6108.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

49.    A change to subheading 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

50.    A change to subheading 6108.21 from:

    (A)    tariff item 6002.92.10 provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, or

(B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

51.  A change to subheading 6108.22 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

52.  A change to subheading 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

53.  A change to subheading 6108.31 from:

(A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10 provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, or

(B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

54.  A change to subheading 6108.32 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

55.  A change to subheading 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

56.  A change to subheading 6108.91 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

57.  A change to subheading 6108.92 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

58.  A change to subheading 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

59.  A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

60.  A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

61.  A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.252

Singapore

    (B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

62.  A change to subheading 6112.31 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

63.  A change to subheading 6112.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

64.  A change to subheading 6112.41 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

65.  A change to subheading 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

66.  A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified in 5408.22.10, 5408.23.11, 5408.23.21, and 5408.24.10, the fabrics identified in the following sub-headings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers, and similar articles, must be both formed from yarn and finished in the territory of a Party:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** Apparel goods of this chapter, shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

    (A)  Velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

    (B)  Corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

    (C)  Fabrics of subheading 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

    (D)  Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

    (E)  Batiste fabrics of subheading 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter rule 3:** For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff A change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff A change requirements for visible lining fabrics

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.253

Singapore

listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1.  A change to subheadings 6201.11, 6201.12 or 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

3.  A change to subheading 6201.91 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

4.  A change to subheading 6201.92 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

5.  A change to subheading 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

6.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

7.  A change to subheading 6202.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.254

Singapore

8.  A change to subheading 6202.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

9.  A change to subheading 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

10.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

11.  A change to subheading 6202.91 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

12.  A change to subheading 6202.92 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

13.  A change to subheading 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

14.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

15.  A change to subheading 6203.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

16.   A change to subheading 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

17.   A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

18.   A change to tariff item 6203.19.50 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

19.   A change to tariff item 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

[TCR **20 deleted.**]

21.   A change to subheading 6203.22 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)   with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

22.   A change to subheading 6203.23 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)   with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

23.   A change to subheading 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.256

Singapore

(B)   with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

24.   A change to subheading 6203.31 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

25.   A change to subheading 6203.32 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

26.   A change to subheading 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

27.   A change to subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, Chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

28.   A change to tariff item 6203.39.50 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

29.   A change to tariff item 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

30.   A change to subheading 6203.41 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

31.   A change to subheading 6203.42 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

32. A change to subheading 6203.43 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

33. A change to subheading 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

34. A change to subheading 6204.11 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

35. A change to subheading 6204.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

36. A change to subheading 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

37. A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

38. A change to tariff item 6204.19.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

39. A change to tariff item 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

40. A change to subheadings 6204.21 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.258

Singapore

      (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

41.   A change to subheadings 6204.22 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

      (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

      (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

42.   A change to subheadings 6204.23 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

      (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

      (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

43.   A change to subheadings 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

      (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

      (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

44.   A change to subheading 6204.31 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

      (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

      (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

45.   A change to subheading 6204.32 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

      (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

      (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

46.  A change to subheading 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

47.  A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

48.  A change to tariff item 6204.39.60 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

49.  A change to tariff item 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

50.  A change to subheading 6204.41 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

51.  A change to subheading 6204.42 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

52.  A change to subheading 6204.43 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

53.  A change to subheading 6204.44 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

54.  A change to subheading 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

55.  A change to subheading 6204.51 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

56.  A change to subheading 6204.52 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 315 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.260

Singapore

     (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

     (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

57.   A change to subheading 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

     (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

58.   A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (A)   the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

     (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

59.   A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

60.   A change to subheading 6204.61 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

61.   A change to subheading 6204.62 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

62.   A change to subheading 6204.63 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

63.   A change to subheading 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

[TCR **64 deleted.**]

**Subheading rule:** Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Singapore or of the United States, or both and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(a)   Fabrics of subheading 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(b)   Fabrics of subheading 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(c)   Fabrics of subheading 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(d)  Fabrics of subheading 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(e)  Fabrics of subheading 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(f)  Fabrics of subheading 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(g)  Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(h)  Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(i)  Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

65.  A change to subheading 6205.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

66.  A change to subheading 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

67.  A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

68.  A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

69.  A change to subheading 6211.11 or subheading 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

70.  A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, and

    (B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

71.  A change to subheadings 6211.32 through 6211.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

72.  A change to subheading 6212.10 from any other chapter, except from headings 5208 through 5212, 5407 through 5408, 5512 through 5516, 5803 through 5804, 5806 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.262

Singapore

72A. A change to subheading 6212.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5313 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

73. A change to subheading 6212.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5313 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

73A. A change to subheading 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5313 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

74. A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

Chapter 63.

1. A change to headings 6301 through 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

2. A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

3. A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

4. A change to 6309 from any other heading.

5. A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both.

Chapter 64.

1. A change to subheadings 6401.10 through 6401.99 from any other heading, except from headings 6402 through 6405 or subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-up method.

2. A change to subheadings 6402.12 through 6402.99 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3. A change to subheading 6403.12 through 6403.99 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4. A change to subheading 6404.11 from any other heading, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-up method.

4A. A change to subheading 6404.19 from any other heading except from headings 6401 through 6403, 6405 or subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-up method.

4B. A change to subheading 6404.20 from any other heading, provided there is a regional value content of not less than 35 percent based on build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

5.   A change to subheadings 6405.10 through 6405.90 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.   A change to subheading 6406.10 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.   A change to subheadings 6406.20 through 6406.99 from any other chapter.

Chapter 65.

1.   A change to headings 6501 through 6502 from any other chapter.

[TCR **2 deleted.**]

3.   A change to heading 6504 from any other heading, except from headings 6505 through 6507.

4.   A change to heading 6505 from any other heading, except from headings 6504 or 6506 through 6507.

5.   A change to heading 6506 from any other heading, except from headings 6505 or 6507.

6.   A change to heading 6507 from any other heading.

Chapter 66.

1.   A change to heading 6601 from any other heading, except from a combination of both (a) subheading 6603.20 and (b) headings 3920 through 3921, 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516, 5602 through 5603, 5801 through 5811, 5901 through 5911 or 6001 through 6006.

2.   A change to heading 6602 from any other heading.

3.   A change to heading 6603 from any other chapter.

Chapter 67.

1.   (A)   A change to heading 6701 from any other heading; or

     (B)   A change to articles of feather or down of heading 6701 from feathers or down.

2.   A change to headings 6702 through 6704 from any other heading, including another heading within that group.

Chapter 68.

1.   A change to headings 6801 through 6808 from any other heading, including another heading within that group.

2.   A change to subheadings 6809.11 through 6810.19 from any other heading, including another heading within that group.

3.   A change to subheading 6810.91 from any other subheading.

4.   A change to subheading 6810.99 from any other heading.

5.   A change to heading 6811 from any other heading.

6.   A change to subheading 6812.80 from any other subheading.

7.   A change to subheading 6812.91 from any other subheading.

8.   A change to subheadings 6812.92 through 6812.93 from any other subheading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.264

Singapore

8A.  A change to subheading 6812.99 from any other heading.

9.  A change to headings 6813 through 6814 from any other heading, including another heading within that group.

10.  A change to subheadings 6815.10 through 6815.99 from any other subheading, including any subheading within that group.

Chapter 69.

1.  A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.  A change to heading 7001 from any other heading.

2.  A change to subheading 7002.10 from any other heading.

3.  A change to subheading 7002.20 from any other chapter.

4.  A change to subheading 7002.31 from any other heading.

5.  A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.  A change to heading 7003 from any other heading, except from headings 7004 through 7009.

7.  A change to heading 7004 from any other heading, except from headings 7003 or 7005 through 7009.

8.  A change to heading 7005 from any other heading, except from headings 7003 through 7004 or 7006 through 7009.

9.  A change to heading 7006 from any other heading, except from headings 7003 through 7005 or 7007 through 7009.

10.  A change to heading 7007 from any other heading, except from headings 7003 through 7006 or 7008 through 7009.

11.  A change to heading 7008 from any other heading, except from headings 7003 through 7007 or 7009.

12.  A change to heading 7009 from any other heading, except from headings 7003 through 7008.

13.  A change to heading 7010 from any other heading, except from headings 7007 through 7009 or 7011 through 7020.

14.  A change to heading 7011 from any other heading, except from headings 7007 through 7010 or 7012 through 7020.

[TCR **15 deleted.**]

16.  A change to heading 7013 from any other heading, except from headings 7007 through 7011 or 7014 through 7020.

17.  A change to heading 7014 from any other heading, except from headings 7007 through 7013 or 7015 through 7020.

18.  A change to heading 7015 from any other heading, except from headings 7007 through 7014 or 7016 through 7020.

19.  A change to heading 7016 from any other heading, except from headings 7007 through 7015 or 7017 through 7020.

20.  A change to heading 7017 from any other heading, except from headings 7007 through 7016 or 7018 through 7020.

21.  A change to heading 7018 from any other heading, except from headings 7007 through 7017 or 7019 through 7020.

22.  A change to heading 7019 from any other heading, except from headings 7007 through 7018 or 7020.

23.  A change to heading 7020 from any other heading, except from headings 7007 through 7019.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.265

Singapore

Chapter 71.

1.    A change to heading 7101 from any other heading, except from heading 0307.

2.    A change to headings 7102 through 7103 from any other chapter.

3.    A change to headings 7104 through 7105 from any other heading, including another heading within that group.

4.    A change to headings 7106 through 7111 from any other chapter.

5.    A change to heading 7112 from any other heading.

6.    A change to heading 7113 from any other heading, except from headings 7114 through 7117.

7.    A change to heading 7114 from any other heading, except from headings 7113 or 7115 through 7117.

8.    A change to heading 7115 from any other heading, except from headings 7113 through 7114 or 7116 through 7117.

9.    A change to heading 7116 from any other heading, except from headings 7113 through 7115 or 7117.

10.   A change to heading 7117 from any other heading, except from headings 7113 through 7116.

11.   A change to heading 7118 from any other heading.

Chapter 72.

1.    A change to heading 7201 from any other heading.

2.    A change to subheadings 7202.11 through 7202.19 from any other heading.

3.    A change to subheading 7202.21 from any other chapter.

4.    A change to subheadings 7202.29 through 7202.49 from any other heading.

5.    A change to subheading 7202.50 from any other chapter.

6.    A change to subheadings 7202.60 through 7202.70 from any other heading.

7.    A change to subheading 7202.80 from any other chapter.

8.    A change to subheadings 7202.91 through 7202.99 from any other heading.

9.    A change to headings 7203 through 7206 from any other heading, including another heading within that group.

10.   A change to heading 7207 from any other heading except from heading 7206.

11.   A change to heading 7208 from any other heading.

12.   A change to heading 7209 from any other heading except from headings 7208 or 7211.

13.   A change to heading 7210 from any other heading except from headings 7208 through 7211.

14.   A change to heading 7211 from any other heading except from headings 7208 through 7209.

15.   A change to heading 7212 from any other heading except from headings 7208 through 7211.

16.   A change to heading 7213 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.266

Singapore

17.  A change to heading 7214 from any other heading except from heading 7213.

18.  A change to heading 7215 from any other heading except from headings 7213 through 7214.

19.  A change to heading 7216 from any other heading except from headings 7208 through 7215.

20.  A change to heading 7217 from any other heading except from headings 7213 through 7215.

21.  A change to heading 7218 from any other heading.

22.  A change to heading 7219 from any other heading except from heading 7220.

23.  A change to heading 7220 from any other heading except from heading 7219.

24.  A change to heading 7221 from any other heading except from heading 7222.

25.  A change to heading 7222 from any other heading except from heading 7221.

26.  A change to heading 7223 from any other heading except from headings 7221 through 7222.

27.  A change to heading 7224 from any other heading.

28.  A change to heading 7225 from any other heading except from heading 7226.

29.  A change to heading 7226 from any other heading except from heading 7225.

30.  A change to heading 7227 from any other heading except from heading 7228.

31.  A change to heading 7228 from any other heading except from heading 7227.

32.  A change to heading 7229 from any other heading except from headings 7227 through 7228.

Chapter 73.

1.  A change to headings 7301 through 7314 from any other heading, including another heading within that group.

2.  (A)  A change to subheadings 7315.11 or 7315.12 from any other heading; or

    (B)  A change to subheadings 7315.11 or 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)  35 percent based on the build-up method, or

         (2)  45 percent based on the build-down method.

3.  A change to subheading 7315.19 from any other subheading.

4.  (A)  A change to subheadings 7315.20 through 7315.89 from any other heading; or

    (B)  A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

         (1)  35 percent based on the build-up method, or

         (2)  45 percent based on the build-down method.

5.  A change to subheading 7315.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.267

Singapore

6.    A change to heading 7316 from any other heading except from headings 7312 or 7315.

7.    A change to headings 7317 through 7320 from any other heading, including another heading within that group.

8.    (A)   A change to subheadings 7321.11 through 7321.89 from any other heading; or

      (B)   A change to subheadings 7321.11 through 7321.89 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

            (1)   35 percent based on the build-up method, or

            (2)   45 percent based on the build-down method.

9.    A change to subheading 7321.90 from any other heading.

10.   A change to heading 7322 from any other heading.

11.   A change to heading 7323 from any other heading.

12.   A change to subheadings 7324.10 through 7324.90 from any other subheading., including another subheading within that group.

13.   A change to heading 7325 from any other heading.

14.   A change to subheadings 7326.11 through 7326.20 from any other heading.

15.   A change to subheading 7326.90 from any other heading except from heading 7325.

Chapter 74.

1.    A change to headings 7401 through 7403 from any other heading, including another heading within that group.

2.    No change in tariff classification for goods of heading 7404, provided the waste and scrap or wholly obtained or produced entirely in the territory of Singapore or of the United States.

3.    A change to headings 7405 through 7407 from any other heading, including another heading within that group.

4.    A change to heading 7408 from any other heading, except from heading 7407.

5.    A change to heading 7409 from any other heading.

6.    A change to heading 7410 from any other heading, except from plate, sheet or strip of heading 7409 having a thickness of less than 5 mm.

7.    A change to headings 7411 through 7418 from any other heading, including another heading within that group.

8.    A change to subheadings 7419.10 through 7419.99 from any other subheading, including another subheading within that group.

Chapter 75.

1.    A change to headings 7501 through 7505 from any other heading, including another heading within that group.

2.    (A)   A change to heading 7506 from any other heading; or

      (B)   A change to foil not exceeding 0.15 mm in thickness from any other good of heading 7506, provided that there has been a reduction in thickness of not less than 50 percent.

3.    A change to subheadings 7507.11 through 7507.20 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Singapore

4.    A change to subheadings 7508.10 through 7508.90 from any other subheading, including another subheading within that group

Chapter 76.

1.    A change to headings 7601 through 7604 from any other heading, including another heading within that group.

2.    A change to heading 7605 from any other heading, except from heading 7604.

3.    A change to subheading 7606.11 from any other heading.

4.    A change to subheadings 7606.12 from any other heading, except from headings 7604 or 7605.

5.    A change to subheading 7606.91 from any other heading.

6.    A change to subheading 7606.92 from any other heading, except from headings 7604 or 7605.

7.    A change to heading 7607 from any other heading.

8.    A change to heading 7608 from any other heading, except from heading 7609.

9.    A change to heading 7609 from any other heading, except from heading 7608.

10.    A change to headings 7610 through 7613 from any other heading, including another heading within that group.

11.    A change to subheading 7614.10 from any other heading.

12.    A change to subheading 7614.90 from any other heading, except from headings 7604 through 7605.

13.    A change to headings 7615 through 7616 from any other heading, including another heading within that group.

Chapter 78.

1.    A change to headings 7801 through 7803 from any other heading, including another heading within that group.

2.    A change to heading 7804 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

[TCR **13 deleted.**]

4.    (A)    A change to bars, rods, profiles or wire of heading 7806 from other goods of heading 7806 or from any other heading; or

        (B)    A change to tubes, pipes and tube or pipe fittings of heading 7806 from any other goods of heading 7806 or from any other heading, provided that there is a regional value content of not less than:

            (1)    35 percent based on the build-up method, or

            (2)    45 percent based on the build-down method; or

        (C)    A change to other goods of heading 7806 from any other heading, provided there is a regional value content of not less than:

            (1)    35 percent based on the build-up method, or

            (2)    45 percent based on the build-down method.

Chapter 79.

1.    A change to headings 7901 through 7905 from any other heading, including another heading within that group, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.269

Singapore

2.    (A)  A change to tubes, pipes and tube or pipe fittings of heading 7907 from any other goods of heading 7907 or from any other heading, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method; or

(B)  A change to other goods of heading 7907 from any other heading.

Chapter 80.

1.    A change to heading 8001 from any other heading.

2.    A change to headings 8002 through 8003 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

(A)  35 percent based on the build-up method, or

(B)  45 percent based on the build-down method.

3.    (A)  A change to plates, sheet or strip (including foil) of tin of heading 8007 from other goods of heading 8007 or from any other heading, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method; or

(B)  A change to tubes, pipes and tube or pipe fittings of heading 8007 from other goods of heading 8007 or from any other heading, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method; or

(C)  A change to other goods of heading 8007 from any other heading, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

Chapter 81.

1.    A change to subheadings 8101.10 through 8101.94 from any other chapter.

2.    A change to subheading 8101.96 from any other subheading.

3.    A change to subheading 8101.97 from any other chapter.

4.    (A)  A change to bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 from any other goods of subheading 8101.99 or from any other subheading; or

(B)  A change to other goods of subheading 8101.99 from any other heading, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.270

Singapore

5.  A change to subheading 8102.10 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.  A change to subheading 8102.94 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.  A change to subheadings 8102.95 through 8102.96 from any other subheading, including another subheading within that group.

8.  A change to subheading 8102.97 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

9.  A change to subheadings 8102.99 through 8103.90 from any other subheading, including another subheading within that group.

10. A change to subheadings 8104.11 through 8104.19 from any other chapter.

11. A change to subheadings 8104.30 through 8105.90 from any other subheading, including another subheading within that group.

12. A change to heading 8106 from any other heading.

13. A change to subheadings 8107.20 through 8107.90 from any other subheading, including another subheading within that group.

14. A change to subheadings 8108.20 through 8108.30 from any other chapter.

15. A change to subheadings 8108.90 through 8110.90 from any other subheading, including another subheading within that group.

16. A change to heading 8111 from any other chapter.

17. A change to subheadings 8112.12 through 8112.19 from any other chapter.

18. (A)  A change to unwrought germanium or vanadium, germanium or vanadium waste, scrap or powders of subheading 8112.92 from any other good or subheading 8112.92 or from any other subheading; or

    (B)  A change to other goods of subheading 8112.92 from any other subheading.

18A. (A) A change to articles of vanadium or germanium of subheading 8112.99 from any other goods of subheading 8112.99 or from any other subheading; or

    (B)  A change to other goods of subheading 8112.99 from any other subheading.

19. A change to heading 8113 from any other heading.

Chapter 82.

1.  A change to headings 8201 through 8215 from any other chapter.

Chapter 83.

1.  (A)  A change to subheadings 8301.10 through 8301.40 from any other chapter; or

    (B)  A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  A change to subheadings 8301.50 through 8301.70 from any other chapter.

3.  A change to subheadings 8302.10 through 8302.60 from any other subheading, including another subheading within that group.

4.  A change to headings 8303 through 8304 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.271

Singapore

5. A change to subheadings 8305.10 through 8305.90 from any other subheading, including another subheading within that group.

6. A change to headings 8306 through 8307 from any other heading, including another heading within that group.

7. A change to subheadings 8308.10 through 8308.90 from any other subheading, including another subheading within that group.

8. A change to headings 8309 through 8310 from any other heading, including another heading within that group.

9. A change to subheadings 8311.10 through 8311.90 from any other subheading, including another subheading within that group.

<u>Chapter 84.</u>

1. A change to subheadings 8401.10 through 8401.30 from any other subheading, including another subheading within that group.

2. A change to subheading 8401.40 from any other heading.

   (A) A change to subheading 8402.11 from any other heading; or

   (B) A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 35 percent based on the build-up method, or

      (2) 45 percent based on the build-down method.

3. A change to subheading 8402.12 from any other subheading, except from subheading 8402.11.

4. (A) A change to subheading 8402.19 from any other heading; or

   (B) A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

      (1) 35 percent based on the build-up method, or

      (2) 45 percent based on the build-down method.

5. A change to subheading 8402.20 from any other subheading.

6. (A) A change to subheading 8402.90 from any other heading; or

   (B) No required change in tariff classification to subheading 8402.90, provided there is a regional value content of not less than:

      (1) 35 percent based on the build-up method, or

      (2) 45 percent based on the build-down method.

7. A change to subheading 8403.10 from any other subheading.

8. A change to subheading 8403.90 from any other heading.

9. A change to subheading 8404.10 from any other subheading.

10. (A) A change to subheading 8404.20 from any other heading; or

   (B) A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.272

Singapore

      (1)   35 percent based on the build-up method, or

      (2)   45 percent based on the build-down method.

11.   A change to subheading 8404.90 from any other heading.

12.   A change to subheading 8405.10 from any other subheading.

13.   A change to subheading 8405.90 from any other heading.

14.   A change to subheading 8406.10 from any other subheading.

15.   A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

16.   (A)   A change to subheading 8406.90 from any other heading; or

      (B)   No required change in tariff classification to subheading 8406.90, provided there is a regional value content of not less than:

      (1)   35 percent based on the build-up method, or

      (2)   45 percent based on the build-down method.

17.   A change to heading 8407 from any other heading.

18.   A change to heading 8408 from any other heading.

19.   A change to subheading 8409.10 from any other heading.

20.   (A)   A change to subheadings 8409.91 or 8409.99 from any other heading; or

      (B)   No required change in tariff classification to subheadings 8409.91 or 8409.99, provided there is a regional value content of not less than 30 percent based on the build-up method.

21.   A change to subheadings 8410.11 through 8410.13 from any other subheading, except from subheadings within that group.

22.   (A)   A change to subheading 8410.90 from any other heading; or

      (B)   No required change in tariff classification to subheading 8410.90, provided there is a regional value content of not less than:

      (1)   35 percent based on the build-up method, or

      (2)   45 percent based on the build-down method.

23.   A change to subheadings 8411.11 through 8411.82 from any other subheading, except from subheadings within that group.

24.   (A)   A change to subheading 8411.91 from any other heading; or

      (B)   No required change in tariff classification to subheading 8411.91, provided there is a regional value content of not less than:

      (1)   35 percent based on the build-up method, or

      (2)   45 percent based on the build-down method.

25.   (A)   A change to subheading 8411.99 from any other heading; or

      (B)   No required change in tariff classification to subheading 8411.99, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.273

Singapore

    (1)   35 percent based on the build-up method, or

    (2)   45 percent based on the build-down method.

26.   A change to subheadings 8412.10 through 8412.80 from any other subheading, including another subheading within that group.

27.  (A)  A change to subheading 8412.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 8412.90, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

28.   A change to subheadings 8413.11 through 8413.82 from any other subheading, including another subheading within that group.

29.  (A)  A change to subheadings 8413.91 or 8413.92 from any other heading; or

    (B)  No required change in tariff classification to subheadings 8413.91 or 8413.92, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

30.   A change to subheadings 8414.10 through 8414.80 from any other subheading, including another subheading within that group.

31.  (A)  A change to subheading 8414.90 from any other subheading; or

    (B)  No required change in tariff classification to subheading 8414.90, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

32.   A change to subheadings 8415.10 through 8415.83 from any other subheading, including another subheading within that group.

33.  (A)  A change to subheading 8415.90 from any other subheading; or

    (B)  No required change in tariff classification to subheading 8415.90, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

34.   A change to subheadings 8416.10 through 8416.30 from any other subheading, including another subheading within that group.

35.  (A)  A change to subheading 8416.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 8416.90, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

36.   A change to subheadings 8417.10 through 8417.80 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.274

Singapore

37. A change to subheading 8417.90 from any other heading.

38. A change to subheadings 8418.10 through 8418.91 from any other subheading, including another subheading within that group.

39. A change to subheading 8418.99 from any other heading.

40. A change to subheadings 8419.11 through 8419.89 from any other subheading, including another subheading within that group.

41. (A)  A change to subheading 8419.90 from any other heading, except from headings 7303 through 7306 and 8501; or

    (B)  No required change in tariff classification to subheading 8419.90, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

42. A change to subheading 8420.10 from any other subheading.

43. (A)  A change to subheading 8420.91 from any other heading; or

    (B)  No required change in tariff classification to subheading 8420.91, provided there is a regional value content of not less than 40 percent.

44. (A)  A change to subheading 8420.99 from any other heading; or

    (B)  No required change in tariff classification to subheading 8420.99, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

45. A change to subheadings 8421.11 through 8421.91 from any other subheading, including another subheading within that group.

46. (A)  A change to subheading 8421.99 from any other heading; or

    (B)  No required change in tariff classification to subheading 8421.99, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

47. A change to subheadings 8422.11 through 8422.40 from any other subheading, including another subheading within that group.

48. A change to subheading 8422.90 from any other heading.

49. A change to subheadings 8423.10 through 8423.82 from any other subheading, including another subheading within that group.

50. A change to subheading 8423.89 from any other heading.

51. (A)  A change to subheading 8423.90 from any other heading; or

    (B)  No required change in tariff classification to subheading 8423.90, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.275

Singapore

52. A change to subheadings 8424.10 through 8424.89 from any other subheading, including another subheading within that group.

53. A change to subheading 8424.90 from any other heading, except from subheadings 8414.40 or 8414.80.

54. A change to subheadings 8425.11 through 8430.69 from any other subheading, including another subheading within that group.

55. A change to heading 8431 from any other heading.

56. A change to subheadings 8432.10 through 8432.80 from any other subheading, including another subheading within that group.

57. A change to subheading 8432.90 from any other heading.

58. A change to subheadings 8433.11 through 8433.60 from any other subheading, including another subheading within that group.

59. A change to subheading 8433.90 from any other heading.

60. A change to subheading 8434.10 from any other subheading.

61. A change to subheading 8434.20 from any other subheading.

62. A change to subheading 8434.90 from any other heading.

63. A change to subheading 8435.10 from any other subheading.

64. A change to subheading 8435.90 from any other heading.

65. A change to subheadings 8436.10 through 8436.80 from any other subheading, including another subheading within that group.

66. A change to subheading 8436.91 from any other heading.

67. A change to subheading 8436.99 from any other heading.

68. A change to subheading 8437.10 from any other subheading.

69. A change to subheading 8437.80 from any other subheading.

70. A change to subheading 8437.90 from any other heading.

71. A change to subheadings 8438.10 through 8438.80 from any other subheading, including another subheading within that group.

72. A change to subheading 8438.90 from any other heading.

73. A change to subheadings 8439.10 through 8439.30 from any other subheading, including another subheading within that group.

74. A change to subheading 8439.91 from any other heading.

75. A change to subheading 8439.99 from any other heading.

76. A change to subheading 8440.10 from any other subheading.

77. A change to subheading 8440.90 from any other heading.

78. A change to subheadings 8441.10 through 8441.80 from any other subheading, including another subheading within that group.

79. A change to subheading 8441.90 from any other heading.

80. A change to subheading 8442.30 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.276

Singapore

81.  A change to subheading 8442.40 from any other heading.

82.  A change to subheading 8442.50 from any other heading.

83.  (A)  A change to subheadings 8443.11 through 8443.19 from any other subheading outside that group, except from machines for uses ancillary to printing of subheading 8443.91; or

(B)  A change to subheadings 8443.11 through 8443.19 from machines for uses ancillary to printing in subheading 8443.91, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

83A. A change to subheading 8443.31 from any other subheading.

83B. A change to subheading 8443.32 from any other subheading.

83C. A change to subheading 8443.39 from any other subheading.

84.  (A)  A change to machines for uses ancillary to printing of subheading 8443.91 from any other good of subheading 8443.91 or from any other subheading, except from subheadings 8443.11 through 8443.39; or

(B)  No required change in tariff classification to machines for uses ancillary to printing of subheading 8443.91, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method; or

(C)  A change to any other good of subheading 8443.91 from any other heading.

85.  (A)  A change to subheading 8443.99 from any other subheading; or

(B)  No change in tariff classification required, provided that there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

86.  A change to heading 8444 from any other heading.

87.  A change to headings 8445 through 8447 from any other heading, except from headings within that group.

88.  A change to subheading 8448.11 from any other subheading.

89.  A change to subheading 8448.19 from any other subheading.

90.  A change to subheading 8448.20 from any other heading.

91.  A change to subheadings 8448.31 through 8448.59 from any other heading.

92.  A change to heading 8449 from any other heading.

93.  A change to subheadings 8450.11 through 8450.20 from any other subheading,, including another subheading within that group.

94.  A change to subheading 8450.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

95.  A change to subheadings 8451.10 through 8451.80 from any other subheading, including another subheading within that group.

96.  A change to subheading 8451.90 from any other heading.

97.  A change to subheadings 8452.10 through 8452.29 from any other subheading, except from subheadings within that group.

98.  A change to subheading 8452.30 from any other subheading.

99.  A change to subheading 8452.40 from any other subheading.

100. A change to subheading 8452.90 from any other heading.

101. A change to subheadings 8453.10 through 8453.80 from any other subheading, including another subheading within that group.

102. A change to subheading 8453.90 from any other heading.

103. A change to subheadings 8454.10 through 8454.30 from any other subheading, including another subheading within that group.

104. A change to subheading 8454.90 from any other heading.

105. A change to subheadings 8455.10 through 8455.30 from any other subheading, including another subheading within that group.

106. A change to subheading 8455.90 from any other heading.

107. A change to headings 8456 through 8463 from any other heading, including another heading within that group, provided there is a regional value content of not less than 65 percent based on the build-down method.

108. A change to heading 8464 from any other heading.

109. A change to heading 8465 from any other heading.

110. (A)  A change to heading 8466 from any other heading; or

     (B)  No required change in tariff classification to heading 8466, provided there is a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

111. A change to subheadings 8467.11 through 8467.89 from any other subheading, including another subheading within that group.

112. A change to subheadings 8467.91 through 8467.99 from any other heading, except from heading 8407.

113. A change to subheadings 8468.10 through 8468.80 from any other subheading, including another subheading within that group.

114. A change to subheading 8468.90 from any other heading.

115. A change to heading 8469 from any other heading.

[TCRs **116-118** deleted.]

119. A change to subheading 8472.30 from any other subheading.

120. (A)  A change to subheading 8472.90 from any other subheading, or

     (B)  No required change in tariff classification to subheading 8472.90, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.278

Singapore

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

121. (A)  A change to heading 8473 from any other heading, or

    (B)  No required change in tariff classification to heading 8473, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

122. A change to subheadings 8474.10 through 8474.80 from any other subheading, except from subheadings within that group.

123. (A)  A change to subheading 8474.90 from any other heading, or

    (B)  No required change in tariff classification to subheading 8474.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

124. A change to subheading 8475.10 from any other subheading.

125. A change to subheadings 8475.21 through 8475.29 from any other subheading, except from subheadings within that group.

126. A change to subheading 8475.90 from any other heading.

127. A change to subheadings 8476.21 through 8476.89 from any other subheading, except from subheadings within that group.

128. A change to subheading 8476.90 from any other heading.

129. A change to heading 8477 from any other heading, provided there is a regional value content of not less than 65 percent based on the build-down method.

130. A change to subheading 8478.10 from any other subheading.

131. A change to subheading 8478.90 from any other heading.

132. A change to subheadings 8479.10 through 8479.89 from any other subheading, including another subheading within that group.

133. A change to subheading 8479.90 from any other heading.

134. A change to heading 8480 from any other heading.

135. (A)  A change to subheadings 8481.10 through 8481.80 from any other heading, or

    (B)  A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

136. A change to subheading 8481.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.279

Singapore

137. (A)  A change to subheadings 8482.10 through 8482.80 from any subheading, except from subheadings within that group and inner or outer rings or races of subheading 8482.99, or

(B)  A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group provided there is a regional value content of 50 percent based on the build-up method.

138.  A change to subheading 8482.91 from any other heading.

139.  A change to subheading 8482.99 from any other heading.

140.  A change to subheading 8483.10 from any other subheading.

141.  A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

142. (A)  A change to subheading 8483.30 from any other heading, or

(B)  A change to subheading 8483.30 from another subheading, provided there is a regional value content of 50 percent based on the build-up method.

143. (A)  A change to subheading 8483.40 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

(B)  A change to subheading 8483.40 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, whether or not there is also a change from any other subheading, provided there is a regional value content of 50 percent based on the build-up method.

144. (A)  A change to subheading 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

(B)  A change to subheading 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, whether or not there is also a change from any other subheading, provided there is a regional value content of 50 percent based on the build-up method.

145.  A change to subheading 8483.60 from any other subheading.

146.  A change to subheading 8483.90 from any other heading.

147.  A change to subheadings 8484.10 through 8484.90 from any other subheading, including another subheading within that group.

148. (A)  A change to subheading 8486.10 through 8486.40 from any other subheading outside that group; or

(B)  No change in tariff classification required provided there is a regional value content of not less than:

(1)  35 percent on the build-up method, or

(2)  45 percent on the build-down method.

149. (A)  A change to subheading 8486.90 from any other heading; or

(B)  No change of tariff classification required provided there is a regional value content of not less than:

(1)  35 percent on the build-up method, or

(2)  45 percent on the build-down method.

150.  A change to subheading 8487.10 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.280

Singapore

151. (A)  A change to subheading 8487.90 from any other heading; or

(B)  No required change in tariff classification to subheading 8487.90, provided there is a regional value content of not less than:

(1)  35 percent on the build-up method, or

(2)  45 percent on the build-down method.

Chapter 85.

1. (A)  A change to subheading 8501.10 from any other heading, except from stators and rotors for the goods of heading 8501 in subheading 8503.00, or

(B)  A change to subheading 8501.10 from stators and rotors for the goods of heading 8501 in subheading 8503.00, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

2.  A change to subheadings 8501.20 through 8501.64 from any other heading..

3.  A change to heading 8502 from any other heading.

4. (A)  A change to heading 8503 from any other heading, or

(B)  No required change in tariff classification to heading 8503, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

5.  A change to subheadings 8504.10 through 8504.23 from any other subheading except from subheadings 8504.10 through 8504.50.

6. (A)  A change to subheading 8504.31 from any other heading, or

(B)  A change to subheading 8504.31 from subheading 8504.90, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

7.  A change to subheadings 8504.32 through 8504.50 from any subheading except from subheadings 8504.10 through 8504.50.

8. (A)  A change to subheading 8504.90 from any other heading, or

(B)  No required change in tariff classification to subheading 8504.90, provided there is a regional value content of not less than:

(1)  35 percent based on the build-up method, or

(2)  45 percent based on the build-down method.

9.  A change to subheadings 8505.11 through 8505.20 from any other subheading, including another subheading within that group.

11.  A change to subheadings 8506.10 through 8506.40 from any other subheading, including another subheading within that group.

12.  A change to subheadings 8506.50 through 8506.80 from any other subheading, except from subheadings within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

13.  A change to subheading 8506.90 from any other heading.

14.  A change to subheadings 8507.10 through 8507.80 from any other subheading, including another subheading within that group.

15.  A change to subheading 8507.90 from any other heading.

15A. A change to subheadings 8508.11 through 8508.60 from any other subheading.

15B. A change to subheading 8508.70 from any other heading.

16.  A change to subheadings 8509.40 through 8509.80 from any other subheading, including another subheading within that group.

17.  A change to subheading 8509.90 from any other heading.

18.  A change to subheadings 8510.10 through 8510.30 from any other subheading, including another subheading within that group.

19.  A change to subheading 8510.90 from any other heading.

20.  A change to subheadings 8511.10 through 8511.80 from any other subheading, including another subheading within that group.

21.  (A)  A change to subheading 8511.90 from any other heading, or

     (B)  No required change in tariff classification to subheading 8511.90, provided there is a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

22.  (A)  A change to subheadings 8512.10 through 8512.40 from any other heading, or

     (B)  A change to subheadings 8512.10 through 8512.40 from subheading 851290, provided there is also a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

23.  A change to subheading 8512.90 from any other heading.

24.  (A)  A change to subheading 8513.10 from any other heading; or

     (B)  A change to subheading 8513.10 from subheading 8513.90, provided there is a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

25.  A change to subheading 8513.90 from any other heading.

26.  A change to subheadings 8514.10 through 8514.40 from any other subheading, including another subheading within that group.

27.  A change to subheading 8514.90 from any other heading.

28.  A change to subheadings 8515.11 through 8515.80 from any other subheading, including another subheading within that group.

29.  A change to subheading 8515.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.282

Singapore

30. A change to subheadings 8516.10 through 8516.71 from any other subheading, including another subheading within that group.

31. (A) A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or from subheading 9032.10; or

   (B) A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or from subheading 9032.10, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

32. A change to subheading 8516.79 from any other subheading.

33. (A) A change to subheading 8516.80 from any other heading; or

   (B) A change to subheading 8516.80 from subheading 8516.90, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

34. (A) A change to subheading 8516.90 from any other heading; or

   (B) No required change in tariff classification to subheading 8516.90, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

35. (A) A change to subheadings 8518.10 or 8518.21 from any other heading, or

   (B) A change to subheadings 8518.10 or 8518.21 from subheading 8518.90, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

36. (A) A change to subheading 8518.22 from any other heading, or

   (B) A change to subheading 8518.22 from subheadings 8518.29 through 8518.90, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

37. (A) A change to subheadings 8518.29 through 8518.50 from any other heading, or

   (B) A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

38. (A)  A change to subheading 8518.90 from any other heading, or

   (B)  No required change in tariff classification to subheading 8518.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

39.  A change to subheadings 8519.20 through 8521.90 from any other subheading, including another subheading within that group.

**[40-46. Rules deleted.]**

47.  A change to subheading 8521.10 from any other subheading.

48.  A change to subheading 8521.90 from any other subheading.

49.  A change to subheading 8522.10 from any other heading.

50. (A)  A change to subheading 8522.90 from any other heading, or

   (B)  No required change in tariff classification to subheading 8522.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

51. (A)  A change to heading 8523 from any other heading; or

   (B)  Recording of sound or other similarly recorded phenomena onto blank or unrecorded media of heading 8523 shall confer origin whether or not there has been a change in tariff classification.

**[TCR 52 deleted.]**

51. (A)  A change to heading 8523 from any other heading; or

   (B)  Recording of sound or other similarly recorded phenomena onto blank or unrecorded media of heading 8523 shall confer origin whether or not there has been a change in tariff classification.

53.  A change to subheadings 8525.50 through 8527.60 from any other subheading outside that group, except from transmission apparatus of subheadings 8517.61 though 8517.62 and except from transmission apparatus incorporating reception apparatus of subheadings 8517.12, 8517.61 or 8517.62.

54.  A change to subheadings 8525.80 through 8527.99 from any other subheading, including another subheading within that group.

**[TCR 55 deleted.]**

56.  A change to subheading 8528.41 from any other subheading.

57.  A change to subheading 8528.49 from any other subheading, except from subheadings 7011.20, 8528.59, 8540.11 or 8540.91.

58.  A change to subheading 8528.51 from any other subheading.

59.  A change to subheading 8528.59 from any other subheading, except from subheadings 7011.20, 8528.49, 8540.11 or 8540.91.

60.  A change to subheading 8528.61 from any other subheading.

60A. A change to subheading 8528.69 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.284

Singapore

60B. A change to subheading 8528.71 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

60C. A change to subheading 8528.72 from any other subheading, except from subheadings 7011.20, 8528.73, 8540.11 or 8540.91.

60D. A change to subheading 8528.73 from any other subheading.

61. A change to subheading 8529.10 from any other heading.

62. (A) A change to subheading 8529.90 from any other heading, except from subheading 8517.70; or

(B) No required change in tariff classification to subheading 8529.90, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

63. A change to subheading 8530.10 from any other subheading.

64. A change to subheading 8530.80 from any other subheading.

65. A change to subheading 8530.90 from any other heading.

66. A change to subheading 8531.10 from any other subheading.

67. A change to subheading 8531.80 from any other subheading.   1/

68. A change to subheading 8531.90 from any other heading.

69. A change to subheadings 8535.10 through 8536.90 from any other subheading, including another subheading within that group.

70. A change to heading 8537 from any other heading.

71. (A) A change to heading 8538 from any other heading, or

(B) No required change in tariff classification to heading 8538, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

72. A change to subheading 8539.10 from any other subheading.

73. A change to subheading 8539.21 from any other subheading.

74. (A) A change to subheading 8539.22 from any other heading, or

(B) A change to subheading 8539.22 from subheading 8539.90, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

75. (A) A change to subheading 8539.29 from any other heading, or

(B) A change to subheading 8539.29 from subheading 8539.90, provided there is a regional value content of not less than:

1/ Rule deleted for 8531.20; text of prior rule: A change to subheading[s] 8531.10 through 8531.80 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.285

Singapore

    (1)  35 percent based on the build-up method, or

    (2)  45 percent based on the build-down method.

76.  A change to subheading 8539.31 from any other subheading.

77.  A change to subheading 8539.32 from any other subheading except from subheadings 8539.32 through 8539.39.

78.  A change to subheading 8539.39 from any other subheading except from subheadings 8539.32 through 8539.39.

79.  A change to subheading 8539.41 from any other subheading except from subheadings 8539.41 through 8539.49.

80.  A change to subheading 8539.49 from any other subheading, except from subheadings 8539.41 through 8539.49.

81 A change to subheading 8539.90 from any other heading.

82.  A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

83.  A change to subheading 8540.12 from any other subheading.

84.  (A)  A change to subheading 8540.20 from any other heading; or

    (B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

85.  A change to subheadings 8540.40 through 8540.60 from any other subheading, except from subheadings within that group.

86.  A change to subheadings 8540.71 through 8540.89 from any other subheading, including another subheading within that group.

87.  (A)  A change to subheading 8540.91 from any other heading, or

    (B)  No required change in tariff classification to subheading 8540.91, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

88.  (A)  A change to subheading 8540.99 from any other subheading, or

    (B)  No required change in tariff classification to subheading 8540.99, provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

89.  A change to subheading 8543.10 from any other subheading, except from ion implanters for doping semiconductor materials of subheading 8486.20.   1/

90.  A change to subheading 8543.20 from any other subheading.

---

1/ Text of rule for 8541-8542 deleted; previous text: A change to subheading[s] 8541.10 through 8542.90 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.286

Singapore

91 A change to subheading 8543.30 from any other subheading.

92.   A change to subheading 8543.70 from any other subheading, except from subheading 8523.52 or proximity cards and tags of subheading 8523.59.

[TCR **93 deleted.**]

94.   (A)   A change to subheading 8543.90 from any other heading, except from subheading 8486.90; or

(B)   No required change in tariff classification to subheading 8543.90, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

95.   A change to subheadings 8544.11 through 8544.19 from any other subheading, provided there is a regional value content of not less than:

(A)   35 percent based on the build-up method, or

(B)   45 percent based on the build-down method.

96.   (A)   A change to subheading 8544.20 from any other subheading, except from subheadings 8544.11 through 8544.60 or headings 7408, 7413, 7605 or 7614; or

(B)   A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, provided there is also a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

97.   A change to subheadings 8544.30 through 8544.42 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

(A)   35 percent based on the build-up method, or

(B)   45 percent based on the build-down method.

98.   (A)   A change to subheading 8544.49 from any other subheading, except from subheadings 8544.11 through 8544.60 or heading 7408, 7413, 7605 or 7614; or

(B)   A change to subheading 8544.49 from headings 7408, 7413, 7605 or 7614, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

99.   A change to subheading 8544.60 from any other subheading, provided there is a regional value content of not less than:

(A)   35 percent based on the build-up method, or

(B)   45 percent based on the build-down method.

100.   A change to subheadings 8545.11 through 8547.90 from any other subheading, including another subheading within that group.

101.   A change to heading 8548 from any other heading.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 342 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.287

Singapore

<u>Chapter 86</u>

1.    A change to heading 8601 from any other heading.

2.    A change to heading 8602 from any other heading.

3.    (A)    A change to heading 8603 from any other heading, except from heading 8607; or

      (B)    A change to heading 8603 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

4.    (A)    A change to heading 8604 from any other heading, except from heading 8607; or

      (B)    A change to heading 8604 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

5.    (A)    A change to heading 8605 from any other heading except from heading 8607; or

      (B)    A change to heading 8605 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

6.    (A)    A change to heading 8606 from any other heading, except from heading 8607; or

      (B)    A change to heading 8606 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

7.    A change to subheading 8607.11 from any other subheading, except from subheading 8607.12, and except from subheading 8607.19 when that change is pursuant to general rule of interpretation 2(a).

8.    A change to subheading 8607.12 from any other subheading, except from subheading 8607.11, and except from subheading 8607.19 when that change is pursuant to general rule of interpretation 2(a).

9.    A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19 and a change to wheels, whether or not fitted with axles of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19.

10.   A change to subheadings 8607.21 through 8607.99 from any other heading.

11.   A change to headings 8608 through 8609 from any other heading, including another heading within that group.

<u>Chapter 87</u>

1.    A change to heading 8701 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

2.    A change to heading 8702 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

3.    A change to heading 8703 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

4.    A change to heading 8704 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

5.    A change to heading 8705 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

6.    A change to heading 8706 from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.288

Singapore

7.  (A)  A change to heading 8707 from any other chapter; or

    (B)  A change to heading 8707 from 8708, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 30 percent based on the build-up method.

8.  (A)  A change to subheading 8708.10 from any other heading; or

    (B)  A change to subheading 8708.10 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

9.  (A)  A change to subheading 8708.21 from any other heading; or

    (B)  A change to subheading 8708.21 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

10. (A)  A change to subheading 8708.29 from any other heading; or

    (B)  A regional value content of not less than 30 percent based on the build-up method, whether or not there is a change in tariff classification.

11. (A)  A change to brakes and servo-brakes and parts thereof of subheading 8708.30 from any other heading; or

    (B)  A change to brakes and servo-brakes and parts thereof of subheading 8708.30 from any other good of subheadings 8708.30 or 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

[TCR **12 deleted.**]

13. (A)  A change to subheading 8708.40 from any other heading; or

    (B)  A change to gear boxes of subheading 8708.40 from parts of subheading 8708.40 or from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

14. (A)  A change to subheading 8708.50 from any other heading, except from subheadings 8482.10 through 8482.80, or

    (B)  A change to drive axles with differential, whether or not provided with other transmission components or to non-driving axles of subheading 8708.50 from parts of subheading 8708.50 or from subheadings 8708.99 or 8482.10 through 8482.80, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

15. (A)  A change to subheading 8708.60 from any other heading except from subheadings 8482.10 through 8482.80, or

    (B)  A change to subheading 8708.60 from subheadings 8708.99 or 8482.10 through 8482.80, whether or not there is also a change from any other heading provided there is a regional value content of not less than 30 percent based on the build-up method.

16. (A)  A change to subheading 8708.70 from any other heading; or

    (B)  A change to subheading 8708.70 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

17. (A)  A change to subheading 8708.80 from any other heading; or

    (B)  A change to suspension systems of subheading 8708.80 from parts of subheading 8708.80 or from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

18. (A)  A change to subheading 8708.91 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.289

Singapore

(B)  A change to radiators of subheading 8708.91 from parts of subheading 8708.91 or from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

19.  (A)  A change to subheading 8708.92 from any other heading; or

(B)  A change to silencers and exhaust pipes of subheading 8708.92 from parts of subheading 8708.92 or from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

20.  (A)  A change to subheading 8708.93 from any other heading; or

(B)  A change to subheading 8708.93 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

21.  (A)  A change to subheading 8708.94 from any other heading; or

(B)  A change to steering wheels, steering columns and steering boxes of subheading 8708.94 from parts of subheading 8708.94 or from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

21A. (A) A change to subheading 8708.95 from any other heading; or

(B)  A regional value content of not less than 30 percent based on the build-up method, whether or not there is a change in tariff classification.

22.  (A)  A change to subheading 8708.99 from any other heading; or

(B)  A regional value content of not less than 30 percent based on the build-up method, whether or not there is a change in tariff classification.

23.  (A)  A change to subheading 8709.11 from any other heading; or

(B)  A change to subheading 8709.11 from subheading 8709.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

24.  (A)  A change to subheading 8709.19 from any other heading; or

(B)  A change to subheading 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

25.  A change to subheading 8709.90 from any other heading.

26.  A change to heading 8710 from any other heading.

27.  (A)  A change to heading 8711 from any other heading except from heading 8714; or

(B)  A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

28.  (A)  A change to heading 8712 from any other heading except from heading 8714; or

(B)  A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

29.  A change to heading 8713 from any other heading.

30.  A change to subheading 8714.11 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.290

Singapore

31.  A change to subheading 8714.19 from any other heading.

32.  A change to subheading 8714.20 from any other heading.

33.  A change to subheading 8714.91 from any other heading.

34.  A change to subheading 8714.92 from any other heading.

35.  A change to subheading 8714.93 from any other heading.

36.  A change to subheading 8714.94 from any other heading.

37.  A change to subheading 8714.95 from any other heading.

38.  A change to subheading 8714.96 from any other heading.

39.  (A)  A change to subheading 8714.99 from any other heading; or

    (B)  A regional value content of not less than 30 percent based on the build-up method, whether or not there is a change in tariff classification.

40.  A change to heading 8715 from any other heading.

41.  (A)  A change to subheading 8716.10 from any other heading; or

    (B)  A change to subheading 8716.10 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

42.  (A)  A change to subheading 8716.20 from any other heading; or

    (B)  A change to subheading 8716.20 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

43.  (A)  A change to subheading 8716.31 from any other heading; or

    (B)  A change to subheading 8716.31 from subheading 8716.90, whether or not there is also a change from any other heading provided there is a regional value content of not less than 30 percent based on the build-up method.

44.  (A)  A change to subheading 8716.39 from any other heading; or

    (B)  A change to subheading 8716.39 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

45.  (A)  A change to subheading 8716.40 from any other heading; or

    (B)  A change to subheading 8716.40 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

46.  (A)  A change to subheading 8716.80 from any other heading; or

    (B)  A change to subheading 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 30 percent based on the build-up method.

47.  A change to subheading 8716.90 from any other heading.

<u>Chapter 88</u>

1.  A change to heading 8801 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.291

Singapore

[TCR **2 deleted.**]

3.  (A)  A change to subheading 8802.11 from any other subheading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

4.  (A)  A change to subheading 8802.12 from any other subheading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

5.  A change to subheading 8802.20 from any other subheading.

6.  A change to subheading 8802.30 from any other subheading.

7.  A change to subheading 8802.40 from any other subheading.

8.  A change to subheading 8802.60 from any other subheading.

9.  A change to subheading 8803.10 from any other subheading.

10.  A change to subheading 8803.20 from any other subheading.

11.  A change to subheading 8803.30 from any other subheading.

12.  A change to subheading 8803.90 from any other subheading.

13.  A change to heading 8804 from any other heading.

14.  (A)  A change to heading 8805 from any other heading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

<u>Chapter 89</u>

1.  (A)  A change to heading 8901 from any other chapter; or

    (B)  A change to heading 8901 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  (A)  A change to heading 8902 from any other chapter; or

    (B)  A change to heading 8902 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3.  A change to heading 8903 from any other heading.

4.  (A)  A change to heading 8904 from any other chapter; or

    (B)  A change to heading 8904 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

5.  (A)  A change to heading 8905 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.292

Singapore

(B) A change to heading 8905 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.  A change to heading 8906 from any other heading.

7.  A change to heading 8907 from any other heading.

8.  A change to heading 8908 from any other heading.

Chapter 90

1.  (A) A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B) A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  A change to subheadings 9001.20 through 9901.90 from any other subheading.

3.  A change to subheadings 9002.11 through 9002.90 from any other subheading, except from subheading 9001.90.

4.  (A) A change to subheadings 9003.11 through 9003.19 from any other heading; or

    (B) A change to subheadings 9003.11 through 900.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

5.  A change to subheading 9003.90 from any other heading.

6.  (A) A change to heading 9004 from any other chapter; or

    (B) A change to heading 9004 from any heading within chapter 90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.  A change to subheading 9005.10 from any other subheading.

8.  (A) A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

    (B) A change to subheading 9005.80 from subheading 9005.90, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

9.  A change to subheading 9005.90 from any other heading.

10. A change to subheadings 9006.10 through 9006.30 from any other subheading.

11. (A) A change to subheading 9006.40 from any other heading; or

    (B) A change to subheading 9006.40 from subheading 9006.91 or 9006.99, whether or not there is also a change from any other heading, provided there is a regional value content of regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12. A change to subheading 9006.51 from any other subheading.

13. (A) A change to subheading 9006.52 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.293

Singapore

(B)   A change to subheading 9006.52 from subheading 9006.91 or 9006.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.   A change to subheading 9006.53 from any other subheading.

15.   (A)   A change to subheading 9006.59 from any other heading; or

(B)   A change to subheading 9006.59 from subheading 9006.91 or 9006.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

16.   A change to subheadings 9006.61 through 9006.69 from any other subheading.

17.   A change to subheadings 9006.91 through 9006.99 from any other heading.

18.   A change to subheading 9006.99 from any other heading.

19.   A change to subheadings 9007.11 through 9007.20 from any other subheading.

20.   (A)   A change to subheading 9007.91 through 9007.92 from any other heading, or

(B)   A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

21.   (A)   A change to subheading 9008.10 from any other heading; or

(B)   A change to subheading 9008.10 from subheading 9008.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

22.   A change to subheadings 9008.20 through 9008.40 from any other subheading, including another subheading within that group.

22A. A change to subheading 9008.90 from any other heading.

TCRs **23-28 deleted.**]

29.   A change to subheading 9010.10 from any other subheading.

[TCR **30 deleted.**]

31.   A change to subheading 9010.50 from any other subheading, except from subheadings 9010.41 through 9010.50.

32.   A change to subheading 9010.60 from any other subheading.

33.   A change to subheading 9010.90 from any other heading.

34.   (A)   A change to subheadings 9011.10 through 9011.80 from any other heading; or

(B)   A change to subheadings 9011.10 through 9001.80 from subheading 9011.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

35.   A change to subheading 9011.90 from any other heading.

36.   A change to subheading 9012.10 from any other subheading.

37.   A change to subheading 9012.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.294

Singapore

38. (A)  A change to subheading 9013.10 from any other heading; or

    (B)  A change to subheading 9013.10 from subheading 9013.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

39. A change to subheading 9013.20 from any other subheading.

40. (A)  A change to subheading 9013.80 from any other heading; or

    (B)  A change to subheading 9013.80 from subheading 9013.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

41. (A)  A change to subheading 9013.90 from any other heading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

42. A change to subheading 9014.10 through 9014.80 from any other subheading.

43. A change to subheading 9014.90 from any other heading.

44. A change to subheadings 9015.10 through 9015.80 from any other subheading.

45. (A)  A change to subheading 9015.90 from any other heading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

46. A change to heading 9016 from any other heading.

47. A change to subheadings 9017.10 through 9017.20 from any other subheading.

48. (A)  A change to subheading 9017.30 through 9017.80 from any other heading; or

    (B)  A change to subheadings 9017.30 through 9017.80 from subheading 9017.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

49. (A)  A change to subheading 9017.90 from any other heading; or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

50. A change to headings 9018 through 9021 from any other heading.

51. A change to subheadings 9022.12 through 9022.14 from any other subheading, except from subheadings 9022.12 through 9022.14.

52. A change to subheadings 9022.19 through 9022.90 from any other subheading, including another subheading within that group.

53. A change to heading 9023 from any other heading.

54. A change to subheadings 9024.10 through 9024.80 from any other subheading.

55. (A)  A change to subheading 9024.90 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.295

Singapore

(B) A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

56. A change to subheadings 9025.11 through 9025.80 from any other subheading, including another subheading within that group.

57. (A) A change to subheading 9025.90 from any other heading, or

(B) A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

58. A change to heading 9026 from any other heading.

59. A change to subheadings 9027.10 through 9027.90 from any other subheading, including another subheading within that group.

60. A change to subheadings 9028.10 through 9028.30 from any other subheading.

61. (A) A change to subheading 9028.90 from any other heading, or

(B) A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

62. (A) A change to subheading 9029.10 through 9029.20 from any other heading; or

(B) A change to subheading 9029.10 through 9029.20 from subheading 9029.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

63. (A) A change to subheading 9029.90 from any other heading, or

(B) A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

64. A change to subheadings 9030.10 through 9030.20 from any other subheading, including another subheading within that group.

64A. A change to subheading 9030.31 from any other subheading.

64B. A change to subheading 9030.32 from any other subheading, except from subheading 9030.84.

64C. A change to subheadings 9030.33 through 9030.82 from any other subheading, including another subheading within that group.

64D. A change to subheading 9030.84 from any other subheading, except from subheading 9030.32.

64E. A change to subheadings 9030.89 through 9030.90 from any other subheading, including another subheading within that group.

65. A change to subheadings 9031.10 through 9031.20 from any other subheading.

66. A change to subheading 9031.41 from any other subheading.

67. (A) A change to profile projectors of subheading 9031.49 from any other subheading; or

(B) A change to other optical instruments and appliances of subheading 9031.49 from any other subheading, except from subheading 9031.41 and from any other optical instruments and appliances of subheading 9031.49.

68. A change to subheading 9031.80 from any other subheading.

69. (A) A change to subheading 9031.90 from any other heading, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.296

Singapore

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

70.  A change to subheadings 9032.10 through 9083.89 from any other subheading, including another subheading within that group.

71.  (A)  A change to subheading 9032.90 from any other subheading, or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

72.  (A)  A change to heading 9033 from any other heading, or

    (B)  A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

Chapter 91

1.  (A)  A change to subheading 9101.11 from any other chapter; or

    (B)  A change to subheading 9101.11 from heading 9114, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  (A)  A change to electrically operated wrist-watches, whether or not incorporating a stop-watch facility, of subheading 9101.19 from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent based on the build-up method, or

    (2)  45 percent based on the build-down method; or

    (B)  A change to other goods of subheading 9101.19 from heading 9114, provide that there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method; or

    (C)  A change to any good of subheading 9101.19 from any other chapter.

[TCR **3 deleted.**]

4.  A change to subheading 9101.21 from any other heading, except from headings 9108 through 9110.

5.  (A)  A change to subheading 9101.29 from any other chapter; or

    (B)  A change to subheading 9101.29 from heading 9114, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.  A change to subheading 9101.91 from any other heading, except from headings 9108 through 9110.

7.  (A)  A change to subheading 9101.99 from any other chapter; or

    (B)  A change to subheading 9101.99 from heading 9114, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

8.  (A)  A change to headings 9102 through 9107 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.297

Singapore

(B) A change to headings 9102 through 9107 from heading 9114, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

9. A change to headings 9108 through 9110 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

(A) 35 percent based on the build-up method, or

(B) 45 percent based on the build-down method.

10. A change to subheadings 9111.10 through 9111.80 from subheading 9111.90 or any other heading provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

11. A change to subheading 9111.90 from any other heading.

12. A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13. A change to subheading 9112.90 from any other heading.

14. A change to heading 9113 from any other heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

15. A change to heading 9114 from any other heading.

Chapter 92

1. A change to heading 9201 from any other heading, except from heading 9209 when that change is pursuant to general rule of interpretation 2(a).

2. A change to subheading 9202.10 from any other heading, except from heading 9209 when that change is pursuant to general rule of interpretation 2(a).

3. (A) A change to subheading 9202.90 from any other chapter; or

(B) A change to subheading 9202.90 from heading 9209, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4. A change to headings 9203 through 9205 from any other heading, except from heading 9209 when that change is pursuant to general rule of interpretation 2(a).

5. (A) A change to headings 9206 through 9208 from any other chapter; or

(B) A change to heading 9206 from heading 9209, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6. A change to heading 9209 from any other heading.

Chapter 93

1. (A) A change to heading 9301 from any other chapter; or

(B) A change to heading 9301 from heading 9305, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

Singapore

2. A change to headings 9302 through 9303 from any other heading, including another heading within that group, except from heading 9305 when that change is pursuant to general rule of interpretation 2(a).

3. (A) A change to heading 9304 from any other chapter; or

   (B) A change to heading 9304 from heading 9305, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4. (A) A change to subheadings 9305.10 through 9305.99 from any other heading; or

   (B) A regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, whether or not there is a change in tariff classification.

5. A change to heading 9306 from any other heading.

6. A change to heading 9307 from any other heading.

Chapter 94

1. A change to subheadings 9401.10 through 9401.80 from any other subheading, except from subheadings 9401.10 through 9401.80, 9403.10 through 9403.89, and except from subheadings 9401.90 or 9403.90 when that change is pursuant to general rule of interpretation 2(a).

2. A change to subheading 9401.90 from any other heading.

3. A change to heading 9402 from any other heading, except from subheadings 9401.10 through 9401.80 or subheadings 9403.10 through 9403.80, and except from subheadings 9401.90 or 9403.90 when that change is pursuant to general rule of interpretation 2(a).

4. A change to subheadings 9403.10 through 9403.80 from any other subheading, except from subheadings 9401.10 through 9401.80, 9403.10 through 9403.89 and except from subheadings 9401.90 or 9403.90 when that change is pursuant to general rule of interpretation 2(a).

5. A change to subheadings 9403.90 through 9404.21 from any other heading, including another heading within that group.

6. A change to subheadings 9404.29 through 9404.30 from any other chapter.

7. A change to subheading 9404.30 from any other chapter.

8. A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516 or subheading 6307.90.

9. (A) A change to subheadings 9405.10 through 9405.60 from any other chapter; or

   (B) A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

10. A change to subheadings 9405.91 through 9405.99 from any other heading.

11. A change to heading 9406 from any other heading.

Chapter 95

[TCRs 1-3 deleted.]

4. (A) A change to heading 9503 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.299

Singapore

    (B)  No required change in tariff classification provided there is a regional value content of not less than:

        (1)  35 percent based on the build-up method, or

        (2)  45 percent based on the build-down method.

**[TCRs 5-7 deleted.**]

8.    A change to subheadings 9504.10 through 9504.30 from any other subheading, including another subheading within that group.

9.    A change to subheadings 9504.40 through 9504.90 from any other subheading.

10.    A change to subheadings 9505.10 through 9505.90 from any other subheading, including another subheading within that group.

11.    A change to subheadings 9506.11 through 9506.29 from any other subheading, including another subheading within that group.

12.    A change to subheading 9506.31 from any other subheading, except from subheading 9506.39.

13.    A change to subheadings 9506.32 through 9506.39 from any other subheading, including another subheading within that group.

14.    A change to subheadings 9506.40 through 9506.59 from any other chapter.

15.    A change to subheadings 9506.61 through 9506.62 from any other subheading, including another subheading within that group.

16.    A change to subheading 9506.69 from any other chapter.

17.    A change to subheadings 9506.70 through 9506.91 from any other subheading, including another subheading within that group.

18.    A change to subheading 9506.99 from any other chapter.

19.    A change to heading 9507 from any other chapter.

20.    A change to heading 9508 from any other heading.

Chapter 96

1.    A change to heading 9601 through 9602 from any other heading, including another subheading within that group.

2.    A change to subheading 9603.10 from any other chapter.

3.    A change to subheading 9603.21 from any other heading.

4.    A change to subheading 9603.29 from any other chapter.

5.    A change to subheading 9603.30 from any other heading.

6.    A change to subheading 9603.40 from any other chapter.

7.    A change to subheadings 9603.50 through 9603.90 from any other heading.

8.    A change to heading 9604 from any other heading.

9.    A change to heading 9605 from any other chapter.

10.    A change to subheading 9606.10 from any other heading.

11.    (A)  A change to subheading 9606.21 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.300

Singapore

    (B)  A change to subheading 9606.21 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12.  A change to subheading 9606.22 from any other heading.

13.  (A)  A change to subheading 9606.29 from any other chapter; or

    (B)  A change to subheading 9606.29 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.  A change to subheading 9606.30 from any other heading.

15.  (A)  A change to subheadings 9607.11 through 9607.19 from any other chapter, or

    (B)  A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

16.  A change to subheading 9607.20 from any other heading.

17.  (A)  A change to subheading 9608.10 through 9608.50 from any other chapter; or

    (B)  A change to subheadings 9608.10 through 9608.50 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

18.  A change to subheadings 9608.60 through 9608.99 from any other heading.

19.  A change to heading 9609 from any other chapter.

20.  A change to headings 9610 through 9611 from any other heading, including another subheading within that group.

21.  A change to subheading 9612.10 from any other chapter.

22.  A change to subheading 9612.20 from any other heading.

23.  (A)  A change to subheadings 9613.10 through 9613.80 from any other chapter, or

    (B)  A change to subheadings 9613.10 through 9613.80 from subheadings 9613.90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

24.  A change to subheading 9613.90 from any other heading.

[TCR **25 deleted.**]

26.  A change to heading 9614 from any other heading.

27.  (A)  A change to subheadings 9615.11 through 9615.19 from any other chapter; or

    (B)  A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, whether or not there is also a change from any other chapter provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

28.  A change to subheading 9615.90 from any other heading.

29.   A change to heading 9616 from any other heading.

30.   A change to heading 9617 from any other chapter.

31.   A change to heading 9618 from any other heading.

Chapter 97

1.   A change to subheadings 9701.10 through 9701.90 from any other subheading, including another subheading within that group.

2.   A change to headings 9702 through 9706 from any other heading, including another subheading within that group.

26.   United States-Chile Free Trade Agreement.

(a)   Originating goods under the terms of the United States-Chile Free Trade Agreement (UCFTA) are subject to duty as provided herein. For the purposes of this note, goods of Chile, as defined in subdivisions (b) through (n) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "CL" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 and 202 of the United States-Chile Free Trade Agreement Implementation Act (Pub.L.108-78; 117 Stat. 948).

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (m) and (n) thereof, goods imported into the customs territory of the United States are eligible for treatment as originating goods of a UCFTA country under the terms of this note only if they–

   (i)   were wholly obtained or produced entirely in the territory of Chile or of the United States, or both;

   (ii)   were produced entirely in the territory of Chile or of the United States, or both, and--

      (A)   each nonoriginating material used in the production of the good undergoes an applicable change in tariff classification set out in subdivision (n) of this note; or

      (B)   the good otherwise satisfies any applicable regional value-content or other requirements set forth in such subdivision (n); and

      satisfies all other applicable requirements of this note and of applicable regulations; or

   (iii)   the good is produced entirely in the territory of Chile or of the United States, or both, exclusively from materials described in subdivisions (i) or (ii), above.

   For the purposes of this note, the term "UCFTA country" refers only to Chile or to the United States.

(c)   (i)   For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (d) of this note for textile and apparel articles, the expression "wholly obtained or produced" means–

      (A)   mineral goods extracted from the territory of Chile or of the United States, or both;

      (B)   vegetable goods (for purposes of the tariff schedule) harvested in the territory of Chile or of the United States, or both;

      (C)   live animals born and raised in the territory of Chile or of the United States, or both;

      (D)   goods obtained from hunting, trapping or fishing conducted in the territory of Chile or of the United States, or both;

      (E)   goods (fish, shellfish, and other marine life) taken from the sea by vessels registered or recorded with Chile or the United States and flying its flag;

      (F)   goods produced exclusively from products referred to in subdivision (E) on board factory ships registered or recorded with Chile or the United States and flying the flag of such country;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.302

Chile

      (G)   goods taken by Chile or the United States, or a person of Chile or the United States, from the seabed or beneath the seabed outside territorial waters, if Chile or the United States has rights to exploit such seabed;

      (H)   goods taken from outer space, provided the goods are obtained by Chile or the United States or a person of Chile or the United States and are not processed in the territory of a country other than Chile or the United States;

      (I)   waste and scrap derived from–

          (1)   production in the territory of Chile or of the United States, or both; or

          (2)   used goods collected in such territory, if such goods are fit only for the recovery of raw materials;

      (J)   recovered goods derived in the territory of Chile or of the United States, or both, from used goods; or

      (K)   goods produced in the territory of Chile or of the United States, or both, exclusively from goods referred to in subdivisions (A) through (I) above, inclusive, or from the derivatives of such goods, at any stage of production.

(ii)   (A)   For the purposes of subdivision (i)(J), the term "recovered goods" means materials in the form of individual parts that are the result of:

          (1)   the complete disassembly of used goods into individual parts; and

          (2)   the cleaning, inspecting, testing or other processing of those parts as necessary for improvement to sound working condition by one or more of the following processes: welding, flame spraying, surface machining, knurling, plating, sleeving, and rewinding; the foregoing in order for such parts to be assembled with other parts, including other recovered parts, in the production of a remanufactured good as defined in subdivision (ii)(B).

      (B)   The term "remanufactured good" for purposes of this note means an industrial good assembled in the territory of Chile or of the United State that is classified in the provisions of the tariff schedule enumerated below (except for those designed principally for use in automotive goods of headings 8702, 8703, 8706 and 8707 or subheadings 8704.21, 8704.31 and 8704.32):

          8408.10, 8408.20, 8408.90, 8409.91, 8409.99, 8412.21, 8412.29, 8412.39, 8412.90, 8413.30, 8413.50, 8413.60, 8413.91, 8414.30, 8414.80, 8414.90, 8419.89, 8431.20, 8431.49, 8481.20, 8481.40, 8481.80, 8481.90, 8483.10, 8483.30, 8483.40, 8483.50, 8483.60, 8483.90, 8503, 8511.40, 8511.50, 8526.10, 8537.10, 8542.21, 8708.31, 8708.39, 8708.40, 8708.60, 8708.70, 8708.93, 8708.99 or 9031.49;

          when such industrial good–

          (1)   is entirely or partially comprised of recovered goods;

          (2)   has the same life expectancy and meets the same performance standards as a new good; and

          (3)   enjoys the same factory warranty as such a new good.

      (C)   For the purposes of this note–

          (1)   the term "material" means a good that is used in the production of another good, including a part, ingredient or indirect material;

          (2)   the term "material that is self-produced" means a material that is an originating good produced by a producer of a good and used in the production of that good; and

          (3)   a "nonoriginating good or material" is a good or material, as the case may be, that does not qualify as an originating good under this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(D) For the purposes of this note, the term "production" means growing, raising, mining, harvesting, fishing, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Chile or of the United States.

(iii) A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good undergoes further production or any other operation outside the territory of Chile or of the United States, other than unloading, reloading or any other process necessary to preserve the good in good condition or to transport the good to the territory of Chile or of the United States.

(d) Textile and apparel articles.

(i) Except as provided in subdivision (ii) below, a good provided for in chapters 50 through 63 of the tariff schedule that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (n) of this note, shall nonetheless be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Chile or of the United States.

(ii) Notwithstanding the rules set forth in subdivision (n) of this note, textile and apparel goods classifiable as goods put up in sets for retail sale as provided under general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed 10 percent of the value of the set determined for purposes of assessing customs duties.

(e) De minimis.

(i) Except as provided in subdivision (ii) below, a good (other than a textile or apparel good described in subdivision (d) above) that does not undergo a change in tariff classification pursuant to subdivision (n) of this note shall nonetheless be considered to be an originating good if–

(A) the value of all nonoriginating materials that are used in the production of the good and do not undergo the applicable change in tariff classification does not exceed 10 percent of the adjusted value of the good;

(B) the value of such nonoriginating materials is included in calculating the value of nonoriginating materials for any applicable regional value-content requirement under this note; and

(C) the good meets all other applicable requirements of this note.

(ii) Subdivision (e)(i) does not apply to–

(A) a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90 that is used in the production of a good provided for in chapter 4;

(B) a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 that is used in the production of the following goods:

(1) infant preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.10;

(2) mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, the foregoing provided for in subheading 1901.20;

(3) dairy preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.90 or 2106.90;

(4) goods provided for in heading 2105;

    (5)    beverages containing milk, the foregoing provided for in subheading 2202.90; or

    (6)    animal feeds containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 2309.90;

(C)    a nonoriginating material provided for in heading 0805 or subheadings 2009.11 through 2009.39 that is used in the production of a good provided for in subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

(D)    a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in headings 1501 through 1508, 1512, 1514 or 1515;

(E)    a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in headings 1701 through 1703;

(F)    a nonoriginating material provided for in chapter 17 or heading 1805 that is used in the production of a good provided for in subheading 1806.10;

(G)    a nonoriginating material provided for in headings 2203 through 2208 that is used in the production of a good provided for in headings 2207 or 2208; and

(H)    a nonoriginating material used in the production of a good provided for in chapters 1 through 21, inclusive, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

(iii)    For the purposes of this note, the term "adjusted value" means the value determined under articles 1 through 8, article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade (the Customs Valuation Agreement), except that such value may be adjusted to exclude any costs, charges or expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation.

(f)    Accumulation.

(i)    For purposes of this note, originating goods or materials from the territory of either Chile or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii)    A good that is produced in the territory of Chile or of the United States, or both, by one or more producers, is an originating good if the good satisfies all of the applicable requirements of this note.

(g)    Regional value content.

(i)    Where a rule set forth in subdivision (n) of this note specifies a regional value content for a good, the regional value content of such good shall be calculated, at the choice of the person claiming the tariff treatment authorized by this note for such good, on the basis of the build-down method or the build-up method described below, unless otherwise specified in this note:

(A)    For the build-down method, the regional value content may be calculated on the basis of the formula RVC = ((AV - VNM)/AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VNM is the value of nonoriginating materials used by the producer in the production of the good; or

(B)    For the build-up method, the regional value content may be calculated on the basis of the formula RVC = (VOM /AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VOM is the value of originating materials used by the producer in the production of the good.

(ii)    Value of materials.

(A)    For purposes of calculating the regional value content of a good under subdivision (i) and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.305

Chile

    (1)  in the case of a material imported by the producer of the good, the adjusted value of the material;

    (2)  in the case of a material acquired in the territory where the good is produced, except for a material to which subdivision (3) below applies, the producer's price actually paid or payable for the material;

    (3)  in the case of a material provided to the producer without charge, or at a price reflecting a discount or similar reduction, the sum of:

        (I)  all expenses incurred in the growth, production or manufacture of the material, including general expenses, and

        (II)  an amount for profit; or

    (4)  in the case of a material that is self-produced, the sum of–

        (I)  all expenses incurred in the production of the material, including general expenses, and

        (II)  an amount for profit.

(B)  The value of materials may be adjusted as follows:

    (1)  for originating materials, the following expenses, if not included under subdivision (A) above, may be added to the value of the originating material:

        (I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material to the location of the producer;

        (II)  duties, taxes and customs brokerage fees on the material paid in the territory of Chile or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

        (III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-product; and

    (2)  for non-originating materials, if included under subdivision (A) above, the following expenses may be deducted from the value of the nonoriginating material:

        (I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material to the location of the producer;

        (II)  duties, taxes and customs brokerage fees on the material paid in the territory of Chile or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

        (III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products; or

        (IV)  the cost of originating materials used in the production of the nonoriginating material in the territory of Chile or of the United States.

(C)  Any cost or value referred to in this note shall be recorded and maintained in accordance with the generally accepted accounting principles applicable in the territory of the country in which the good is produced (whether Chile or the United States). Such principles are the principles, rules and procedures, including both broad and specific guidelines, that define the accounting practices accepted in the territory of Chile or of the United States, as the case may be.

(h)  <u>Accessories, spare parts or tools</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.306

Chile

Accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall be treated as a material used in the production of the good, if:

(i)    the accessories, spare parts or tools are classified with and not invoiced separately from the good; and

(ii)   the quantities and value of the accessories, spare parts or tools are customary for the good.

(i)   Fungible goods and materials.

(i)    A person claiming the tariff treatment provided in this note for a good may claim that a fungible good or material is originating either based on the physical segregation of each fungible good or material or by using an inventory management method. For purposes of this subdivision, the term "inventory management method" means:

(A)   averaging,

(B)   "last-in, first-out,"

(C)   "first-in, first out," or

(D)   any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Chile or the United States) or otherwise accepted by that country.

The term "fungible goods" or fungible materials" means goods or materials, as the case may be, that are interchangeable for commercial purposes and the properties of which are essentially identical.

(ii)   A person selecting an inventory management method under subdivision (i) above for particular fungible goods or materials shall continue to use that method for those fungible goods or materials throughout the fiscal year of that person.

(j)   Packaging materials and containers.

(i)    Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note and, if the good is subject to a regional value-content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(ii)   Packing materials and containers for shipment shall be disregarded in determining whether–

(A)   the nonoriginating materials used in the production of the good undergo an applicable change in tariff classification set out in subdivision (n) of this note; and

(B)   the good satisfies a regional value-content requirement.

(k)   Indirect materials.

An indirect material shall be considered to be an originating material for purposes of this note without regard to where it is produced. The term "indirect material" means a good used in the production, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including–

(i)    fuel and energy;

(ii)   tools, dies and molds;

(iii)  spare parts and materials used in the maintenance of equipment or buildings;

(iv)  lubricants, greases, compounding materials and other materials used in production or used to operate equipment and buildings;

(v)   gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)   equipment, devices and supplies used for testing or inspecting the goods;

(vii)   catalysts and solvents; and

(viii)   any other goods that are not incorporated into the good but the use of which in the production of the good can reasonably be demonstrated to be a part of that production.

(l)   Record-keeping requirements and verification.

(i)   An importer of a good, for which treatment as an originating good of a UCFTA country is claimed under the provisions of this note, shall make a written declaration that the good qualifies as originating, under the terms of applicable regulations, and shall be prepared to submit, upon request by the appropriate customs officer, a certificate of origin demonstrating that the good qualifies as an originating good under the provisions of this note, including pertinent cost and manufacturing information and all other information requested by such customs officer.

(ii)   Importers shall maintain for a period of five years after the date of importation of the good a certificate of origin or other information demonstrating that the good qualifies as originating, and all other documents that are required under applicable regulations relating to the importation of the good, in relating to the importation of the good, including records concerning:

(A)   the purchase of, cost of, value of and payment for the good;

(B)   where appropriate, the purchase of, cost of, value of and payment for all materials, including indirect materials, used in the production of the good; and

(C)   where appropriate, the production of the good in the form in which the good is exported;

and shall, upon request by the appropriate customs officer, make available such records as are necessary under applicable regulations to demonstrate that a good qualifies as an originating good under the provisions of this note.

(iii)   For purposes of determining whether a good imported into the customs territory of the United States from the territory of Chile qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification under such terms or procedures as the United States and Chile may agree, as set forth in pertinent regulations.

(m)   Interpretation of rules of origin.

(i)   Unless otherwise specified, a rule in subdivision (n) of this note that is set out adjacent and is applicable to a 6-digit subheading in the tariff schedule shall take precedence over a rule applicable to a 4-digit heading superior thereto and covering the goods of such subheading. For purposes of this subdivision and subdivision (n) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System.

(ii)   References to weight in the rules set forth in subdivision (n) of this note for goods provided for in chapters 1 through 24 of the tariff schedule are to dry weight, unless otherwise specified in the tariff schedule.

(iii)   A requirement of a change in tariff classification in subdivision (n) of this note applies only to nonoriginating materials.

(iv)   A good shall not be considered to be originating solely by virtue of having undergone:

(A)   simple combining or packaging operations, or

(B)   mere dilution with water or another substance that does not materially alter the characteristics of the good.

(v)   For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of Chile or of the United States shall be treated as originating therein even if grown from seed, bulbs, rootstock, cuttings, slips or other live parts of plants imported from a country other than Chile or the United States.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.308

Chile

(vi) (A) For purposes of applying this note to goods of chapters 28 through 38, inclusive, the following provisions confer origin to a good of any heading or subheading in such chapters, except as otherwise specified in this subdivision.

(B) Notwithstanding subdivision (vi)(A), a good of chapters 28 through 38 is an originating good if it meets the applicable change in tariff classification or satisfies the applicable value content requirement specified in subdivision (n) of this note.

(C) A good of chapters 28 through 38, except goods of heading 3823, that results from a chemical reaction in the territory of Chile or of the United States, or both, shall be treated as an originating good. For purposes of such chapters, a "chemical reaction" is a process (including a biochemical process) that results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule.

The following are not considered to be chemical reactions for the purposes of determining whether a good is originating:

(1) dissolving in water or in another solvent;

(2) the elimination of solvents, including solvent water; or

(3) the addition or elimination of water of crystallization.

(D) A good of chapters 28 through 38 that is subject to purification shall be treated as an originating good provided that the purification occurs in the territory of Chile or of the United States, or both, and results in the following:

(1) the elimination of 80 percent of the impurities; or

(2) the reduction or elimination of impurities resulting in a good suitable:

(I) as a pharmaceutical, medicinal, cosmetic, veterinary or food grade substance;

(II) as a chemical product or reagent for analytical, diagnostic or laboratory uses;

(III) as an element or component for use in micro-elements;

(IV) for specialized optical uses;

(V) for non-toxic uses for health and safety;

(VI) for biotechnical use;

(VII) as a carrier used in a separation process; or

(VIII) for nuclear grade uses.

(E) A good of chapters 30, 31 or 33 through 38, except for heading 3808, shall be treated as an originating good if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having physical or chemical characteristics that are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of Chile or of the United States, or both.

(F) A good of chapters 30, 31 or 33 shall be treated as an originating good if the deliberate and controlled modification in particle size of the good, including micronizing by dissolving a polymer and subsequent precipitation, other than by merely crushing or pressing, resulting in a good having a defined particle size, defined particle size distribution, or defined surface area, which is relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials, occurs in the territory of Chile or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(G)  A good of chapters 28 through 38 shall be treated as an originating good if the production of standards materials occurs in the territory of Chile or of the United States, or both. For the purposes of this note, "standards materials" (including standard solutions) are preparations suitable for analytical, calibrating or referencing uses, having precise degrees of purity or proportions that are certified by the manufacturer.

(H)  A good of chapters 28 through 38 shall be treated as an originating good if the isolation or separation of isomers from mixtures of isomers occurs in the territory of Chile or of the United States, or both.

(I)  A good that undergoes a change from one classification to another in the territory of Chile or of the United States, or both, as a result of the separation of one or more materials from a man-made mixture shall not be treated as an originating good unless the isolated material underwent a chemical reaction in the territory of Chile or of the United States, or both.

(n)  Change in tariff classification rules. **[NOTE: Not updated for Pres.Proc. 8771, effective Feb. 3, 2012.]**

Chapter 1.

1.  A change to headings 0101 through 0106 from any other chapter.

Chapter 2.

1.  A change to headings 0201 through 0210 from any other chapter.

Chapter 3.

1.  A change to headings 0301 through 0308 from any other chapter.

Chapter 4.

1.  A change to headings 0401 through 0410 from any other chapter, except from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90 and products containing over 10 percent by weight of milk solids of subheading 2106.90.

Chapter 5.

1.  A change headings 0501 through 0511 from any other chapter.

Chapter 6.

1.  A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1.  A change to subheadings 0701.10 through 0712.39 from any other chapter.

2.  (A)  A change to marjoram, savory or cilantro, crushed or ground, of subheading 0712.90 from marjoram, savory or cilantro, neither crushed nor ground, of subheading 0712.90 or any other chapter; or

    (B)  A change to any other good of subheading 0712.90 from any other chapter.

3.  A change to headings 0713 through 0714 from any other chapter.

Chapter 8.

1.  A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1.  A change to subheadings 0901.11 through 0901.12 from any other chapter.

1A.  A change to subheading 0901.21 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.310

Chile

1B.    A change to subheading 0901.22 from any other subheading, except from subheading 0901.21.

1C.    A change to subheading 0901.90 from any other chapter.

2.    A change to heading 0902 from any other subheading.

3.    A change to heading 0903 from any other chapter.

4.    (A)    A change to crushed, ground, or powdered spices put up for retail sale of subheadings 0904.11 through 0910.99 from spices that are not crushed, ground, or powdered of subheadings 0904.11 through 0910.99, or from any other subheading; or

    (B)    A change to mixtures of spices or any good of subheadings 0904.11 through 0910.99 other than crushed, ground, or powdered spices put up for retail sale from any other subheading.

<u>Chapter 10</u>.

1.    A change to headings 1001 through 1008 from any other chapter.

<u>Chapter 11</u>.

1.    A change to headings 1101 through 1109 from any other chapter.

<u>Chapter 12</u>.

1.    A change to headings 1201 through 1207 from any other chapter.

2.    A change to subheadings 1208.10 through 1209.30 from any other chapter.

3.    (A)    A change to celery seeds, crushed or ground, of subheading 1209.91 from celery seeds, neither crushed nor ground, of subheading 1209.91 or any other chapter; or

    (B)    A change to any other good of subheading 1209.91 from any other chapter.

4.    A change to subheadings 1209.99 through 1211.40 from any other chapter.

5.    (A)    A change to basil, rosemary or sage, crushed or ground, of subheading 1211.90 from basil, rosemary or sage, neither crushed nor ground, of subheading 1211.90 or any other chapter; or

    (B)    A change to any other good of subheading 1211.90 from any other chapter.

6.    A change to headings 1212 through 1214 from any other chapter

<u>Chapter 13</u>.

1.    A change to headings 1301 through 1302 from any other chapter, except from concentrates of poppy straw of subheading 2939.11.

<u>Chapter 14</u>.

1.    A change to headings 1401 through 1404 from any other chapter.

<u>Chapter 15</u>.

1.    A change to headings 1501 through 1518 from any other chapter, except from heading 3823.

2.    A change to heading 1520 from any other chapter, except from heading 3823.

3.    A change to headings 1521 through 1522 from any other chapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 366 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.311

Chile

Chapter 16.

1.    A change to headings 1601 through 1605 from any other chapter.

Chapter 17.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

Chapter 18.

1.    A change to headings 1801 through 1802 from any other chapter.

1A.   A change to headings 1803 through 1805 from any other heading.

2.    A change to subheading 1806.10 from any other heading, provided that such products of 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17 and that products of 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent of nonoriginating sugar of chapter 17 nor more than 35 percent by weight of nonoriginating cocoa powder of heading 1805.

3.    A change to subheading 1806.20 from any other heading.

4.    A change to subheading 1806.31 from any other subheading.

5.    A change to subheading 1806.32 from any other heading.

6.    A change to subheading 1806.90 from any other subheading.

Chapter 19.

1.    A change to subheading 1901.10 from any other chapter, provided that products of 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy products of chapter 4.

2.    A change to subheading 1901.20 from any other chapter, provided that products of 1901.20 containing over 25 percent by weight of butterfat and not put up for retail sale do not contain nonoriginating dairy products of chapter 4.

3.    A change to subheading 1901.90 from any other chapter, provided that products of 1901.90 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy products of chapter 4.

4.    A change to headings 1902 through 1905 from any other chapter.

Chapter 20.

**Chapter rule 1**: Fruit, nut and vegetable preparations of headings 2001 through 2008 that have been prepared or preserved by freezing, by packing (including canning) in water, brine or natural juices or by roasting, either dry or in oil (including processing incidental to freezing, packing or roasting), shall be treated as an originating good only if the fresh good were wholly produced or obtained entirely in the territory of Chile or of the United States or both.

1.    A change to heading 2001 from any other chapter, except as provided for in chapter rule 1 to this chapter.

2.    A change to heading 2002 from any other heading, except from chapter 7 and except as provided for in chapter rule 1 to this chapter.

3.    A change to headings 2003 through 2007 from any other chapter, except as provided for in chapter rule 1 to this chapter.

4.    A change to subheading 2008.11 from any other heading, except from heading 1202 and except as provided for in chapter rule 1 to this chapter.

5.    A change to subheadings 2008.19 through 2008.99 from any other chapter, except as provided for in chapter rule 1 to this chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.312

Chile

6.    A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

7.    A change to subheadings 2009.41 through 2009.89 from any other chapter.

8.    (A)    A change to subheading 2009.90 from any other chapter or from pineapple, banana or mango juices of heading 2009; or

    (B)    A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Chile or the United States, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.    A change to headings 2101 through 2102 from any other chapter.

2.    A change to subheading 2103.10 from any other chapter.

3.    A change to subheading 2103.20 from any other chapter, except from subheading 2002.90 or from chapter 7.

4.    A change to subheading 2103.30 from any other chapter.

4A.   A change to subheading 2103.90 from any other subheading.

5.    A change to heading 2104 from any other chapter.

6.    A change to heading 2105 from any other heading, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

7.    A change to a single fruit or single vegetable juice of subheading 2106.90 from any other chapter, except from headings 0805 or 2009, or from fruit or vegetable juices of subheading 2202.90.

8.    A change to mixtures of juices of subheading 2106.90--

    (1)    from any other chapter or from pineapple, banana or mango juices of heading 2009 or subheading 2202.90, but not from heading 0805 or from other juices or juice mixtures of heading 2009 or subheading 2202.90; or

    (2)    from any other subheading within chapter 21, from heading 2009 or from mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from one country other than Chile and the United States, constitutes in single strength form no more than 60 percent by volume of the good.

9.    A change to products containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

10.   A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from headings 2203 through 2209.

11.   A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17.

12.   A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1.    A change to heading 2201 from any other chapter.

2.    A change to subheading 2202.10 from any other chapter.

3.    (A)    A change to any single fruit or single vegetable juice of subheading 2202.90 from any other chapter, except from headings 0805 or 2009, or from fruit or vegetable juices of subheading 2106.90; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)  A change to mixtures of juices of subheading 2202.90–

   (1)  from any other chapter or from pineapple, banana or mango juices of heading 2009 or subheading 2106.90, but not from heading 0805 or from other juices or juice mixtures of heading 2009 or subheading 2106.90; or

   (2)  from any other subheading within chapter 22, heading 2009 or from mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from one country other than Chile and the United States, constitute in single strength form no more than 60 percent by volume of the good; or

(C)  A change to beverages containing milk of subheading 2202.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

(D)  A change to other goods of subheading 2202.90 from any other chapter.

4.    A change to headings 2203 through 2209 from any other heading, except from another heading within that group.

Chapter 23.

1.    A change to headings 2301 through 2308 from any other chapter.

2.    A change to subheading 2309.10 from any other heading.

3.    A change to subheading 2309.90 from any other heading, except from chapter 4 or subheading 1901.90.

Chapter 24.

1.    A change to headings 2401 through 2403 from any other chapter, or from wrapper tobacco not threshed or similarly processed of chapter 24, or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of chapter 24.

Chapter 25.

1.    A change to headings 2501 through 2516 from any other heading, including another heading in that group.

2.    A change to subheadings 2517.10 through 2517.20 from any other heading.

3.    A change to subheading 2517.30 from any other subheading.

4.    A change to subheadings 2517.41 through 2517.49 from any other heading.

5.    A change to headings 2518 through subheading 2530.20 from any other heading, including another heading within that group.

6.    (A)  A change to natural cryolite or natural chiolite of subheading 2530.90 from any other good of subheading 2530.90 or from any other heading; or

   (B)  A change to any other good of subheading 2530.90 from natural cryolite or natural chiolite of subheading 2530.90 or from any other heading.

Chapter 26.

1.    A change to headings 2601 through 2621 from any other heading, including another heading within that group.

Chapter 27.

**[Chapter rule deleted.]**

1.    A change to headings 2701 through 2706 from any other heading, including another heading within that group.

2.    (A)  A change to subheadings 2707.10 through 2707.99 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.314

Chile

    (B)  A change to subheadings 2707.10 through 2707.99 from any other subheading, including another subheading within that group, provided that the good entered under the terms of this note is the product of a chemical reaction, as defined in subdivision (m)(vi) of this note.

3.   A change to headings 2708 through 2709 from any other heading, including another heading within that group.

4.   (A)  A change to heading 2710 from any other heading; or

    (B)  A change to any good of heading 2710 from any other good of heading 2710, provided that the good classified in heading 2710 is the product of a chemical reaction, as defined in subdivision (m)(vi) of this note.

5.   A change to subheading 2711.11 from any other subheading except from subheading 2711.21.

6.   A change to subheadings 2711.12 through 2711.19 from any other subheading, including another subheading within that group, except from subheading 2711.29.

7.   A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

8.   A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

9.   A change to headings 2712 through 2714 from any other heading, including another heading within that group.

10.  A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

11.  A change to heading 2716 from any other heading.

Chapter 28.

[Chapter rule 1 deleted.]

**Chapter rule 2:** A nonoriginating material or component will not be deemed to have satisfied all other applicable requirements of these rules by reason of a change from one classification to another merely as the result of the separation of one or more individual materials or components from a man-made mixture unless the isolated material or component, itself, also underwent a chemical reaction.

1.   A change to subheadings 2801.10 through 2801.30 from any other subheading, including another subheading within that group.

2.   A change to heading 2802 from any other heading, except from heading 2503.

3.   A change to heading 2803 from any other heading.

4.   A change to subheadings 2804.10 through 2804.50 from any other subheading, including another subheading within that group.

5.   A change to subheadings 2804.61 through 2804.69 from any other subheading outside that group.

6.   A change to subheadings 2804.70 through 2804.90 from any other subheading, including another subheading within that group.

7.   A change to heading 2805 from any other heading.

8.   A change to subheadings 2806.10 through 2806.20 from any other subheading, including another subheading within that group.

9.   A change to headings 2807 through 2808 from any other heading, including another heading within that group.

10.  A change to subheadings 2809.10 through 2809.20 from any other subheading, including another subheading within that group.

11.  A change to heading 2810 from any other heading.

12.  A change to subheading 2811.11 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

13. A change to subheading 2811.19 from any other subheading, except from subheading 2811.22.

14. A change to subheading 2811.21 from any other subheading.

15. A change to subheading 2811.22 from any other subheading, except from subheadings 2505.10, 2506.10 or 2811.19.

16. A change to subheadings 2811.29 through 2813.90 from any other subheading, including another subheading within that group.

17. A change to heading 2814 from any other heading.

18. A change to subheadings 2815.11 through 2815.12 from any other subheading outside that group.

19. A change to subheadings 2815.20 through 2815.30 from any other subheading, including another subheading within that group.

20. A change to subheading 2816.10 from any other subheading.

21. (A) A change to oxide, hydroxide or peroxide of strontium of subheading 2816.40 from oxide, hydroxide or peroxide of barium of subheading 2816.40 or any other subheading, except from subheading 2530.90; or

    (B) A change to oxide, hydroxide or peroxide of barium of subheading 2816.40 from oxide, hydroxide or peroxide of strontium of subheading 2816.40 or any other subheading.

22. A change to heading 2817 from any other heading, except from heading 2608.

23. (A) A change to subheadings 2818.10 through 2818.30 from any other chapter, except from chapters 28 through 38; or

    (B) A change to subheadings 2818.10 through 2818.30 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

24. A change to subheadings 2819.10 through 2819.90 from any other subheading, including another subheading within that group.

25. A change to subheadings 2820.10 through 2820.90 from any other subheading, including another subheading within that group, except from subheading 2530.90 or heading 2602.

26. A change to subheading 2821.10 from any other subheading.

27. A change to subheading 2821.20 from any other subheading, except from subheading 2530.90 or subheadings 2601.11 through 2601.20.

28. A change to heading 2822 from any other heading, except from heading 2605.

29. A change to heading 2823 from any other heading.

30. A change to subheadings 2824.10 through 2824.90 from any other subheading, including another subheading within that group, except from heading 2607.

31. A change to subheadings 2825.10 through 2825.40 from any other subheading, including another subheading within that group.

32. A change to subheading 2825.50 from any other subheading, except from heading 2603.

33. A change to subheading 2825.60 from any other subheading, except from subheading 2615.10.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.316

Chile

34. A change to subheading 2825.70 from any other subheading, except from subheading 2613.10.

35. A change to subheading 2825.80 from any other subheading, except from subheading 2617.10.

36. A change to subheading 2825.90 from any other subheading, provided that the good classified in subheading 2825.90 is the product of a chemical reaction, as defined in subdivision (m)(vi) of this note.

37. A change to subheading 2826.12 through 2826.90 from any other subheading, including another subheading within that group.

38. A change to subheading 2827.10 through 2827.35 from any other subheading, including another subheading within that group.

39. (A)  A change to barium chloride of subheading 2827.39 from other chlorides of subheading 2827.39 or any other subheading; or

    (B)  A change to subheadings 2826.11 through 2833.26 from any other subheading, including another subheading within that group.

40. (A)  A change to barium, iron, cobalt or zinc chlorides of subheading 2827.39 from other chlorides of subheading 2827.39 or any other subheading; or

    (B)  A change to other chlorides of subheading 2827.39 from barium, iron, cobalt or zinc chloride of subheading 2827.39 or any other subheading.

41. A change to subheadings 2827.41 through 2833.19 from any other subheading, including another subheading within that group.

42. A change to subheading 2833.21 from any other subheading, except from subheading 2530.20.

43. A change to subheadings 2833.22 through 2833.25 from any other subheading, including another subheading within that group.

44. A change to subheading 2833.27 from any other subheading, except from subheading 2511.10.

45. (A)  A change to sulfates of chromium or zinc of subheading 2833.29 from any other subheading; or

    (B)  A change to other sulfates of subheading 2833.29 from any other subheading, except from heading 2520.

46. A change to subheadings 2833.30 through 2833.40 from any other subheading, including another subheading within that group.

47. A change to subheadings 2834.10 through 2834.21 from any other subheading, including another subheading within that group.

48. (A)  A change to bismuth nitrates of subheading 2834.29 from other nitrates of subheading 2834.29 or any other subheading; or

    (B)  A change to other nitrates of subheading 2834.29 to bismuth nitrates of subheading 2834.29 or any other subheading.

49. A change to subheadings 2835.10 through 2835.25 from any other subheading, including another subheading within that group.

50. A change to subheading 2835.26 from any other subheading, except from heading 2510.

51. A change to subheadings 2835.29 through 2835.39 from any other subheading, including another subheading within that group.

[52. **Rule deleted.**]

53. A change to subheading 2836.20 from any other subheading, except from subheading 2530.90.

54. A change to subheadings 2836.30 through 2836.40 from any other subheading, including another subheading within that group.

55. A change to subheading 2836.50 from any other subheading, except from heading 2509, subheadings 2517.41 or 2517.49, heading 2521 or subheading 2530.90.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

56. A change to subheading 2836.60 from any other subheading, except from subheading 2511.20.

[57. **Rule deleted.**]

58. A change to subheading 2836.91 from any other subheading.

59. A change to subheading 2836.92 from any other subheading, except from subheading 2530.90.

60. (A) A change to commercial ammonium carbonate or other ammonium carbonates of subheading 2836.99 from any other subheading;

(B) A change to bismuth carbonate of subheading 2836.99 from any other subheading, except from subheading 2617.90;

(C) A change to lead carbonates of subheading 2836.99 from any other subheading, except from heading 2607; or

(D) A change to other goods of subheading 2836.99, provided that the good classified in subheading 2836.99 is the product of a chemical reaction.

61. A change to subheadings 2837.11 through 2837.20 from any other subheading, including another subheading within that group.

[62. **Rule deleted.**]

63. A change to subheadings 2839.11 through 2839.19 from any other subheading outside that group.

64. A change to subheading 2839.90 from any other subheading.

65. (A) A change to subheadings 2840.11 through 2840.20 from any other chapter, except from chapters 28 through 38; or

(B) A change to subheadings 2840.11 through 2840.20 from any other subheading within chapters 28 through 38, including another subheading within that group, provided there is a regional value content of not less than:

(1) 35 percent when the build-up method is used, or

(2) 45 percent when the build-down method is used.

66. A change to subheading 2840.30 from any other subheading.

67. A change to subheading 2841.30 from any other subheading.

68. (A) A change to chromates of zinc or lead of subheading 2841.50 from any other subheading;

(B) A change to potassium dichromate of 2841.50 from any other good of subheading 2841.50 or any other subheading; or

(C) A change to other chromates, dichromates or peroxochromates of subheading 2841.50 from potassium dichromate of subheading 2841.50 or any other subheading, except from heading 2610.

69. A change to subheadings 2841.61 through 2841.69 from any other subheading outside that group.

70. A change to subheading 2841.70 from any other subheading, except from subheading 2613.90.

71. A change to subheading 2841.80 from any other subheading, except from heading 2611.

72. (A) A change to aluminates of subheading 2841.90 from any other subheading; or

(B) A change to any other good of subheading 2841.90 from aluminates of subheading 2841.90 or from any other subheading, provided that the good classified in subheading 2841.90 is the product of a chemical reaction.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.318

Chile

73. (A) A change to double or complex silicates, including chemically defined aluminosilicates, of subheading 2842.10 from non-chemically defined aluminosilicates of subheading 2842.10 or from any other subheading; or

  (B) A change to non-chemically defined aluminosilicates of subheading 2842.10 from double or complex silicates, including chemically defined aluminosilicates, of subheading 2842.10 or from any other heading within chapters 28 through 38; or

  (C) A change to non-chemically defined aluminosilicates of subheading 2842.10 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value contact of not less than:
    (1) 35 percent when the build-up method is used, or

    (2) 45 percent when the build-down method is used.

74. (A) A change to fulminates, cyanates or thiocyanates of subheading 2842.90 from any other subheading; or

  (B) A change to any other good of subheading 2842.90 from any other subheading, provided that the good classified in subheading 2842.90 is the product of a chemical reaction.

75. A change to subheading 2843.10 from any other subheading, except from headings 7106, 7108, 7110 or 7112.

76. A change to subheadings 2843.21 through 2843.29 from any other subheading, including another subheading within that group.

77. A change to subheadings 2843.30 through 2843.90 from any other subheading, including another subheading within that group, except from subheading 2616.90.

78. A change to subheading 2844.10 from any other subheading, except from subheading 2612.10.

79. A change to subheading 2844.20 from any other subheading.

80. A change to subheading 2844.30 from any other subheading, except from subheading 2844.20.

81. A change to subheadings 2844.40 through 2844.50 from any other subheading, including another subheading within that group.

82. A change to heading 2845 from any other heading.

83. A change to subheading 2846 from any other heading, except from subheading 2530.90.

84. A change to headings 2847 through 2848 from any other heading, including another heading within that group.

85. A change to subheadings 2849.10 through 2849.90 from any other subheading, including another subheading within that group.

86. A change to headings 2850 through 2851 from any other heading, including another heading within that group.

87. A change to heading 2852 from any other heading.

88. A change to heading 2853 from any other heading.

Chapter 29.

[Chapter rule deleted.]

1. A change to subheadings 2901.10 through 2901.29 from any other subheading, including another subheading within that group, except from acyclic petroleum oils of heading 2710 or from subheadings 2711.13, 2711.14, 2711.19 or 2711.29.

2. A change to subheading 2902.11 from any other subheading.

3. A change to subheading 2902.19 from any other subheading, except from non-aromatic cyclic petroleum oils of subheadings 2707.50 or 2707.99 or heading 2710.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

4.  A change to subheading 2902.20 from any other subheading, except from subheadings 2707.10, 2707.50 or 2707.99.

5.  A change to subheading 2902.30 from any other subheading, except from subheadings 2707.20, 2707.50 or 2707.99.

6.  A change to subheadings 2902.41 through 2902.44 from any other subheading, including another subheading within that group, except from subheadings 2707.30, 2707.50 or 2707.99.

7.  A change to subheading 2902.50 from any other subheading.

8.  A change to subheading 2902.60 from any other subheading, except from subheadings 2707.30, 2707.50 or 2707.99 or heading 2710.

9.  A change to subheadings 2902.70 through 2902.90 from any other subheading, including another subheading within that group, except from subheadings 2707.50 or 2707.99 or heading 2710.

10. A change to subheadings 2903.11 through 2903.15 from any other subheading, including another subheading within that group.

11. (A)  A change to 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 from other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 or from any other subheading, or

    (B)  A change to other saturated chlorinated derivatives of acyclic hydrocarbons of subheading 2903.19 from 1,2-dichloropropane (propylene dichloride) or dichlorobutanes of subheading 2903.19 or any other subheading.

12. A change to subheadings 2903.21 through 2903.39 from any other subheading, including another subheading within that group.

13. A change to subheadings 2903.71 through 2903.79 from any other subheading outside that group.

14. A change to subheadings 2903.81 through 2904.99 from any other subheading, including another subheading within that group.

[15. **Rule deleted.**]

16. A change to subheadings 2905.11 through 2905.19 from any other subheading, including another subheading within that group.

17. A change to subheadings 2905.22 through 2905.29 from any other subheading, including another subheading within that group, except from subheadings 1301.90, 3301.90 or 3805.90.

18. A change to subheadings 2905.31 through 2905.44 from any other subheading, including another subheading within that group.

19. A change to subheading 2905.45 from any other subheading, except from heading 1520.

20. A change to subheading 2905.49 from any other subheading.

21. A change to subheadings 2905.51 through 2905.59 from any subheading outside that group.

22. A change to subheading 2906.11 from any other subheading, except from subheadings 3301.24 or 3301.25.

23. A change to subheadings 2906.12 through 2906.13 from any other subheading, including another subheading within that group.

[24. **Rule deleted.**]

25. (A)  A change to terpineols of subheading 2906.19 from any other good, except from heading 3805; or

    (B)  A change to any other good of subheading 2906.19 from pine oils of subheading 3805.90 or any other subheading, except from subheading 3301.90 or any other goods of subheading 3805.90.

26. A change to subheading 2906.21 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.320

Chile

27.   A change to subheading 2906.29 from any other subheading, except from subheadings 2707.60 or 3301.90.

28.   A change to subheading 2907.11 from any other subheading, except from subheading 2707.60.

29.   A change to subheadings 2907.12 through 2907.22 from any other subheading, including another subheading within that group, except from subheading 2707.99.

30.   A change to subheading 2907.23 from any other subheading.

31.   (A)   A change to phenol alcohols of subheading 2907.29 from polyphenols of subheading 2907.29 or any other subheading, except from subheading 2707.99; or

      (B)   A change to polyphenols of subheading 2907.29 from phenol alcohols of subheading 2907.29 or any other subheading, except from subheading 2707.99.

32.   A change to heading 2908 from any other heading.

33.   A change to subheadings 2909.11 through 2909.49 from any other subheading, including another subheading within that group.

34.   A change to subheading 2909.50 from any other subheading, except from subheading 3301.90.

35.   A change to subheading 2909.60 from any other subheading.

36.   A change to subheadings 2910.10 through 2909.90 from any other subheading, including another subheading within that group.

37.   A change to heading 2911 from any other heading.

38.   A change to subheadings 2912.11 through 2912.12 from any other subheading, including another subheading within that group.

39.   (A)   A change to n-butanal (butyraldehyde, normal isomer) of subheading 2912.19 from any other subheading; or

      (B)   A change to other goods of subheadings 2912.19 through 2912.49 from any other subheading, except from subheading 3301.90.

40.   A change to subheadings 2912.50 through 2912.60 from any other subheading, including another subheading within that group.

41.   A change to heading 2913 from any other heading.

42.   A change to subheadings 2914.11 through 2914.19 from any other subheading, including another subheading within that group, except from subheading 3301.90.

43.   A change to subheading 2914.22 from any other subheading.

44.   A change to subheading 2914.23 from any other subheading, except from subheading 3301.90.

45.   A change to subheading 2914.29 from any other subheading, except from subheadings 3301.90 or 3805.90.

46.   A change to subheading 2914.31 from any other subheading, except from subheadings 2914.39 or 3301.90.

47.   A change to subheading 2914.39 from any other subheading, except from subheadings 2914.31 or 3301.90.

48.   A change to subheadings 2914.40 through 2914.70 from any other subheading, including another subheading within that group, except from subheading 3301.90.

49.   A change to subheadings 2915.11 through 2915.33 from any other subheading, including another subheading within that group.

49A. A change to subheading 2915.36 from any other subheading, except from subheading 3301.90.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 376 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.321

Chile

49B. (A)  A change to isobutyl acetate or 2-ethoxyethyl acetate of subheading 2915.39 from any other subheading; or

(B)  A change to any other good of subheading 2915.39 from any other subheading, except from subheading 3301.10.

50.  A change to subheading 2915.39 from any other subheading, except from subheading 3301.90.

51.  A change to subheadings 2915.40 through 2915.90 from any other subheading, including another subheading within that group.

52.  A change to subheadings 2916.11 through 2916.20 from any other subheading, including another subheading within that group.

53.  (A)  A change to subheadings 2916.31 through 2916.39 from any other chapter, except from chapters 28 through 38; or

(B)  A change to subheadings 2916.31 through 2916.39 from any other subheading within chapters 28 through 38, including another subheading within that group, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

(2)  45 percent when the build-down method is used.

54.  A change to subheadings 2917.11 through 2917.39 from any other subheading, including another subheading within that group.

55.  A change to subheading 2918.11 through 2918.16 from any other subheading, including another subheading within that group.

55A. A change to subheading 2918.18 from any other subheading.

55B. (A)  A change to phenylglycolic acid (mandelic acid), its salts or esters of subheading 2918.19 from any other good of subheading 2918.19 or any other subheading; or

(B)  A change to any other good of subheading 2918.19 from phenylglycolic acid (mandelic acid), its salts or esters of subheading 2918.19 or any other subheading, except from subheading 2918.18.

56.  A change to subheading 2918.21 from any other subheading.

57.  A change to subheading 2918.22 from any other subheading, including another subheading within that group.

58.  A change to subheading 2918.23 from any other subheading, except from subheading 3301.90.

59.  A change to subheadings 2918.29 through 2918.30 from any other subheading, including another subheading within that group.

60.  A change to subheading 2918.30 from any other subheading.

61.  A change to subheadings 2918.91 through 2918.99 from any other subheading, except from subheading 3301.90.

62.  A change to heading 2919 from any other heading.

63.  A change to subheadings 2920.11 through 2921.45 from any other subheading, including another subheading within that group.

64.  A change to subheadings 2921.46 through 2921.49 from any other subheading outside that group.

65.  A change to subheadings 2921.51 through 2921.59 from any other subheading, including another subheading within that group.

66.  A change to subheadings 2922.11 through 2922.13 from any other subheading, including another subheading within that group.

67.  A change to subheadings 2922.14 through 2922.19 from any subheading outside that group.

68.  A change to subheadings 2922.21 through 2922.29 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.322

Chile

69.  A change to subheadings 2922.31 through 2922.39 from any subheading outside that group.

70.  A change to subheadings 2922.41 through 2922.43 from any other subheading, including another subheading within that group.

71.  A change to subheadings 2922.44 through 2922.49 from any subheading outside that group.

72.  A change to subheading 2922.50 from any other subheading.

73.  A change to subheadings 2923.10 through 2923.90 from any other subheading, including another subheading within that group.

74.  A change to subheadings 2924.11 through 2924.19 from any subheading outside that group.

75.  A change to subheading 2924.21 from any other subheading.

76.  A change to 2-acetamidobenzonic acid (N-acetylanthranilic acid) of subheading 2924.23 from its salts of subheading 2924.23 or from any other subheading.

77.  A change to salts of subheading 2924.23 from 2-acetamidobenzoic acid (N-acetylanthranilic acid) of subheading 2924.23 or from any other subheading.

78.  A change to subheadings 2924.24 through 2924.29 from any subheading outside that group, except from salts of subheading 2924.23.

79.  A change to subheading 2925.11 from any other subheading.

80.  A change to subheadings 2925.12 through 2925.19 from any subheading outside that group.

81.  A change to subheadings 2925.21 through 2925.29 from any other subheading.

82.  A change to subheadings 2926.10 through 2926.90 from any other subheading, including another subheading within that group.

83.  A change to headings 2927 through 2928 from any other heading, including another heading within that group.

84.  A change to subheadings 2929.10 through 2930.90 from any other subheading, including another subheading within that group.

85.  A change to heading 2931 from any other heading.

86.  A change to subheadings 2932.11 through 2932.94 from any other subheading, including another subheading within that group, except from subheading 3301.90.

87.  A change to subheadings 2932.95 through 2932.99 from any other subheading outside that group, except from subheading 3301.90.

88.  A change to subheadings 2933.11 through 2933.32 from any other subheading, including another subheading within that group.

89.  A change to subheadings 2933.33 through 2933.39 from any subheading outside that group.

90.  A change to subheadings 2933.41 through 2933.49 from any subheading outside that group.

91.  A change to subheadings 2933.52 through 2933.54 from any subheading outside that group.

92.  A change to subheadings 2933.55 through 2933.59 from any subheading outside that group.

93.  A change to subheadings 2933.61 through 2933.69 from any other subheading, including another subheading within that group.

94.  A change to subheading 2933.71 from any other subheading.

95.  A change to subheadings 2933.72 through 2933.79 from any subheading outside that group.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.323

Chile

96.  A change to subheadings 2933.91 through 2933.99 from any subheading outside that group.

97.  A change to subheadings 2934.10 through 2934.30 from any other subheading, including another subheading within that group.

98.  A change to subheadings 2934.91 through 2934.99 from any subheading outside that group.

99.  A change to heading 2935 from any other heading.

100. A change to subheadings 2936.21 through 2936.29 from any other subheading, including another subheading within that group.

101. (A)  A change to unmixed provitamins of subheading 2936.90 from any other good of subheading 2936.90 or from any other subheading; or

     (B)  A change to any other good of subheading 2936.90 from any other subheading, except from subheadings 2936.21 through 2936.29.

102. A change to headings 2937 through 2938 from any other heading, including another heading within that group.

103. (A)  A change to concentrates of poppy straw of subheading 2939.11 from any other subheading, except from chapter 13; or

     (B)  A change to any other good of subheading 2939.11 from concentrates of poppy straw of subheading 2939.11 or any other heading.

104. A change to subheadings 2939.19 through 2939.99 from concentrates of poppy straw of subheading 2939.11 or from any other heading.

105. A change to headings 2940 through 2941 from any other heading, including another heading within that group.

106. A change to heading 2942 from any other chapter.

Chapter 30.

**[Chapter rule 1 deleted.]**

1.  A change to subheading 3001.20 from any other subheading, including another subheading within that group, except from subheading 3006.92.

2.  (A)  A change to dried glands or other dried organs of subheading 3001.90 from any other good of subheading 3001.90 or from any other subheading, except from subheadings 3006.92, 0206.10 through 0208.90 or 0305.20, headings 0504 or 0510 or subheading 0511.99 if the change from these provisions is not a powder classified in subheading 3001.90; or

    (B)  A change to any other good of subheading 3001.90 from dried glands or other dried organs of subheading 3001.90 or from any other subheading, except from subheading 3006.92.

3.  A change to subheadings 3002.10 through 3002.90 from any other subheading, except from subheading 3006.92, including another subheading within that group.

4.  A change to subheading 3003.10 from any other subheading, except from subheadings 2941.10, 2941.20, 3003.20 or 3006.92.

5.  A change to subheading 3003.20 from any other subheading, except from subheadings 2941.30 through 2941.90 or 3006.92.

6.  A change to subheading 3003.31 from any other subheading, except from subheadings 2937.91 or 3006.92.

7.  A change to subheading 3003.39 from any other subheading, except from hormones or their derivatives classified in chapter 29 and except from subheading 3006.92.

8.  A change to subheading 3003.40 from any other subheading, except from heading 1211, subheadings 1302.11, 1302.19, 1302.20 or 1302.39, or from alkaloids or derivatives thereof classified in chapter 29 or from subheading 3006.92.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.324

Chile

9.   A change to subheading 3003.90 from any other subheading, except from subheading 3006.92, provided that the domestic content of the therapeutic or prophylactic component is not less than 40 percent by weight of the total therapeutic or prophylactic content.

10.  A change to subheading 3004.10 from any other subheading, except from subheadings 2941.10, 2941.20, 3003.10, 3003.20 or 3006.92.

11.  A change to subheading 3004.20 from any other subheading, except from subheadings 2941.30 through 2941.90, 3003.20 or 3006.92.

12.  A change to subheading 3004.31 from any other subheading, except from subheadings 2937.91, 3003.31, 3003.39 or 3006.92.

13.  (A)  A change to hormone derivatives of corticosteroid hormones of subheading 3004.32 from any other subheading or corticosteroid hormones or structural analogues of corticosteroid hormones of subheading 3004.32, except from subheadings 3003.39 or 3006.92 or from adrenal cortical hormones classified in chapter 29;

     (B)  A change to structural analogues of corticosteroid hormones of subheading 3004.32 from any other subheading or corticosteroid hormones or derivatives of subheading 3004.32, except from subheadings 3003.39, 3004.39 or 3006.92; or hormones or derivatives thereof classified in chapter 29;

     (C)  A change to any other good of subheading 3004.32 from any other subheading, except from subheadings 3003.39 or 3006.92 or from adrenal cortical hormones classified in chapter 29.

14.  A change to subheading 3004.39 from any other subheading, except from subheadings 3003.39 or 3006.92 or from hormones or derivatives thereof classified in chapter 29.

15.  A change to subheading 3004.40 from any other subheading, except from heading 1211, subheadings 1302.11, 1302.19, 1302.20, 1302.39, 3003.40 or 3006.92 or from alkaloids or derivatives thereof classified in chapter 29.

16.  A change to subheading 3004.50 from any other subheading, except from subheadings 3003.90 or 3006.92 or from vitamins classified in chapter 29 or goods classified in heading 2936.

17.  A change to subheadings 3004.60 through 3004.90 from any other subheading, except from subheadings 3003.90 or 3006.92, provided that the domestic content of the therapeutic or prophylactic component is not less than 40 percent by weight of the total therapeutic or prophylactic content.

18.  A change to subheading 3005.10 from any other subheading, except from subheading 3006.92.

19.  (A)  A change to subheading 3005.90 from any other heading, except from subheading 3006.92; or

     (B)  A change to subheading 3005.90 from any other subheading within heading 3005, except from subheading 3006.92, provided there is a regional value content of not less than:

          (1)  35 percent when the build-up method is used, or

          (2)  45 percent when the build-down method is used.

20.  A change to subheading 3006.10 from any other subheading, except from subheadings 1212.20, 3006.92 or 4206.10.

21.  A change to subheadings 3006.20 through 3006.60 from any other subheading, except from subheading 3006.92, including another subheading within that group.

22.  (A)  A change to subheading 3006.70 from any other heading within chapters 28 through 38, except from subheading 3006.92; or

     (B)  A change to subheading 3006.70 from any other subheading within chapters 28 through 38 except from subheading 3006.92, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

          (1)  35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

    (2)   45 percent when the build-down method is used.

23.  A change to subheading 3006.91 from any other heading.

24.  A change to subheading 3006.92 from any other chapter.

<u>Chapter 31</u>.

**[Chapter rule deleted.]**

1.   A change to heading 3101 from any other heading, except from subheading 2301.20 or from powders and meals of subheading 0506.90, heading 0508 or subheadings 0511.91 or 0511.99.

2.   A change to subheadings 3102.10 through 3102.21 from any other subheading, including another subheading within that group.

3.   A change to subheading 3102.29 from any other subheading, except from subheadings 3102.21 or 3102.30.

4.   A change to subheading 3102.30 from any other subheading.

5.   A change to subheading 3102.40 from any other subheading, except from subheading 3102.30.

6.   A change to subheading 3102.50 from any other subheading.

7.   A change to subheading 3102.60 from any other subheading, except from subheadings 2834.29 or 3102.30.

**[8.  Rule deleted.]**

9.   A change to subheading 3102.80 from any other subheading, except from subheadings 3102.10 or 3102.30.

10.  (A)   A change to calcium cyanamide of subheading 3102.90 from any other subheading; or

     (B)   A change to any other good of subheading 3102.90 from any other subheading, except from subheadings 3102.10 through 3102.80.

11.  A change to subheading 3103.10 from any other subheading.

12.  (A)   A change to basic slag of subheading 3103.90 from any other subheading; or

     (B)   A change to any other good of subheading 3103.90 from any other subheading, except from subheading 3103.10.

13.  A change to subheadings 3104.20 through 3104.30 from any other subheading, including another subheading within that group.

14.  (A)   A change to carnallite, sylvite or other crude natural potassium salts of subheading 3104.90 from any other subheading; or

     (B)   A change to any other good of subheading 3104.90 from any other subheading, except from subheadings 3104.20 through 3104.30.

15.  A change to subheading 3105.10 from any other subheading, except from chapter 31.

16.  A change to subheading 3105.20 from any other heading, except from headings 3102 through 3104.

17.  A change to subheadings 3105.30 through 3105.40 from any other subheading, including another subheading within that group.

18.  A change to subheadings 3105.51 through 3105.59 from any other subheading, including another subheading within that group, except from subheadings 3102.10 through 3103.90 or 3105.30 through 3105.40.

19.  A change to subheading 3105.60 from any other subheading, except from headings 3103 through 3104.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.326

Chile

20.  A change to subheading 3105.90 from any other chapter, except from subheading 2834.21.

<u>Chapter 32</u>.

**[Chapter rule deleted.]**

1.  A change to subheadings 3201.10 through 3202.90 from any other subheading, including another subheading within that group.

2.  A change to heading 3203 from any other heading.

3.  A change to subheadings 3204.11 through 3204.17 from any other subheading, including another subheading within that group.

4.  A change to subheading 3204.19 from any other subheading, except from subheadings 3204.11 through 3204.17.

5.  A change to subheadings 3204.20 through 3204.90 from any other subheading, including another subheading within that group.

6.  A change to heading 3205 from any other heading.

7.  A change to subheadings 3206.11 through 3206.19 from any other subheading outside that group.

8.  A change to subheadings 3206.20 through 3207.42 from any other subheading, including another subheading within that group.

8A.  (A)  A change to pigments and preparations based on cadmium compounds of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading;

(B)  A change to pigments and preparations based on hexacyanoferrates (ferrocyanides and ferricyanides) of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading; or

(C)  A change to any other good of subheading 3206.49 from any other subheading.

8B.  A change to subheadings 3206.50 through 3207.40 from any other subheading, including another subheading within that group.

9.  A change to subheadings 3208.10 through 3209.90 from any other subheading, including another subheading within that group.

10.  A change to heading 3210 from any other heading.

11.  A change to heading 3211 from any other heading, except from heading 3212.

12.  A change to subheadings 3212.10 through 3212.90 from any other subheading, including another subheading within that group.

13.  A change to heading 3213 from any other heading.

14.  A change to subheadings 3214.10 through 3214.90 from any other subheading, including another subheading within that group, except from subheading 3824.50.

15.  A change to heading 3215 from any other heading.

<u>Chapter 33</u>.

**[Chapter rule deleted.]**

1.  (A)  A change to subheadings 3301.12 through 3301.90 from any other chapter; or

(B)  A change to subheadings 3301.12 through 3301.90 from any other subheading within chapter 33, including another subheading within that group, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.327

Chile

    (2)  45 percent when the build-down method is used.

1A.  (A)  A change to essential oils of bergamot or of lime of subheading 3301.19 from any other chapter; or

    (B)  A change to essential oils of bergamot or of lime of subheading 3301.19 from any other subheading within chapter 33, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

1B.  (A)  A change to any other good of subheading 3301.19 from any other chapter; or

    (B)  A change to any other good of subheading 3301.19 from essential oils of bergamot or of lime of subheading 3301.19 or from any other subheading within chapter 33, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

1C.  (A)  A change to subheadings 3301.24 through 3301.25 from any other chapter; or

    (B)  A change to subheadings 3301.24 through 3301.25 from any other subheading within chapter 33, including another subheading within that group, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

1D.  (A)  A change to essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 from any other chapter; or

    (B)  A change to essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 from any other subheading within chapter 33, including another subheading within that group, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

1E.  (A)  A change to any other good of subheading 3301.29 from any other chapter; or

    (B)  A change to any other good of subheading 3301.29 from essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 or from any other subheading within chapter 33, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

1F.  (A)  A change to subheadings 3301.30 through 3301.90 from any other chapter; or

    (B)  A change to subheadings 3301.30 through 3301.90 from any other subheading within chapter 33, including another subheading within that group, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.328

Chile

2. A change to heading 3302 from any other heading, except from subheading 2106.90 or headings 2207, 2208 or 3301.

3. A change to heading 3303 from any other heading, except from subheading 3302.90.

4. A change to subheadings 3304.10 through 3306.10 from any other subheading, including another subheading within that group.

5. A change to subheading 3306.20 from any other subheading, except from chapter 54.

6. A change to subheading 3306.90 from any other subheading.

7. A change to subheadings 3307.10 through 3307.90 from any other subheading, including another subheading within that group.

<u>Chapter 34</u>.

**[Chapter rule deleted.]**

1. A change to subheadings 3401.11 through 3401.20 from any other heading.

2. (A)  A change to subheading 3401.30 from any subheading except from subheading 3402.90; or

   (B)  A change to subheading 3401.30 from subheading 3402.90, provided there is a regional value content of not less than:

   (1)  35 percent when the build-up method is used, or

   (2)  45 percent when the build-down method is used.

3. (A)  A change to subheadings 3402.11 through 3402.19 from any other heading; or

   (B)  A change to subheadings 3402.11 through 3402.19 from any other subheading within heading 3402, provided there is a regional value content of not less than:

   (1)  35 percent when the build-up method is used, or

   (2)  45 percent when the build-down method is used.

4. (A)  A change to subheading 3402.20 from any subheading except from subheadings 3401.30 or 3402.90; or

   (B)  A change to subheading 3402.20 from subheading 3402.90, provided there is a regional value content of not less than:

   (1)  35 percent when the build-up method is used, or

   (2)  45 percent when the build-down method is used.

5. A change to subheading 3402.90 from any other heading.

6. (A)  A change to subheadings 3403.11 through 3403.19 from any other heading; or

   (B)  A change to subheadings 3403.11 through 3403.19 from any other subheading within heading 3403, provided there is a regional value content of not less than:

   (1)  35 percent when the build-up method is used, or

   (2)  45 percent when the build-down method is used.

7. A change to subheadings 3403.91 through 3403.99 from any other subheading, including another subheading within that group.

8. A change to subheading 3404.20 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

9. (A) A change to artificial waxes or prepared waxes of chemically modified lignite of subheading 3404.90 from any other good of subheading 3404.90 or from any other subheading; or

(B) A change to any other good of subheading 3404.90 from any other subheading, except from heading 1521 or subheadings 2712.20 or 2712.90.

10. A change to subheadings 3405.10 through 3405.90 from any other subheading, including another subheading within that group.

11. A change to headings 3406 through 3407 from any other heading, including another heading within that group.

Chapter 35.

**[Chapter rule deleted.]**

1. A change to subheadings 3501.10 through 3501.90 from any other subheading, including another subheading within that group.

2. A change to subheadings 3502.11 through 3502.19 from any other subheading, including another subheading within that group, except from heading 0407.

3. A change to subheadings 3502.20 through 3502.90 from any other subheading, including another subheading within that group.

4. A change to headings 3503 through 3504 from any other heading, including another heading within that group.

5. A change to subheading 3505.10 from any other subheading.

6. A change to subheading 3505.20 from any other subheading, except from heading 1108.

7. (A) A change to subheading 3506.10 from any other heading; or

(B) A change to subheading 3506.10 from any other subheading within heading 3506, provided there is a regional value content of not less than:

(1) 35 percent when the build-up method is used, or

(2) 45 percent when the build-down method is used.

8. A change to subheadings 3506.91 through 3506.99 from any other subheading, including another subheading within that group.

9. A change to heading 3507 from any other heading.

Chapter 36.

**[Chapter rule deleted.]**

1. A change to headings 3601 through 3606 from any other heading, including another heading within that group.

Chapter 37.

**[Chapter rule deleted.]**

1. A change to headings 3701 through 3703 from any heading outside that group.

2. A change to headings 3704 through 3706 from any other heading, including another heading within that group.

3. A change to subheadings 3707.10 through 3707.90 from any other subheading, including another subheading within that group.

GN p.330

Chile

<u>Chapter 38</u>.

[**Chapter rule deleted.**]

1.  A change to subheading 3801.10 from any other subheading.

2.  A change to subheading 3801.20 from any other subheading, except from heading 2504 or subheading 3801.10.

3.  A change to subheading 3801.30 from any other subheading.

4.  A change to subheading 3801.90 from any other subheading, except from heading 2504.

5.  A change to headings 3802 through 3804 from any other heading, including another heading within that group.

6.  A change to heading 3805 from any other heading.

7.  A change to subheadings 3806.10 through 3806.90 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

8.  A change to heading 3807 from any other heading.

[9.  **Rule deleted.**]

[10.  **Rule deleted.**]

11.  A change to subheading 3808.50 from any other subheading, provided that not less than 40 percent by weight of the active ingredient or ingredients is originating.

12.  A change to subheadings 3808.91 through 3808.92 from any other heading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

12A.  (A)  A change to subheading 3808.93 from any other subheading, except from herbicides, antisprouting products and plant-growth regulators classified in chapters 28 or 29; or

    (B)  A change to a mixture of subheading 3808.93 from any other subheading, provided that the mixture is made from two or more active ingredients and a domestic active ingredient constitutes not less than 40 percent by weight of the total active ingredients.

12B.  A change to subheading 3808.94 from any other subheading.

12C.

    (A)  A change to subheading 3808.99 from any other subheading, except from rodenticides and other pesticides classified in chapters 28 or 29; or

    (B)  A change to a mixture of subheading 3808.99 from any other subheading, provided that the mixture is made from two or more active ingredients and a domestic active ingredient constitutes not less than 40 percent by weight of the total active ingredients.

13.  A change to subheading 3809.10 from any other subheading, except from subheading 3505.10.

14.  A change to subheadings 3809.91 through 3809.93 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

15. A change to headings 3810 through 3816 from any other heading, including another heading within that group.

16. A change to heading 3817 from any other subheading, except from subheading 2902.90.

17. A change to heading 3818 from any other heading.

18. A change to heading 3819 from any other heading, except from heading 2710.

19. A change to heading 3820 from any other heading, except from subheading 2905.31.

20. A change to heading 3821 from any other heading.

21. A change to heading 3822 from any other heading, except from subheadings 3002.10 or 3502.90 or heading 3504.

22. A change to subheadings 3823.11 through 3823.13 from any other subheading, including another subheading within that group, except from heading 1520.

23. A change to subheading 3823.19 from any other subheading.

24. A change to subheading 3823.70 from any other subheading, except from heading 1520.

25. A change to subheading 3824.10 from any other subheading.

26. (A) A change to subheading 3824.30 from any other subheading, except from heading 2849; or

    (B) A change to subheading 3824.30 from heading 2849, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

27. A change to subheadings 3824.40 through 3824.60 from any other subheading, including another subheading within that group.

28. (A) A change to subheadings 3824.71 through 3824.83 from any other heading within chapters 28 through 38; or

    (B) A change to subheadings 3824.71 through 3824.83 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

28A. (A) A change to naphthenic acids, their water-insoluble salts or their esters of subheading 3824.90 from any other subheading; or

    (B) A change to any other good of subheading 3824.90 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

29. (A) A change to subheadings 3825.10 through 3825.90 from any other heading within chapters 28 through 38; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.332

Chile

    (B)   A change to subheadings 3825.10 through 3825.90 from any other subheading within chapters 28 through 38, including another subheading within that group, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

30.   A change to heading 3826 from any other subheading within chapters 28 through 38, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

Chapter 39.

1.   A change to headings 3901 through 3915 from any other heading, including another heading within that group, provided that the domestic polymer content is not less than 40 percent by weight of the total polymer content.

2.   A change to subheadings 3916.10 through 3918.90 from any other subheading, including another subheading within that group.

3.   A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group.

4.   A change to subheadings 3920.10 through 3921.99 from any other subheading, including another subheading within that group.

5.   A change to headings 3922 through 3926 from any other heading, including another heading within that group.

Chapter 40.

1.   A change to subheadings 4001.10 through 4001.22 from any other subheading, including another subheading within that group.

2.   A change to subheading 4001.29 from any other subheading, except from subheadings 4001.21 through 4001.22.

3.   A change to subheading 4001.30 from any other subheading.

4.   A change to subheadings 4002.11 through 4002.70 from any other subheading, including another subheading within that group.

5.   A change to subheadings 4002.80 through 4002.99 from any other subheading, including another subheading within that group, provided that the domestic rubber content is not less than 40 percent by weight of the total rubber content.

6.   A change to headings 4003 through 4004 from any other heading, including another heading within that group.

7.   A change to headings 4005 through 4017 from any other heading, including another heading within that group.

[Rule 8 deleted.]

Chapter 41.

1.   (A)   A change to hides and skins of heading 4101 which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4101 or any other heading; or

    (B)   A change to any other good of heading 4101 from any other chapter.

2.   (A)   A change to hides and skins of heading 4102 which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4102, from wet blues of subheading 4105.10 or from any other heading; or

    (B)   A change to any other good of heading 4102 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.333

Chile

3.  (A)  A change to hides and skins of heading 4103 which have undergone a tanning (including pre-tanning) process which is reversible from any other good of heading 4103 or from wet blues of subheadings 4106.21 or 4106.31 through 4106.32, or from any other heading; or

    (B)  A change to any other good of heading 4103 from any other chapter.

4.  A change to heading 4104 from any other heading, except from heading 4107 or from hides and skins of heading 4101 which have undergone a tanning (including pre-tanning) process which is reversible.

5.  A change to heading 4105 from any other heading or from wet blues of subheading 4105.10, except from heading 4112 or from hides and skins of heading 4102 which have undergone a tanning (including pre-tanning) process which is reversible.

6.  A change to heading 4106 from any other heading or from wet blues of subheadings 4106.21, 4106.31 or 4106.91, except from hides and skins of heading 4103 which have undergone a tanning (including pre-tanning) process which is reversible and except from subheading 4113.10.

7.  A change to heading 4107 from any other heading or from wet blues of subheading 4107.10, except from headings 4103, 4106 or 4113 or from hides and skins of heading 4101 which have undergone a tanning (including pre-tanning) process which is reversible

8.  A change to headings 4108 through 4111 from any other heading, including another heading within that group.

9.  A change to heading 4112 from any other heading, except from subheading 4105.30 or from hides and skins of heading 4102 which have undergone a tanning (including pre-tanning) process which is reversible

10. A change to heading 4113 from any other heading, except from hides and skins of heading 4103 which have undergone a tanning (including pre-tanning) process which is reversible.

11. A change to subheadings 4114.10 through 4114.20 from any other subheading outside that group.

12. A change to heading 4115 from any other heading.

Chapter 42.

1.  A change to heading 4201 from any other heading.

2.  A change to subheading 4202.11 from any other chapter.

3.  A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.  A change to subheadings 4202.19 through 4202.21 from any other chapter.

5.  A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

6.  A change to subheadings 4202.29 through 4202.31 from any other chapter.

7.  A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

8.  A change to subheadings 4202.39 through 4202.91 from any other chapter.

9.  A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.334

Chile

10.  A change to subheading 4202.99 from any other chapter.

11.  A change to subheadings 4203.10 through 4203.29 from any other chapter.

12.  A change to subheadings 4203.30 through 4203.40 from any other heading.

13.  (A)  A change to articles of leather or of composition leather, of a kind used in machinery or mechanical appliances or for other technical uses of heading 4205 from any other good of heading 4205 or from any other heading; or

     (B)  A change to any other good of heading 4205 from articles of leather or of composition leather, of a kind used in machinery or mechanical appliances or for other technical uses of heading 4205 from any other heading.

14.  A change to heading 4206 from any other heading.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to heading 4302 from any other heading.

3.  A change to headings 4303 through 4304 from any other heading, including another heading within that group.

Chapter 44.

1.  A change to headings 4401 through 4407 from any other heading, including another heading within that group.

2.  (A)  A change to sheets for veneering, obtained by slicing laminated wood, of heading 4408 from any other good of heading 4408 or from any other heading, except from heading 4412; or

     (B)  A change to any other good of heading 4408 from any other heading.

3.  A change to headings 4409 through 4421 from any other heading, including another heading within that group.

Chapter 45.

1.  A change to headings 4501 through 4504 from any other heading, including another heading within that group.

Chapter 46.

1.  A change to heading 4601 from any other chapter.

2.  A change to heading 4602 from any other heading.

Chapter 47.

1.  A change to headings 4701 through 4707 from any other heading, including another heading within that group.

Chapter 48.

1.  A change to headings 4801 through 4816 from any other chapter.

2.  A change to headings 4817 through 4822 from any heading outside that group.

3.  A change to heading 4823 from any other chapter.

Chapter 49.

1.  A change to headings 4901 through 4911 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.335

Chile

Chapter 50.

1.   A change to headings 5001 through 5003 from any other chapter.

2.   A change to headings 5004 through 5006 from any heading outside that group.

3.   A change to heading 5007 from any other heading.

Chapter 51.

1.   A change to headings 5101 through 5105 from any other chapter.

2.   A change to headings 5106 through 5110 from any heading outside that group.

3.   A change to headings 5111 through 5113 from any heading outside that group., except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.   A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.   A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.   A change to headings 5301 through 5305 from any other chapter.

2.   A change to headings 5306 through 5308 from any heading outside that group.

3.   A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.   A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.   A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.   A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.   A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.   A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.   A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.   A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.   A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.336

Chile

Chapter 57.

1.   A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212 or 5308 or 5311, chapter 54 or headings 5508 through 5516.

Chapter 58.

1.   A change to headings 5801 through 5811 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 59.

1.   A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.   A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapter 54 through 55.

3.   A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 or 5311, 5407 through 5408 or 5512 through 5516.

4.   A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5.   A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6.   A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1.   A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, heading 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Chile or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1.   A change to subheadings 6101.20 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)    any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

2.    (A)    A change to goods of wool or fine animal hair of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

        (i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties, and

        (ii)    the visible lining fabric listed in chapter rule 1 to chapter 61 satisfies the tariff change requirements provided therein; or

    (B)    A change to any other good of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties.

3.    A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)    any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

4.    A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

5.    (A)    A change to suits of textile materials other than wool or fine animal hair, synthetic fibres, artificial fibres or cotton of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both;

    (B)    A change to suits of textile materials other than wool or fine animal hair, cotton or man-made fiber, and not containing more than 70 percent or more by weight of silk or silk waste of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both; or

    (C)    A change to any other good of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

        (i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

        (ii)    any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

6.    A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

7.    A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

Chile

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)  with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, the foregoing of wool, fine animal hair, cotton or man-made fibers and imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

8.  A change to subheadings 6103.31 through 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

9.  A change to tariff items 6103.39.60 or 6103.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

10.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

11.  A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)  any visible lining material used in the apparel article as imported into the U.S. must satisfy the requirements of chapter rule 1 for chapter 61.

12.  (A)  A change to tariff items 6104.19.40 or 6104.19.60 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both; or

    (B)  A change to any other good of subheading 6104.19.from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

        (i)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both; and

        (ii)  any visible lining material used in the apparel article as imported into the U.S. must satisfy the requirements of chapter rule 1 for chapter 61.

13.  A change to subheadings 6104.22 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.339

Chile

    (B)   with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, the foregoing of wool, fine animal hair, cotton or man-made fibers and imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

14.   A change to subheadings 6104.31 through 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

15.   A change to tariff item 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

16.   A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

17.   A change to subheadings 6104.51 through 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

    (B)   any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

18.   A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

19.   A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

20.   A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

21.   A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

22.   A change to subheading 6107.21 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband or elastic, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both; or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

Chile

23. A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

24. A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

25. A change to subheading 6108.21 from:

   (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, or

   (B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

26. A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

27. A change to subheading 6108.31 from:

   (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, or

   (B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

28. A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

29. A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

30. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

31. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

32. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, the foregoing of wool, fine animal hair, cotton or man-made fibers and imported as part of a ski-suit of this subheading, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

33. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

34. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

Chapter 62.

**Chapter rule 1**: Except for fabrics classified in 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following sub-headings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers, and similar articles, must be both formed from yarn and finished in the territory of Chile or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2**: Apparel goods of this chapter, shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A) velveteen fabrics of subheading 5801.23, containing 85 percent or more by weight of cotton;

(B) corduroy fabrics of subheading 5801.22, containing 85 percent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C) fabrics of subheading 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

(D) fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 percent by weight of fine animal hair and not less than 15 percent by weight of man-made staple fibers; or

(E) batiste fabrics of subheading 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter rule 3**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 61.

2. A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.342

Chile

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

9.  A change to subheadings 6203.11 through 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

10.  A change to tariff item 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

11.  A change to subheadings 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)  with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

12. A change to subheadings 6203.31 through 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

13. A change to tariff item 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

14. A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

15. A change to subheadings 6204.11 through 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

16. A change to tariff item 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

17. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

18. A change to subheadings 6204.31 through 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B)  any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

19. A change to tariff item 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.344

Chile

20. A change to subheadings 6204.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

21. A change to subheadings 6204.51 through 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

(B) any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

22. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

23. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

24. A change to subheading 6205.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

**Subheading rule**: Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Chile or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(a) fabrics of subheadings 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(b) fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(c) fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(d) fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(e) fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(f) fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(g) fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(h) fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(i) fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

25. A change to subheadings 6205.20 through 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

26. A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

27. A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

28. A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and

   (B) with respect to a garment described in headings 6101, 6102, 6201 or 6202, the foregoing of wool, fine animal hair, cotton or man-made fibers and imported as part of a ski-suit of this subheading, any visible lining material used in the apparel article as imported into the territory of the United States must satisfy the requirements of chapter rule 1 for chapter 62.

29. A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

30. A change to subheading 6212.10 from any other chapter, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both, and provided that, during each annual period, such goods of a producer or entity controlling production shall be eligible for preferential treatment under this Agreement only if the aggregate cost of fabric components formed in the territory of the United States or of Chile, or both, that are used in the production of all such articles of that producer or entity during the preceding annual period is a least 75 percent of the aggregate declared customs value of the fabric contained in all such goods of that producer or entity that are entered during the preceding one year period..

31. A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

32. A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

Chapter 63.

**Chapter rule 1**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good.

1. A change to headings 6301 through 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

2. A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

GN p.346

Chile

3.  A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

4.  A change to heading 6309 from any other heading.

5.  A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both.

<u>Chapter 64</u>.

1.  A change to heading 6401 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent under the build-up method.

2.  A change to subheadings 6402.12 through 6402.20 from any other heading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

3.  A change to subheading 6402.91 through 6403.99 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent under the build-up method.

4.  A change to heading 6403 from any other heading outside headings 6401 through 6405, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

5.  A change to subheadings 6404.11 through 6404.19 from any other heading, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-up method.

6.  A change to subheading 6404.20 from any other heading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

7.  A change to heading 6405 from any other heading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

8.  A change to subheading 6406.10 from any other subheading, except from headings 6401 through 6405, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

9.  A change to subheadings 6406.20 through 6406.99 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.347

Chile

Chapter 65.

1.  A change to headings 6501 through 6502 from any other chapter.

2.  A change to headings 6504 through 6506 from any other heading, except from headings 6503 through 6507.

3.  A change to heading 6507 from any other heading.

Chapter 66.

1.  A change to heading 6601 from any other heading, except from a combination of both (a) subheading 6603.20, and (b) headings 3920 through 3921, 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516, 5602 through 5603, 5801 through 5811, 5901 through 5911 or 6001 through 6002.

2.  A change to heading 6602 from any other heading.

3.  A change to heading 6603 from any other chapter.

Chapter 67.

1.  (A)  A change to heading 6701 from any other heading; or

    (B)  A change to articles of feather or down of heading 6701 from feathers or down.

2.  A change to headings 6702 through 6704 from any other heading, including another heading within that group.

Chapter 68.

1.  A change to headings 6801 through 6815 from any other heading, including another heading within that group.

Chapter 69.

1.  A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.  A change to heading 7001 from any other heading.

2.  A change to subheading 7002.10 from any other heading.

3.  A change to subheading 7002.20 from any other chapter.

4.  A change to subheading 7002.31 from any other heading.

5.  A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.  A change to subheadings 7003.12 through 7003.20 from any other heading, except from headings 7003 through 7006.

7.  A change to subheading 7003.30 from any other heading, except from headings 7003 through 7009.

8.  A change to subheading 7004.20 from any other heading, except from headings 7003 through 7009.

9.  A change to subheading 7004.90 from any other heading, except from headings 7003 through 7006.

10.  A change to subheading 7005.10 from any other heading, except from headings 7003 through 7006.

11.  A change to subheadings 7005.21 through 7005.29 from any other heading, except from headings 7003 through 7009.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.348

Chile

12. A change to subheading 7005.30 from any other heading, except from headings 7003 through 7006.

13. A change to heading 7006 from any other heading, except from headings 7003 through 7009.

14. A change to subheading 7007.11 from any other heading, except from headings 7003 through 7009.

15. A change to subheadings 7007.19 through 7007.29 from any other heading, except from headings 7003 through 7009.

16. A change to heading 7008 from any other heading.

17. A change to subheading 7009.10 from any other subheading.

18. A change to subheadings 7009.91 through 7009.92 from any other heading, except from headings 7003 through 7009.

19. A change to headings 7010 through 7018 from any other heading, except from headings 7007 through 7018, or glass inners for vacuum flasks or other vacuum vessels of heading 7020.

20. A change to heading 7019 from any other heading, except from headings 7007 through 7020.

21. A change to heading 7020 from any other heading.

Chapter 71.

1. A change to heading 7101 from any other heading.

2. A change to headings 7102 through 7103 from any other chapter.

3. A change to headings 7104 through 7105 from any other heading.

4. A change to headings 7106 through 7111 from any other chapter.

5. A change to heading 7112 from any other heading.

6. A change to headings 7113 through 7117 from any other heading, except from headings 7113 through 7118.

7. A change to heading 7118 from any other heading.

Chapter 72.

1. A change to headings 7201 through 7205 from any other chapter.

2. A change to headings 7206 through 7207 from any other heading outside that group.

3. A change to heading 7208 from any other heading.

4. A change to headings 7209 through 7212 from any other heading, except from headings 7208 through 7216.

5. A change to heading 7213 from any other heading.

6. A change to headings 7214 through 7215 from any other heading, except from headings 7208 through 7216.

7. A change to heading 7216 from any other heading, except from headings 7208 through 7215.

8. A change to heading 7217 from any other heading, except from headings 7213 through 7215.

9. A change to heading 7218 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.349

Chile

10. A change to heading 7219 from any other heading, except from heading 7220.

11. A change to heading 7220 from any other heading, except from heading 7219.

12. A change to heading 7221 from any other heading, except from heading 7222.

13. A change to heading 7222 from any other heading, except from heading 7221.

14. A change to heading 7223 from any other heading, except from headings 7221 through 7222.

15. A change to heading 7224 from any other heading.

16. A change to heading 7225 from any other heading, except from heading 7226.

17. A change to heading 7226 from any other heading, except from heading 7225.

18. A change to heading 7227 from any other heading, except from heading 7228.

19. A change to heading 7228 from any other heading, except from heading 7227.

20. A change to heading 7229 from any other heading, except from headings 7227 through 7228.

Chapter 73.

1. A change to headings 7301 through 7307 from any other chapter.

2. A change to heading 73.08 from any other heading, except for changes resulting from the following processes performed on angles, shapes, or sections classified in heading 7216:

    (A)   drilling, punching, notching, cutting, cambering, or sweeping, whether performed individually or in combination;

    (B)   adding attachments or weldments for composite construction;

    (C)   adding attachments for handling purposes;

    (D)   adding weldments, connectors or attachments to H- sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

    (E)   painting, galvanizing, or otherwise coating; or

    (F)   adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching, or cutting, to create an article suitable as a column.

3. A change to headings 7309 through 7311 from any other heading outside that group.

4. A change to headings 7312 through 7314 from any other heading, including another heading within that group.

5. (A)  A change to subheadings 7315.11 or 7315.12 from any other heading; or

    (B)  A change to subheadings 7315.11 or 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.350

Chile

6. A change to subheading 7315.19 from any other heading.

7. (A) A change to subheadings 7315.20 through 7315.89 from any other heading; or

   (B) A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

   (1) 35 percent based on the build-up method, or

   (2) 45 percent based on the build-down method.

8. A change to subheading 7315.90 from any other subheading.

9. A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10. A change to headings 7317 through 7318 from any other heading outside that group.

11. A change to headings 7319 through 7320 from any other heading, including another heading within that group.

12. (A) A change to subheadings 7321.11 through 7321.89 from any other heading; or

    (B) A change to subheadings 7321.11 through 7321.89 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (1) 35 percent based on the build-up method, or

    (2) 45 percent based on the build-down method.

13. A change to subheading 7321.90 from any other heading.

14. A change to heading 7322 from any other heading.

15. A change to heading 7323 from any other heading.

16. (A) A change to subheadings 7324.10 through 7324.29 from any other heading; or

    (B) A change of heading is not required provided there is a regional value content of not less than:

    (1) 35 percent based on the build-up method, or

    (2) 45 percent based on the build-down method.

17. A change to subheading 7324.90 from any other heading.

18. A change to subheadings 7325.10 through 7326.20 from any other heading.

19. A change to subheading 7326.90 from any other heading, except from heading 7325.

Chapter 74.

1. A change to headings 7401 through 7403 from any other heading, including another heading within that group.

2. No change in tariff classification for goods of heading 7404, provided the waste and scrap is wholly obtained or produced entirely in the territory of Chile or of the United States.

3. A change to headings 7405 through 7407 from any other heading, including another heading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

4.  A change to heading 7408 from any other heading, except from heading 7407.

5.  A change to heading 7409 from any other heading.

6.  A change to heading 7410 from any other heading, except from plate, sheet or strip of heading 7409 having a thickness of less than 5 mm.

7.  A change to headings 7411 through 7418 from any other heading, including another heading within that group.

8.  A change to heading 7419 from any other heading.

Chapter 75.

1.  A change to headings 7501 through 7505 from any other heading, including another heading within that group.

2.  (A)  A change to heading 7506 from any other heading; or

    (B)  A change to foil not exceeding 0.15 mm in thickness from any other good of heading 7506, provided that there has been a reduction in thickness of not less than 50 percent.

3.  A change to subheadings 7507.11 through 7508.90 from any other subheading, including another subheading within that group

Chapter 76.

1.  A change to heading 7601 from any other chapter.

2.  A change to heading 7602 from any other heading.

3.  A change to heading 7603 from any other chapter.

4.  A change to heading 7604 from any other heading, except from headings 7605 through 7606.

5.  A change to heading 7605 from any other heading, except from heading 7604.

6.  A change to subheading 7606.11 from any other heading.

7.  A change to subheading 7606.12 from any other heading, except from headings 7604 through 7606.

8.  A change to subheading 7606.91 from any other heading.

9.  A change to subheading 7606.92 from any other heading, except from headings 7604 or 7606.

10.  A change to heading 7607 from any other heading.

11.  A change to heading 7608 from any other heading, except from heading 7609.

12.  A change to heading 7609 from any other heading, except from heading 7608.

13.  A change to headings 7610 through 7613 from any other heading, including another heading within that group.

14.  A change to subheading 7614.10 from any other heading.

15.  A change to subheading 7614.90 from any other heading, except from headings 7604 through 7605.

16.  A change to headings 7615 from any other heading.

17.  A change to subheading 7616.10 from any other heading.

Chile

18.   A change to subheadings 7616.91 through 7616.99 from any other subheading, including another subheading within that group.

Chapter 78.

1.   A change to headings 7801 through 7802 from any other chapter.

2.   A change to heading 7804 from any other heading.

3.   (A)   A change to lead bars, rods, profiles and wire of heading 7806 from any other good of heading 7806 or any other heading;

     (B)   A change to lead tubes, pipes and tube or pipe fittings of heading 7806 from any other good of heading 7806 or any other heading; or

     (C)   A change to any other good of heading 7806 from lead bars, rods, profiles or wire of heading 7806, or from lead tubes, pipes or tube or pipe fittings of heading 7806 or any other heading.

Chapter 79.

1.   A change to headings 7901 through 7902 from any other chapter

2.   A change to subheading 7903.10 from any other chapter.

3.   A change to subheading 7903.90 from and other heading.

4.   A change to headings 7904 through 7905 from any other heading, including another heading within that group.

5.   (A)   A change to zinc tubes, pipes or tube or pipe fittings of heading 7907 from any other good of heading 7907 or any other heading; or

     (B)   A change to any other goods of heading 7907 from zinc tubes, pipes or tube or pipe fittings of heading 7907 or any other heading.

Chapter 80.

1.   A change to headings 8001 through 8002 from any other chapter.

2.   A change to heading 8003 from any other heading.

4.   (A)   A change to plates, sheets or strip, of a thickness exceeding 0.2 mm, of heading 8007 from any other good of heading 8007 or any other heading;

     (B)   A change to tin foil, of a thickness not exceeding 0.2 mm, tin powders or flakes of heading 8007 from any other good of heading 8007, except from plates, sheets or strip, of a thickness exceeding 0.2mm of heading 8007, or any other heading;

     (C)   A change to tin tubes, pipes and tube or pipe fittings of heading 8007 from any other good of heading 8007 or any other heading;

     (D)   A change to any other good of heading 8007 from plates, sheets or strip, of thickness exceeding 0.2 mm, tin foil of thickness not exceeding 0.2 mm, tin powders or flakes, tin tubes, pipes or tube or pipe fittings of heading 8007 or any other heading.

Chapter 81.

1.   A change to subheadings 8101.10 through 8101.94 from any other chapter.

[2.   **Rule deleted.**]

3.   A change to subheading 8101.96 from any other subheading, except from subheading 8101.95.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 408 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.353

Chile

4.    A change to subheading 8101.97 from any other chapter.

5.    (A)    A change to bars or rods, other than those obtained simply by sintering, profiles, plates, sheets, strip or foil of subheading 8101.99 from any other good of subheading 8101.99 or any other subheading; or

     (B)    A change to any other good of subheading 8109.99 from bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 or any other heading.

6.    A change to subheadings 8102.10 through 8102.94 from any other chapter.

7.    A change to subheading 8102.95 from any other subheading.

8.    A change to subheading 8102.96 from any other subheading, except subheading 8102.95.

9.    A change to subheading 8102.97 from any other chapter.

10.    A change to subheading 8102.99 from any other subheading.

11.    A change to subheadings 8103.20 through 8103.30 from any other chapter.

12.    A change to subheading 8103.90 from any other subheading.

13.    A change to subheadings 8104.11 through 8104.20 from any other chapter.

14.    A change to subheadings 8104.30 through 8104.90 from any other subheading, including another subheading within that group.

15.    A change to subheadings 8105.20 through 8105.30 from any other chapter.

16.    A change to subheading 8105.90 from any other subheading.

17.    (A)    A change to heading 8106 from any other chapter, or

     (B)    A change of chapter is not required provided there is a regional value content of not less than:

          (1)    35 percent based on the build-up method, or

          (2)    45 percent based on the build-down method.

18.    A change to subheadings 8107.20 through 8107.30 from any other chapter.

19.    A change to subheading 8107.90 from any other subheading.

20.    A change to subheadings 8108.20 through 8108.30 from any other chapter.

21.    A change to subheading 8108.90 from any other subheading.

22.    A change to subheadings 8109.20 through 8109.30 from any other chapter.

23.    A change to subheading 8109.90 from any other subheading.

24.    (A)    A change to heading 8110 from any other chapter, or

     (B)    A change of chapter is not required provided there is a regional value content of not less than:

          (1)    35 percent based on the build-up method, or

          (2)    45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.354

Chile

25. (A) A change to heading 8111 from any other chapter, or

(B) A change of chapter is not required provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

26. A change to subheadings 8112.12 through 8112.13 from any other chapter.

27. A change to subheading 8112.19 from any other subheading, provided there is a regional value content of not less than:

(A) 35 percent based on the build-up method, or

(B) 45 percent based on the build-down method.

28. (A) A change to subheadings 8112.21 through 8112.29 from any other chapter, or

(B) No change in tariff classification is required, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

29. A change to subheadings 8112.51 through 8112.52 from any other chapter.

30. A change to subheading 8112.59 from any other subheading, except from subheading 8112.99.

31. (A) A change to unwrought germanium or vanadium, germanium or vanadium waste, scrap or powders of subheading 8112.92 from any other chapter; or

(B) No change in tariff classification is required for articles of unwrought germanium or vanadium, germanium or vanadium waste, scrap or powders of subheading 8112.92, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used; or

(C) A change to any other good of subheading 8112.92 from any other chapter.

32. (A) A change to articles of vanadium or germanium of subheading 8112.99 from any other chapter; or

(B) No change in tariff classification is required for articles of germanium or vanadium, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used; or

(C) A change to any other good of subheading 8112.99 from articles of germanium or vanadium of subheading 8112.99 or from any other subheading.

33. (A) A change to heading 8113 from any other chapter, or

(B) A change of chapter is not required provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.355

Chile

    (2)   45 percent based on the build-down method.

<u>Chapter 82</u>.

1.    A change to headings 8201 through 8206 from any other chapter.

2.    (A)   A change to subheadings 8207.13 from any other chapter, or

       (B)   A change to subheading 8207.13 from heading 8209 or subheading 8207.19 provided there is a regional value content of not less than:

           (1)   35 percent based on the build-up method, or

           (2)   45 percent based on the build-down method.

3.    A change to subheadings 8207.19 through 8207.90 from any other chapter.

4.    A change to headings 8208 through 8215 from any other chapter.

<u>Chapter 83</u>.

1.    (A)   A change to subheadings 8301.10 through 8301.40 from any other chapter; or

       (B)   A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

           (1)   35 percent based on the build-up method, or

           (2)   45 percent based on the build-down method.

2.    (A)   A change to subheadings 8301.50 from any other chapter, or

       (B)   A change to subheading 8301.50 from any other subheading, provided there is a regional value content of not less than:

           (1)   35 percent based on the build-up method, or

           (2)   45 percent based on the build-down method.

3.    A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.    A change to headings 8302 through 8304 from any other heading, including another heading within that group.

5.    (A)   A change to subheadings 8305.10 through 8305.20 from any other chapter; or

       (B)   A change to subheadings 8305.10 through 8305.20 from any other subheading, provided there is a regional value content of not less than:

           (1)   35 percent based on the build-up method, or

           (2)   45 percent based on the build-down method.

6.    A change to subheading 8305.90 from any other heading.

7.    A change to subheading 8306.10 from any other chapter.

8.    A change to subheadings 8306.21 through 8306.30 from any other heading.

GN p.356

Chile

9. A change to heading 8307 from any other heading.

10. (A) A change to subheadings 8308.10 through 8308.20 from any other chapter; or

(B) A change to subheadings 8308.10 through 8308.20 from any other subheading, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

11. A change to subheading 8308.90 from any other heading.

12. A change to headings 8309 through 8310 from any other heading, including another heading within that group.

13. (A) A change to subheadings 8311.10 through 8311.30 from any other chapter; or

(B) A change to subheadings 8311.10 through 8311.30 from any other subheading, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

14. A change to subheading 8311.90 from any other heading.

Chapter 84.

1. A change to subheadings 8401.10 through 8401.30 from any other subheading, including another subheading within that group.

2. A change to subheading 8401.40 from any other heading.

3. (A) A change to subheading 8402.11 from any other heading; or

(B) A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

4. (A) A change to subheading 8402.12 from any other heading; or

(B) A change to subheading 8402.12 from any other subheading, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

5. (A) A change to subheading 8402.19 from any other heading; or

(B) A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.357

Chile

6.  (A)  A change to subheading 8402.20 from any other heading; or

    (B)  A change to subheading 8402.20 from any other subheading, provided there is a regional value content of not less than:

         (1)  35 percent based on the build-up method, or

         (2)  45 percent based on the build-down method.

7.  A change to subheading 8402.90 from any other heading.

8.  A change to subheading 8403.10 from any other subheading.

9.  A change to subheading 8403.90 from any other heading.

10.  A change to subheading 8404.10 from any other subheading.

11.  A change to subheadings 8425.11 through 8425.19 from any other subheading, including another subheading within that group.

11A. (A)  A change to pit-head winding gear or winches specially designed for use underground of subheading 8425.31 from any other good of subheading 8425.31 or from any other subheading, except from pit-head winding gear or winches specially designed for use underground of subheading 8425.39; or

     (B)  A change to any other good of subheading 8425.31 from pit-head winding gear or winches specially designed for use underground of subheading 8425.31 or from any other subheading.

11B. (A)  A change to pit-head winding gear or winches specially designed for use underground of subheading 8425.39 from any other good of subheading 8425.39 or from any other subheading, except from pit-head winding gear or winches specially designed for use underground of subheading 8425.31; or

     (B)  A change to any other good of subheading 8425.39 from pit-head winding gear or winches specially designed for use underground of subheading 8425.39 or from any other subheading.

11C. A change to subheadings 8425.41 through 8428.60 from any other subheading, including another subheading within that group.

11D. (A)  A change to mine wagon pushers, locomotive or wagon traversers, wagon tippers or similar railway wagon handling equipment from any other good of subheading 8428.90 or from any other subheading; or

     (B)  A change to any other good of subheading 8428.90 or from mine wagon pushers, locomotive or wagon traversers, wagon tippers or similar railway wagon handling equipment of subheading 8428.90 or from any other subheading.

11E. A change to subheadings 8429.11 through 8429.59 from any other subheading, including another subheading within that group.

12.  A change to subheading 8404.90 from any other heading.

13.  A change to subheading 8405.10 from any other subheading.

14.  A change to subheading 8405.90 from any other heading.

15.  A change to subheading 8406.10 from any other subheading.

16.  A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17.  A change to subheading 8406.90 from any other heading.

18.  A change to subheadings 8407.10 through 8407.32 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.358

Chile

19. A change to subheading 8407.33 through 8407.34 from any other heading, provided there is a regional value content of not less than:

    (A)   35 percent based on the build-up method, or

    (B)   45 percent based on the build-down method.

20. A change to subheading 8407.90 from any other heading.

21. A change to heading 8408 from any other heading.

22. A change to subheading 8409.10 from any other heading.

23. (A)   A change to subheadings 8409.91 or 8409.99 from any other heading; or

    (B)   No required change in tariff classification to subheadings 8409.91 or 8409.99, provided there is a regional value content of not less than 30 percent based on the build-up method.

24. A change to subheadings 8410.11 through 8410.13 from any other subheading, except from subheadings within that group.

25. A change to subheading 8410.90 from any other heading.

26. A change to subheadings 8411.11 through 8411.82 from any other subheading, except from any subheading within that group.

27. A change to subheadings 8411.91 through 8411.99 from any other heading.

28. A change to subheadings 8412.10 through 8412.80 from any other subheading, including another subheading within that group.

29. A change to subheading 8412.90 from any other heading.

30. A change to subheadings 8413.11 through 8413.82 from any other subheading, including another subheading within that group.

31. A change to subheadings 8413.91 through 8413.92 from any other heading.

32. A change to subheadings 8414.10 through 8414.80 from any other subheading, including another subheading within that group.

33. A change to subheading 8414.90 from any other heading.

34. A change to subheadings 8415.10 through 8415.83 from any other subheading, including another subheading within that group.

**[Rules 35 through 37 deleted.]**

38. A change to subheading 8415.90 from any other heading.

39. A change to subheadings 8416.10 through 8416.30 from any other subheading, including another subheading within that group.

40. A change to subheading 8416.90 from any other heading.

41. A change to subheadings 8417.10 through 8417.80 from any other subheading, including another subheading within that group.

42. A change to subheading 8417.90 from any other heading.

43. (A)   A change to subheadings 8418.10 through 8418.91from any other heading; or

    (B)   A change to subheadings 8418.10 through 8418.91from subheading 8418.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.359

Chile

   (1)   35 percent based on the build-up method, or

   (2)   45 percent based on the build-down method.

44.   A change to subheading 8418.99 from any other heading.

45.   A change to subheading 8419.11 from any other subheading.

45A. (A)   A change to subheading 8419.19 from any other heading; or

   (B)   A change to subheading 8419.19 from any other subheading, provided that there is a regional value content of not less than:

      (1)   35 percent when the build-up method is used, or

      (2)   45 percent when the build-down method is used.

45B. A change to subheadings 8419.20 through 8419.89 from any other subheading, including another subheading within that group.

46.   A change to subheading 8419.90 from any other heading.

47.   A change to subheading 8420.10 from any other subheading.

48.   A change to subheadings 8420.91 through 8420.99 from any other heading.

49.   A change to subheadings 8421.11 through 8421.39 from any other subheading.

50.   A change to subheading 8421.91from any other heading.

51.  (A)   A change to subheading 8421.99 from any other heading; or

   (B)   No required change in tariff classification to subheading 8421.99, provided there is a regional value content of not less than:

      (1)   35 percent based on the build-up method, or

      (2)   45 percent based on the build-down method.

52.   A change to subheadings 8422.11 through 8422.40 from any other subheading, including another subheading within that group.

53.   A change to subheading 8422.90 from any other heading.

54.   A change to subheadings 8423.10 through 8423.89 from any other subheading, including another subheading within that group.

55.   A change to subheading 8423.90 from any other heading.

56.   A change to subheadings 8424.10 through 8430.69 from any other subheading, including another subheading within that group.

[**Rules 57 through 60 deleted.**]

61.   A change to any other good of subheading 8430.69 from "scrapers" of subheading 8430.69 or from any other subheading.

62.   A change to heading 8431 from any other heading.

63.   A change to subheadings 8432.10 through 8432.80 from any other subheading, including another subheading within that group.

64.   A change to subheading 8432.90 from any other heading.

65.   A change to subheadings 8433.11 through 8433.60 from any other subheading, including another subheading within that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.360

Chile

66.  A change to subheading 8433.90 from any other heading.

67.  A change to subheadings 8434.10 through 8435.90 from any other subheading, including another subheading within that group.

**[Rules 68 through 71 deleted.]**

72.  A change to subheadings 8436.10 through 8436.80 from any other subheading, including another subheading within that group.

73.  A change to subheading 8436.91 from any other heading.

74.  A change to subheading 8436.99 from any other heading.

75.  A change to subheading 8437.10 from any other subheading.

76.  A change to subheading 8437.80 from any other subheading.

77.  A change to subheading 8437.90 from any other heading.

78.  A change to subheadings 8438.10 through 8438.80 from any other subheading, including another subheading within that group.

79.  A change to subheading 8438.90 from any other heading.

80.  A change to subheadings 8439.10 through 8440.90 from any other subheading, including another subheading within that group.

**[Rules 81 through 84 deleted.]**

85.  A change to subheadings 8441.10 through 8441.80 from any other subheading, including another subheading within that group.

86.  A change to subheading 8441.90 from any other heading.

87.  A change to subheading 8442.30 from any other subheading.

88.  A change to subheading 8442.40 from any other heading.

89.  A change to subheading 8442.50 from any other heading.

90.  (A)  A change to subheadings 8443.11 through 8443.19 from any other subheading outside that group, except from machines for uses ancillary to printing of subheading 8443.91; or

     (B)  A change to subheadings 8443.11 through 8443.19 from machines for uses ancillary to printing of subheading 8443.91 provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

90A. A change to subheading 8443.31 from any other subheading.

90B. A change to subheading 8443.32 from any other subheading.

90C. A change to subheading 8443.39 from any other subheading.

90D. (A)  A change to machines for uses ancillary to printing of subheading 8443.91 from any other good of subheading 8443.91 or from any other subheading, except from subheadings 8443.11 through 8443.39; or

     (B)  A change to any other good of subheading 8443.91 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

90E. A change to subheading 8443.99 from any other heading.

[91.  **Rule deleted.**]

[92.  **Rule deleted.**]

93.  A change to heading 8444 from any other heading.

94.  A change to headings 8445 through 8447 from any other heading, except from any heading within that group.

95.  A change to subheading 8448.11 from any other subheading.

96.  A change to subheading 8448.19 from any other subheading.

97.  A change to subheadings 8448.20 through 8448.59 from any other heading.

98.  A change to heading 8449 from any other heading.

99.  A change to subheadings 8450.11 through 8450.20 from any other subheading, including another subheading within that group.

100. A change to subheading 8450.90 from any other heading.

101. A change to subheadings 8451.10 through 8451.80 from any other subheading, including another subheading within that group.

102. A change to subheading 8451.90 from any other heading.

103. A change to subheadings 8452.10 through 8452.29 from any other subheading, except from any subheading within that group.

104. A change to subheading 8452.30 from any other subheading.

[105.**Rule deleted.**]

106. A change to subheading 8452.90 from any other heading.

107. A change to subheadings 8453.10 through 8453.80 from any other subheading, including another subheading within that group.

108. A change to subheading 8453.90 from any other heading.

109. A change to subheadings 8454.10 through 8454.30 from any other subheading, including another subheading within that group.

110. A change to subheading 8454.90 from any other heading.

111. A change to subheadings 8455.10 through 8455.90 from any other subheading, including another subheading within that group.

[**Rule 112 deleted.**]

113. A change to headings 8456 through 8463 from any other heading, including another heading within that group, provided there is a regional value content of not less than 65 percent based on the build-down method.

114. A change to headings 8464 through 8465 from any other heading, including another heading within that group.

115. A change to heading 8466 from any other heading, provided there is a regional value content of not less than:

   (A)  35 percent based on the build-up method, or

   (B)  45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.362

Chile

116. A change to subheadings 8467.11 through 8467.89 from any other subheading, including another subheading within that group.

117. A change to subheadings 8467.91 from any other heading,

118. A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

119. A change to subheadings 8468.10 through 8468.80 from any other subheading, including another subheading within that group.

120. A change to subheading 8468.90 from any other heading.

121. A change to heading 8469 from any other heading.

[122. **Rule deleted.**]

[123. **Rule deleted.**]

[124. **Rule deleted.**]

125. A change to subheadings 8470.10 through 8471.90 from any other subheading, including another subheading within that group.

126. A change to subheadings 8472.10 through 8472.90 from any other subheading, including another subheading within that group.

127. (A)   A change to subheadings 8473.10 through 8473.50 from any other subheading, including another subheading within that group; or

(B)   No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

(1)   35 percent when the build-up method is used, or

(2)   45 percent when the build-down method is used

128. A change to subheadings 8474.10 through 8474.80 from any other subheading, except from any subheading within that group.

129. (A)   A change to subheading 8474.90 from any other heading, or

(B)   No required change in tariff classification to subheading 8474.90, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

130. A change to subheading 8475.10 from any other subheading.

131. A change to subheadings 8475.21 through 8475.29 from any other subheading, except from any subheading within that group.

132. A change to subheading 8475.90 from any other heading.

133. A change to subheadings 8476.21 through 8476.89 from any other subheading, except from any subheading within that group.

134. A change to subheading 8476.90 from any other heading.

135. A change to heading 8477 from any other heading, provided there is a regional value content of not less than:

(A)   35 percent based on the build-up method, or

(B)   45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.363

Chile

136. A change to subheading 8478.10 from any other subheading.

137. A change to subheading 8478.90 from any other heading.

138. A change to subheadings 8479.10 through 8479.89 from any other subheading, including another subheading within that group.

139. A change to subheading 8479.90 from any other heading.

140. A change to heading 8480 from any other heading.

141. (A)   A change to subheadings 8481.10 through 8481.80 from any other heading, or

(B)   A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

142. A change to subheading 8481.90 from any other heading.

143. (A)   A change to subheadings 8482.10 through 8482.80 from any subheading, except from any subheading within that group and from inner or outer rings or races of subheading 8482.99, or

(B)   A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of 40 percent based on the build-up method.

144. A change to subheading 8482.91 from any other heading.

145. A change to subheading 8482.99 from any other heading.

146. A change to subheading 8483.10 from any other subheading.

147. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

148. (A)   A change to subheading 8483.30 from any other heading, or

(B)   A change to subheading 8483.30 from another subheading, provided there is a regional value content of 40 percent based on the build-up method.

149. (A)   A change to subheading 8483.40 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

(B)   A change to subheading 8483.40 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, whether or not there is also a change from any other subheading, provided there is a regional value content of 40 percent based on the build-up method.

150. (A)   A change to subheading 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

(B)   A change to subheading 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, whether or not there is also a change from any other subheading, provided there is a regional value content of 40 percent based on the build-up method.

151. A change to subheading 8483.60 from any other subheading.

152. A change to subheading 8483.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.364

Chile

153. A change to subheadings 8484.10 through 8484.90 from any other subheading, including another subheading within that group.

[154. **Rule deleted.**]

155. (A) A change to subheadings 8486.10 through 8486.40 from any other subheading outside that group; or

(B) No change in tariff classification required provided there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

156. (A) A change to subheading 8486.90 from any other heading; or

(B) No change of tariff classification required provided there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

157. A change to heading 8487 from any other heading.

Chapter 85.

1. (A) A change to subheading 8501.10 from any other heading, except from stators and rotors for the goods of heading 8501 in subheading 8503.00, or

(B) A change to subheading 8501.10 from stators and rotors for the goods of heading 8501 in subheading 8503.00, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

2. A change to subheadings 8501.20 through 8501.64 from any other heading.

3. A change to heading 8502 from any other heading.

4. A change to heading 8503 from any other heading.

5. A change to subheadings 8504.10 through 8504.23 from any other subheading, except from subheadings 8504.10 through 8504.50.

6. (A) A change to subheading 8504.31 from any other heading, or

(B) A change to subheading 8504.31 from subheading 8504.90, provided there is a regional value content of not less than:

(1) 35 percent based on the build-up method, or

(2) 45 percent based on the build-down method.

7. A change to subheadings 8504.32 through 8504.50 from any subheading except from subheadings 8504.10 through 8504.50.

8. A change to subheading 8504.90 from any other heading.

9. A change to subheadings 8505.11 through 8505.20 from any other subheading, including another subheading within that group.

10. A change to subheading 8505.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

11.  A change to subheadings 8506.10 through 8506.40 from any other subheading, including another subheading within that group.

12.  A change to subheadings 8506.50 through 8506.80 from any other subheading, except from subheadings within that group.

13.  (A)  A change to electro magnetic lifting heads of subheading 8505.90 from any other subheading, or from any other good of subheading 8505.90; or

     (B)  A change to any other good of subheading 8505.90 from any other heading.

14.  (A)  A change to subheading 8507.10 from any other heading; or

     (B)  A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

15.  A change to subheadings 8507.20 through 8507.80 from any other subheading, including another subheading within that group.

16.  A change to subheading 8507.90 from any other heading.

16A. (A)  A change to subheadings 8508.11 through 8508.60 from any other heading; or

     (B)  A change to subheadings 8508.11 through 8508.60 from any other subheading, provided there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

16B. A change to subheading 8508.70 from any other heading.

17.  (A)  A change to subheadings 8509.40 through 8509.80 from any other heading, or

     (B)  A change to subheadings 8509.40 through 8509.80 from any other subheading, provided there is also a regional value content of not less than:

          (1)  35 percent based on the build-up method, or

          (2)  45 percent based on the build-down method.

18.  A change to subheading 8509.90 from any other heading.

19.  A change to subheadings 8510.10 through 8510.30 from any other subheading, including another subheading within that group.

20.  A change to subheading 8510.90 from any other heading.

21.  A change to subheadings 8511.10 through 8511.80 from any other subheading, including another subheading within that group.

22.  A change to subheading 8511.90 from any other heading.

23.  A change to subheadings 8512.10 through 8512.30 from any other subheading, except from any subheading within that group.

24.  (A)  A change to subheading 8512.40 from any other heading, or

     (B)  A change to subheading 8512.40 from subheading 8512.90, provided there is also a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.366

Chile

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

25.  A change to subheading 8512.90 from any other heading.

26.  (A)  A change to subheading 8513.10 from any other heading; or

     (B)  A change to subheading 8513.10 from subheading 8513.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

27.  A change to subheading 8513.90 from any other heading.

28.  A change to subheadings 8514.10 through 8514.40 from any other subheading, including another subheading within that group.

29.  A change to subheading 8514.90 from any other heading.

30.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

31.  A change to subheading 8515.90 from any other heading.

32.  A change to subheadings 8516.10 through 8516.71 from any other subheading, including another subheading within that group.

33.  (A)  A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or from subheading 9032.10; or

     (B)  A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or from subheading 9032.10, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

34.  A change to subheading 8516.79 from any other subheading.

35.  (A)  A change to subheading 8516.80 from any other heading; or

     (B)  A change to subheading 8516.80 from subheading 8516.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

36.  (A)  A change to subheading 8516.90 from any other heading; or

     (B)  No required change in tariff classification to subheading 8516.90, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method, or

      (2)  45 percent based on the build-down method.

37.  A change to subheadings 8517.11 through 8517.69 from any other subheading, including another subheading within that group.

37A. A change to subheading 8517.70 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

38.   A change to subheading 8517.90 from any other subheading.

39.   (A)   A change to subheadings 8518.10 or 8518.21 from any other heading, or

      (B)   A change to subheadings 8518.10 or 8518.21 from subheading 8518.90, provided there is a regional value content of not less than:

            (1)   35 percent based on the build-up method, or

            (2)   45 percent based on the build-down method.

40.   (A)   A change to subheading 8518.22 from any other heading, or

      (B)   A change to subheading 8518.22 from subheadings 8518.29 through 8518.90, provided there is a regional value content of not less than:

            (1)   35 percent based on the build-up method, or

            (2)   45 percent based on the build-down method.

41.   (A)   A change to subheadings 8518.29 through 8518.50 from any other heading, or

      (B)   A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, provided there is a regional value content of not less than:

            (1)   35 percent based on the build-up method, or

            (2)   45 percent based on the build-down method.

42.   A change to subheading 8518.90 from any other heading.

43.   A change to subheadings 8519.20 through 8519.89 from any other subheading, including another subheading within that group.

**[Rules 44 through 53 and 55-56 deleted.]**

54.   A change to heading 8522 from any other heading.

54A.  (A)   A change to heading 8523 from any other heading; or

      (B)   A change to recorded media of heading 8523 from unrecorded media of heading 8523.

57.   A change to subheading 8525.50 from any other subheading, except from subheading 8525.60.

57A.  A change to subheading 8525.60 from any other subheading, except from subheading 8525.50.

57B.  A change to subheading 8525.80 from any other subheading.

57C.  A change to subheadings 8526.10 through 8526.92 from any other subheading, including another subheading within that group.

57D.  A change to subheadings 8527.12 through 8527.99 from any other subheading, including another subheading within that group.

**[Rules 58-60 deleted.]**

61.   A change to subheading 8528.41 from any other subheading.

62.   (A)   A change to color video monitors of subheading 8528.49 from any other good of subheading 8528.49 or from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.368

Chile

      (B)   A change to any other good of subheading 8528.49 from any other subheading.

62A. A change to subheading 8528.51 from any other subheading.

62B. A change to subheading 8528.59 from any other subheading.

62C. A change to subheading 8528.61 from any other subheading.

62D. A change to subheading 8528.69 from any other subheading.

62E. A change to subheading 8528.71 from any other subheading.

62F. A change to subheading 8528.72 from any other subheading, except from subheadings 7011.20, 8528.73, 8540.11 or 8540.91.

62G.A change to subheading 8528.73 from any other subheading.

63.   A change to heading 8529 from any other heading.

64.   A change to subheading 8530.10 from any other subheading.

65.   A change to subheading 8530.80 from any other subheading.

66.   A change to subheading 8530.90 from any other heading.

67.   A change to subheading 8531.10 from any other subheading.  1/

68.   A change to subheading 8531.80 from any other subheading.

69.   A change to subheading 8531.90 from any other heading.

70.   A change to subheadings 8532.10 through 8532.30 from any other subheading, including another subheading within that group.

71.   A change to subheading 8532.90 from any other heading.

72.   A change to subheadings 8533.10 through 8533.40 from any other subheading, including another subheading within that group.

73.   A change to subheading 8533.90 from any other heading.

74.   A change to heading 8534 from any other heading.

75.   A change to subheadings 8535.10 through 8536.90 from any other subheading, including another subheading within that group.

76.   A change to heading 8537 from any other heading.

77.   A change to heading 8538 from any other heading.

78.   A change to subheadings 8539.10 through 8539.49 from any other subheading, including another subheading within that group.

**[Rules 79 through 86 deleted.]**

87.   A change to subheading 8539.90 from any other heading.

88.   A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

89.   A change to subheading 8540.12 from any other subheading.

---

1/ Official text of Agreement has the following: "A change to subheading[s]31.10 through 8531.80 from any other subheading, including another subheading within that group."

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.369

Chile

90. (A)   A change to subheading 8540.20 from any other heading; or

(B)   A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

91.   A change to subheadings 8540.40 through 8540.60 from any other subheading, except from any subheading within that group.

92.   A change to subheadings 8540.71 through 8540.89 from any other subheading, including another subheading within that group.

93.   A change to subheading 8540.91 from any other heading.

94. (A)   A change to subheading 8540.99 from any other subheading, or

(B)   No required change in tariff classification to subheading 8540.99, provided there is a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

[95.   **Rule deleted. Official text of Agreement has the following: "A change to subheading[s] 8541.10 through 8542.90 from any other subheading, including another subheading within that group.]**

96.   A change to subheading 8543.10 from any other subheading except from ion implanters for doping semiconductor materials of subheading 8486.20.

97.   A change to subheading 8543.19 from any other subheading, except from subheading 8543.11.

98.   A change to subheading 8543.20 from any other subheading.

A change to subheading 8543.30 from any other subheading.

100. A change to subheading 8543.70 from any other subheading.

[101.**Rule deleted.]**

102. A change to subheading 8543.90 from any other heading.

103. A change to subheadings 8544.11 through 8544.19 from any other subheading, provided there is a regional value content of not less than:

(A)   35 percent based on the build-up method, or

(B)   45 percent based on the build-down method.

104. (A)   A change to subheading 8544.20 from any other subheading, except from subheadings 8544.11 through 8544.60 or headings 7408, 7413, 7605 or 7614; or

(B)   A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, provided there is also a regional value content of not less than:

(1)   35 percent based on the build-up method, or

(2)   45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.370

Chile

105. A change to subheadings 8544.30 through 8544.42 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (A)   35 percent based on the build-up method, or

    (B)   45 percent based on the build-down method.

105A  A change to electric conductors, for a voltage not exceeding 80V, not fitted with connectors of subheading 8544.49 from any other good of subheading 8544.49 or from any other subheading, provided there is also a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

105B (A)  A change to any other good of subheading 8544.49 from electric conductors, for a voltage not exceeding 80V, not fitted with connectors of subheading 8544.49 or from any other subheading outside subheadings 8544.11 through 8544.60, except from headings 7408, 7413, 7605 or 7614; or

    (B)   A change to subheading 8544.49 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided there is also a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

106. (A)  A change to subheading 8544.59 from any other subheading, except from subheadings 8544.11 through 8544.60 or heading 7408, 7413, 7605 or 7614; or

    (B)   A change to subheading 8544.59 from headings 7408, 7413, 7605 or 7614, provided there is a regional value content of not less than:

        (1)   35 percent based on the build-up method, or

        (2)   45 percent based on the build-down method.

107. A change to subheading 8544.60 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent based on the build-up method, or

    (B)   45 percent based on the build-down method.

108. A change to subheading 8544.70 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent based on the build-up method, or

    (B)   45 percent based on the build-down method.

109. A change to subheadings 8545.11 through 8545.90 from any other subheading, including another subheading within that group.

110. A change to heading 8546 from any other heading.

111. A change to subheadings 8547.10 through 8547.90 from any other subheading, including another subheading within that group.

112. A change to subheading 8548.10 from any other heading.

113. A change to electronic microassemblies of subheading 8548.90 from any other good of subheading 8548.90 or from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

114. A change to any other good of subheading 8548.90 from electronic microassemblies of subheading 8548.90 or from any other heading.

Chapter 86

1. A change to headings 8601 through 8602 from any other heading, including another heading within that group.

2. (A) A change to headings 8603 through 8606 from any other heading, including another heading within that group, except from heading 8607; or

   (B) A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1) 35 percent based on the build-up method, or

       (2) 45 percent based on the build-down method.

3. A change to subheadings 8607.11 through 8607.12 from any subheading outside that group, and except from subheading 8607.19 when that change is pursuant to general rule of interpretation 2(a).

4. A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19 and a change to wheels, whether or not fitted with axles of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19.

5. A change to subheadings 8607.21 through 8607.99 from any other heading.

6. A change to headings 8608 through 8609 from any other heading.

Chapter 87.

1. A change to headings 8701 through 8705 from any other heading, provided there is a regional value content of not less than:

   (A) 30 percent when the build-up method is used, or

   (B) 50 percent when the build-down method is used.

2. A change to heading 8706 from any other chapter, provided there is a regional value content of not less than:

   (A) 30 percent when the build-up method is used, or

   (B) 50 percent when the build-down method is used.

3. (A) A change to heading 8707 from any other chapter; or

   (B) A change to heading 8707 from heading 8708, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

       (1) 30 percent when the build-up method is used, or

       (2) 50 percent when the build-down method is used.

4. (A) A change to subheadings 8708.10 through 8708.21 from any other heading; or

   (B) A change to subheadings 8708.10 through 8708.21 from subheading 8708.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less

   than:

       (1) 30 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.372

Chile

(2)   50 percent when the build-down method is used.

5.   (A)   A change to subheading 8708.29 from any other heading; or

     (B)   No required change in tariff classification, provided there is a regional value content of not less than:

           (1)   30 percent when the build-up method is used, or

           (2)   50 percent when the build-down method is used.

6.   (A)   A change to subheadings 8708.30 through 8708.99 from any other heading; or

     (B)   No required change in tariff classification, provided there is a regional value content of not less than:

           (i)    30 percent when the build-up method is used, or

           (ii)   50 percent when the build-down method is used.

**[Rules 7-11 deleted.]**

12.  (A)   A change to subheadings 8709.11 through 8709.19 from any other heading; or

     (B)   A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less

           than:

           (1)   35 percent when the build-up method is used, or

           (2)   45 percent when the build-down method is used.

13.  A change to subheading 8709.90 from any other heading.

14.  A change to heading 8710 from any other heading.

15.  (A)   A change to heading 8711 from any other heading, except from heading 8714; or

     (B)   A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (1)   35 percent when the build-up method is used, or

           (2)   45 percent when the build-down method is used.

16.  (A)   A change to heading 8712 from any other heading, except from heading 8714; or

     (B)   A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than

           (1)   35 percent when the build-up method is used, or

           (2)   45 percent when the build-down method is used.

17.  A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

     (A)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.373

Chile

(B)  45 percent when the build-down method is used.

18.  A change to headings 8714 through 8715 from any other heading, including another heading within that group.

19.  (A)  A change to subheadings 8716.10 through 8716.80 from any other heading; or

(B)  A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

(2)  45 percent when the build-down method is used.

20.  A change to subheading 8716.90 from any other heading.

Chapter 88

1.  (A)  A change to gliders and hang gliders of heading 8801 from any other good of heading 8801 or any other heading; or

(B)  A change to any other good of heading 8801 from gliders and hang gliders of heading 8801 or any other heading.

1A.  A change to subheadings 8801.00 through 8803.90 from any other subheading, including another subheading within that group.

2.  A change to headings 8804 through 8805 from any other heading, including another heading within that group.

Chapter 89

1.  (A)  A change to headings 8901 through 8902 from any other chapter; or

(B)  A change to headings 8901 through 8902 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

(2)  45 percent when the build-down method is used.

2.  A change to heading 8903 from any other heading.

3.  (A)  A change to headings 8904 through 8905 from any other chapter; or

(B)  A change to headings 8904 through 8905 from any other heading, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

(2)  45 percent when the build-down method is used.

4.  A change to headings 8906 through 8908 from any other heading, including another heading within that group.

Chapter 90

1.  (A)  A change to subheading 9001.10 from any other chapter, except from heading 7002; or

(B)  A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

(1)  35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.374

Chile

       (2)   45 percent when the build-down method is used.

2.    A change to subheadings 9001.20 through 9001.90 from any other heading.

3.    A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

4.   (A)  A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

    (B)  A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

       (1)   35 percent when the build-up method is used, or

       (2)   45 percent when the build-down method is used.

5.    A change to subheading 9003.90 from any other heading.

6.   (A)  A change to subheading 9004.10 from any other chapter; or

    (B)  A change to subheading 9004.10 from any heading within chapter 90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

       (1)   35 percent when the build-up method is used, or

       (2)   45 percent when the build-down method is used.

7.    A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.    A change to subheading 9005.10 from any other subheading.

9.   (A)  A change to subheading 9005.80 from any other subheading, except from headings 9001 through 9002 or subheading 9005.90; or

    (B)  A change to subheading 9005.80 from subheading 9005.90, provided there is a regional value content of not less than:

       (1)   35 percent when the build-up method is used, or

       (2)   45 percent when the build-down method is used.

10.   A change to subheading 9005.90 from any other heading.

11.  (A)  A change to subheadings 9006.10 through 9006.30 from any other heading; or

    (B)  A change to subheadings 9006.10 through 9006.30 from any other subheading, provided there is a regional value content of not less than:

       (1)   35 percent when the build-up method is used, or

       (2)   45 percent when the build-down method is used.

12.  (A)  A change to subheading 9006.40 from any other heading; or

    (B)  A change to subheading 9006.40 from any other subheading, provided there is a regional value content of regional value content of not less than:

       (1)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(2)   45 percent when the build-down method is used.

13.  (A)   A change to subheading 9006.51 from any other heading; or

    (B)   A change to subheading 9006.51 from any other subheading, provided there is a regional value content of regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

14.  (A)   A change to subheading 9006.52 from any other heading; or

    (B)   A change to subheading 9006.52 from any other subheading, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

15.  (A)   A change to subheading 9006.53 from any other heading; or

    (B)   A change to subheading 9006.53 from any other subheading, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

16.  (A)   A change to subheading 9006.59 from any other heading; or

    (B)   A change to subheading 9006.59 from any other subheading, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

17.  (A)   A change to subheadings 9006.61 through 9006.69 from any other heading; or

    (B)   A change to subheadings 9006.61 through 9006.69 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

        (2)   45 percent when the build-down method is used.

18.  A change to subheadings 9006.91 through 9006.99 from any other heading, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

19.  (A)   A change to subheadings 9007.10 through 9007.20 from any other heading; or

    (B)   A change to subheadings 9007.10 through 9007.20 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.376

Chile

    (2)  45 percent when the build-down method is used.

20.  A change to subheadings 9007.91 through 9007.92 from any other heading.

[21. **Rule deleted.**]

22.  (A)  A change to subheading 9008.50 from any other heading; or

    (B)  A change to subheading 9008.50 from any other subheading, provided there is a regional value content of not less than:

      (1)  35 percent based on the build-up method; or

      (2)  45 percent based on the build-down method.

23.  A change to subheading 9008.90 from any other heading.

[**Rules 24-27 deleted.**]

28.  (A)  A change to subheading 9010.10 from any other heading; or

    (B)  A change to subheading 9010.10 from any other subheading, provided there is a regional value content of not less than:

      (1)  35 percent when the build-up method is used, or

      (2)  45 percent when the build-down method is used.

29.  (A)  A change to subheading 9010.50 from any other heading; or

    (B)  A change to subheading 9010.50 from any other subheading, provided there is a regional value content of not less than:

      (i)  35 percent when the build-up method is used, or

      (ii)  45 percent when the build-down method is used.

30.  (A)  A change to subheading 9010.60 from any other heading, or

    (B)  A change to subheading 9010.60 from any other subheading, provided there is a regional value content of not less than:

      (1)  35 percent when the build-up method is used, or

      (2)  45 percent when the build-down method is used.

31.  A change to subheading 9010.90 from any other heading.

32.  (A)  A change to subheadings 9011.10 through 9011.80 from any other heading; or

    (B)  A change to subheadings 9011.10 through 9001.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

      (1)  35 percent when the build-up method is used, or

      (2)  45 percent when the build-down method is used.

33.  A change to subheading 9011.90 from any other heading.

34.  (A)  A change to subheading 9012.10 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)   A change to subheading 9012.10 from any other subheading, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

35.   A change to subheading 9012.90 from any other heading.

36.   (A)   A change to subheadings 9013.10 through 9013.80 from any other heading; or

   (B)   A change to subheadings 9013.10 through 9013.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

37.   A change to subheading 9013.90 from any other heading.

38.   (A)   A change to subheadings 9014.10 through 9014.80 from any other heading; or

   (B)   A change to subheadings 9014.10 through 9014.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

39.   A change to subheading 9014.90 from any other heading.

40.   (A)   A change to subheadings 9015.10 through 9015.80 from any other heading; or

   (B)   A change to subheadings 9015.10 through 9015.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

41.   A change to subheading 9015.90 from any other heading.

42.   A change to heading 9016 from any other heading.

43.   (A)   A change to subheadings 9017.10 through 9017.80 from any other heading; or

   (B)   A change to subheadings 9017.10 through 9017.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

44.   A change to subheading 9017.90 from any other heading.

45.   A change to headings 9018 through 9021 from any other heading, including another heading within that group.

46.   (A)   A change to subheadings 9022.12 through 9022.30 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.378

Chile

    (B) A change to subheadings 9022.12 through 9022.30 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

47. A change to subheading 9022.90 from any other heading.

48. A change to heading 9023 from any other heading.

49. (A) A change to subheadings 9024.10 through 9024.80 from any other heading; or

    (B) A change to subheadings 9024.10 through 9024.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

50. A change to subheading 9024.90 from any other heading.

51. (A) A change to subheadings 9025.11 through 9025.80 from any other heading; or

    (B) A change to subheadings 9025.11 through 9025.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

52. A change to subheading 9025.90 from any other heading.

53. (A) A change to subheadings 9026.10 through 9026.80 from any other heading; or

    (B) A change to subheadings 9026.10 through 9026.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1) 35 percent when the build-up method is used, or

        (2) 45 percent when the build-down method is used.

54. A change to subheading 9026.90 from any other heading.

55. (A) A change to subheadings 9027.10 through 9027.50 from any other heading; or

    (B) A change to subheadings 9027.10 through 9027.50 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

55A. (A) A change to subheading 9027.80 from any other heading; or

    (B) A change to exposure meters of subheading 9027.80 from any other good of subheading 9027.80 or from any other subheading, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.379

Chile

    (i)   35 percent when the build-up method is used, or

    (ii)   45 percent when the build-down method is used; or

  (C)   A change to any other good of subheading 9027.80 from exposure meters of subheading 9027.80 or from any other subheading, provided there is a regional value content of not less than:

    (i)   35 percent when the build-up method is used, or

    (ii)   45 percent when the build-down method is used.

56.   A change to subheading 9027.90 from any other heading.

57.  (A)   A change to subheadings 9028.10 through 9028.30 from any other heading; or

  (B)   A change to subheadings 9028.10 through 9028.30 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

58.   A change to subheading 9028.90 from any other heading.

59.  (A)   A change to subheadings 9029.10 through 9029.20 from any other heading; or

  (B)   A change to subheadings 9029.10 through 9029.20 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (1)   35 percent when the build-up method is used, or

    (2)   45 percent when the build-down method is used.

60.   A change to subheading 9029.90 from any other heading.

61.   A change to subheadings 9030.10 through 9030.89 from any other subheading, including another subheading within that group.

**[Rules 61A through 61H deleted.]**

62.   A change to subheading 9030.90 from any other heading.

63.  (A)   A change to subheadings 9031.10 through 9031.41 from any other heading; or

  (B)   A change to subheadings 9031.10 through 9031.41 from any other subheading, including another heading within that group, provided there is a regional value content of not less than:

    (i)   35 percent when the build-up method is used, or

    (ii)   45 percent when the build-down method is used.

63A. (A)   A change to subheading 9031.49 from any other heading; or

  (B)   A change to profile projectors of subheading 9031.49 from any other good of subheading 9031.49 or from any other subheading, provided there is a regional value content of not less than:

    (i)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.380

Chile

    (i)   45 percent when the build-down method is used.

63B.  A change to any other good of subheading 9031.49 from profile projectors of subheading 9031.49 or from any other subheading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

63C. (A)  A change to subheading 9031.80 from any other heading; or

    (B)  A change to subheading 9031.80 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

64.   A change to subheading 9031.90 from any other heading.

65.  (A)  A change to subheadings 9032.10 through 9032.89 from any other heading, or

    (B)  A change to subheadings 9032.10 through 9032.89 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

66.   A change to subheading 9032.90 from any other heading.

67.   A change to heading 9033 from any other heading.

<u>Chapter 91</u>.

1.   (A)  A change to subheading 9101.11 from any other chapter; or

    (B)  A change to subheading 9101.11 from heading 9114, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

2.   (A)  A change to subheading 9101.12 from any other chapter; or

    (B)  A change to subheading 9101.12 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

3.   (A)  A change to subheading 9101.19 from any other chapter; or

    (B)  A change to subheading 9101.19 from heading 9114, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.381

Chile

4.  (A)  A change to subheading 9101.21 from any other chapter; or.

    (B)  A change to subheading 9101.21 from any other heading, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

5.  (A)  A change to subheading 9101.29 from any other chapter; or

    (B)  A change to subheading 9101.29 from heading 9114, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

6.  (A)  A change to subheading 9101.91 from any other chapter; or

    (B)  A change to subheading 9101.91 from any other heading, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

7.  (A)  A change to subheading 9101.99 from any other chapter; or

    (B)  A change to subheading 9101.99 from heading 9114, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

8.  (A)  A change to headings 9102 through 9107 from any other chapter; or

    (B)  A change to headings 9102 through 9107 from heading 9114, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

9.  (A)  A change to headings 9108 through 9110 from any other chapter; or

    (B)  A change to headings 9108 through 9110 from any other heading, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

10. (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

    (B)  A change to subheadings 9111.10 through 9111.80 from any other heading, provided there is a regional value content of not less than:

    (1)  35 percent when the build-up method is used, or

    (2)  45 percent when the build-down method is used.

Chile

11.  (A)  A change to subheading 9111.90 from any other chapter; or

    (B)  A change to subheading 9111.90 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

12.  (A)  A change to subheading 9112.20 from any other chapter; or

    (B)  A change to subheading 9112.20 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

13.  (A)  A change to subheading 9112.90 from any other chapter; or

    (B)  A change to subheading 9112.90 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

14.  (A)  A change to heading 9113 from any other chapter; or

    (B)  A change to heading 9113 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

15.  A change to heading 9114 from any other heading.

Chapter 92

1.  (A)  A change to heading 9201 from any other chapter; or

    (B)  A change to heading 9201 from any other heading, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

2.  (A)  A change to headings 9202 through 9208 from any other chapter; or

    (B)  A change to headings 9202 through 9208 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

3.  A change to heading 9209 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 93

1.  (A)  A change to headings 9301 through 9304 from any other chapter; or

    (B)  A change to headings 9301 through 9304 from any other heading, including another heading within that group, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

2.  A change to heading 9305 from any other heading.

3.  A change to headings 9306 through 9307 from any other chapter.

Chapter 94

1.  (A)  A change to subheadings 9401.10 through 9401.80 from any other heading; or

    (B)  A change to subheadings 9401.10 through 9401.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

2.  A change to subheading 9401.90 from any other heading.

3.  A change to subheadings 9402.10 through 9402.90 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

4.  (A)  A change to subheadings 9403.10 through 9403.80 from any other heading; or

    (B)  A change to subheadings 9403.10 through 9403.80 from any other subheading, including another subheading within that group, provided there is a regional value content of not less than:

        (1)  35 percent when the build-up method is used, or

        (2)  45 percent when the build-down method is used.

5.  A change to subheading 9403.90 from any other heading.

6.  A change to subheadings 9404.10 through 9404.21 from any other chapter.

7.  A change to subheadings 9404.29 through 9404.30 from any other chapter.

8.  A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

9.  (A)  A change to subheadings 9405.10 through 9405.60 from any other chapter; or

    (B)  A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.384

Chile

   (1)   35 percent when the build-up method is used, or

   (2)   45 percent when the build-down method is used.

10.  A change to subheadings 9405.91 through 9405.99 from any other heading.

11.  A change to heading 9406 from any other heading.

<u>Chapter 95</u>

1.  A change to heading 9501 from any other chapter.

2.  (A)  A change to subheading 9502.10 from any other heading; or

   (B)  A change to subheading 9502.10 from any other subheading, provided there is a regional value content of not less than:

     (1)   35 percent when the build-up method is used, or

     (2)   45 percent when the build-down method is used.

3.  A change to subheadings 9502.91 through 9502.99 from any other heading.

4.  (A)  A change to dolls, whether or not dressed, of heading 9503 from dolls' parts and accessories of heading 9503, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method, or

   (B)  A change to dolls, whether or not dressed, of heading 9503 from any other good of heading 9503 or from any other heading;

4A.  (A)  A change to dolls' parts and accessories of heading 9503 from any other good of heading 9503, except from dolls whether or not dressed, or from any other heading; or

   (B)  A change to any other good of heading 9503 from any other chapter.

4B.  A change to headings 9504 through 9508 from any other chapter.

<u>Chapter 96</u>

1.  A change to headings 9601 through 9605 from any other chapter.

2.  A change to subheading 9606.10 from any other chapter.

3.  (A)  A change to subheading 9606.21 from any other chapter; or

   (B)  A change to subheading 9606.21 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

     (1)   35 percent when the build-up method is used, or

     (2)   45 percent when the build-down method is used.

4.  A change to subheading 9606.22 from any other chapter.

5.  (A)  A change to subheading 9606.29 from any other chapter; or

   (B)  A change to subheading 9606.29 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

     (1)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(2) 45 percent when the build-down method is used.

6.  A change to subheading 9606.30 from any other chapter.

7.  (A) A change to subheadings 9607.11 through 9607.19 from any other chapter, or

   (B) A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, provided there is a regional value content of not less than:

      (1) 35 percent when the build-up method is used, or

      (2) 45 percent when the build-down method is used.

8.  A change to subheading 9607.20 from any other heading.

9.  (A) A change to subheadings 9608.10 through 9608.50 from any other chapter; or

   (B) A change to subheadings 9608.10 through 9608.50 from subheadings 9608.60 through 9608.99, provided there is a regional value content of not less than:

      (1) 35 percent when the build-up method is used, or

      (2) 45 percent when the build-down method is used.

10. A change to subheading 9608.60 from any other heading.

11. A change to subheading 9608.91 from any other subheading.

12. A change to subheading 9608.99 from any other heading.

13. A change to heading 9609 from any other chapter.

14. A change to headings 9610 through 9611 from any other heading, including another heading within that group.

15. A change to subheading 9612.10 from any other chapter.

16. A change to subheading 9612.20 from any other heading.

17. (A) A change to subheadings 9613.10 through 9613.80 from any other chapter, or

   (B) A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, provided there is a regional value content of not less than:

      (1) 35 percent when the build-up method is used, or

      (2) 45 percent when the build-down method is used.

18. A change to subheading 9613.90 from any other heading.

19. A change to heading 9614 from any other heading.

[20. **Rule deleted.**]

21. (A) A change to subheadings 9615.11 through 9615.19 from any other chapter; or

   (B) A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.386

Morocco

      (1)   35 percent when the build-up method is used, or

      (2)   45 percent when the build-down method is used.

22.   A change to subheading 9615.90 from any other heading.

23.   A change to heading 9616 from any other heading.

24.   A change to heading 9617 from any other chapter.

25.   A change to heading 9618 from any other heading.

**Heading Rule**: For purposes of determining the origin of a good of this heading of materials other than of textile wadding, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

26.   (A)   A change to sanitary towels (pads) and tampons and similar articles of textile wadding of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55; or

      (B)   A change to a good of textile materials other than of wadding, knitted or crocheted, of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Chile or of the United States, or both; or

      (C)   A change to a good of textile materials other than of wadding, not knitted or crocheted, of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Chile or of the United States, or both; or

      (D)   A change to any other good of heading 9619 from any other heading.

Chapter 97

1.   A change to subheadings 9701.10 through 9701.90 from any other subheading, including another subheading within that group.

2.   A change to headings 9702 through 9706 from any other heading, including another subheading within that group.

27   United States-Morocco Free Trade Agreement Implementation Act.

(a)   Originating goods under the terms of the United States-Morocco Free Trade Agreement (UMFTA) are subject to duty as provided for herein. For the purposes of this note, goods of Morocco, as defined in subdivisions (b) through (h) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "MA" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 through 203, inclusive, of the United States-Morocco Free Trade Agreement Implementation Act (Pub. L. 108-302; 118 Stat. 1103). For the purposes of this note, the term "UMFTA country" refers only to Morocco or to the United States.

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (e), (g) and (h) thereof, a good imported into the United States is eligible for treatment as an originating good of a UMFTA country under the terms of this note only if --

      (i)   the good is a good wholly the growth, product or manufacture of Morocco, the United States, or both;

      (ii)   the good is a new or different article of commerce that has been grown, produced or manufactured in the territory of Morocco or of the United States, or both, and that falls in a heading or subheading of the tariff schedule that is not covered by the product-specific rules of subdivision (h) of this note; and the sum of--

         (A)   the value of each material produced in the territory of Morocco or of the United States, or both, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.387

Morocco

    (B)  the direct costs of processing operations performed in the territory of Morocco or the United States, or both,

    is not less than 35 percent of the appraised value of the good at the time the good is entered into the territory of the United States; or

  (iii)  the good falls in a heading or subheading covered by a product-specific rule in subdivision (h) of this note and--

    (A)  (1)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (h) of this note; or

        (2)  the good otherwise satisfies the requirements specified in subdivision (h) of this note; and

    (B)  the good meets any other requirements specified in this note;

and is imported directly into the territory of the United States from the territory of Morocco. For purposes of this note, the term "good" means any merchandise, product, article or material.

(c)  Value of materials.

  (i)  Except as provided in subdivision (c)(ii) of this note, the value of a material produced in the territory of Morocco or of the United States, or both, includes the following:

    (A)  the price actually paid or payable for the material by the producer of such good;

    (B)  the freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant, if such costs are not included in the price referred to in subdivision (c)(i)(A) above;

    (C)  the cost of waste or spoilage resulting from the use of the material in the growth, production or manufacture of the good, less the value of recoverable scrap; and

    (D)  taxes or customs duties imposed on the material by Morocco, the United States, or both, if the taxes or customs duties are not remitted upon exportation from the territory of Morocco or of the United States, as the case may be.

  (ii)  If the relationship between the producer of a good and the seller of a material influenced the price actually paid or payable for the material, or if there is no price actually paid or payable by the producer for the material, the value of the material produced in the territory of Morocco or of the United States, or both, includes the following:

    (A)  all expenses incurred in the growth, production or manufacture of the material, including general expenses;

    (B)  a reasonable amount for profit; and

    (C)  freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant.

(d)  (i)  For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (e) of this note for textile and apparel articles, the expression "good wholly the growth, product or manufacture of Morocco, the United States, or both" means–

    (A)  a mineral good extracted from the territory of Morocco or of the United States, or both;

    (B)  a vegetable good, as such goods are provided for in the tariff schedule, harvested in the territory of Morocco or of the United States, or both;

    (C)  a live animal born and raised in the territory of Morocco or of the United States, or both;

    (D)  a good obtained from live animals raised in the territory of Morocco or of the United States, or both;

    (E)  a good obtained from hunting, trapping or fishing conducted in the territory of Morocco or of the United States, or both;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.388

Morocco

(F)   a good (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with Morocco or the United States and flying the flag of that country;

(G)   a good produced exclusively from products referred to in subdivision (F) on board factory ships registered or recorded with Morocco or the United States and flying the flag of that country;

(H)   a good taken by Morocco or the United States, or a person of Morocco or the United States, from the seabed or beneath the seabed outside territorial waters, if Morocco or the United States has rights to exploit such seabed;

(I)   a good taken from outer space, if such good is obtained by Morocco or the United States, or a person of Morocco or the United States, and is not processed in the territory of a country other than Morocco or the United States;

(J)   waste and scrap derived from–

(1)   production in the territory of Morocco or of the United States, or both; or

(2)   used goods collected in the territory of Morocco or of the United States, or both, if such goods are fit only for the recovery of raw materials;

(K)   a recovered good derived in the territory of Morocco or of the United States from goods that have passed their life expectancy, or are no longer usable due to defects, and utilized in the territory of that country in the production of remanufactured goods; or

(L)   a good produced in the territory of Morocco or of the United States, or both, exclusively from--

(1)   goods referred to in subdivisions (A) through (J) above, inclusive, or

(2)   the derivatives of goods referred to in such subdivisions,

at any stage of production.

(ii)   <u>Cumulation</u>.

(A)   An originating good or a material produced in the territory of Morocco or of the United States, or both, that is incorporated into a good in the territory of the other country shall be considered to originate in the territory of the other country.

(B)   A good that is grown, produced or manufactured in the territory of Morocco or of the United States, or both, by one or more producers, is an originating good if the good satisfies all applicable requirements of this note.

(iii)   Packaging and packing materials and containers for retail sale and shipment shall be disregarded in determining whether a good qualifies as an originating good, except to the extent that the value of such packaging and packing materials and containers have been included in meeting the requirements set forth in subdivision (b)(ii) of this note.

(iv)   <u>Definitions</u>. For the purposes of this note:

(A)   The term "<u>direct costs of processing operations</u>," with respect to a good, includes, to the extent they are includable in the appraised value of the good when imported into Morocco or the United States, as the case may be, the following:

(1)   all actual labor costs involved in the growth, production or manufacture of the good, including fringe benefits, on-the-job training and the costs of engineering, supervisory, quality control and similar personnel;

(2)   tools, dies, molds and other indirect materials, and depreciation on machinery and equipment that are allocable to the good;

(3)   research, development, design, engineering and blueprint costs, to the extent that they are allocable to the good;

(4)   costs of inspecting and testing the good; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.389

Morocco

      (5)    costs of packaging the good for export to the territory of the other country.

      The term "direct costs of processing operations" does not include costs that are not directly attributable to a good or are not costs of growth, production or manufacture of the good, such as profit and such as general expenses of doing business that are either not allocable to the good or are not related to the growth, production or manufacture of the good, such as administrative salaries, casualty and liability insurance, advertising and sales staff salaries, commission or expenses.

(B)    The term "material" means a good, including a part or ingredient, that is used in the growth, production or manufacture of another good that is a new or different article of commerce that has been grown, produced or manufactured in Morocco, the United States or both; and

(C)    The term "material produced in the territory of Morocco or of the United States, or both" means a good that is either wholly the growth, product or manufacture of Morocco, the United States, or both, or a new or different article of commerce that has been grown, produced or manufactured in the territory of Morocco or of the United States, or both.

(D)    The term "new or different article of commerce" means, except as provided in this subdivision, a good that--

      (1)    has been substantially transformed from a good or material that is not wholly the growth, product or manufacture of Morocco, the United States, or both; and

      (2)    has a new name, character or use distinct from the good or material from which it was transformed,

      but a good shall not be considered a new or different article of commerce by virtue of having undergone simple combining or packaging operations, or mere dilution with water or another substance that does not materially alter the characteristics of the good.

(E)    The term "simple combining or packaging operations" means operations such as adding batteries to electronic devices, fitting together a small number of components by bolting, gluing or soldering, or packing or repacking components together.

(F)    The term "recovered goods" means materials in the form of individual parts that result from--

      (1)    the complete disassembly of used goods into individual parts; and

      (2)    the cleaning, inspecting, testing or other processing of those parts that is necessary for improvement to sound working condition.

(G)    The term "remanufactured good" means an industrial good assembled in the territory of Morocco or of the United State and that--

      (1)    is entirely or partially comprised of recovered goods;

      (2)    has a similar life expectancy to, and meets the same performance standards as, a like good that is new; and

      (3)    enjoys a factory warranty similar to that of a like good that is new.

(H)    The term "substantially transformed" means, with respect to a good or a material, changed as the result of a manufacturing or processing operation so that--

      (1)    (aa)    the good or material is converted from a good that has multiple uses into a good or material that has limited uses;

            (bb)    the physical properties of the good or material are changed to a significant extent; or

            (cc)    the operation undergone by the good or material is complex by reason of the number of processes and materials involved and the time and level of skill required to perform those processes; and

      (2)    the good or material loses its separate identity in the manufacturing or processing operation.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.390

Morocco

(v)   A good shall not be considered to be imported directly into the territory of the United States if, after exportation from the territory of Morocco or of the United States, the good undergoes production, manufacturing or any other operation outside the territory of Morocco or of the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Morocco or of the United States.

(e)   <u>Textile and apparel articles</u>.

(i)   Except as provided in subdivision (ii) below, a textile or apparel good that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (h) of this note, shall be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Morocco or of the United States.

(ii)   Notwithstanding the rules set forth in subdivision (h) of this note, textile and apparel goods classifiable as goods put up in sets for retail sale as provided for in general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed ten percent of the value of the set determined for purposes of assessing customs duties.

(iii)   For purposes of this note, in the case of a textile or apparel good that is a yarn, fabric or group of fibers, the term "<u>component of the good that determines the tariff classification of the good</u>" means all of the fibers in the yarn, fabric or group of fibers.

(f)   <u>Indirect materials</u>.

Indirect materials shall be disregarded in determining whether a good qualifies as an originating good, except that the cost of such indirect materials may be included in meeting the requirements of subdivision (b)(ii) of this note. An "<u>indirect material</u>" means a good used in the growth, production, manufacture, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the growth, production or manufacture of a good, including–

(i)   fuel and energy;

(ii)   tools, dies and molds;

(iii)   spare parts and materials used in the maintenance of equipment or buildings;

(iv)   lubricants, greases, compounding materials and other materials used in the growth, production or manufacture of a good or used to operate equipment and buildings;

(v)   gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)   equipment, devices and supplies used for testing or inspecting the good;

(vii)   catalysts and solvents; and

(viii)   any other goods that are not incorporated into the good but the use of which in the growth, production or manufacture of the good can reasonably be demonstrated to be a part of that growth, production or manufacture.

(g)   <u>Interpretation of rules of origin</u>.

(i)   For purposes of subdivision (h) of this note, a good is an originating good if--

(A)   each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in such subdivision (h) as a result of production occurring entirely in the territory of Morocco or of the United States, or both, or the good otherwise satisfies the applicable requirements of such subdivision where a change in tariff classification is not specified; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

    (B)   the good satisfies any other applicable requirements of this note.

  (ii)  For purposes of interpreting the rules of origin set forth in subdivision (h) of this note--

    (A)   the specific rule, or specific set of rules, that applies to a particular heading or subheading is set out immediately adjacent to the heading or subheading;

    (B)   a rule applicable to a subheading shall take precedence over a rule applicable to the heading which is parent to that subheading;

    (C)   a requirement of a change in tariff classification applies only to nonoriginating materials;

    (D)   a reference to a "chapter" is to a chapter of the tariff schedule; a reference to a "heading" is to a provision whose article description is not indented and which is designated by 4 digits, whether or not followed by subsequent zeroes; and a reference to a "subheading" is to a provision whose article description is indented and which is designated by 6 digits, whether or not followed by subsequent zeroes; and

    (E)   for purposes of textile and apparel goods, a good is considered to be "wholly" of a material if the good is entirely made of the named material.

(h)   Product-specific rules of origin.

  (i)  With respect to goods not described in subdivision (b)(i) of this note, when such goods fall in the enumerated provisions set forth herein and the importer claims the treatment provided under this note with respect to such goods, the rules in this subdivision apply in lieu of the provisions of subdivision (b)(ii) of this note.

  (ii)  Certain dairy and dairy-containing products.

A good containing over 10 percent by weight of cow's milk solids that is classified in chapter 4 or heading 1901, 2105, 2106 or 2202 must be made from originating cow's milk, but the use of nonoriginating sheep's or goat's milk in a good classified in chapter 4 or heading 1901, 2105, 2106 or 2202 shall not render the good nonoriginating.

  (iii)  Products provided for in section II of the tariff schedule. **[NOT UPDATED FOR PRES.PROC. 8097 or 8771]**

**Section rule:** An agricultural or horticultural good grown in the territory of Morocco or of the United States shall be treated as an originating good even if grown from a nonoriginating seed, bulb, rootstock, cutting, slip, graft, shoot, bud or other live part of a plant.

Chapter 6.

1.   A change to headings 0602 through 0603 from any other chapter.

Chapter 7.

1.   A change to headings 0710 through 0713 from any other chapter.

Chapter 8.

1.   A change to headings 0811 through 0814 from any other chapter.

Chapter 9.

1.   A change to subheadings 0901.21 through 0901.22 from any other chapter.

2.   A change to subheading 0902.10 from any other subheading.

3.   A change to subheading 0904.20 from any other chapter, except from chapter 7.

4.   A change to subheading 0910.20 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.392

Morocco

Chapter 12.

1.    A change to a good of subheading 1212.10 from any other subheading or from carob or seed of carob of subheading 1212.10.

Chapter 13.

1.    A change to goods of subheading 1302.32 from any other subheading or from mucilage, not modified, of subheading 1302.32.

(iv)    Other goods.

Chapter 20.

1.    A change to heading 2001 from any other chapter, except from chapters 7 or 8.

2.    A change to headings 2002 through 2005 from any other heading, except from chapter 7.

3.    A change to headings 2006 through 2007 from any other chapter, except from chapters 7 or 8.

4.    A change to heading 2008 from any other chapter, except from chapter 8.

5.    A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

6.    A change to subheadings 2009.41 through 2009.80 from any other chapter or from concentrated juice of grapes, apples, pears, bananas, guavas, mangoes or carrots of heading 2009.

7.    (A)    A change to subheading 2009.90 from any other chapter; or

        (B)    A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Morocco or the United States, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.    A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter or from juice of grapes, apples, pears, bananas, guavas, mangoes and carrots of heading 2009, except from heading 0805, subheadings 2009.11 through 2009.39 or subheading 2002.90.

Chapter 22.

1.    A change to subheadings 2204.10 through 2204.30 from any other chapter.

Chapter 39.

1.    A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group.

Chapter 42.

1.    A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

2.    A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

3.    A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.393

Morocco

4.   A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

Chapter 50.

1.   A change to headings 5001 through 5003 from any other chapter.

2.   A change to headings 5004 through 5006 from any heading outside that group.

3.   A change to heading 5007 from any other heading.

Chapter 51.

1.   A change to headings 5101 through 5105 from any other chapter.

2.   A change to headings 5106 through 5110 from any heading outside that group.

3.   A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.   A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.   A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.   A change to headings 5301 through 5305 from any other chapter.

2.   A change to headings 5306 through 5308 from any heading outside that group.

3.   A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.   A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.   A change to headings 5401 through 5406 from any other chapter, except from heading 5201 through 5203 or 5501 through 5507.

2.   A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.   A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.   A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.   A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.394

Morocco

2.  A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.  A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1.  A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

Chapter 58.

1.  A change to headings 5801 through 5811from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 59.

1.  A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.  A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapters 54 through 55.

3.  A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408, or 5512 through 5516.

4.  A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5.  A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6.  A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1.  A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Morocco or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: For purposes of determining the origin of a good of chapter 61 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1.   A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

2.   A change to subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

3.   A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

4.   A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

5.   A change to subheadings 6103.11 through 6103.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

6.   A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

7.   A change to subheading 6103.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

8.   A change to subheadings 6103.21 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.396

Morocco

    (B)  with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

9.  A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

10.  A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

11.  A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

12.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

13.  A change to subheadings 6104.11 through 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

14.  A change in tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

15.  A change to subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

16. A change to subheadings 6104.21 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

17. A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

18. A change to tariff items 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

19. A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

20. A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

21. A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

22. A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

23. A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.398

Morocco

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

24.   A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

25.   A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

26.   A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

27.   A change to subheading 6107.21 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, or elastic, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

28.   A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

29.   A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

30.   A change to subheading 6108.21 from:

    (A)   tariff item 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both, or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

31.   A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

32.   A change to subheading 6108.31 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; or

(B) any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

33. A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

34. A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

35. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

36. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

37. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

(B) with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

38. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

39. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

Chapter 62.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Morocco or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.400

Morocco

5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: Apparel goods of this chapter shall be considered to originate if they are cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A)   Velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

(B)   Corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C)   Fabrics of subheadings 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd. and so certified by the Association;

(D)   Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

(E)   Batiste fabrics of subheadings 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter Rule 3**: For purposes of determining the origin of a good of chapter 62 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 4**: The products listed in this rule are read in conjunction with the product-specific rules set out in this note. For purposes of determining whether a good is originating, a product listed in this note shall be considered originating, notwithstanding the origin of the input mentioned in the rule, provided the good meets any specified requirement, including any end use requirement:

(a)   Women's or girls' cotton corduroy skirts and divided skirts classified in subheading 6204.52, or cotton corduroy fabrics classified in subheading 5801.22;

(b)   Women's or girls' man-made fiber blouses, shirts and shirt-blouses classified in subheading 6206.40, of polyester corduroy fabrics classified in subheading 5801.32;

(c)   Women's trousers classified in subheading 6204, of synthetic bi-stretch fabric containing 45 to 52 percent by weight of polyester, 45 to 52 percent by weight of rayon and 1 to 7 percent by weight of spandex, classified in subheading 5515.11;

(d)   Women's trousers classified in subheading 6204, of woven fabric containing 60 to 68 percent by weight of polyester, 29 to 37 percent by weight of rayon and 1 to 7 percent by weight of spandex, classified in subheading 5515.11;

(e)   Women's trousers classified in subheading 6204, of woven herringbone fabric containing 31 to 37 percent by weight of viscose rayon, 17 to 23 percent by weight of polyester, 17 to 23 percent by weight of cotton, 13 to 19 percent by weight of wool, 5 to 11 percent by weight of nylon and 1 to 6 percent by weight of spandex, classified in subheading 5408.33.

1.    A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

(B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

9.  A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.402

Morocco

10. A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

11. A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

12. A change to subheading 6203.21 through 6203.29 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

   (B) with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 62.03, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

13. A change to subheading 6203.31 through 6203.33 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

14. A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

15. A change to subheading 6203.39 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

16. A change to subheading 6203.41 through 6203.49 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

17. A change to subheading 6204.11 through 6204.13 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

18. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

19. A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

20. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1to chapter 62.

21. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

23. A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.404

Morocco

24. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

25. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

26. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

27. A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

    (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

28. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

29. A change to subheading 6205.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

**Subheading Rule**: Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Morocco or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A) Fabrics of subheadings 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(B) Fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(C) Fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(D) Fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(E) Fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(F)  Fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(G)  Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(H)  Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(I)  Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30.  A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

31.  A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

32.  A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

33.  A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

34.  A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both; and

(B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

35.  A change to subheadings 6211.31 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

36.  A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both, and provided that, during each annual period, such goods of a producer or an entity controlling production shall be eligible for preferential treatment under this note only if the aggregate cost of fabric(s) (exclusive of findings and trimmings) formed in the territory of Morocco or of the United States, or both, that is used in the production of all such articles of that producer or entity during the preceding annual period is at least 75 percent of the aggregate declared customs value of the fabric (exclusive of findings and trimmings) contained in all such goods of that producer or entity that are entered during the preceding one-year period.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.406

Morocco

37.  A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

38.  A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

Chapter 63.

**Chapter Rule 1**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

2.  A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

3.  A change to heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

4.  A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

5.  A change to heading 6309 from any other heading.

6.  A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Morocco or of the United States, or both.

Chapter 70.

1.  A change to heading 7019 from any other heading, except from headings 7007 through 7020.

Chapter 72.

1.  A change to headings 7209 through 7212 from any other heading, including another heading within that group.

Chapter 85.

1.  A change to an ignition wiring set or other wiring set of subheading 8544.30, of a kind used in vehicles, from any other subheading or from a good within that subheading, provided that assembly of the wiring set involves at least each of the following operations:

    (A)  assembly of at least 10 separate parts;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.407

Australia

    (B)   cutting of wire into different lengths to create wire subassemblies;

    (C)   stripping of the sheathing of wire;

    (D)   inserting connectors to the ends of wire sub-assemblies;

    (E)   attaching wire sub-assemblies to cable; and

    (F)   100 percent testing of wiring sets and other quality control operations and packaging and labeling of finished product.

2.   A change to subheadings 8544.11 through 8544.20 and subheadings 8544.41 through 8544.70 from any other subheading, including a subheading within that group, provided that the value of materials produced and direct costs of processing operations performed in the territory of Morocco or of the United States, or both, is not less than 35 percent of the appraised value of the good at the time it is entered into the territory of Morocco or of the United States.

Chapter 87.

1.   A change to heading 8707 from any other heading.

2.   A change to subheading 8708.91 from any other subheading.

3.   A change to subheading 8708.93 from any other subheading.

4.   A change to subheading 8708.94 from any other subheading.

5.   A change to subheading 8708.99 from any other subheading.

6.   A change to subheadings 8716.31, 8716.39 or 8716.40 from any other subheading.

7.   A change to subheading 8716.90 from any other subheading.

Chapter 94.

1.   A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

28   United States-Australia Free Trade Agreement Implementation Act.

(a)   Originating goods under the terms of the United States-Australia Free Trade Agreement (UAFTA) are subject to duty as provided for herein. For the purposes of this note, goods of Australia, as defined in subdivisions (b) through (n) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "AU" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 through 203, inclusive, of the United States-Australia Free Trade Agreement Implementation Act (Pub.L. 108-286; 118 Stat. 919). For the purposes of this note, the term "UAFTA country" refers only to Australia or to the United States.

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (m) and (n) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good of a UAFTA country under the terms of this note only if--

    (i)   the good is a good wholly obtained or produced entirely in the territory of Australia or of the United States, or both;

    (ii)   the good was produced entirely in the territory of Australia or of the United States, or both, and--

       (A)   each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (n) of this note;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.408

Australia

        (B)  the good otherwise satisfies any applicable regional value content requirement referred to in subdivision (n) of this note; or

        (C)  the good meets any other requirements specified in subdivision (n) of this note;

        and such good satisfies all other applicable requirements of this note;

    (iii)  the good was produced entirely in the territory of Australia or of the United States, or both, exclusively from materials described in subdivision (b)(i) or (b)(ii) of this note; or

    (iv)  the good otherwise qualifies as an originating good under this note.

(c)  (i)  For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (d) of this note for textile and apparel articles, the expression "good wholly obtained or produced" means–

      (A)  a mineral good extracted from the territory of Australia or of the United States, or both;

      (B)  a vegetable good, as such goods are provided for in the tariff schedule, harvested in the territory of Australia or of the United States, or both;

      (C)  a live animal born and raised in the territory of Australia or of the United States, or both;

      (D)  a good obtained from hunting, trapping, fishing or aquaculture conducted in the territory of Australia or of the United States, or both;

      (E)  a good (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with Australia or the United States and flying the flag of that country;

      (F)  a good produced exclusively from products referred to in subdivision (E) on board factory ships registered or recorded with Australia or the United States and flying the flag of that country;

      (G)  a good taken by Australia or the United States, or a person of Australia or the United States, from the seabed or beneath the seabed outside territorial waters, if Australia or the United States has rights to exploit such seabed;

      (H)  a good taken from outer space, if such good is obtained by Australia or the United States, or a person of Australia or the United States, and is not processed in the territory of a country other than Australia or the United States;

      (I)  waste and scrap derived from–

        (1)  production in the territory of Australia or of the United States, or both; or

        (2)  used goods collected in the territory of Australia or of the United States, or both, if such goods are fit only for the recovery of raw materials;

      (J)  a recovered good derived in the territory of Australia or of the United States from goods that have passed their life expectancy, or are no longer usable due to defects, and utilized in the territory of that country in the production of remanufactured goods; or

      (K)  a good produced in the territory of Australia or of the United States, or both, exclusively from--

        (1)  goods referred to in subdivisions (A) through (I) above, inclusive, or

        (2)  the derivatives of goods referred to in such subdivisions,

        at any stage of production.

    (ii)  (A)  For the purposes of subdivision (c)(i)(J) of this note, the term "recovered goods" means materials in the form of individual parts that result from--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.409

Australia

(1)  the complete disassembly of goods which have passed their life expectancy, or are no longer usable due to defects, into individual parts; and

(2)  the cleaning, inspecting, testing or other processing that is necessary for improvement to sound working condition of such individual parts.

(B)  For purposes of this note, the term "remanufactured good" means an industrial good assembled in the territory of Australia or of the United State that is classified in chapter 84, 85 or 87 of the tariff schedule or heading 9026, 9031 or 9032, other than a good classified in heading 8418 or 8516 or any of the headings 8701 through 8706, and that--

(1)  is entirely or partially comprised of recovered goods;

(2)  has a similar life expectancy to, and meets the same performance standards as, a like good that is new; and

(3)  enjoys a factory warranty similar to a like good that is new.

(C)  For the purposes of this note–

(1)  the term "material" means a good that is used in the production of another good;

(2)  the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good; and

(3)  a "nonoriginating material" is a material that does not qualify as originating under this note.

(D)  For the purposes of this note, the term "production" means growing, raising, mining, harvesting, fishing, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Australia or of the United States.

(E)  For the purposes of this note, the term "adjusted value" means the value determined under Articles 1 through 8, Article 15 and the corresponding interpretative notes of the Customs Valuation Agreement, as adjusted to exclude any costs, charges or expenses incurred for transportation, insurance and related services incidental to the international shipment of the good from the country of exportation to the place of importation.

(iii)  A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good undergoes further production or any other operation outside the territory of Australia or of the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Australia or of the United States.

(d)  Textile and apparel articles.

(i)  Except as provided in subdivision (ii) below, a textile or apparel good that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (n) of this note, shall be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Australia or of the United States.

(ii)  Notwithstanding the rules set forth in subdivision (n) of this note, textile and apparel goods classifiable as goods put up in sets for retail sale as provided under general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed 10 percent of the value of the set determined for purposes of assessing customs duties.

(iii)  For purposes of subdivision (d)(i) of this note, in the case of a textile or apparel good that is a yarn, fabric or group of fibers, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the yarn, fabric or group of fibers.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.410

Australia

(iv) For purposes of this note, the term "textile or apparel good" means a good listed in the Annex to the Agreement on Textiles and Clothing referred to in section 101(d)(4) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(4)). For the purposes of the rules set forth in subdivision (n) of this note that apply to textile or apparel goods pursuant to Annex 4-A to the UAFTA, a good is considered to be "wholly" of a material if the good is made entirely of the material.

(e) <u>De minimis</u>.

(i) Except as provided in subdivision (e)(ii) below, a good (other than a textile or apparel good described in subdivision (d) above) that does not undergo a change in tariff classification pursuant to subdivision (n) of this note shall nonetheless be considered to be an originating good if–

(A) the value of all nonoriginating materials that are used in the production of the good, and do not undergo the applicable change in tariff classification, does not exceed 10 percent of the adjusted value of the good;

(B) the value of such nonoriginating materials is included in calculating the value of nonoriginating materials for any applicable regional value content requirement for the good; and

(C) the good meets all other applicable requirements of this note.

(ii) Subdivision (e)(i) does not apply to–

(A) a nonoriginating material provided for in chapter 4 or in subheading 1901.90 that is used in the production of a good provided for in chapter 4;

(B) a nonoriginating material provided for in chapter 4 or in subheading 1901.90 that is used in the production of a good provided for in subheading 1901.10, 1901.20 or 1901.90, heading 2105, or subheading 2106.90, 2202.90 or 2309.90;

(C) a nonoriginating material provided for in heading 0805 or any of subheadings 2009.11 through 2009.39 that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in subheading 2106.90 or 2202.90;

(D) a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in headings 1501 through 1508, 1512, 1514 or 1515;

(E) a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

(F) a nonoriginating material provided for in chapter 17 or heading 1805 that is used in the production of a good provided for in subheading 1806.10;

(G) a nonoriginating material provided for in any of headings 2203 through 2208 that is used in the production of a good provided for in headings 2207 or 2208; and

(H) a nonoriginating material used in the production of a good provided for in chapters 1 through 21, inclusive, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

(f) <u>Accumulation</u>.

(i) For purposes of this note, originating materials from the territory of Australia or of the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii) A good that is produced in the territory of Australia or of the United States, or both, by one or more producers, is an originating good if the good satisfies all of the applicable requirements of this note.

(g) <u>Regional value content</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.411

Australia

(i)  For purposes of subdivision (b)(ii)(B) of this note, the regional value content for a good, except for goods to which subdivision (iv) applies, shall be calculated by the importer, exporter or producer of the good on the basis of the build-down method or the build-up method described below, unless otherwise specified in this note:

    (A)  For the build-down method, the regional value content may be calculated on the basis of the formula RVC = (AV - VNM) X 100 / AV, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced; or

    (B)  For the build-up method, the regional value content may be calculated on the basis of the formula RVC = (VOM x 100) / AV, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value; and VOM is the value of originating materials that are acquired or self-produced, and used by the producer in the production of the good.

(ii)  <u>Value of materials</u>.

    (A)  For purposes of calculating the regional value content of a good under this note and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

        (1)  in the case of a material imported by the producer of the good, the adjusted value of the material;

        (2)  in the case of a material acquired in the territory in which the good is produced, determined in accordance with Articles 1 through 8, article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act, as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation; or

        (3)  in the case of a material that is self-produced, the sum of--

            (I)  all expenses incurred in the production of the material, including general expenses; and

            (II)  an amount for profit equivalent to the profit added in the normal course of trade.

    (B)  The value of materials may be adjusted as follows:

        (1)  for originating materials, the following expenses, if not included under subdivision (g)(ii)(A) of this note, may be added to the value of the originating material:

            (I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Australia, the United States or both, to the location of the producer;

            (II)  duties, taxes and customs brokerage fees on the material paid in the territory of Australia or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

            (III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products;

        (2)  for non-originating materials, if included in the value of a nonoriginating material calculated under subdivision (g)(ii)(A) of this note, the following expenses may be deducted from the value of the nonoriginating material:

            (I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Australia, the United States or both, to the location of the producer;

            (II)  duties, taxes and customs brokerage fees on the material paid in the territory of Australia or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.412

Australia

(III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products;

(IV)  the cost of processing incurred in the territory of Australia or of the United States, or both, in the production of the nonoriginating material; and

(V)  the cost of originating materials used in the production of the nonoriginating material in the territory of Australia or of the United States, or both

(C)  Any cost or value referred to in this note shall be recorded and maintained in accordance with the generally accepted accounting principles applicable in the territory of the country in which the good is produced (whether Australia or the United States). Such principles comprise the recognized consensus or substantial authoritative support in the territory of Australia or of the United States, as the case may be, with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements. These standards may encompass broad guidelines of general application as well as detailed standards, practices and procedures.

(D)  For purposes of subdivision (g) of this note, the term "used" means used or consumed in the production of goods.

(iii)  <u>Special rule for certain automotive goods.</u>

(A)  For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good shall be calculated by the importer, exporter or producer of the good on the basis of the following net cost method: RVC = (NC - VNM) X 100 / NC, where RVC is the regional value content of the automotive good, expressed as a percentage; NC is the net cost of the automotive good; and VNM means the value of nonoriginating materials that are acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self produced. For purposes of this subdivision, the term "automotive good" means a good provided for in any of the subheadings 8407.31 through 8407.34, subheading 8408.20, heading 8409 or any of headings 8701 through 8708, inclusive, of the tariff schedule.

(B)  For purposes of determining the regional value content under this subdivision for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the formula contained in subdivision (A) above, over the producer's fiscal year--

(I)  with respect to all motor vehicles in any one of the categories described in subdivision (C), below; or

(II)  with respect to all motor vehicles in any such category that are exported to the territory of the United States or Australia.

(C)  A category is described for purposes of subdivision (B)(I) above if it--

(I)  is the same model of motor vehicles, is in the same class of vehicles, and is produced in the same plant in the territory of Australia or of the United States, as the good described in subdivision (B) for which regional value content is being calculated;

(II)  is the same class of motor vehicles, and is produced in the same plant in the territory of Australia or of the United States, as the good described in subdivision (B) for which regional value content is being calculated; or

(III)  is the same model line of motor vehicles produced in either the territory of Australia or of the United States, as the good described in subdivision (B) for which regional value content is being calculated.

(D)  For purposes of determining the regional value content under subdivision (A) above for automotive goods provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8705, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may--

(I)  average the amounts calculated under the formula contained in subdivision (A) above over--

(aa)  the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.413

Australia

      (bb)  any quarter or month, or

      (cc)  its own fiscal year,

      if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

    (II)  determine the average referred to in subdivision (I) separately for such goods sold to one or more motor vehicle producers; or

    (III)  make a separate determination under subdivision (I) or (II) for automotive goods that are exported to the territory of the United States or of Australia.

(E)  Consistent with the provisions regarding allocation of costs set out in generally accepted accounting principles, the net cost of the automotive good under subdivision (B) shall be calculated by--

    (I)  calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

    (II)  calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales services costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

    (III)  reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales costs, royalties, shipping and packing costs or nonallowable interest costs.

(F)  For purposes of this note, the term "class of motor vehicles" means any one of the following categories of motor vehicles:

    (I)  motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

    (II)  motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90, inclusive;

    (III)  motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

    (IV)  motor vehicles provided for in any of subheadings 8703.21 through 8703.90.

(G)  For purposes of this note, the term "model line" means a group of motor vehicles having the same platform or model name.

(H)  For purposes of this note, the term "nonallowable interest costs" means interest costs incurred by a producer that exceed 700 basis points above the applicable official interest rate for comparable maturities of the country (whether Australia or the United States).

(I)  For purposes of this note, the term "reasonably allocating" means apportioning in a manner that would be appropriate under generally accepted accounting principles.

(J)  For purposes of this note, the term "total cost" means all product costs, period costs and other costs for a good incurred in the territory of Australia or of the United States, or both.

(h)  <u>Accessories, spare parts or tools.</u>

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.414

Australia

    (i)   Subject to subdivision (h)(ii) below, accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

        (A)  be treated as originating goods if the good is an originating good; and

        (B)  be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note.

    (ii)  Subdivision (i) above shall apply only if--

        (A)  the accessories, spare parts or tools are not invoiced separately from the good;

        (B)  the quantities and value of the accessories, spare parts or tools are customary for the good; and

        (C)  if the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools is taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(i)   <u>Fungible goods and materials</u>.

    (i)   A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "inventory management method" means:

        (A)  averaging,

        (B)  "last-in, first-out,"

        (C)  "first-in, first out," or

        (D)  any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Australia or the United States) or otherwise accepted by that country.

    The term "<u>fungible good</u>" or <u>fungible material</u>" means a good or material, as the case may be, that is interchangeable with another good or material for commercial purposes and the properties of which are essentially identical to such other good or material.

    (ii)  A person selecting an inventory management method under subdivision (i) above for a particular fungible good or fungible material shall continue to use that method for that fungible good or fungible material throughout the fiscal year of that person.

(j)   <u>Packaging materials and containers</u>.

    (i)   Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

    (ii)  Packing materials and containers for shipment shall be disregarded in determining whether–

        (A)  the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note; and

        (B)  the good satisfies a regional value content requirement.

(k)   <u>Indirect materials</u>.

An indirect material shall be considered to be an originating material for purposes of this note without regard to where it is produced, and its value shall be the cost registered in the accounting records of the producer of the good. The term "indirect material" means a good used in the production, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including–

(i)    fuel and energy;

(ii)    tools, dies and molds;

(iii)    spare parts and materials used in the maintenance of equipment or buildings;

(iv)    lubricants, greases, compounding materials and other materials used in production or used to operate equipment and buildings;

(v)    gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)    equipment, devices and supplies used for testing or inspecting the goods;

(vii)    catalysts and solvents; and

(viii)    any other goods that are not incorporated into the good but the use of which in the production of the good can reasonably be demonstrated to be a part of that production.

(l)    Record-keeping requirements and verification.

(i)    An importer of a good, for which treatment as an originating good of a UAFTA country is claimed under the provisions of this note, shall make a written declaration that the good qualifies as originating, under the terms of applicable regulations, and shall be prepared to submit, upon request by the appropriate customs officer, a statement setting forth the reasons that the good qualifies as an originating good under the provisions of this note, including pertinent cost and manufacturing information and all other information requested by such customs officer.

(ii)    Importers shall maintain, for a period prescribed in applicable regulations and starting on the date of importation of the good, all information demonstrating that the good qualifies as originating in a format that may be provided for in such regulations, along with all other required documents relating to the importation of the good, including records concerning:

(A)    the purchase of, cost of, value of and payment for the good;

(B)    where appropriate, the purchase of, cost of, value of and payment for all materials, including indirect materials, used in the production of the good; and

(C)    where appropriate, the production of the good in the form in which the good is exported;

and shall, upon request by the appropriate customs officer, make available such records as are necessary under applicable regulations to demonstrate that a good qualifies as an originating good under the provisions of this note.

(iii)    For purposes of determining whether a good imported into the customs territory of the United States from the territory of Australia qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification under such terms or procedures as the United States and Australia may agree, as set forth in pertinent regulations.

(m)    Interpretation of rules of origin.

(i)    Unless otherwise specified, the requirements of any rule in subdivision (n) of this note that is set out adjacent to a heading or subheading of the tariff schedule and specifies a change of tariff classification applies only to nonoriginating materials. For purposes of this subdivision and subdivision (n) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.416

Australia

(ii) Where a specific rule in subdivision (n) of this note is defined using the criterion of a change in tariff classification, and the rule is written to exclude tariff provisions at the level of a chapter, heading or subheading of the tariff schedule, such rule shall be construed to require that materials classified in those excluded provisions be originating for the good to qualify as originating.

(iii) When a heading or subheading of the tariff schedule is subject to alternative specific rules in subdivision (n) of this note, the rule will be considered to be met if a good satisfies one of the alternatives.

(iv) When a single rule applies to a group of headings or subheadings, and that rule specifies a change of heading or subheading, the requirement shall be considered to permit a change within a single heading or subheading in such group or between headings or subheadings of that group. When, however, a rule requires a change in heading or subheading from a provision "outside that group" such change in heading or subheading must occur from a heading or subheading that is outside the group of headings or subheadings set out in the rule.

(v) References to weight in the rules set forth in subdivision (n) of this note for goods provided for in chapters 1 through 24 of the tariff schedule are to dry weight, unless otherwise specified in the tariff schedule.

(vi) For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of Australia or of the United States shall be treated as originating therein even if grown from seed, bulbs, rootstock, cuttings, grafts, shoots, buds or or other live parts of plants imported from a country other than Australia or the United States.

(vii) Any good of chapters 27 through 40, inclusive (except a good of heading 3823), of the tariff schedule, that is the product of a chemical reaction shall be considered to be an originating good if the chemical reaction occurred in the United States or Australia. Notwithstanding any of the individual tariff classification rules, this "chemical reaction" rule may be applied to any good classified in the above chapters. For purposes of applying this note to goods of the above chapters, a "chemical reaction" is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of this note:

(A) dissolving in water or other solvents;

(B) the elimination of solvents including solvent water; or

(C) the addition or elimination of water of crystallization.

(viii) For the purposes of chapters 28 through 35 and chapters 38 and 39, purification is considered to be origin conferring under this note provided that one of the following criteria is satisfied:

(A) purification of a good resulting in the elimination of 80 percent by weight of the content of existing impurities; or

(B) reduction or elimination of impurities resulting in a good suitable for one or more of the following applications:

(I) pharmaceutical, medicinal, cosmetic, veterinary or food grade substances;

(II) chemical products and reagents for analytical, diagnostic or laboratory uses;

(III) elements and components for use in micro-elements;

(IV) specialized optical uses;

(V) non-toxic uses for health and safety;

(VI) biotechnical use;

(VII) carriers used in a separation process; or

(VIII) nuclear grade uses.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.417

Australia

(ix)   For the purposes of chapters 30 and 31, heading 3302, subheading 3502.20, headings 3506 through 3507, heading 3707 and chapters 39 and 40, the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications which results in the production of a good having physical or chemical characteristics which are relevant to the purposes or uses of the good and are different from the input materials is considered to be origin conferring for purposes of this note.

(x)    For the purposes of chapters 30, 31 and 39, the following shall be considered to be origin conferring for purposes of this note:

    (A)   the deliberate and controlled reduction in particle size of a good, other than by merely crushing (or pressing) resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which are relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials; or

    (B)   the deliberate and controlled modification in particle size of a good, other than by merely pressing, resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which are relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials.

(xi)   For the purposes of chapters 28 through 32, 35 and 38, the production of standards materials is considered to be origin conferring for purposes of this note. The term "standards materials" (including standard solutions) means preparations suitable for analytical, calibrating or reference uses having precise degrees of purity or proportions which are certified by the manufacturer.

(xii)  For the purposes of chapters 28 through 32, 35 and 39, the isolation or separation of isomers from mixtures of isomers shall be considered origin conferring for purposes of this note.

(xiii) For the purposes of chapters 28 through 38, a nonoriginating material/component will not be deemed to have satisfied all applicable requirements of these rules by reason of a change from one tariff classification to another merely as the result of the separation of one or more individual materials or components from a man-made mixture unless the isolated material/component, itself, also underwent a chemical reaction.

(n)   Change in tariff classification rules. **[NOTE: Not updated for Pres.Proc. 8771, effective Feb. 3, 2012]**

Chapter 1.

1.    A change to headings 0101 through 0106 from any other chapter.

Chapter 2.

1.    A change to headings 0201 through 0210 from any other chapter.

Chapter 3.

1.    A change to headings 0301 through 0307 from any other chapter.

Chapter 4.

1.    A change to headings 0401 through 0410 from any other chapter, except from products containing over 10 percent by weight of milk solids of subheadings 1901.90 and 2106.90.

Chapter 5.

1.    A change to headings 0501 through 0511 from any other chapter.

Chapter 6.

1.    A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1.    A change to headings 0701 through 0714 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.418

Australia

<u>Chapter 8</u>.

1.    A change to headings 0801 through 0814 from any other chapter.

<u>Chapter 9</u>.

1.    A chance to subheadings 0901.11 through 0901.12 from any other chapter.

2.    A change to subheading 0901.21 from any other subheading.

3.    A change to subheading 0901.22 from any other subheading, except from subheading 0901.21.

4.    A change to subheadings 0901.90 through 0910.99 from any other chapter.

<u>Chapter 10</u>.

1.    A change to headings 1001 through 1008 from any other chapter.

<u>Chapter 11</u>.

1.    A change to headings 1101 through 1109 from any other chapter.

<u>Chapter 12</u>.

1.    A change to headings 1201 through 1214 from any other chapter.

<u>Chapter 13</u>.

1.    A change to headings 1301 through 1302 from any other chapter.

<u>Chapter 14</u>.

1.    A change to headings 1401 through 1404 from any other chapter.

<u>Chapter 15</u>.

1.    A change to headings 1501 through 1518 from any other chapter.

2.    A change to heading 1520 from any other heading.

3.    A change to headings 1521 through 1522 from any other chapter.

<u>Chapter 16</u>.

1.    A change to headings 1601 through 1605 from any other chapter.

<u>Chapter 17</u>.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

<u>Chapter 18</u>.

1.    A change to headings 1801 through 1802 from any other chapter.

2.    A change to headings 1803 through 1805 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.419

Australia

3.   A change to subheading 1806.10 from any other heading, provided that such products of subheading 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17, and that products of 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent by weight of nonoriginating sugar of chapter 17.

4.   A change to subheading 1806.20 from any other heading.

5.   A change to subheading 1806.31 from any other subheading.

6.   A change to subheading 1806.32 from any other subheading.

7.   A change to subheading 1806.90 from any other subheading.

Chapter 19.

1.   A change to subheading 1901.10 from any other chapter, provided that products of subheading 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy products of chapter 4.

2.   A change to subheading 1901.20 from any other chapter, provided that products of subheading 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, do not contain nonoriginating dairy products of chapter 4.

3.   A change to subheading 1901.90 from any other chapter provided that products of subheading 1901.90 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy products of chapter 4.

4.   A change to headings 1902 through 1905 from any other chapter.

Chapter 20.

**Chapter rule:** Fruit, nut and vegetable preparations of headings 2001 through 2008 that have been prepared or preserved by freezing, by packing (including canning) in water, brine or natural juices or by roasting, either dry or in oil (including processing incidental to freezing, packing or roasting), shall be treated as an originating good only if the fresh good were wholly produced or obtained entirely in the territory of Australia or of the United States.

1.   A change to headings 2001 through 2007 from any other chapter, except as provided for in the chapter rule for chapter 20.

2.   A change to subheading 2008.11 from any other heading, except from heading 1202.

3.   A change to subheadings 2008.19 through 2008.99 from any other chapter, except as provided for in the chapter rule for chapter 20.

4.   A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

5.   A change to subheadings 2009.40 through 2009.80 from any other chapter.

6.   (A)   A change to subheading 2009.90 from any other chapter; or

     (B)   A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice or juice ingredients from a single country other than the United States or Australia, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.   A change to heading 2101 from any other chapter.

2.   A change to heading 2102 from any other chapter.

3.   A change to subheading 2103.10 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.420

Australia

4.   A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain nonoriginating products of subheading 2002.90.

5.   A change to subheadings 2103.30 through 2103.90 from any other chapter.

6.   A change to heading 2104 from any other chapter.

7.   A change to heading 2105 from any other heading, except from chapter 4 and from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

8.   (A)  A change to any single fruit or single vegetable juice of subheading 2106.90 from any other chapter, except from headings 0805 or 2009 or from fruit or vegetable juice of subheading 2202.90;

     (B)  A change to mixtures of juices of subheading 2106.90:

          (i)   from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2202.90; or

          (ii)  from any other subheading within chapter 21, heading 2009 or from mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Australia or the United States, constitute in single strength form no more than 60 percent by volume of the good;

     (C)  A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from headings 2203 through 2209;

     (D)  A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17;

     (E)  A change to products containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

     (F)  A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1.   A change to heading 2201 from any other chapter.

2.   A change to subheading 2202.10 from any other chapter.

3.   (A)  A change to any single fruit or single vegetable juice of subheading 2202.90 from any other chapter, except from headings 0805 or 2009 or from fruit or vegetable juice of subheading 2106.90;

     (B)  A change to mixtures of juices of subheading 2202.90:

          (i)   from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

          (ii)  from any other subheading within chapter 22, heading 2009 or from mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than the United States or Australia, constitute in single strength form no more than 60 percent by volume of the good;

     (C)  A change to beverages containing milk from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

     (D)  A change to other goods of subheading 2202.90 from any other chapter.

4.   A change to headings 2203 through 2209 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.421

Australia

Chapter 23.

1.    A change to headings 2301 through 2308 from any other chapter.

2.    A change to subheading 2309.10 from any other heading.

3.    A change to subheading 2309.90 from any other heading, except from chapter 4 or subheading 1901.90.

Chapter 24.

1.    A change to headings 2401 through 2403 from any other chapter or from wrapper tobacco not threshed or similarly processed of chapter 24, or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of chapter 24.

Chapter 25.

1.    A change to headings 2501 through 2516 from any other heading.

2.    A change to subheadings 2517.10 through 2517.20 from any other heading.

3.    A change to subheading 2517.30 from any other subheading.

4.    A change in subheadings 2517.41 through 2517.49 from any other heading.

5.    A change to headings 2518 through 2530 from any other heading.

Chapter 26.

1.    A change to headings 2601 through 2621 from any other heading.

Chapter 27.

1.    A change to headings 2701 through 2706 from any other heading.

2.    (A)    A change to subheadings 2707.10 through 2707.99 from any other heading; or

      (B)    A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change is the product of a chemical reaction.

3.    A change to headings 2708 through 2709 from any other heading.

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

      (a)    Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions; or

      (b)    Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation

4.    (A)    A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation.

      (B)    A change to heading 2710 from any other heading; except from heading 2207.

**Note:** The following tariff classification rule 4A for heading 2710 shall also apply with respect to an aggregate quantity of the metric equivalent of 24,000,000 gallons of goods of Dominican Republic for a period of two years after the date of entry into force of the

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.422

Australia

Agreement specified in subdivision (a) of this note as between Dominican Republic and the United States, after which period this note and rule 4A below shall be deleted from the tariff schedule.

4A.  A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change results from a chemical reaction, atmospheric distillation or vacuum distillation, or from a process that alters the viscosity of the good.

5.  A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

6.  A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

7.  A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

8.  A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

9.  A change to headings 2712 through 2714 from any other heading.

10.  A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

11.  A change to heading 2716 from any other heading.

Chapter 28.

1.  A change to subheadings 2801.10 through 2801.30 from any other subheading.

2.  A change to heading 2802 from any other heading, except from heading 2503.

3.  A change to heading 2803 from any other heading.

4.  A change to subheadings 2804.10 through 2804.50 from any other subheading.

5.  A change to subheadings 2804.61 through 2804.69 from any other subheading outside that group.

6.  A change to subheadings 2804.70 through 2804.90 from any other subheading.

7.  A change to heading 2805 from any other heading.

8.  A change to subheadings 2806.10 through 2806.20 from any other subheading.

9.  A change to headings 2807 through 2808 from any other heading.

10.  A change to subheadings 2809.10 through 2809.20 from any other subheading.

11.  A change to heading 2810 from any other heading.

12.  A change to subheading 2811.11 from any other subheading.

13.  A change to subheading 2811.19 from any other subheading, except from subheading 2811.22.

14.  A change to subheading 2811.21 from any other subheading.

15.  A change to subheading 2811.22 from any other subheading, except from subheadings 2505.10, 2506.10 or 2811.19.

16.  A change to subheadings 2811.29 through 2813.90 from any other subheading.

17.  A change to heading 2814 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.423

Australia

18.   A change to subheadings 2815.11 through 2815.12 from any other subheading outside that group.

19.   A change to subheadings 2815.20 through 2816.10 from any other subheading.

20.   A change to subheading 2816.40 from any other subheading, except a change to oxide, hydroxide and peroxide of strontium from subheading 2530.90.

21.   A change to heading 2817 from any other heading, except from heading 2608.

22.   A change to subheadings 2818.10 through 2818.30 from any other subheading, except from heading 2606 or subheading 2620.40.

23.   A change to subheadings 2819.10 through 2819.90 from any other subheading.

24.   A change to subheadings 2820.10 through 2820.90 from any other subheading, except from subheading 2530.90 or heading 2602.

25.   A change to subheading 2821.10 from any other subheading.

26.   A change to subheading 2821.20 from any other subheading, except from subheadings 2530.90 or 2601.11 through 2601.20.

27.   A change to heading 2822 from any other heading, except from heading 2605.

28.   A change to heading 2823 from any other heading.

29.   A change to subheadings 2824.10 through 2824.90 from any other subheading, except from heading 2607.

30.   A change to subheadings 2825.10 through 2825.40 from any other subheading.

31.   A change to subheading 2825.50 from any other subheading, except from heading 2603.

32.   A change to subheading 2825.60 from any other subheading, except from subheading 2615.10.

33.   A change to subheading 2825.70 from any other subheading, except from subheading 2613.10.

34.   A change to subheading 2825.80 from any other subheading, except from subheading 2617.10.

35.   A change to subheading 2825.90 from any other subheading, provided that the good classified in subheading 2825.90 is the product of a chemical reaction.

36.   A change to subheadings 2826.12 through 2826.19 from any other subheading.

37.   A change to subheading 2833.21 from any other subheading, except from subheading 2530.20.

38.   A change to subheadings 2833.22 through 2833.25 from any other subheading.

39.   A change to subheading 2833.27 from any other subheading, except from subheading 2511.10.

40.   A change to subheading 2833.29 from any other subheading, except from heading 2520.

41.   A change to subheadings 2833.30 through 2835.25 from any other subheading.

42.   A change to subheading 2835.26 from any other subheading, except from heading 2510.

43.   A change to subheadings 2835.29 through 2835.39 from any other subheading.

44.   **[Rule deleted.]**

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.424

Australia

45.  A change to subheading 2836.20 from any other subheading, except from subheading 2530.90.

46.  A change to subheadings 2836.30 through 2836.40 from any other subheading.

47.  A change to subheading 2836.50 from any other subheading, except from heading 2509, subheadings 2517.41 or 2517.49, heading 2521 or subheading 2530.90.

48.  A change to subheading 2836.60 from any other subheading, except from subheading 2511.20.

49.  **[Rule deleted.]**

50.  A change to subheading 2836.91 from any other subheading.

51.  A change to subheading 2836.92 from any other subheading, except from subheading 2530.90.

52.  (A)  A change to bismuth carbonate of subheading 2836.99 from ammonium carbonates and lead carbonates of subheading 2836.99 or from any other subheading, except from subheading 2617.90; or

(B)  A change to lead carbonates of subheading 2836.99 from any other good of 2836.99 or from any other subheading; or

(C)  A change to subheading 2836.99 other than to bismuth carbonates or lead carbonates from any other subheading, provided that the good classified in subheading 2836.99 is the product of a chemical reaction.

53.  A change to subheadings 2837.11 through 2837.20 from any other subheading.

54.  **[Rule deleted.]**

55.  A change to subheadings 2839.11 through 2839.19 from any other subheading outside that group.

56.  A change to subheading 2839.90 from any other subheading.

57.  A change to subheadings 2840.11 through 2840.20 from any other subheading outside that group, except from subheading 2528.10.

58.  A change to subheading 2840.30 from any other subheading.

59.  A change to subheading 2841.30 from any other subheading.

60.  (A)  A change to chromates of zinc or lead of subheading 2841.50 from any other subheading; or

(B)  A change to any other good of subheading 2841.50 from any other subheading, except heading 2610.

61.  A change to subheadings 2841.61 through 2841.69 from any other subheading outside that group.

62.  A change to subheading 2841.70 from any other subheading, except from subheading 2613.90.

63.  A change to subheading 2841.80 from any other subheading, except from heading 2611.

64.  (A)  A change to aluminate or chromate salts of zinc or lead of subheading 2841.90 from any other subheading; or

(B)  A change to any other good of subheading 2841.90 from any other subheading, provided that the good classified in subheading 2841.90 is the product of a chemical reaction.

65.  A change to subheading 2842.10 from any other subheading.

66.  (A)  A change to fulminates, cyanates and thiocyanates of subheading 2842.90 from other goods of subheading 2842.90 or from any other subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.425

Australia

(B) A change to other goods of subheading 2842.90 from any other good of subheading 2842.90 or any other subheading, provided that the good classified in subheading 2842.90 is the product of a chemical reaction.

67. A change to subheading 2843.10 from any other subheading, except from headings 7106, 7108, 7110 or 7112.

68. A change to subheadings 2843.21 through 2843.29 from any other subheading.

69. A change to subheadings 2843.30 through 2843.90 from any other subheading, except from subheading 2616.90.

70. A change to subheading 2844.10 from any other subheading, except from subheading 2612.10.

71. A change to subheading 2844.20 from any other subheading.

72. A change to subheading 2844.30 from any other subheading, except from subheading 2844.20.

73. A change to subheadings 2844.40 through 2844.50 from any other subheading.

74. A change to heading 2845 from any other heading.

75. A change to heading 2846 from any other heading, except from subheading 2530.90.

76. A change to headings 2847 through 2848 from any other heading.

77. A change to subheadings 2849.10 through 2849.90 from any other subheading.

78. A change to heading 2852 from any other heading, provided that the good classified in heading 2852 is the product of a chemical reaction.

78A. A change to heading 2853 from any other heading.

Chapter 29.

1. A change to subheadings 2901.10 through 2901.29 from any other subheading, except from acyclic petroleum oils of heading 2710 or from subheadings 2711.13, 2711.14, 2711.19 or 2711.29.

2. A change to subheading 2902.11 from any other subheading.

3. A change to subheading 2902.19 from any other subheading, except from non-aromatic cyclic petroleum oils of subheading 2707.50 or 2707.99 or heading 2710.

4. A change to subheading 2902.20 from any other subheading, except from subheadings 2707.10, 2707.50 or 2707.99.

5. A change to subheading 2902.30 from any other subheading, except from subheadings 2707.20, 2707.50 or 2707.99.

6. A change to subheadings 2902.41 through 2902.44 from any other subheading, except from subheadings 2707.30, 2707.50 or 2707.99.

7. A change to subheading 2902.50 from any other subheading.

8. A change to subheading 2902.60 from any other subheading, except from subheadings 2707.30, 2707.50, 2707.99 or heading 2710.

9. A change to subheadings 2902.70 through 2902.90 from any other subheading, except from subheadings 2707.50 or 2707.99 or heading 2710.

10. A change to subheadings 2903.11 through 2903.39 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.426

Australia

11. A change to subheadings 2903.41 through 2903.49 from any other subheading outside that group.

12. A change to subheadings 2903.51 through 2905.19 from any other subheading.

13. A change to subheadings 2905.22 through 2905.29 from lac of subheading 1301.90, pine oil of subheading 3805.90 or any other subheading, except from other goods of subheadings 1301.90 or 3805.90.

14. A change to subheadings 2905.31 through 2905.44 from any other subheading.

15. A change to subheading 2905.45 from any other subheading, except from heading 1520.

16. A change to subheadings 2905.49 through 2905.59 from any other subheading.

17. A change to subheading 2906.11 from any other subheading, except from subheadings 3301.24 or 3301.25.

18. A change to subheadings 2906.12 through 2906.13 from any other subheading.

19. (A)  A change to terpineols of subheading 2906.19 from any other good, except from heading 3805; or

    (B)  A change to other goods of subheading 2906.19 from pine oils of subheading 3805.90 or any other subheading, except from subheading 3301.90 or any other goods of subheading 3805.90.

20. **[Rule deleted.]**

21. A change to subheading 2906.21 from any other subheading.

22. A change to subheading 2906.29 from any other subheading, except from subheadings 2707.99 or 3301.90.

23. A change to subheading 2907.11 from any other subheading, except from subheading 2707.99.

24. A change to subheadings 2907.12 through 2907.22 from any other subheading, except from subheading 2707.99.

25. A change to subheading 2907.23 from any other subheading.

26. (A)  A change to subheading 2907.29 from any other subheading, except from subheading 2707.99;

    (B)  A change to phenol-alcohols of 2907.29 from any other good of subheading 2907.29; or

    (C)  A change to any other good of 2907.29 from phenol-alcohols of 2907.29.

27. A change to heading 2908 from any other heading.

28. A change to subheadings 2909.11 through 2909.49 from any other subheading.

29. A change to subheading 2909.50 from any other subheading, except from subheading 3301.90.

30. A change to subheading 2909.60 from any other subheading.

31. A change to subheadings 2910.10 through 2910.90 from any other subheading.

32. A change to heading 2911 from any other heading.

33. A change to subheadings 2912.11 through 2912.13 from any other subheading.

34. (A)  A change to subheadings 2912.19 through 2912.49 from any other subheading, except from subheading 3301.90; or

    (B)  A change to n-butanal (butyraldehyde, normal isomer) from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.427

Australia

35. A change to subheadings 2912.50 through 2912.60 from any other subheading.

36. A change to heading 2913 from any other heading.

37. A change to subheadings 2914.11 through 2914.19 from any other subheading, except from subheading 3301.90.

38. A change to subheadings 2914.21 through 2914.22 from any other subheading.

39. A change to subheading 2914.23 from any other subheading, except from subheading 3301.90.

40. A change to subheading 2914.29 from pine oils of subheading 3805.90 or from any other subheading, except from subheading 3301.90 or from goods other than pine oils of subheading 3805.90.

41. A change to subheadings 2914.31 through 2914.39 from any other subheading outside that group, except from subheading 3301.90.

42. A change to subheadings 2914.40 through 2914.70 from any other subheading, except from subheading 3301.90.

43. A change to subheadings 2915.11 through 2915.36 from any other subheading, including another subheading within that group.

44. A change to subheading 2915.39 from any other subheading, except from subheading 3301.90.

45. A change to subheadings 2915.40 through 2916.20 from any other subheading.

46. A change to subheadings 2916.31 through 2916.39 from any other subheading, except from subheading 3301.90.

47. A change to subheadings 2917.11 through 2918.22 from any other subheading.

48. A change to subheading 2918.23 from any other subheading, except from subheading 3301.90.

49. A change to subheadings 2918.29 through 2918.30 from any other subheading.

50. A change to subheadings 2918.91 through 2918.99 from any other subheading, except from subheading 3301.90.

51. A change to heading 2919 from any other heading.

52. A change to subheadings 2920.11 through 2926.90 from any other subheading.

53. A change to headings 2927 through 2928 from any other heading.

54. A change to subheadings 2929.10 through 2930.90 from any other subheading.

55. A change to heading 2931 from any other heading.

56. A change to subheadings 2932.11 through 2932.99 from any other subheading, except from subheading 3301.90.

57. A change to subheadings 2933.11 through 2934.99 from any other subheading.

58. A change to heading 2935 from any other heading.

59. A change to subheadings 2936.21 through 2936.29 from any other subheading.

60. (A) A change to unmixed provitamins of subheading 2936.90 from any other good of subheading 2936.90 or from any other subheading; or

    (B) A change to other goods of subheading 2936.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.428

Australia

61. A change to headings 2937 through 2941 from any other heading.

62. A change to heading 2942 from any other chapter.

Chapter 30.

1. A change to subheadings 3001.20 through 3006.92 from any other subheading.

Chapter 31.

1. A change to heading 3101 from any other heading, except from subheading 2301.20 or from powders and meals of subheading 0506.90, heading 0508 or subheadings 0511.91 or 0511.99.

2. A change to subheadings 3102.10 through 3102.21 from any other subheading.

3. A change to subheading 3102.29 from any other subheading, except from subheadings 3102.21 or 3102.30.

4. A change to subheading 3102.30 from any other subheading.

5. A change to subheading 3102.40 from any other subheading, except from subheading 3102.30.

6. A change to subheading 3102.50 from any other subheading.

7. A change to subheading 3102.60 from any other subheading, except from subheadings 2834.29 or 3102.30.

8. **[Rule deleted.]**

9. A change to subheading 3102.80 from any other subheading, except from subheadings 3102.10 or 3102.30.

10. (A) A change to calcium cyanamide of subheading 3102.90 from subheading, or from other goods of subheading 3102.90; or

    (B) A change to any other goods of subheading 3102.90 from any other heading.

11. A change to subheading 3103.10 from any other subheading.

12. (A) A change to basic slag of subheading 3103.90 from any other goods of subheading 3103.90 or from any other subheading; or

    (B) A change to any other goods of subheading 3103.90 from any other heading.

13. A change to subheadings 3104.20 through 3104.30 from any other subheading.

14. (A) A change to carnallite, sylvite or other crude natural potassium salts of subheading 3104.90 from any other subheading or from other goods of subheading 3104.90; or

    (B) A change to subheading 3104.90 except to carnallite, sylvite or other crude natural potassium salts from any other heading.

15. A change to subheading 3105.10 from any other chapter.

16. A change to subheading 3105.20 from any other heading, except from headings 3102 through 3104.

17. A change to subheadings 3105.30 through 3105.40 from any other subheading.

18. A change to subheadings 3105.51 through 3105.59 from any other subheading, except from subheadings 3102.10 through 3103.90 or 3105.30 through 3105.40.

19. A change to subheading 3105.60 from any other subheading, except from headings 3103 through 3104.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.429

Australia

20.  A change to subheading 3105.90 from any other chapter, except from subheading 2834.21.

<u>Chapter 32.</u>

1.  A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.  A change to heading 3203 from any other heading.

3.  A change to subheadings 3204.11 through 3204.17 from any other subheading.

4.  A change to subheading 3204.19 from any other subheading, except from subheadings 3204.11 through 3204.17.

5.  A change to subheadings 3204.20 through 3204.90 from any other subheading.

6.  A change to heading 3205 from any other chapter.

7.  A change to subheadings 3206.11 through 3206.42 from any subheading outside that group.

8.  (A)  A change to concentrated dispersions of pigments in plastics materials of subheading 3206.49 from any other chapter; or

   (B)  A change to pigments or preparations based on cadmium compounds of subheading 3206.49 from any other good, except from pigments or preparations based on hexacyanoferrates of subheading 3206.49 or subheadings 3206.11 through 3206.42; or

   (C)  A change to pigments or preparations based on hexacyanoferrates of subheading 3206.49 from any other good, except from pigments and preparations based on cadmium compounds of subheading 3206.49 or subheadings 3206.11 through 3206.42; or

   (D)  A change to other goods of subheading 3206.49 from any other subheading.

9.  A change to subheading 3206.50 from any other subheading.

10.  A change to headings 3207 through 3213 from any other chapter.

11.  A change to subheadings 3214.10 through 3214.90 from any other subheading, except from subheading 3824.50.

12.  A change to heading 3215 from any other chapter.

<u>Chapter 33.</u>

1.  A change to subheading 3301.12 from any other subheading.

1A.  (A)  A change to essential oils of bergamot or lime of subheading 3301.19 from any other good; or

   (B)  A change to other goods of subheading 3301.19 from essential oils of bergamot or lime of subheading 3301.19 or from any other subheading.

1B.  A change to subheadings 3301.24 through 3301.25 from any other subheading.

1C.  (A)  A change to essential oils of geranium, jasmine, lavender, lavandin or vetiver of subheading 3301.29 from any other good; or

   (B)  A change to other goods of subheading 3301.29 from essential oils of geranium, jasmine, lavender, lavandin or vetiver or from any other subheading.

1D.  A change to subheadings 3301.30 through 3301.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.430

Australia

2.   A change to heading 3302 from any other heading, except from subheading 2106.90 or headings 2207, 2208 or 3301.

3.   A change to heading 3303 from any other heading, except from subheading 3302.90.

4.   A change to subheadings 3304.10 through 3306.10 from any other subheading.

5.   A change to subheading 3306.20 from any other subheading, except from chapter 54.

6.   A change to subheadings 3306.90 through 3307.90 from any other subheading.

Chapter 34.

1.   A change to heading 3401 from any other heading.

2.   A change to subheading 3402.11 from any other subheading, except from mixed alkylbenzenes of 3817.

3.   A change to subheadings 3402.12 through 3402.19 from any other subheading.

4.   A change to subheading 3402.20 from any other subheading, except from subheading 3402.90.

5.   A change to subheading 3402.90 from any other heading.

6.   A change to subheadings 3403.11 through 3403.19 from any other subheading, except from headings 2710 or 2712.

7.   A change to subheadings 3403.91 through 3404.20 from any other subheading.

8.   A change to subheading 3404.20 from any other subheading.

8A.  (A)  A change to artificial waxes or prepared waxes of chemically modified lignite of subheading 3404.90 from any other good of subheading 3404.90 or any other subheading; or

      (B)  A change to any other good of subheading 3404.90 from artificial waxes or prepared waxes of chemically modified lignite of subheading 3404.90 or any other subheading.

9.   A change to subheadings 3405.10 through 3405.90 from any other subheading.

10.  A change to headings 3406 through 3407 from any other heading.

Chapter 35.

1.   A change to subheadings 3501.10 through 3501.90 from any other subheading.

2.   A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.   A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.   A change to headings 3503 through 3504 from any other heading.

5.   A change to subheading 3505.10 from any other subheading.

6.   A change to subheading 3505.20 from any other subheading, except from heading 1108.

7.   A change to subheading 3506.10 from any other subheading, except from heading 3503 or subheading 3501.90.

8.   A change to subheadings 3506.91 through 3506.99 from any other subheading.

9.   A change to heading 3507 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.431

Australia

Chapter 36.

1.   A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.   A change to headings 3701 through 3703 from any other heading outside that group.

2.   A change to headings 3704 through 3706 from any other heading.

3.   A change to subheadings 3707.10 through 3707.90 from any other subheading.

Chapter 38.

1.   A change to subheading 3801.10 from any other subheading.

2.   A change to subheading 3801.20 from any other subheading, except from heading 2504 or subheading 3801.10.

3.   A change to subheading 3801.30 from any other subheading.

4.   A change to subheading 3801.90 from any other subheading, except from heading 2504.

5.   A change to headings 3802 through 3804 from any other heading.

6.   A change to heading 3805 from any other heading.

7.   A change to subheadings 3808.50 through 3808.99 from any other subheading, provided that 50 percent by weight of the active ingredient or ingredients is originating.

8.   A change to heading 3807 from any other heading.

9.   A change to subheadings 3808.10 through 3808.90 from any other subheading, provided that 50 percent by weight of the active ingredient or ingredients is originating.

10.  A change to subheading 3809.10 from any other subheading, except from subheading 3505.10.

11.  A change to subheadings 3809.91 through 3809.93 from any other subheading.

12.  A change to headings 3810 through 3816 from any other heading.

13.  (A)  A change to heading 3817 from any other heading, except from subheading 2902.90; or

     (B)  A change to mixed alkylbenzenes of heading 3817 from mixed alkylnaphthalenes of heading 3817; or

     (C)  A change to mixed alkylnapththalenes of heading 3817 to mixed alkylbenzenes of heading 3817.

14.  A change to heading 3818 from any other heading.

15.  A change to heading 3819 from any other heading, except from heading 2710.

16.  A change to heading 3820 from any other heading, except from subheading 2905.31.

17.  A change to heading 3821 from any other heading.

18.  A change to heading 3822 from any other heading, except from subheadings 3002.10 or 3502.90 or heading 3504.

19.  A change to subheadings 3823.11 through 3823.13 from any other subheading, except from heading 1520.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.432

Australia

20. A change to subheading 3823.19 from any other subheading.

21. A change to subheading 3823.70 from any other subheading, except from heading 1520.

22. A change to subheading 3824.10 from any other subheading.

23. A change to subheading 3824.30 from any other subheading, except from heading 2849.

24. (A) A change to subheadings 3824.40 through 3824.90 from any other subheading; or

    (B) No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

25. A change to subheadings 3825.10 through 3825.90 from any other subheading.

Chapter 39.

1. A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content is no less than 50 percent by weight of the total polymer content.

2. A change to subheadings 3916.10 through 3918.90 from any other subheading.

3. A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group.

4. A change to subheadings 3920.10 through 3921.90 from any other subheading.

5. A change to headings 3922 through 3926 from any other heading.

Chapter 40.

1. A change to subheadings 4001.10 through 4001.22 from any other subheading.

2. A change to subheading 4001.29 from any other subheading, except from subheadings 4001.21 or 4001.22.

3. A change to subheading 4001.30 from any other subheading.

4. A change to subheadings 4002.11 through 4002.70 from any other subheading.

5. A change to subheadings 4002.80 through 4002.99 from any other subheading, provided that the domestic rubber content is no less than 40 percent by weight of the total rubber content.

6. A change to headings 4003 through 4004 from any other heading.

7. A change to heading 4005 from any other heading, except from headings 4001 or 4002.

8. A change to headings 4006 through 4017 from any other heading.

Chapter 41.

1. (A) A change to hides or skins of heading 4101 which have undergone a tanning (including a pre-tanning) process which is reversible from any other good of heading 4101 or from any other chapter; or

    (B) A change to any other good of heading 4101 from any other chapter.

2. (A) A change to hides or skins of heading 4102 which have undergone a tanning (including a pre-tanning) process which is reversible from any other good of heading 4102 or from any other chapter; or

    (B) A change to any other good of heading 4102 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.433

Australia

3.  (A)  A change to hides or skins of heading 4103 which have undergone a tanning (including a pre-tanning) process which is reversible from any other good of heading 4103 or from any other chapter; or

    (B)  A change to any other good of heading 4103 from any other chapter.

4.  A change to heading 4104 from any other heading except from hides or skins of heading 4101 which have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4107.

5.  (A)  A change to heading 4105 from any other heading except from hides or skins of heading 4102 which have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4112; or

    (B)  A change to heading 4105 from wet blues of subheading 4105.10.

6.  (A)  A change to heading 4106 from any other heading except from hides or skins of heading 4103 which have undergone a tanning (including a pre-tanning) process which is reversible or from heading 4113; or

    (B)  A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

7.  (A)  A change to heading 4107 from any other heading except from hides or skins of heading 4101 which have undergone a tanning (including a pre-tanning) process which is reversible or from heading 4104; or

    (B)  A change to heading 4107 from wet blues of subheadings 4106.21, 4106.31 or 4106.90.

8.  (A)  A change to heading 4112 from any other heading except from hides or skins of heading 4102 which have undergone a tanning (including a pre-tanning) process which is reversible or from heading 4105; or

    (B)  A change to heading 4112 from wet blues of subheading 4105.10.

9.  (A)  A change to heading 4113 from any other heading except from hides or skins of heading 4103 which have undergone a tanning (including a pre-tanning) process which is reversible or from heading 4106; or

    (B)  A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.90.

10.  A change to subheadings 4114.10 through 4115.20 from any other subheading.

Chapter 42.

1.  A change to heading 4201 from any other heading.

2.  A change to subheading 4202.11 from any other chapter.

3.  A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.  A change to subheadings 4202.19 through 4202.21 from any other chapter.

5.  A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

6.  A change to subheadings 4202.29 through 4202.31 from any other chapter.

7.  A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

8.  A change to subheadings 4202.39 through 4202.91 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.434

Australia

9.  A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

10. A change to subheading 4202.99 from any other chapter.

11. A change to subheadings 4203.10 through 4203.29 from any other chapter.

12. A change to subheadings 4203.30 through 4203.40 from any other heading.

13. (A)  A change to goods of a kind used in machinery or mechanical appliances or for other technical uses of heading 4205 from any other heading or from other goods of heading 4205; or

    (B)  A change to other goods of heading 4205 from any other heading.

14. A change to heading 4206 from any other heading.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to headings 4302 through 4304 from any other heading.

Chapter 44.

1.  A change to headings 4401 through 4421 from any other heading.

Chapter 45.

1.  A change to headings 4501 through 4504 from any other heading.

Chapter 46.

1.  A change to heading 4601 from any other chapter.

2.  A change to heading 4602 from any other heading.

Chapter 47.

1.  A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.  A change to headings 4801 through 4816 from any other chapter.

2.  A change to headings 4817 through 4822 from any heading outside that group.

3.  A change to heading 4823 from any other chapter.

Chapter 49.

1.  A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.  A change to headings 5001 through 5003 from any other chapter.

2.  A change to headings 5004 through 5006 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.435

Australia

3.  A change to heading 5007 from any other heading.

Chapter 51.

1.  A change to headings 5101 through 5105 from any other chapter.

2.  A change to headings 5106 through 5110 from any heading outside that group.

3.  A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.  A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.  A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.  A change to headings 5301 through 5305 from any other chapter.

2.  A change to headings 5306 through 5308 from any heading outside that group.

3.  A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.  A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.  A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.  A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10, or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.  A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.  A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.  A change to subheadings 5501.10 through 5510.30 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

1A. A change to subheading 5510.90 from subheading 5504.10 or from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

1B. A change to heading 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.  A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.436

Australia

Chapter 56.

1.   A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

Chapter 57.

1.   A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

Chapter 58.

1.   A change to headings 5801 through 5811 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

Chapter 59.

1.   A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.   A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapters 54 through 55.

3.   A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4.   A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54, or headings 5512 through 5516.

5.   A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

6.   A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1.   A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter rule 1:** Except for fabrics classified in subheadings 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Australia or of the United States:

    headings 5111 through 5112 or subheadings 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For the purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining

fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area and shall not apply to removable linings.

1.  A change to subheadings 6101.20 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

2.  A change to goods of wool or fine animal hair of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of the United States or of Australia, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

2A. A change to other goods of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of the United States or of Australia.

3.  A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

4.  A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

5.  (A)  A change to suits containing 70 percent or more by weight of silk or silk waste subheading 6103.10 or suits of other textile materials n.e.s. of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties; or

    (B)  A change to other goods of subheadings 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

        (1)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties, and

        (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

6.  A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

GN p.438

Australia

7.    A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties, and

(B)    with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibres, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

8.    **[Rule deleted.]**

9.    A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

10.    A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 53.07 through 53.08 or 53.10 through 53.11, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

11.    A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 53.07 through 53.08 or 53.10 through 53.11, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

12.    A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

13.    A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of one or both of the parties, and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

14.    A change in tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

15.    A change to subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16. A change to subheadings 6104.21 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, that is imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

17. A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

18. A change to tariff items 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

19. A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

20. A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

21. A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

22. A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

23. A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.440

Australia

      (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

24.   A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

25.   A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

26.   A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

27.   A change to subheading 6107.21 from:

      (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband or elastic, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; or

      (B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

28.   A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

29.   A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

30.   A change to subheading 6108.21 from:

      (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; or

      (B)  any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

31.   A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

32.   A change to subheading 6108.31 from:

      (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; or

(B) any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

33. A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

34. A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

35. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

36. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

37. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B) with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, that is imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

38. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

39. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

Chapter 62.

Chapter rule 1: Except for fabrics classified in subheadings 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Australia or of the United States:

headings 5111 through 5112 or subheadings 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.442

Australia

5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** Apparel goods of this chapter shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A)   velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

(B)   corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C)   fabrics of subheading 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

(D)   fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

(E)   batiste fabrics of subheading 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter rule 3:** For the purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area and shall not apply to removable linings.

1.   A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

2.   A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

3.   A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

4.   A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

5.   A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.443

Australia

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

9.  A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

10.  A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

11.  A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

12.  A change to subheadings 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of one or both of the parties, and

    (B)  with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibres, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

13.  A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.444

Australia

14.  A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

15.  A change to subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

16.  A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

17.  A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

18.  A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

19.  A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

20.  A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

   (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, that is imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

21.  A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

23. A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

24. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

25. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

26. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

27. A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

28. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

29. **[Rule deleted.]**

    **Subheading rule**: Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Australia or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

    (A)  fabrics of subheading 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

    (B)  fabrics of subheading 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

    (C)  fabrics of subheading 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.446

Australia

    (D)   fabrics of subheading 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

    (E)   fabrics of subheading 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

    (F)   fabrics of subheading 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

    (G)   fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

    (H)   fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

    (I)   fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30.    A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

31.    A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

32.    A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

33.    A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

34.    A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and

    (B)   with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, that is imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

35.    A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of one or both of the parties.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

36. A change to subheading 6212.10 from any other chapter, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both; and provided that, during each annual period, such goods of a producer or an entity controlling production shall be eligible for preferential treatment under this note only if the aggregate cost of fabric(s) (exclusive of findings and trimmings) formed in the territory of Australia or of the United States, or both, that is used in the production of all such articles of that producer or entity during the preceding annual period is at least 75 percent of the aggregate declared customs value of the fabric (exclusive of findings and trimmings) contained in all such goods of that producer or entity that are entered during the preceding one year period.

37. A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

38. A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

Chapter 63.

**Chapter rule 1:** For the purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good.

1. A change to subheading 6301.20 from subheadings 5108.10.40 or 5108.20.40 or from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

2. A change to heading 6301 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

3. A change to heading 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

4. A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 52.12, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

5. A change to heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

6. A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

7. A change to heading 6309 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.448

Australia

8.  A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Australia or of the United States, or both.

Chapter 64.

1.  A change to subheading 6401.10 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method.

2.  (A)  A change to ski-boots and snowboard boots of subheading 6401.92 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method;

    (B)  A change to footwear, other than ski-boots and snowboard boots, having soles and uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is polyvinyl chloride, whether or not supported or lined with polyvinyl chloride but not otherwise supported or lined, of subheading 6401.92 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method;

    (C)  A change to any other footwear of subheading 6401.92 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method.

3.  **[Rule deleted.]**

4.  (A)  A change to footwear of subheading 6401.99 designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method;

    (B)  A change to footwear of subheading 6401.99, other than footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather, having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64 of the tariff schedule) is rubber or plastic (except footwear having foxing or foxing-like band applied or molded at the sole and overlapping the upper) of subheading 6401.99 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

    (C)  A change to any other footwear of subheading 6401.99 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method.

5.  A change to subheadings 6402.12 through 6402.20 from any heading outside heading 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.  (A)  A change to footwear incorporating a protective metal toe-cap, having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is rubber or plastics (except such footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except such footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather) of subheading 6402.91 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

    (B)  A change to footwear incorporating a protective metal toe-cap, designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather of subheading 6402.91 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.449

Australia

(C) A change to any other footwear of subheading 6402.91 valued not over $3/pair, from any other heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(D) A change to any other footwear of subheading 6402.91 valued over $3/pair but not over $12/pair, from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-down method; or

(E) A change to any other footwear of subheading 6402.91, valued over $12/pair, from any other heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7. (A) A change to footwear having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is rubber or plastics except (1) footwear having a foxing or foxing-like band applied or molded at the sole and overlapping the upper and (2) except footwear (other than footwear having uppers which from a point 3 cm above the top of the outer sole are entirely of non-molded construction formed by sewing the parts together and having exposed on the outer surface a substantial portion of the functional stitching) designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather of subheading 6402.91 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(B) A change to footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather of subheading 6402.91, from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-down method; or

(C) A change to other footwear of subheading 6402.91, valued not over $6.50/pair, from any heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method and 45 percent based on the build-down method; or

(D) A change to other footwear of subheading 6402.91, valued over $6.50/pair, from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-down method.

8. (A) A change to footwear incorporating a protective metal toe-cap, having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is rubber or plastics (except footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather) of subheading 6402.99 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(B) A change to footwear incorporating a protective metal toe-cap, designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather of subheading 6402.99 from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method; or

(C) A change to any other footwear of subheading 6402.99 valued not over $3/pair, from any other heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(D) A change to any other footwear of subheading 6402.99 valued over $3/pair but not over $12/pair, from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-down method; or

(E) A change to any other footwear of subheading 6402.99, valued over $12/pair, from any other heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.450

Australia

8A. (A)  A change to other footwear having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is rubber or plastics (except footwear having a foxing or foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather) of subheading 6402.99 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(B)  A change to other footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather of subheading 6402.99 from any heading outside headings 6401 through 6405, except subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method; or

(C)  A change to other footwear with open toes or open heels; footwear of the slip-on type, that is held to the foot without the use of laces or buckles or other fasteners (except footwear designed to be worn over,or in lieu of, other footwear as protection against water, grease, or chemicals or cold or inclement weather and except footwear having a foxing-like band wholly or almost wholly of rubber or plastics applied or molded at the sole and overlapping the upper) of subheading 6402.99 from any heading outside headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(D)  A change to other footwear of subheading 6402.99 valued not over $6.50/pair, from any heading outside headings 6401 through 6405, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(E)  A change to other footwear of subheading 6402.99 valued over $6.50/pair, from any heading outside headings 6401 through 6405, except from subheading 6406.10, provided there is a regional value content of not less than 55 percent based on the build-down method.

9.  A change to heading 6403 from any other heading outside heading 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

10. (A)  A change to footwear of subheading 6404.11 having uppers of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to chapter 64 of the tariff schedule) is leather from any heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method;

(B)  A change to other footwear of subheading 6404.11 valued not over $12/pair, from any heading, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(C)  A change to other footwear of subheading 6404.11 valued over $12/pair from any heading, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method.

11. (A)  A change to footwear of subheading 6404.19 having uppers of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to chapter 64 of the tariff schedule) is leather from any heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method;

(B)  A change to footwear of subheading 6404.19 designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather from any heading, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent based on the build-down method; or

(C)  A change to any other footwear of subheading 6404.19 from any heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12.  A change to subheading 6404.20 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13.  A change to heading 6405 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.451

Australia

14. A change to subheading 6406.10 from any other subheading, except from headings 6401 through 6405, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

15. A change to subheadings 6406.20 through 6406.99 from any other chapter.

Chapter 65.

1. A change to headings 6501 through 6502 from any other chapter.

2. A change to headings 6504 through 6506 from any other heading, except from headings 6504 through 6507.

3. A change to heading 6507 from any other heading.

Chapter 66.

1. A change to heading 6601 from any other heading, except from a combination of both: (a) subheading 6603.20; and (b) headings 3920 through 3921, 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516, 5602 through 5603, 5801 through 5811, 5901 through 5911 or 6001 through 6002.

2. A change to heading 6602 from any other heading.

3. A change to heading 6603 from any other chapter.

Chapter 67.

1. (A)   A change to heading 6701 from any other heading; or

   (B)   A change to articles of feathers or down of heading 6701 from any other product, including a product in that heading.

2. A change to headings 6702 through 6704 from any other heading.

Chapter 68.

1. A change to headings 6801 through 6811 from any other heading.

2. A change to subheading 6812.80 from any other subheading.

3. A change to subheading 6812.91 from any other subheading.

4. A change to subheadings 6812.92 through 6812.93 from any other subheading outside that group.

4A. A change to subheading 6812.99 from any other heading.

5. A change to headings 6813 through 6815 from any other heading.

Chapter 69.

1. A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1. A change to heading 7001 from any other heading.

2. A change to subheading 7002.10 from any other heading.

3. A change to subheading 7002.20 from any other chapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 507 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.452

Australia

4.  A change to subheading 7002.31 from any other heading.

5.  A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.  A change to subheadings 7003.12 through 7003.20 from any other heading, except from headings 7003 through 7006.

7.  A change to subheading 7003.30 from any other heading, except from headings 7003 through 7009.

8.  A change to subheading 7004.20 from any other heading, except from headings 7003 through 7009.

9.  A change to subheading 7004.90 from any other heading, except from headings 7003 through 7006.

10.  A change to subheading 7005.10 from any other heading, except from headings 7003 through 7006.

11.  A change to subheadings 7005.21 through 7005.29 from any other heading, except from headings 7003 through 7009.

12.  A change to subheading 7005.30 from any other heading, except from headings 7003 through 7006.

13.  A change to heading 7006 from any other heading, except from headings 7003 through 7009.

14.  A change to heading 7007 from any other heading, except from headings 7003 through 7009.

15.  A change to heading 7008 from any other heading.

16.  A change to subheading 7009.10 from any other subheading.

17.  A change to subheadings 7009.91 through 7009.92 from any other heading, except from headings 7003 through 7009.

18.  A change to headings 7010 through 7018 from any other heading, except from headings 7007 through 7018 or glass inners for vacuum flasks or other vacuum vessels of heading 7020.

19.  A change to heading 7019 from any other heading, except from headings 7007 through 7020.

20.  A change to heading 7020 from any other heading.

Chapter 71.

1.  A change to heading 7101 from any other heading, except from heading 0307.

2.  A change to headings 7102 through 7103 from any other chapter.

3.  A change to headings 7104 through 7105 from any other heading.

4.  A change to headings 7106 through 7111 from any other chapter.

5.  A change to heading 7112 from any other heading.

6.  A change to headings 7113 through 7117 from any other heading, except from headings 7113 through 7118.

7.  A change to heading 7118 from any other heading.

Chapter 72.

1.  A change to headings 7201 through 7205 from any other chapter.

2.  A change to headings 7206 through 7207 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.453

Australia

3. A change to heading 7208 from any other heading.

4. A change to headings 7209 through 7212 from any other heading, except from headings 7208 through 7216.

5. A change to heading 7213 from any other heading.

6. A change to headings 7214 through 7215 from any other heading, except from headings 7208 through 7216.

7. A change to heading 7216 from any other heading, except from headings 7208 through 7215.

8. A change to heading 7217 from any other heading, except from headings 7213 through 7215.

9. A change to heading 7218 from any other heading.

10. A change to headings 7219 through 7220 from any other heading outside that group.

11. A change to headings 7221 through 7223 from any other heading, except from headings 7221 through 7222.

12. A change to heading 7224 from any other heading.

13. A change to headings 7225 through 7226 from any other heading outside that group.

14. A change to headings 7227 through 7229 from any other heading, except from headings 7227 through 7228.

Chapter 73.

1. (A) A change to headings 7301 through 7307 from any other chapter; or

   (B) A change to a product of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2. A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes, or sections classified in heading 7216:

   (A) drilling, punching, notching, cutting, cambering, or sweeping, whether performed individually or in combination;

   (B) adding attachments or weldments for composite construction;

   (C) adding attachments for handling purposes;

   (D) adding weldments, connectors or attachments to H- sections or I-sections, provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

   (E) painting, galvanizing, or otherwise coating; or

   (F) adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching, or cutting, to create an article suitable as a column.

3. A change to headings 7309 through 7311 from any other heading outside that group.

4. A change to headings 7312 through 7314 from any other heading.

5. (A) A change to subheadings 7315.11 through 7315.12 from any other heading; or

   (B) A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.454

Australia

6.    A change to subheading 7315.90 from any other subheading.

7.    (A)    A change to subheadings 7315.20 through 7315.89 from any other heading; or

       (B)    A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

8.    A change to subheading 7315.90 from any other heading.

9.    A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10.    A change to headings 7317 through 7318 from any heading outside that group.

11.    A change to headings 7319 through 7320 from any other heading, including from another heading within that group.

12.    (A)    A change to subheadings 7321.11 through 7321.89 from any other heading, including another heading within that group; or

       (B)    A change to subheadings 7321.11 through 7321.89 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13.    (A)    A change to subheading 7321.90 from any other heading; or

       (B)    No change in tariff classification is required for goods of subheading 7321.90, provided that there is regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.    A change to headings 7322 through 7323 from any heading outside that group.

15.    (A)    A change to subheadings 7324.10 through 7324.29 from any other heading; or

       (B)    No change in tariff classification is required for goods of subheadings 7324.10 through 7324.29, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

16.    A change to subheading 7324.90 from any other heading.

17.    A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

18.    A change to subheading 7326.90 from any other heading, except from heading 7325.

Chapter 74.

1.    A change to headings 7401 through 7403 from any other heading.

2.    No change in tariff classification required for goods of heading 7404, provided that the waste and scrap are wholly obtained or produced entirely in Australia or the United States or the territory of Australia or of the United States as defined in this note.

3.    A change to headings 7405 through 7407 from any other heading.

4.    A change to heading 7408 from any other heading except from heading 7407.

5.    A change to heading 7409 from any other heading.

6.    A change to heading 7410 from any other heading, except from plate, sheet, or strip classified in heading 7409 of a thickness less than 5 mm.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.455

Australia

7.   A change to headings 7411 through 7418 from any other heading.

8.   A change to heading 7419 from any other heading.

Chapter 75.

1.   A change to headings 7501 through 7505 from any other heading, including from another heading within that group.

2.   (A)   A change to heading 7506 from any other heading; or

     (B)   A change to foil, not exceeding 0.15 mm in thickness, from any other good of heading 7506, provided that there has been a reduction in thickness of no less than 50 percent.

3.   A change to subheadings 7507.11 through 7508.90 from any other subheading.

Chapter 76.

1.   A change to heading 7601 from any other chapter.

2.   A change to heading 7602 from any other heading.

3.   A change to heading 7603 from any other chapter.

4.   A change to heading 7604 from any other heading except from headings 7605 through 7606.

5.   A change to heading 7605 from any other heading, except from heading 7604.

6.   A change to subheading 7606.11 from any other heading.

7.   A change to subheading 7606.12 from any other heading except from headings 7604 through 7606.

8.   A change to subheading 7606.91 from any other heading.

9.   A change to subheading 7606.92 from any other heading, except from headings 7604 through 7606.

10.  A change to heading 7607 from any other heading.

11.  A change to headings 7608 through 7609 from any other heading outside that group.

12.  A change to headings 7610 through 7613 from any other heading, including from another heading within that group.

13.  A change to subheading 7614.10 from any other heading.

14.  A change to subheading 7614.90 from any other heading, except from headings 7604 through 7605.

15.  A change to heading 7615 from any other heading.

16.  A change to subheading 7616.10 from any other heading.

17.  A change to subheadings 7616.91 through 7616.99 from any other subheading.

Chapter 78

1.   A change to headings 7801 through 7802 from any other chapter.

2.   A change to heading 7804 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.456

Australia

3. (A)  A change to bars, rods, profiles or wire of heading 7806 from other goods of heading 7806 or from any other heading; or

(B)  A change to tubes, pipes and tube or pipe fittings of heading 7806 from other goods of heading 7806 or from any other heading; or

(C)  A change to other goods of heading 7806 from any other heading.

Chapter 79.

1.  A change to headings 7901 through 7902 from any other chapter.

2.  A change to subheading 7903.10 from any other chapter.

3.  A change to subheading 7903.90 from any other heading.

4.  A change to headings 7904 through 7905 from any other heading, including from another heading within that group.

5. (A)  A change to tubes, pipes and tube or pipe fittings of heading 7907 from other goods of heading 7907 or from any other heading; or

(B)  A change to other goods of heading 7907 from any other heading.

Chapter 80.

1.  A change to headings 8001 through 8002 from any other chapter.

2.  A change to heading 8003 from any other heading.

3. (A)  A change to plates, sheet or strip (including foil) of tin of heading 8007 from other goods of heading 8007 or from any other heading; or

(B)  A change to tubes, pipes and tube or pipe fittings of heading 8007 from other goods of heading 8007 or from any other heading; or

(C)  A change to other goods of heading 8007 from any other heading.

Chapter 81.

1.  A change to subheadings 8101.10 through 8101.94 from any other chapter.

2.  A change to subheading 8101.96 from any other subheading, except from bars and rods of subheading 8101.99.

3.  **[Rule deleted.]**

4.  A change to subheading 8101.97 from any other chapter.

5. (A)  A change to bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 from any other good of subheading 8101.99 or any other subheading; or

(B)  A change to any other good of subheading 8109.99 from bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 or any other subheading.

6.  A change to subheadings 8102.10 through 8102.94 from any other chapter.

7.  A change to subheading 8102.95 from any other subheading.

8.  A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.457

Australia

9.   A change to subheading 8102.97 from any other chapter.

10.  A change to subheading 8102.99 from any other subheading.

11.  A change to subheadings 8103.20 through 8103.30 from any other chapter.

12.  A change to subheading 8103.90 from any other subheading.

13.  A change to subheadings 8104.11 through 8104.20 from any other chapter.

14.  A change to subheadings 8104.30 through 8104.90 from any other subheading.

15.  A change to subheadings 8105.20 through 8105.30 from any other chapter.

16.  A change to subheading 8105.90 from any other subheading.

17.  (A)   A change to heading 8106 from any other chapter; or

     (B)   No change in tariff classification is required for goods of heading 8106, provided that there is a regional value content of
           not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

18.  A change to subheading 8107.20 from any other chapter.

19.  A change to subheading 8107.30 from any other chapter.

20.  A change to subheading 8107.90 from any other subheading.

21.  A change to subheadings 8108.20 through 8108.30 from any other chapter.

22.  A change to subheading 8108.90 from any other subheading.

23.  A change to subheadings 8109.20 through 8109.30 from any other chapter.

24.  A change to subheading 8109.90 from any other subheading.

25.  (A)   A change to headings 8110 through 8111 from any other chapter; or

     (B)   No change in tariff classification is required for goods of headings 8110 through 8111, provided that there is a regional
           value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

26.  A change to subheadings 8112.12 through 8112.13 from any other chapter.

27.  A change to subheading 8112.19 from any other subheading, provided that there is a regional value content of not less than
     35 percent based on the build-up method or 45 percent based on the build-down method.

28.  (A)   A change to subheadings 8112.21 through 8112.59 from any other chapter; or

     (B)   No change in tariff classification is required for goods of subheadings 8112.21 through 8112.59, provided that there is a
           regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down
           method.

29.  (A)   A change to unwrought germanium or vanadium, germanium or vanadium waste, scrap or powders of subheading 8112.92
           from any other chapter; or

     (B)   No change in tariff classification is required for articles of unwrought germanium or vanadium, germanium or vanadium
           waste, scrap or powders of subheading 8112.92, provided that there is a regional value content of not less than 35 percent
           based on the build-up method or 45 percent build-down method; or

Australia

(C)    A change to other goods of subheading 8112.92 from any other chapter.

30.    (A)    A change to articles of vanadium or germanium of subheading 8112.99 from any other chapter; or

(B)    No change in tariff classification is required for articles of germanium or vanadium, provided that there is a regional value content of not less than 35 percent on the build-up method or 45 percent on the build-down method; or

(C)    A change to other goods of subheading 8112.99 from articles of germanium or vanadium of subheading 8112.99 or from any other subheading.

31.    (A)    A change to heading 8113 from any other chapter; or

(B)    No change in tariff classification is required for goods of heading 8113, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

Chapter 82.

1.    A change to headings 8201 through 8206 from any other chapter.

2.    (A)    A change to subheading 8207.13 from any other chapter; or

(B)    A change to subheading 8207.13 from heading 8209 or subheading 8207.19, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3.    A change to subheadings 8207.19 through 8207.90 from any other chapter.

4.    (A)    A change to headings 8208 through 8215 from any other chapter; or

(B)    A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

Chapter 83.

1.    (A)    A change to subheadings 8301.10 through 8301.40 from any other chapter; or

(B)    A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.    (A)    A change to subheading 8301.50 from any other chapter; or

(B)    A change to subheading 8301.50 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3.    A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.    A change to headings 8302 through 8304 from any other heading.

5.    (A)    A change to subheadings 8305.10 through 8305.20 from any other chapter; or

(B)    A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.    A change to subheading 8305.90 from any other heading.

7.    A change to subheading 8306.10 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.459

Australia

8.   A change to subheadings 8306.21 through 8306.30 from any other heading.

9.   A change to heading 8307 from any other heading.

10.  (A)  A change to subheadings 8308.10 through 8308.20 from any other chapter; or

     (B)  A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

11.  A change to subheading 8308.90 from any other heading.

12.  A change to headings 8309 through 8310 from any other heading.

13.  (A)  A change to subheadings 8311.10 through 8311.30 from any other chapter; or

     (B)  A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.  A change to subheading 8311.90 from any other heading.

Chapter 84.

1.   A change to subheadings 8401.10 through 8401.30 from any other subheading.

2.   A change to subheading 8401.40 from any other heading.

3.   (A)  A change to subheading 8402.11 from any other heading; or

     (B)  A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4.   (A)  A change to subheading 8402.12 from any other heading; or

     (B)  A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

5.   (A)  A change to subheading 8402.19 from any other heading; or

     (B)  A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.   (A)  A change to subheading 8402.20 from any other heading; or

     (B)  A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.   (A)  A change to subheading 8402.90 from any other heading; or

     (B)  No change in tariff classification is required for goods of subheading 8402.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

8.   A change to subheading 8403.10 from any other subheading.

9.   A change to subheading 8403.90 from any other heading.

10.  A change to subheading 8404.10 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.460

Australia

11. (A) A change to subheading 8404.20 from any other heading; or

(B) A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12. A change to subheading 8404.90 from any other heading.

13. A change to subheading 8405.10 from any other subheading.

14. A change to subheading 8405.90 from any other heading.

15. A change to subheading 8406.10 from any other subheading.

16. A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17. (A) A change to subheading 8406.90 from any other heading; or

(B) With no required change in tariff classification, a change to rotors, finished for final assembly, from rotors, not further advanced than cleaned or machined for removal of fins, gates, sprues, and risers, or to permit location in finishing machinery of subheading 8406.90 from any other product; or

(C) With no required change in tariff classification, a change to blades, rotating or stationary, of subheading 8406.90 from any other product, including a product from that subheading.

18. A change to subheadings 8407.10 through 8407.29 from any other heading.

19. (A) A change to subheadings 8407.31 through 8407.34 from any other heading; or

(B) No change in tariff classification is required for goods of subheadings 8407.31 through 8407.34, provided that there is a regional value content of not less than 50 percent under the net cost method.

20. A change to subheading 8407.90 from any other heading.

21. A change to subheading 8408.10 from any other heading.

22. (A) A change to subheading 8408.20 from any other heading; or

(B) No change in tariff classification is required for goods of subheading 8408.20, provided that there is a regional value content of not less than 50 percent under the net cost method.

23. A change to subheading 8408.90 from any other heading.

24. For goods of heading 8409, no change in tariff classification is required, provided that the good must have a regional value content of not less than 50 percent under the net cost method.

25. A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

26. A change to subheading 8410.90 from any other heading.

27. A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

28. A change to subheadings 8411.91 through 8411.99 from any other heading.

29. A change to subheadings 8412.10 through 8412.80 from any other subheading.

30. A change to subheading 8412.90 from any other heading.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 516 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.461

Australia

31. A change to subheadings 8413.11 through 8413.82 from any other subheading.

32. (A) A change to subheadings 8413.91 through 8413.92 from any other heading; or

    (B) No required change in tariff classification to subheading 8413.92, provided that there is a regional value content of not less than 35 percent under the build-up method or 45 percent under the build-down method.

33. A change to subheadings 8414.10 through 8414.80 from any other subheading, including another subheading within that group.

34. (A) A change to subheading 8414.90 from any other heading; or

    (B) No change in tariff classification is required for goods of subheading 8414.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

35. A change to subheadings 8415.10 through 8415.83 from any other subheading.

36. (A) A change to subheading 8415.90 from any other heading; or

    (B) A change to chassis, chassis blades and outer cabinets of subheading 8415.90 from any other product, including a product in that subheading.

37. A change to subheadings 8416.10 through 8417.80 from any other subheading.

38. A change to subheading 8417.90 from any other heading.

39. A change to subheadings 8418.10 through 8418.99 from any other subheading.

40. (A) A change to subheadings 8419.11 through 8419.89 from any other heading; or

    (B) A change to subheadings 8419.11 through 8419.89 from subheading 8419.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

41. (A) A change to subheading 8419.90 any other heading; or

    (B) No change in tariff classification is required for goods of subheading 8419.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

42. A change to subheading 8420.10 from any other subheading.

43. A change to subheadings 8420.91 through 8420.99 from any other heading.

44. A change to subheadings 8421.11 through 8421.39 from any other subheading.

45. (A) A change to subheading 8421.91 from any other heading; or

    (B) No change in tariff classification is required for goods of subheading 8421.91, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

46. (A) A change to subheading 8421.99 from any other heading; or

    (B) No change in tariff classification is required for goods of subheading 8421.99, provided that there is regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

47. A change to subheadings 8422.11 through 8422.40 from any other subheading.

48. (A) A change to subheading 8422.90 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.462

Australia

     (B)  No change in tariff classification is required for goods of subheading 8422.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

49.  A change to subheadings 8423.10 through 8423.89 from any other subheading.

50.  A change to subheading 8423.90 from any other heading.

51.  A change to subheadings 8424.10 through 8430.69 from any other subheading.

52.  (A)  A change to heading 8431 from any other heading; or

     (B)  No required change in tariff classification to subheadings 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

53.  A change to subheadings 8432.10 through 8438.80 from any other subheading.

54.  A change to subheading 8438.90 from any other heading.

55.  A change to subheadings 8439.10 through 8441.80 from any other subheading.

56.  (A)  A change to subheading 8441.90 from any other heading; or

     (B)  No change in tariff classification is required for goods of subheading 8441.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

57.  A change to subheading 8442.30 from any other subheading.

58.  A change to subheadings 8442.40 through 8442.50 from any other heading.

59.  (A)  A change to subheadings 8443.11 through 8443.19 from any other subheading outside that group, except from machines for uses ancillary to printing in subheading 8443.91; or

     (B)  A change to subheadings 8443.11 through 8443.19 from machines for uses ancillary to printing in subheading 8443.91, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

60.  A change to subheading 8443.31 from any other subheading.

61.  (A)  A change from any other subheading, except from machines for uses ancillary to printing of subheading 8443.99; or

     (B)  A change to subheading 8443.32 from machines for uses ancillary to printing of subheading 8443.99, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

     (C)  A change to subheading 8443.39 from any other subheading.

61A. (A)  A change to machines for uses ancillary to printing of subheading 8443.91 from any other good of subheading 8443.91 or from any other subheading, except from subheadings 8443.11 through 8443.39; or

     (B)  A change to any other good of subheading 8443.91 from any other heading.

61B. (A) A change to subheading 8443.99 from any other subheading; or

     (B)  No change in tariff classification required, provided that there is a regional value content of not less 35 percent based on the build-up method or 45 percent based on the build-down method.

62.  A change to heading 8444 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

63.  A change to headings 8445 through 8447 from any other heading outside that group.

64.  A change to subheadings 8448.11 through 8448.19 from any other subheading.

65.  A change to subheadings 8448.20 through 8448.59 from any other heading.

66.  A change to heading 8449 from any other heading.

67.  (A)  A change to subheadings 8450.11 through 8450.20 from any other heading; or

     (B)  A change to subheadings 8450.11 through 8450.20 from subheading 8450.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

68.  A change to subheading 8450.90 from any other heading.

69.  A change to subheadings 8451.10 through 8451.80 from any other subheading.

70.  A change to subheading 8451.90 from any other heading.

71.  A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

72.  A change to subheadings 8452.30 through 8452.40 from any other subheading.

73.  A change to subheading 8452.90 from any other heading.

74.  A change to subheadings 8453.10 through 8453.80 from any other subheading.

75.  A change to subheading 8453.90 from any other heading.

76.  A change to subheadings 8454.10 through 8454.30 from any other subheading.

77.  A change to subheading 8454.90 from any other heading.

78.  A change to subheadings 8455.10 through 8455.90 from any other subheading.

79.  A change to headings 8456 through 8463 from any other heading, provided that there is a regional value content of not less than 65 percent based on the build-down method.

80.  A change to headings 8464 through 8465 from any other heading.

81.  A change to heading 8466 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

82.  A change to subheadings 8467.11 through 8467.89 from any other subheading.

83.  A change to subheading 8467.91 from any other heading.

84.  A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

85.  A change to subheadings 8468.10 through 8468.80 from any other subheading.

86.  A change to subheading 8468.90 from any other heading.

87.  (A)  A change from any other subheading, except from machines for uses ancillary to printing of subheading 8443.99; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.464

Australia

(B) A change to subheading 8443.32 from machines for uses ancillary to printing of subheading 8443.99, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

(C) A change to subheading 8443.39 from any other subheading.

88. (A) A change to machines for uses ancillary to printing of subheading 8443.91 from any other good of subheading 8443.91 or from any other subheading, except from subheadings 8443.11 through 8443.39; or

(B) A change to any other good of subheading 8443.91 from any other heading.

88A. (A) A change to subheading 8443.99 from any other subheading; or

(B) No change in tariff classification required, provided that there is a regional value content of not less 35 percent based on the build-up method or 45 percent based on the build-down method.

89. A change to subheadings 8470.10 through 8473.50 from any other subheading.

90. A change to subheadings 8474.10 through 8474.80 from any other subheading outside that group.

91. (A) A change to subheading 8474.90 from any other heading; or

(B) No change in tariff classification is required for goods of subheading 8474.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

92. A change to subheading 8475.10 from any other subheading.

93. A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

94. A change to subheading 8475.90 from any other heading.

95. A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

96. A change to subheading 8476.90 from any other heading.

97. (A) A change to heading 8477 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(B) A change to subheadings 8477.10 through 8477.80 from subheading 8477.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

98. A change to subheading 8478.10 from any other subheading.

99. A change to subheading 8478.90 from any other heading.

100. A change to subheadings 8479.10 through 8479.90 from any other subheading.

101. A change to heading 8480 from any other heading.

102. (A) A change to subheadings 8481.10 through 8481.80 from any other heading; or

(B) A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, whether or not there is also a change from another heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

103. A change to subheading 8481.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

104. (A)  A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from inner or outer rings or races of subheading 8482.99; or

   (B)  A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99 whether or not there is also a change from any subheading outside that group, provided that there is a regional value content of not less than 50 percent based on the build-up method.

105. A change to subheadings 8482.91 through 8482.99 from any other heading.

106. A change to subheading 8483.10 from any other subheading.

107. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

108. (A)  A change to subheading 8483.30 from any other heading; or

   (B)  A change to subheading 8483.30 from any other subheading, provided that there is a regional value content of not less than 50 percent based on the build-up method.

109. (A)  A change to subheadings 8483.40 through 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

   (B)  A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, provided that there is a regional value content of not less than 50 percent based on the build-down method.

110. A change to subheading 8483.60 from any other subheading.

111. A change to subheading 8483.90 from any other heading.

112. A change to subheadings 8484.10 through 8484.90 from any other subheading.

113. (A)  A change to subheadings 8486.10 through 8486.40 from any other subheading outside that group; or

   (B)  No change in tariff classification required, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

114. (A)  A change to subheading 8486.90 from any other heading; or

   (B)  No change of tariff classification required, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

115. A change to heading 8487 from any other heading.

Chapter 85.

1. (A)  A change to subheading 8501.10 from any other heading, except from stators and rotors of heading 8503; or

   (B)  A change to subheading 8501.10 from stators and rotors of heading 8503, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2. A change to subheadings 8501.20 through 8501.64 from any other heading.

3. A change to headings 8502 through 8503 from any other heading.

4. A change to subheadings 8504.10 through 8504.23 from any subheading outside subheadings 8504.10 through 8504.50.

5. (A)  A change to subheading 8504.31 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.466

Australia

(B) A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6    A change to subheadings 8504.32 through 8504.50 from any subheading outside subheading 8504.10 through 8504.50.

7.    A change to subheading 8504.90 from any other heading.

8.    A change to subheadings 8505.11 through 8505.20 from any other subheading.

9.    (A) A change electro-magnetic lifting heads of subheading 8505.90 from other goods of subheading 8505.90 or from any other subheading; or

(B) A change to other goods of subheading 8505.90 from any other heading.

10.    A change to subheadings 8506.10 through 8506.40 from any other subheading.

11.    A change to subheadings 8506.50 through 8506.80 from any other subheading outside that group.

12.    A change to subheading 8506.90 from any other heading.

13.    (A) A change to subheading 8507.10 from any other heading; or

(B) A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.    A change to subheadings 8507.20 through 8507.80 from any other subheading.

15.    A change to subheading 8507.90 from any other heading.

15A.    (A) A change to subheadings 8508.11 through 8508.60 from any other heading; or

(B) A change to subheadings 8508.11 through 8508.60 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

15B.    A change to subheading 8508.70 from any other heading.

16.    (A) A change to subheadings 8509.40 through 8509.80 from any other heading; or

(B) A change to subheadings 8509.40 through 8509.80 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

17.    A change to subheading 8509.90 from any other heading.

18.    A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.    A change to subheading 8510.90 from any other heading.

20.    A change to subheadings 8511.10 through 8511.80 from any other subheading.

21.    A change to subheading 8511.90 from any other heading.

22.    A change to subheadings 8512.10 through 8512.30 from any other subheading outside that group.

23.    (A) A change to subheading 8512.40 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.467

Australia

(B) A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

24.  A change to subheading 8512.90 from any other heading.

25. (A) A change to subheading 8513.10 from any other heading; or

(B) A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

26.  A change to subheading 8513.90 from any other heading.

27.  A change to subheadings 8514.10 through 8514.40 from any other subheading.

28.  A change to subheading 8514.90 from any other heading.

29.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

30.  A change to subheading 8515.90 from any other heading.

31.  A change to subheadings 8516.10 through 8516.71 from any other subheading.

32. (A) A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or subheading 9032.10; or

(B) A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or subheading 9032.10, whether or not there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

33.  A change to subheading 8516.79 from any other subheading.

34. (A) A change to subheading 8516.80 from any other heading; or

(B) A change to subheading 8516.80 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

35. (A) A change to subheading 8516.90 from any other heading; or

(B) No change in tariff classification is required for goods of subheading 8516.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

36.  A change to subheadings 8517.11 through 8517.69 from any other subheading.

37. (A) A change to subheading 8517.70 from any other subheading; or

(B) No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

38. (A) A change to subheadings 8518.10 through 8518.21 from any other heading; or

(B) A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

39. (A) A change to subheading 8518.22 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.468

Australia

(B)  A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

40  (A)  A change to subheadings 8518.29 through 8518.50 from any other heading; or

(B)  A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

41.  A change to subheading 8518.90 from any other heading.

42.  A change to subheadings 8519.20 through 8521.90 from any other subheading.

43.  A change to heading 8522 from any other heading.

44.  (A)  A change to heading 8523 from any other heading; or

(B)  Recording of sound or other similarly recorded phenomena onto blank or unrecorded media of heading 8523 shall confer origin whether or not there has been a change in tariff classification.

45.  A change to subheadings 8525.50 through 8525.60 from any other subheading outside that group, except from transmission apparatus of subheadings 8517.61 through 8517.62 and except from transmission apparatus incorporating reception apparatus of subheadings 8517.12, 8517.61 or 8517.62.

46.  A change to subheadings 8525.80 through 8527.99 from any other subheading

47.  A change to subheading 8528.41 from any other subheading.

48.  A change to subheading 8528.49 from any other subheading, except from subheadings 7011.20, 8528.59, 8540.11 or 8540.91.

49.  A change to subheading 8528.59 from any other subheading, except from subheadings 7011.20, 8528.49, 8540.11 or 8528.91.

50.  A change to subheading 8528.61 from any other subheading.

51.  A change to subheading 8528.69 from any other subheading.

52.  A change to subheading 8528.71 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

53.  A change to subheading 8528.72 from any other subheading, except from subheadings 7011.20, 8528.73, 8540.11 or 8540.91.

54.  A change to subheading 8528.73 from any other subheading.

54A. A change to subheading 8528.51 from any other subheading.

55.  A change to subheading 8529.10 from any other heading.

56.  (A)  A change to subheading 8529.90 from any other subheading, except from subheading 8517.70; or

(B)  No change in tariff classification is required, provided that there is a regional value of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

57.  A change to subheadings 8530.10 through 8530.80 from any other subheading.

58.  A change to subheading 8530.90 from any other heading.

59.  A change to subheadings 8531.10 through 8531.80 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

60. A change to subheading 8531.90 from any other heading.

61. A change to subheadings 8532.10 through 8532.30 from any other subheading.

62. A change to subheading 8532.90 from any other heading.

63. A change to subheadings 8533.10 through 8533.40 from any other subheading.

64. A change to subheading 8533.90 from any other heading.

65. A change to heading 8534 from any other heading.

66. A change to subheadings 8535.10 through 8536.90 from any other subheading.

67. A change to headings 8537 through 8538 from any other heading.

68. A change to subheadings 8539.10 through 8539.21 from any other subheading.

69. (A)  A change to subheading 8539.22 from any other heading; or

    (B)  A change to subheading 8539.22 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

70. (A)  A change to subheading 8539.29 from any other heading; or

    (B)  A change to subheading 8539.29 from subheading 8539.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

71. A change to subheading 8539.31 from any other subheading.

72. A change to subheadings 8539.32 through 8539.39 from any other subheading outside that group.

73. A change to subheadings 8539.41 through 8539.49 from any other subheading outside that group.

74. A change to subheading 8539.90 from any other heading.

75. A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

76. A change to subheading 8540.12 from any other subheading.

77. (A)  A change to subheading 8540.20 from any other heading; or

    (B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

78. A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

79. A change to subheadings 8540.71 through 8540.89 from any other subheading.

80. (A)  A change to subheading 8540.91 from any other heading; or

    (B)  A change to front panel assemblies of subheading 8540.91 from any other product, including a product in that heading.

81. (A)  A change to subheading 8540.99 from any other subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.470

Australia

(B)  No change in tariff classification is required for goods of subheading 8540.99, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

82.  (A)  A change to assembled semiconductor devices, integrated circuits or microassemblies of subheading 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheading 8541.10 through 8542.90 or from any other subheading; or

(B)  A change to any other goods of subheading 8541.10 through 8542.90 from any other subheading.

83.  A change to subheading 8543.10 from any other subheading, except from ion implanters for doping semiconductor materials of subheading 8486.20.

84.  A change to subheadings 8543.20 through 8543.30 from any other subheading.

85.  A change to subheading 8543.70 from any other subheading, except from subheading 8523.52 or proximity cards and tags of subheading 8523.59.

86.  A change to subheading 8543.90 from any other heading, except from subheading 8486.90.

87.  A change to subheading 8544.11 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

88.  A change to subheading 8544.19 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

89.  (A)  A change to subheading 8544.20 from any subheading except subheading 8544.11 through 8544.60, or heading 7408, 7413, 7605 or 7614; or

(B)  A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

90.  A change to subheadings 8544.30 through 8544.42 from any other subheading, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

91.  (A)  A change to subheading 8544.49, from any subheading outside subheadings 8544.11 through 8544.60, except from headings 7408, 7413, 7605 or 7614; or

(B)  A change to subheading 8544.49 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

92.  A change to subheadings 8544.60 through 8544.70 from any other subheading, provided that there is also a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

93.  A change to subheadings 8545.11 through 8545.90 from any other subheading.

94.  A change to heading 8546 from any other heading.

95.  A change to subheadings 8547.10 through 8547.90 from any other subheading.

96.  A change to heading 8548 from any other heading.

Chapter 86.

1.  A change to headings 8601 through 8602 from any other heading.

2.  (A)  A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.471

Australia

(B)   A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provide there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3.   A change to subheadings 8607.11 through 8607.12 from any subheading from outside that group, and except from subheading 8607.19 when that change is pursuant to general rule of interpretation 2(a).

4.   (A)   A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19; and

(B)   A change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19.

5.   A change to subheadings 8607.21 through 8607.99 from any other heading.

6.   A change to headings 8608 through 8609 from any other heading.

Chapter 87.

1.   A change to headings 8701 through 8705 from any heading outside that group, provided that there is a regional value content of not less than 50 percent under the net cost method.

2.   No change in tariff classification is required for goods of heading 8706, provided that the good must have a regional value content of not less than 50 percent under the net cost method.

3.   (A)   A change to heading 8707 from any other heading; or

(B)   No change in tariff classification is required for goods of heading 8707, provided that there is a regional value content of not less than 50 percent under the net cost method.

4.   (A)   A change to subheadings 8708.10 through 8708.99 from any other subheading; or

(B)   No change in tariff classification is required for goods of subheadings 8708.10 through 8708.99, provided that there is a regional value content of not less than 50 percent under the net cost method.

5.   (A)   A change to subheadings 8709.11 through 8709.19 from any other heading; or

(B)   A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.   A change to subheading 8709.90 from any other heading.

7.   A change to heading 8710 from any other heading.

8.   (A)   A change to heading 8711 from any other heading, except from heading 8714; or

(B)   A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

9.   (A)   A change to heading 8712 from any other heading, except from heading 8714; or

(B)   A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.472

Australia

10. A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

11. A change to headings 8714 through 8715 from any other heading.

12. (A) A change to subheadings 8716.10 through 8716.80 from any other heading; or

    (B) A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13. A change to subheading 8716.90 from any other heading.

Chapter 88.

1. A change to heading 8801 from any other heading.

2. A change to subheadings 8802.11 through 8803.90 from any other subheading.

3. A change to headings 8804 through 8805 from any other heading.

Chapter 89.

1. (A) A change to headings 8901 through 8902 from any other chapter; or

    (B) A change to headings 8901 through 8902 from any other heading within chapter 89, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2. A change to heading 8903 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

3. (A) A change to headings 8904 through 8905 from any other chapter; or

    (B) A change to headings 8904 through 8905 from any other heading within chapter 89, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4. A change to headings 8906 through 8908 from any other heading.

Chapter 90.

1. (A) A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B) A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2. A change to subheadings 9001.20 through 9001.90 from any other heading.

3. A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

4. (A) A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

    (B) A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.473

Australia

5.   A change to subheading 9003.90 from any other heading.

6.   (A)  A change to subheading 9004.10 from any other chapter; or

    (B)  A change to subheading 9004.10 from any other heading within chapter 90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.   A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.   A change to subheading 9005.10 from any other subheading.

9.   (A)  A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

    (B)  A change to subheading 9005.80 from subheading 9005.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

10.  A change to subheading 9005.90 from any other heading.

11.  (A)  A change to subheadings 9006.10 through 9006.30 from any other heading; or

    (B)  A change to subheadings 9006.10 through 9006.30 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12.  (A)  A change to subheading 9006.40 from any other heading: or

    (B)  A change to subheading 9006.40 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13.  (A)  A change to subheading 9006.51 from any other heading; or

    (B)  A change to subheading 9006.51 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.  (A)  A change to subheading 9006.52 from any other heading; or

    (B)  A change to subheading 9006.52 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

15.  (A)  A change to subheading 9006.53 from any other heading; or

    (B)  A change to subheading 9006.53 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

16.  (A)  A change to subheading 9006.59 from any other heading; or

    (B)  A change to subheading 9006.59 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

17.  (A)  A change to subheadings 9006.61 through 9006.69 from any other heading; or

    (B)  A change to subheadings 9006.61 through 9006.69 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

18.  A change to subheadings 9006.91 through 9006.99 from any other heading.

19.  (A)  A change to subheadings 9007.11 through 9007.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.474

Australia

(B)   A change to subheadings 9007.11 through 9007.20 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

20.   (A)   A change to subheadings 9007.91 through 9007.92 from any other heading; or

(B)   No required change in tariff classification to subheading 9007.92, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

21.   (A)   A change to subheading 9008.10 from any other heading; or

(B)   A change to subheading 9008.10 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

22.   (A)   A change to subheadings 9008.20 through 9008.40 from any other heading; or

(B)   A change to subheadings 9008.20 through 9008.40 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

23.   A change to subheading 9008.90 from any other heading.

24.   **[Rule deleted.]**

25.   **[Rule deleted.]**

26.   **[Rule deleted.]**

27.   **[Rule deleted.]**

28.   **[Rule deleted.]**

29.   (A)   A change to subheading 9010.10 from any other heading; or

(B)   A change to subheading 9010.10 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

30.   (A)   A change to subheading 9010.50 from any other heading, except from subheadings 8486.20 through 8486.40; or

(B)   A change to subheading 9010.50 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

31.   (A)   A change to subheading 9010.60 from any other heading; or

(B)   A change to subheading 9010.60 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

32.   A change to subheading 9010.90 from any other heading.

33.   (A)   A change to subheadings 9011.10 through 9011.80 from any other heading; or

(B)   A change to subheadings 9011.10 through 9011.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

34.   A change to subheading 9011.90 from any other heading.

35.   (A)   A change to subheading 9012.10 from any other heading; or

(B)   A change to subheading 9012.10 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.475

Australia

36.  A change to subheading 9012.90 from any other heading.

37.  (A)  A change to subheadings 9013.10 through 9013.80 from any other heading; or

   (B)  A change to subheadings 9013.10 through 9013.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

38.  A change to subheading 9013.90 from any other heading.

39.  (A)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

   (B)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

40.  A change to subheading 9014.90 from any other heading.

41.  (A)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

   (B)  A change to subheadings 9015.10 through 9015.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

42.  (A)  A change to subheading 9015.90 from any other heading; or

   (B)  No change in tariff classification for goods of subheading 9015.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

43.  A change to heading 9016 from any other heading.

44.  (A)  A change to subheadings 9017.10 through 9017.80 from any other heading; or

   (B)  A change to subheadings 9017.10 through 9017.80 from any other subheading, provided that there is a regional value content of not less than 30 percent based on the build-up method or 35 percent based on the build-down method.

45.  A change to subheading 9017.90 from any other heading.

46.  (A)  A change to subheadings 9018.11 through 9021.90 from any subheading, including another subheading within that group; or

   (B)  No required change in tariff classification to heading 9018, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

47.  (A)  A change to subheadings 9022.12 through 9022.30 from any other heading; or

   (B)  A change to subheadings 9022.12 through 9022.30 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

48.  (A)  A change to subheading 9022.90 from any other heading; or

   (B)  No change in tariff classification for goods of subheading 9022.90, provided that there is a regional value content of not less than:

   (i)  35 percent based on the build-up method; or

   (ii)  45 percent based on the build-down method.

49.  A change to heading 9023 from any other heading.

50.  (A)  A change to subheadings 9024.10 through 9024.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.476

Australia

    (B)  A change to subheadings 9024.10 through 9024.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

51.  A change to subheading 9024.90 from any other heading.

52.  (A)  A change to subheadings 9025.11 through 9025.80 from any other heading; or

    (B)  A change to subheadings 9025.11 through 9025.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

53.  A change to subheading 9025.90 from any other heading.

54.  (A)  A change to subheadings 9026.10 through 9026.80 from any other heading; or

    (B)  A change to subheadings 9026.10 through 9026.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

55.  A change to subheading 9026.90 from any other heading.

56.  (A)  A change to subheadings 9027.10 through 9027.80 from any other heading; or

    (B)  A change to subheadings 9027.10 through 9027.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

57.  A change to subheading 9027.90 from any other heading.

58.  (A)  A change to subheadings 9028.10 through 9028.30 from any other heading; or

    (B)  A change to subheadings 9028.10 through 9028.30 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

59.  A change to subheading 9028.90 from any other heading.

60.  (A)  A change to subheadings 9029.10 through 9029.20 from any other heading; or

    (B)  A change to subheadings 9029.10 through 9029.20 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

61.  A change to subheading 9029.90 from any other heading.

62.  A change to subheadings 9030.10 through 9030.20 from any other subheading.

62A. A change to subheading 9030.32 from any other subheading, except from subheading 9030.84

62B. A change to subheadings 9030.33 through 9030.82 from any other subheading.

62C. A change to subheading 9030.84 from any other subheading, except from subheading 9030.32.

62D. A change to subheading 9030.89 from any other subheading.

63.  A change to subheading 9030.90 from any other heading.

64.  (A)  A change to subheadings 9031.10 through 9031.80 from any other heading; or

    (B)  A change to coordinate measuring machines of subheading 9031.49 from any other product except from bases and frames for the goods of the same subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(C)   A change to subheadings 9031.10 through 9031.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

65.   A change to subheading 9031.90 from any other heading.

66.   (A)   A change to subheadings 9032.10 through 9032.89 from any other heading; or

(B)   A change to subheadings 9032.10 through 9032.89 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

67.   A change to subheading 9032.90 from any other heading.

68.   A change to heading 9033 from any other heading.

Chapter 91.

1.   (A)   A change to subheading 9101.11 from any other chapter; or

(B)   A change to subheading 9101.11 from heading 9114, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.   **[Rule deleted.]**

3.   A)A change to electrically operated wrist-watches, whether or not incorporating a stop-watch facility, of subheading 9101.19 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(B)   A change to other goods of subheading 9101.19 from heading 9114, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

(C)   A change to any good of subheading 9101.19 from any other chapter.

4.   (A)   A change to subheading 9101.21 from any other chapter; or

(B)   A change to subheading 9101.21 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

5.   (A)   A change to subheading 9101.29 from any other chapter; or

(B)   A change to subheading 9101.29 from heading 9114, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.   (A)   A change to subheading 9101.91 from any other chapter; or

(B)   A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

7.   (A)   A change to subheading 9101.99 from any other chapter; or

(B)   A change to subheading 9101.99 from heading 9114, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

8.   (A)   A change to headings 9102 through 9107 from any other chapter; or

(B)   A change to headings 9102 through 9107 from heading 9114, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

9.   (A)   A change to headings 9108 through 9110 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.478

Australia

      (B)  A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

10.  (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

      (B)  A change to subheadings 9111.10 through 9111.80 from 9111.90 or any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

11.  (A)  A change to subheading 9111.90 from any other chapter; or

      (B)  A change to subheading 9111.90 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

12.  A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided that there is regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

13.  (A)  A change to subheading 9112.90 from any other chapter; or

      (B)  A change to subheading 9112.90 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

14.  (A)  A change to heading 9113 from any other chapter; or

      (B)  A change to heading 9113 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

15.  A change to heading 9114 from any other heading.

Chapter 92.

1.  (A)  A change to headings 9201 through 9208 from any other chapter; or

      (B)  A change to headings 9201 through 9208 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  A change to heading 9209 from any other heading.

Chapter 93.

1.  (A)  A change to headings 9301 through 9304 from any other chapter; or

      (B)  A change to headings 9301 through 9304 from any other heading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

2.  A change to heading 9305 from any other heading.

3.  A change to headings 9306 through 9307 from any other chapter.

Chapter 94.

1.  (A)  A change to subheadings 9401.10 through 9401.80 from any other heading; or

      (B)  A change to subheadings 9401.10 through 9401.80 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based non the build-down method.

2.  A change to subheading 9401.90 from any other heading.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

3.  A change to subheadings 9402.10 through 9402.90 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4.  (A)  A change to subheadings 9403.10 through 9403.89 from any other heading; or

    (B)  A change to subheadings 9403.10 through 9403.89 from any other subheading, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

5.  A change to subheading 9403.90 from any other heading.

6.  A change to subheadings 9404.10 through 9404.21 from any other chapter.

7.  A change to subheadings 9404.29 through 9404.30 from any other chapter.

8.  A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

9.  (A)  A change to subheadings 9405.10 through 9405.60 from any other chapter; or

    (B)  A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

10. A change to subheadings 9405.91 through 9405.99 from any other heading.

11. A change to heading 9406 from any other chapter.

Chapter 95.

1.  (A)  A change to headings 9503 through 9508 from any other chapter; or

    (B)  A change to dolls, whether or not dressed, of heading 9503 from dolls' parts and accessories of heading 9503, provided there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method; or

    (C)  A change to dolls' parts and accessories of heading 9503 from any other heading; or

    (D)  A change to subheading 9506.31 from subheading 9506.39, whether or not there is a change from another chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

Chapter 96.

1.  A change to headings 9601 through 9605 from any other chapter.

2.  A change to subheading 9606.10 from any other chapter.

3.  (A)  A change to subheadings 9606.21 through 9606.29 from any other chapter; or

    (B)  A change to 9606.21 through 9606.29 from subheading 9606.30, whether or not there is also a change to from any other chapter, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

4.  A change to subheading 9606.30 from any other heading.

5.  (A)  A change to subheadings 9607.11 through 9607.19 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.480

DR-CAFTA

    (B)   A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, provided that there is a region value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

6.    A change to subheading 9607.20 from any other heading.

7.    (A)   A change to subheadings 9608.10 through 9608.50 from any other chapter; or

    (B)   A change to subheadings 9608.10 through 9608.50 from subheadings 9608.60 through 9608.99, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

8.    A change to subheading 9608.60 from any other heading.

9.    A change to subheading 9608.91 from any other subheading.

10.    A change to subheading 9608.99 from any other heading.

11.    A change to heading 9609 from any other chapter.

12.    A change to headings 9610 through 9611 from any other heading.

13.    A change to subheading 9612.10 from any other chapter.

14.    A change to subheading 9612.20 from any other heading.

15.    (A)   A change to subheadings 9613.10 through 9613.80 from any other chapter; or

    (B)   A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

16.    A change to subheading 9613.90 from any other heading.

17.    A change to heading 9614 from any other heading.

18.    **[Rule deleted.]**

19.    (A)   A change to subheadings 9615.11 through 9615.19 from any other chapter; or

    (B)   A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, provided that there is a regional value content of not less than 35 percent based on the build-up method or 45 percent based on the build-down method.

20.    A change to subheading 9615.90 from any other heading.

21.    A change to heading 9616 from any other heading.

22.    A change to heading 9617 from any other chapter.

23.    A change in heading 9618 from any other heading.

<u>Chapter 97</u>.

1.    A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.    A change to headings 9702 through 9706 from any other heading.

29.  <u>Dominican Republic-Central America-United States Free Trade Agreement Implementation Act</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.481

DR-CAFTA

(a)  Goods for which entry is claimed under the terms of the Dominican Republic-Central America-United States Free Trade Agreement are subject to duty as set forth herein. For the purposes of this note--

(i)  originating goods or goods described in subdivision (a)(ii), subject to the provisions of subdivisions (b) through (n) of this note, that are imported into the customs territory of the United States and entered under a provision--

(A)  in chapters 1 through 97 of the tariff schedule for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "P" or "P+" in parentheses, or

(B)  in chapter 98 or 99 of the tariff schedule where rate of duty or other treatment is specified,

are eligible for the tariff treatment and quantitative limitations set forth therein in accordance with sections 201 through 203, inclusive, of the Dominican Republic-Central America-United States Free Trade Agreement Implementation Act (Pub. L. 109-53; 119 Stat. 462);

(ii)  wherever a special rate of duty followed by the symbol "P+" in parentheses appears in the tariff schedule, or a provision specifies that such rate of duty or other treatment applies to certain agricultural goods, such duty rate or other treatment applies to goods that otherwise qualify as originating goods under the terms of this note but as to which any operations performed in, or any material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement; and

(iii)  except as provided in individual notes or tariff provisions, the terms "party to the Agreement" and "parties to the Agreement" refer to the following countries: Costa Rica, Dominican Republic, El Salvador, Guatemala, Honduras, Nicaragua or the United States.

(b)  For the purposes of this note, subject to the provisions of subdivisions (c), (d), (m) and (n) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good under the terms of this note if--

(i)  the good is a good wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement;

(ii)  the good was produced entirely in the territory of one or more of the parties to the Agreement, and--

(A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (n) of this note; or

(B)  the good otherwise satisfies any applicable regional value content or other requirements specified in subdivision (n) of this note;

and the good satisfies all other applicable requirements of this note; or

(iii)  the good was produced entirely in the territory of one or more of the parties to the Agreement exclusively from originating materials.

(c)  Definitions.

(i)  For purposes of subdivision (b)(i) of this note, the expression "good wholly obtained or produced" means any of the following goods:

(A)  plants and plant products harvested or gathered in the territory of one or more of the parties to the Agreement;

(B)  live animals born and raised in the territory of one or more of the parties to the Agreement;

(C)  goods obtained in the territory of one or more of the parties to the Agreement from live animals;

(D)  goods obtained from hunting, trapping, fishing or aquaculture conducted in the territory of one or more of the parties to the Agreement;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.482

DR-CAFTA

(E)  minerals and other natural resources not included in subdivisions (c)(A) through (c)(D) extracted or taken from the territory of one or more of the parties to the Agreement;

(F)  fish, shellfish and other marine life taken from the sea, seabed or subsoil outside the territory of one or more of the parties to the Agreement by vessels registered or recorded with a party to the Agreement and flying its flag;

(G)  goods produced on board factory ships from the goods referred to subdivision (c)(F), provided such factory ships are registered or recorded with that party to the Agreement and fly its flag;

(H)  goods taken by a party to the Agreement or a person of a party to the Agreement from the seabed or subsoil outside territorial waters, provided that a party to the Agreement has rights to exploit such seabed or subsoil;

(I)  goods taken from outer space, provided they are obtained by a party to the Agreement or a person of a party to the Agreement and not processed in the territory of a country that is not a party to the Agreement;

(J)  waste and scrap derived from--

    (1)  manufacturing or processing operations in the territory of one or more of the parties to the Agreement; or

    (2)  used goods collected in the territory of one or more of the parties to the Agreement, provided such goods are fit only for the recovery of raw materials;

(K)  recovered goods derived in the territory of one or more of the parties to the Agreement from used goods, and utilized in the territory of one or more of the parties to the Agreement in the production of remanufactured good; and

(L)  goods produced in the territory of one or more of the parties to the Agreement exclusively from goods referred to in subdivisions (A) through (J) above, or from their derivatives, at any stage of production.

(ii)  For the purposes of this note--

(A)  the term "recovered goods" means materials in the form of individual parts that are the result of--

    (i)  the disassembly of used goods into individual parts; and

    (ii)  cleaning, inspecting, testing, or other processes as necessary for improvement to sound working condition.

(B)  the term "remanufactured goods" means goods classified in chapter 84, 85 or 87 of the tariff schedule or heading 9026, 9031 or 9032, except goods classified in heading 8418 or 8516, that--

    (i)  are entirely or partially comprised of recovered goods; and

    (ii)  have a similar life expectancy and enjoy a factory warranty similar to such a new good.

(C)  the term "material" means a good that is used in the production of another good, including a part or an ingredient;

(D)  the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good;

(E)  the terms "nonoriginating good" or "nonoriginating material" mean a good or a material, as the case may be, that does not qualify as originating under this note;

(F)  the term "production" means growing, mining, harvesting, fishing, raising, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of a party to the Agreement;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.483

DR-CAFTA

    (G)   the term "adjusted value" means the value determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act, adjusted, if necessary, to exclude any costs, charges or other expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation;

    (H)   the term "net cost" means total cost minus sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs, and non-allowable interest costs that are included in the total cost.

(iii)   A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good--

    (A)   undergoes further production or any other operation outside the territories of the parties to the Agreement, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of a party to the Agreement; or

    (B)   does not remain under the control of customs authorities in the territory of a country other than a party to the Agreement.

(iv)   <u>Accumulation</u>.

    (A)   Originating materials from the territory of one or more of the parties to the Agreement that are used in the production of a good in the territory of another party to the Agreement shall be considered to originate in the territory of that other party to the Agreement.

    (B)   A good that is produced in the territory of one or more of the parties to the Agreement by one or more producers is an originating good if the good satisfies the requirements of this note.

(v)   <u>Goods classifiable as goods put up in sets</u>.--Notwithstanding the rules set forth in subdivision (n) of this note, goods classifiable as goods put up in sets for retail sale as provided under general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless--

    (A)   each of the goods in the set is an originating good; or

    (B)   the total value of the nonoriginating goods in the set does not exceed--

        (1)   in the case of a textile or apparel good, 10 percent of the adjusted value of the set; or

        (2)   in the case of a good, other than a textile or apparel good, 15 percent of the adjusted value of the set.

(d)   <u>Textile and apparel goods</u>.

(i)   A textile or apparel good that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (n) of this note, shall be considered an originating good if--

    (A)   the total weight of all such fibers or yarns in that component is not more than ten percent of the total weight of that component; or

    (B)   such yarns are nylon filament yarns (other than elastomeric yarn) provided for in subheading 5402.11.30, 5402.11.60, 5402.19.30, 5402.19.60, 5402.31.30, 5402.31.60, 5402.32.30, 5402.32.60, 5402.45.10, 5402.45.90, 5402.51.00 or 5402.61.00 of the tariff schedule from a country that is a party to an agreement with the United States establishing a free trade area which entered into force before January 1, 1995.

    Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of a party to the Agreement.

(ii)   For the purposes of this subdivision--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.484

DR-CAFTA

    (A)  the term "elastomeric" does not include latex; and

    (B)  a yarn is wholly formed in the territory of a party to the Agreement if all of the production processes and finishing operations, starting with the extrusion of filaments, strips, film or sheet, and including slitting a film or sheet into strip, or the spinning of all fibers into yarn, or both, and ending with a finished yarn or plied yarn, took place in the territory of a party to the Agreement.

(iii)  For the purposes of subdivision (d)(i) or (d)(ii) of this note, in the case of a good that is a yarn, fabric or fiber, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the good.

(iv)  For a textile or apparel good provided for in chapters 61 through 63 of the tariff schedule that is not an originating good and for which the duty treatment set forth in subheading 9822.05.10 is claimed, the rate of duty set forth in the general subcolumn of rate of duty column 1 shall apply only on the value of the assembled good minus the value of fabrics formed in the United States, components knit-to-shape in the United States and any other materials of U.S. origin used in the production of the good, provided that the good is sewn or otherwise assembled in the territory of a party to the Agreement (other than the United States) with thread wholly formed in the United States, from fabrics wholly formed in the United States and cut in one or more parties to the Agreement or from components knit-to-shape in the United States, or both. For purposes of this subdivision--

    (1)  a fabric is wholly formed in the United States if all of the production processes and finishing operations, starting with the weaving, knitting, needling, tufting, felting, entangling or other process, and ending with a fabric ready for cutting or assembly without further processing, took place in the United States; and

    (2)  a thread is wholly formed in the United States if all of the production processes, starting with the extrusion of filaments, strips, film or sheet, and including slitting a film or sheet into strip, or the spinning of all fibers into thread, or both, and ending with thread, took place in the United States.

(v)  For the purposes of this note, the term "textile or apparel good" means a good listed in the Annex to the Agreement on Textiles and Clothing referred to in section 101(d)(4) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(4)); but such term does not encompass the following goods that are listed in Annex 3.29 of the Agreement specified in subdivision (a) of this note: wadding, gauze, bandages and the like (subheading 3005.90); woven, knitted or nonwoven fabrics coated, covered or laminated with plastics (subheading 3921.12, 3921.13 or 3921.90); footwear with soles and uppers of wool felt (subheading 6405.20); footwear uppers of which 50 percent or more of the external surface is textile material (subheading 6406.10); leg warmers and gaiters of textile material (subheading 6406.99); hat forms, hat bodies and hoods of felt and plateaux and manchons of felt (heading 6501); hat shapes, plaited or made by assembling strips of any material (heading 6502); felt hats and other felt headgear (heading 6503); hats and other headgear, plaited or made by assembling strips of any material (heading 6504); hats and other headgear, knitted or made up from lace or other textile material (subheading 6505.90); safety seat belts for motor vehicles (subheading 8708.21); parachutes, parts thereof and accessories therefor (heading 8804); watch straps, bands and bracelets of textile materials (subheading 9113.90); garments for dolls (subheading 9502.91); and woven ribbons of manmade fibers, other than those measuring less than 30 mm in width and permanently put up in cartridges (subheading 9612.10).

(vi)  With respect to a textile and apparel good as defined in subdivision (d)(v) of this note, the term "wholly" means that the good is entirely of the named material.

(vii)  Notwithstanding other provisions of this note, for purposes of determining whether a good of chapter 62 of the tariff schedule is an originating good, materials used in the production of such a good that are produced in the territory of Canada or of Mexico and that would be originating under this note if produced in the territory of a party to the Agreement shall be considered as having been produced in the territory of a party to the Agreement, provided that the United States Trade Representative has determined in a notice published in the Federal Register that the requirements of Appendix 4.1-B of the Agreement specified in subdivision (a) of this note have been met with respect to Canada or Mexico, as the case may be, and has announced the effective date of U.S. note 21 to subchapter XXII of chapter 98 of the tariff schedule. Such goods shall be entered under subheading 9822.05.05 of the tariff schedule, subject to the terms of such U.S. note 21, on or after the effective date specified in such notice. [**Compiler's Note**: effective with respect to materials from MX, 8/15/08; reference to subheading 9822.05.05 is obsolete and current provisions appear to be 9822.05.11 and 9822.05.13.]

(e)  <u>De minimis amounts of nonoriginating materials</u>.

(i)  Except as provided in subdivisions (d)(i), (e)(ii) and (m) below, a good that does not undergo a change in tariff classification pursuant to subdivision (n) of this note is an originating good if--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.485

DR-CAFTA

    (A)   the value of all nonoriginating materials that--

        (1)   are used in the production of the good, and

        (2)   do not undergo the applicable change in tariff classification set out in subdivision (n) of this note,

        does not exceed 10 percent of the adjusted value of the good;

    (B)   the value of such nonoriginating materials is included in the value of nonoriginating materials for any applicable regional value content requirement for the good; and

    (C)   the good meets all other applicable requirements of this note.

(ii)   Subdivision (e)(i) does not apply to--

    (A)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90, that is used in the production of a good provided for in chapter 4;

    (B)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90, that is used in the production of the following goods:

        (1)   infant preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.10;

        (2)   mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, provided for in subheading 1901.20;

        (3)   dairy preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90;

        (4)   goods provided for in heading 2105;

        (5)   beverages containing milk provided for in subheading 2202.90; or

        (6)   animal feeds containing over 10 percent by weight of milk solids provided for in subheading 2309.90;

    (C)   a nonoriginating material provided for in heading 0805, or any of subheadings 2009.11 through 2009.39, inclusive, that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

    (D)   a nonoriginating material provided for in heading 0901 or 2101 that is used in the production of a good provided for in heading 0901 or 2101;

    (E)   a nonoriginating material provided for in heading 1006 that is used in the production of a good provided for in heading 1102 or 1103 or subheading 1904.90;

    (F)   a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in chapter 15;

    (G)   a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

    (H)   a nonoriginating material provided for in chapter 17 that is used in the production of a good provided for in subheading 1806.10; or

    (I)   except as provided in subdivisions (e)(ii)(A) through (e)(ii)(H) above and in subdivision (n) of this note, a nonoriginating material used in the production of a good provided for in any of chapters 1 through 24, inclusive, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.486

DR-CAFTA

(f)  Regional value content.

(i)  For purposes of subdivision (b)(ii)(B) of this note, except for goods to which subdivision (f)(iii) applies, the regional value content of a good referred to in subdivision (n) of this note, shall be calculated by the importer, exporter or producer of the good on the basis of the build-down method or the build-up method described below.

(A)  For the build-down method, the regional value content of a good may be calculated on the basis of the formula

RVC = ((AV-VNM)/AV) X 100

where RVC is the regional value content of the good, expressed as a percentage; AV is the adjusted value of the good; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced.

(B)  For the build-up method, the regional value content of a good may be calculated on the basis of the formula

RVC = ((VOM)/AV) X 100

where RVC is the regional value content of the good, expressed as a percentage; AV is the adjusted value of the good; and VOM is the value of originating materials that are acquired or self-produced, and used by the producer in the production of the good.

(ii)  Value of materials.

(A)  For the purpose of calculating the regional value content of a good under this note, and for purposes of applying the de minimis rules under subdivision (e) of this note, the value of a material is--

(1)  in the case of a material that is imported by the producer of the good, the adjusted value of the material;

(2)  in the case of a material acquired in the territory in which the good is produced, the value, determined in accordance with Articles 1 through 8, Article 15, and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act, as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation; or

(3)  in the case of a material that is self-produced, the sum of--

(I)  all expenses incurred in the production of the material, including general expenses; and

(II)  an amount for profit equivalent to the profit added in the normal course of trade.

(B)  The following expenses, if not included in the value of an originating material calculated under subdivision (f)(ii)(A) above, may be added to the value of the originating material:

(1)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of one or more of the parties to the Agreement to the location of the producer;

(2)  duties, taxes and customs brokerage fees on the material paid in the territory of one or more of the parties to the Agreement, other than duties or taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(3)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts.

(C)  The following expenses, if included in the value of a nonoriginating material calculated under subdivision (f)(ii)(A) above, may be deducted from the value of the nonoriginating material:

(1)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of one or more of the parties to the Agreement to the location of the producer;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.487

DR-CAFTA

    (2)    duties, taxes and customs brokerage fees on the material paid in the territory of one or more of the parties to the Agreement, other than duties or taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

    (3)    the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts;

    (4)    the cost of originating materials used in the production of the nonoriginating material in the territory of one or more of the parties to the Agreement.

(iii)    <u>Special rule for certain automotive goods.</u>

    (A)    For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good referred to in subdivision (n) of this note may be calculated by the importer, exporter or producer of the good on the basis of the following net cost method:

    RVC = ((NC-VNM)/NC) X 100

    where RVC is the regional value content of the automotive good, expressed as a percentage; NC is the net cost of the automotive good; and VNM means the value of nonoriginating materials that are acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self-produced. For purposes of this subdivision, the term "automotive good" means a good provided for in any of subheadings 8407.31 through 8407.34, subheading 8408.20, heading 8409 or in any of headings 8701 through 8708, inclusive, of the tariff schedule.

    (B)    For purposes of determining the regional value content under this subdivision for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the formula contained in subdivision (A) above, over the producer's fiscal year--

    (1)    with respect to all motor vehicles in any one of the categories described in subdivision (C), below; or

    (2)    with respect to all motor vehicles in any such category that are exported to the territory of one or more of the parties to the Agreement.

(C)    A category is described for purposes of subdivision (B)(1) above if it--

    (1)    is the same model line of motor vehicles, is in the same class of vehicles, and is produced in the same plant in the territory of a party to the Agreement, as the good described in subdivision (B) for which regional value content is being calculated;

    (2)    is the same class of motor vehicles, and is produced in the same plant in the territory of a party to the Agreement, as the good described in subdivision (B) for which regional value content is being calculated; or

    (3)    is the same model line of motor vehicles produced in the territory of a party to the Agreement, as the good described in subdivision (B) for which regional value content is being calculated.

(D)    For purposes of determining the regional value content under subdivision (A) above for automotive goods provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8706, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may--

    (1)    average the amounts calculated under the formula contained in subdivision (A) above over--

    (I)    the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

    (II)    any quarter or month, or

    (III)    its own fiscal year,

    if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.488

DR-CAFTA

    (2)    determine the average referred to in subdivision (1) separately for such goods sold to one or more motor vehicle producers; or

    (3)    make a separate determination under subdivision (1) or (2) for automotive goods that are exported to the territory of one or more of the parties to the Agreement.

(E)    The importer, exporter or producer shall, consistent with the provisions regarding allocation of costs set out in generally accepted accounting principles, determine the net cost of an automotive good under subdivision (B) by--

    (1)    calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

    (2)    calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

    (3)    reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of all such costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs or nonallowable interest costs.

(F)    For purposes of this note, the term "class of motor vehicles" means any one of the following categories of motor vehicles:

    (1)    motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

    (2)    motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90, inclusive;

    (3)    motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

    (4)    motor vehicles provided for in any of subheadings 8703.21 through 8703.90, inclusive.

(G)    For purposes of this note, the term "model line" means a group of motor vehicles having the same platform or model name.

(H)    For purposes of this note, the term "nonallowable interest costs" means interest costs incurred by a producer that exceed 700 basis points above the applicable official interest rate for comparable maturities of the party to the Agreement in which the producer is located.

(I)    For purposes of this note, the term "reasonably allocate" means to apportion in a manner that would be appropriate under generally accepted accounting principles.

(J)    For purposes of this note, the term "total cost" means all product costs, period costs and other costs for a good incurred in the territory of one or more of the parties to the Agreement.

(g)    <u>Accessories, spare parts or tools.</u>

    (i)    Subject to subdivision (g)(ii) and (g)(iii), accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

        (A)    be treated as originating goods if the good is an originating good; and

        (B)    be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note.

    (ii)    Subdivision (g)(i) shall apply only if--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(A)  the accessories, spare parts or tools are classified with and not invoiced separately from the good, regardless of whether they appear specified or separately identified in the invoice for the good; and

(B)  the quantities and value of the accessories, spare parts or tools are customary for the good.

(iii)  If the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(h)  Fungible goods and materials.

(i)  A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "inventory management method" means:

(A)  averaging,

(B)  "last-in, first-out,"

(C)  "first-in, first out," or

(D)  any other method that is recognized in the generally accepted accounting principles of the party to the Agreement in which the production is performed or otherwise accepted by that country.

The term "fungible good" or fungible material" means a good or material, as the case may be, that is interchangeable with another good or material for commercial purposes and the properties of which are essentially identical to such other good or material.

(ii)  A person selecting an inventory management method under subdivision (h)(i) for a particular fungible good or fungible material shall continue to use that method for that fungible good or fungible material throughout the fiscal year of that person.

(i)  Packaging or packing materials and containers.

(i)  For retail sale.--Packaging materials and containers in which a good is packaged for retail sale, if classified with the good, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(ii)  For shipment.--Packing materials and containers for shipment shall be disregarded in determining whether a good is an originating good.

(j)  Indirect materials.

An indirect material shall be treated as an originating material for purposes of this note without regard to where it is produced. The term "indirect material" means a good used in the production, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including–

(i)  fuel and energy;

(ii)  tools, dies and molds;

(iii)  spare parts and materials used in the maintenance of equipment or buildings;

(iv)  lubricants, greases, compounding materials and other materials used in production or used to operate equipment or buildings;

(v)  gloves, glasses, footwear, clothing, safety equipment and supplies;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.490

DR-CAFTA

   (vi)  equipment, devices and supplies used for testing or inspecting the good;

   (vii)  catalysts and solvents; and

   (viii)  any other goods that are not incorporated into the good but the use of which in the production of the good can reasonably be demonstrated to be a part of that production.

(k)  For the purposes of this note, the term "generally accepted accounting principles" means the recognized consensus or substantial authoritative support in the territory of a party to the Agreement with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements. The principles may encompass broad guidelines of general application as well as detailed standards, practices and procedures.

(l)  Claims for preferential tariff treatment; record-keeping requirements and verification.

   (i)  Claims for preferential tariff treatment.--An importer may make a claim for the tariff and other treatment provided for under the terms of this note based on either--

     (A)  a written or electronic certification by the importer, exporter or producer; or

     (B)  the importer's knowledge that the good is an originating good, including reasonable reliance on information in the importer's possession that the good is an originating good;

     in such form and manner as may be required in applicable regulations.

   (ii)  Record-keeping requirements.--An importer of a good, for which entry is claimed under the terms of this note, shall maintain, for a minimum of five years from the date of importation of the good, all records and documents necessary to demonstrate that the good qualified for the tariff and other treatment provided for under the terms of this note, in such form and manner as may be required in applicable regulations.

   (iii)  Verification.--For purposes of determining whether a good imported into the customs territory of the United States from the territory of another party to the Agreement qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification as set forth in pertinent regulations.

(m)  Interpretation and application of rules of origin.

   (i)  Unless otherwise specified, the requirements of any rule in subdivision (n) of this note that is set out adjacent to a heading or subheading of the tariff schedule and specifies a change of tariff classification applies only to nonoriginating materials. For purposes of this subdivision and subdivision (n) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System; and the terms "chapter" and "section" refer to a chapter or section, respectively, of the tariff schedule.

   (ii)  Where a specific rule in subdivision (n) of this note is defined using the criterion of a change in tariff classification, and the rule is written to exclude tariff provisions at the level of a chapter, heading or subheading of the tariff schedule, such rule shall be construed to require that materials classified in those excluded provisions be originating for the good to qualify as originating.

   (iii)  When a heading or subheading of the tariff schedule is subject to alternative specific rules in subdivision (n) of this note, the rule will be considered to be met if a good satisfies one of the alternatives.

   (iv)  When a single rule is applicable to a group of headings or subheadings, and that rule of origin specifies a change of heading or subheading, the requirement shall be interpreted so that the change of heading or subheading may occur within a single heading or subheading or between headings or subheadings of the group. When, however, a rule refers to a change in heading or subheading "outside that group," such change in heading or subheading must occur from a heading or subheading that is outside the group of headings or subheadings set out in the rule.

   (v)  References to weight in the rules set forth in subdivision (n) of this note for goods provided for in chapters 1 through 24 of the tariff schedule are to dry weight, unless otherwise specified in the tariff schedule.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.491

DR-CAFTA

(vi) For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods shall be treated as originating in the territory of a party to the Agreement even if grown from seeds, bulbs, rootstock, cuttings, grafts, shoots, buds or other live parts of plants imported from a country other than a party to the Agreement.

(vii) This subdivision confers origin on the goods specified in the provisions below, except as otherwise specified herein. Notwithstanding the preceding sentence, a good is originating if it meets the applicable change in tariff classification rules specified in subdivision (n) of this note.

(A) A good of chapters 27 through 40, inclusive (except a good of heading 3823), of the tariff schedule, that is the product of a chemical reaction in the territory of one or more of the parties to the Agreement shall be treated as originating. For purposes of applying this subdivision to goods of the foregoing chapters, a "chemical reaction" is a process (including a biochemical process) that results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of determining whether a good is originating:

(1) dissolution in water or in another solvent;

(2) the elimination of solvents, including solvent water; or

(3) the addition or elimination of water of crystallization.

(B) For the purposes of chapters 28 through 35 and chapters 38 and 39, a good that is subject to purification shall be treated as originating provided that one of the following occurs in the territory of one or more of the parties to the Agreement:

(1) the purification results in the elimination of 80 percent of the impurities; or

(2) the purification results in the reduction or elimination of impurities, rendering the good suitable:

(I) as a pharmaceutical, medicinal, cosmetic, veterinary or food grade substance;

(II) as a chemical good or reagent for analytical, diagnostic or laboratory uses;

(III) as an element or component for use in micro-elements;

(IV) for specialized optical uses;

(V) for non toxic uses for health and safety;

(VI) for biotechnical use;

(VII) as a carrier used in a separation process; or

(VIII) for nuclear grade uses.

(C) A good of chapters 30 or 31, heading 3302, subheading 3502.20, headings 3506 through 3507, inclusive, heading 3707 or chapters 39 or 40 shall be treated as originating if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having physical or chemical characteristics which are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of one or more of the parties to the Agreement.

(D) A good of chapter 30, 31 or 39 shall be treated as originating if the following occurs in the territory of one or more of the parties to the Agreement:

(1) the deliberate and controlled reduction in particle size of a good, other than by merely crushing (or pressing), resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which are relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.492

DR-CAFTA

     (2)  the deliberate and controlled modification in particle size of a good, other than by merely pressing, resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which are relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials.

  (E)  A good of chapters 28 through 32, 35 or 38 shall be treated as originating if the production of standards materials occurs in the territory of one or more of the parties to the Agreement. For purposes of this subdivision, "standards materials" (including standards solutions) are preparations suitable for analytical, calibrating or referencing uses, having precise degrees of purity or proportions which are certified by the manufacturer.

  (F)  A good of chapters 28 through 32, 35 or 39 shall be treated as originating if the isolation or separation of isomers from mixtures of isomers occurs in the territory of one or more of the parties to the Agreement.

  (G)  A good of chapters 28 through 38 that undergoes a change from one tariff classification to another in the territory of one or more of the parties to the Agreement as the result of the separation of one or more individual materials from a man-made mixture shall not be treated as originating unless the isolated material underwent a chemical reaction in the territory of one or more of the parties to the Agreement.

(viii) (A)  A textile good of chapters 50 through 60 of the tariff schedule and imported under heading 9822.05.01 of the tariff schedule shall be considered originating if it is wholly formed in the territory of one or more of the parties to the Agreement from--

     (1)  one or more fibers and yarns listed in U.S. note 20 to subchapter XXII of chapter 98; or

     (2)  a combination of the fibers and yarns listed in U.S. note 20 to such subchapter XXII and one or more fibers and yarns that originate under the terms of this note.

     The originating fibers and yarns referred to in subdivision (A)(2) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn (except latex) contained in the originating yarns referred to in subdivision (A)(2) must be formed in the territory of one or more of the parties to the Agreement.

  (B)  An apparel good of chapter 61 or 62 of the tariff schedule and imported under heading 9822.05.01 of the tariff schedule shall be considered originating if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and if the fabric of the outer shell, exclusive of collars, cuffs and ribbed waistbands (only if the ribbed waistband is present in combination with cuffs and identical in fabric construction to the cuffs) where applicable, is wholly of--

     (1)  one or more fabrics listed in U.S. note 20 to subchapter XXII of chapter 98; or

     (2)  one or more fabrics or knit to shape components formed in the territory of one or more of the parties to the Agreement from one or more of the yarns listed in U.S. note 20 to such subchapter XXII; or

     (3)  any combination of the fabrics referred to in subdivision (B)(1), the fabrics or knit to shape components referred to in subdivision (B)(2), or one or more fabrics originating under this note.

     The originating fabrics referred to in subdivision (B)(3) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn (except latex) contained in an originating fabric or knit to shape component referred to in subdivision (B)(3) must be formed in the territory of one or more of the parties to the Agreement.

  (C)  A textile good of chapter 63 or 94 of the tariff schedule and imported under heading 9822.05.01 of the tariff schedule shall be considered originating if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and if the component that determines the tariff classification of the good is wholly of--

     (1)  one or more fabrics listed in U.S. note 20 to subchapter XXII of chapter 98; or

     (2)  one or more fabrics or knit to shape components formed in the territory of one or more of the parties to the Agreement from one or more of the yarns listed in U.S. note 20 to such subchapter XXII; or

(3)  any combination of the fabrics referred to in subdivision (C)(1), the fabrics or knit to shape components referred to in subdivision (C)(2) or one or more fabrics or knit to shape components originating under this note.

The originating fabrics referred to in subdivision (C)(3) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn (except latex) contained in an originating fabric or knit to shape component referred to in subdivision (C)(3) must be formed in the territory of one or more of the parties to the Agreement.

(n)   Change in tariff classification rules. **[NOT UPDATED FOR PRES. PROC. 8097 or 8771]**

Chapter 1.

1.    A change to headings 0101 through 0106 from any other chapter.

Chapter 2.

1.    A change to headings 0201 through 0206 from any other chapter.

2.    A change to heading 0207 from any other chapter, except from heading 0105.

3.    A change to headings 0208 through 0209 from any other chapter.

4.    A change to heading 0210 from any other chapter, except from heading 0105.

Chapter 3.

**Note**: The fish, crustaceans, molluscs, and other aquatic invertebrates shall be deemed originating even if they were cultivated from nonoriginating fry (immature fish at a post-larval stage, including fingerlings, parr, smolts, and elvers) or larvae.

1.    A change to headings 0301 through 0307 from any other chapter.

Chapter 4.

1.    A change to headings 0401 through 0404 from any other chapter, except from subheading 1901.90.

2.    A change to heading 0405 from any other chapter, except from subheadings 1901.90 or 2106.90.

3.    A change to heading 0406 from any other chapter, except from subheading 1901.90.

4.    A change to headings 0407 through 0410 from any other chapter.

Chapter 5.

1.    A change to headings 0501 through 0511 from any other chapter.

Chapter 6.

1.    A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1.    A change to headings 0701 through 0714 from any other chapter.

Chapter 8.

1.    A change to headings 0801 through 0814 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.494

DR-CAFTA

Chapter 9.

1. A change to heading 0901 from any other chapter.

2. A change to subheadings 0902.10 through 0902.40 from any other subheading.

3. A change to heading 0903 from any other chapter.

4. (A)  A change to crushed, ground, or powdered spices put up for retail sale of subheadings 0904.11 through 0910.99 from spices that are not crushed, ground or powdered of subheadings 0904.11 through 0910.99, or from any other subheading, except from subheading 0910.10; or

   (B)  A change to mixtures of spices or any good of subheadings 0904.11 through 0910.99 other than crushed, ground or powdered spices put up for retail sale from any other subheading, except from subheading 0910.10.

Chapter 10.

1. A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1. A change to heading 1101 from any other chapter.

2. A change to heading 1102 from any other chapter, except from heading 1006.

3. A change to heading 1103 from any other chapter, except from heading 1006.

4. A change to subheading 1104.12 from any other subheading.

5. A change to subheadings 1104.19 through 1104.30 from any other chapter.

6. A change to heading 1105 from any other chapter except from heading 0701.

7. A change to heading 1106 from any other chapter, except from subheading 0714.10.

8. A change to heading 1107 from any other chapter.

9. A change to subheadings 1108.11 through 1108.13 from any other chapter.

10. A change to subheading 1108.14 from any other chapter, except from subheading 0714.10.

11. A change to subheadings 1108.19 through 1108.20 from any other chapter.

12. A change to heading 1109 from any other chapter.

Chapter 12.

1. A change to headings 1201 through 1214 from any other chapter.

Chapter 13.

1. A change to headings 1301 through 1302 from any other chapter.

Chapter 14.

1. A change to headings 1401 through 1404 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.495

DR-CAFTA

Chapter 15.

1.    A change to headings 1501 through 1518 from any other chapter.

2.    A change to heading 1520 from any other heading.

3.    A change to headings 1521 through 1522 from any other chapter.

Chapter 16.

1.    A change to headings 1601 through 1602 from any other chapter or from mechanically deboned fowl of heading 0207, except from any other good of heading 0207.

2.    A change to headings 1603 through 1605 from any other chapter.

Chapter 17.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

Chapter 18.

1.    A change to headings 1801 through 1802 from any other chapter.

2.    A change to heading 1803 from any other heading.

3.    A change to headings 1804 through 1805 from any other heading, except from heading 1803.

4.    A change to subheading 1806.10 from any other heading, provided that a good of subheading 1806.10 containing 90 percent or more by weight of sugar does not contain nonoriginating sugar of chapter 17 and that a good of subheading 1806.10 containing less than 90 percent by dry weight of sugar does not contain more than 35 percent by weight of nonoriginating sugar of chapter 17.

5.    A change to subheading 1806.20 from any other heading.

6.    A change to subheading 1806.31 from any other subheading.

7.    A change to subheading 1806.32 from any other subheading.

8.    A change to subheading 1806.90 from any other subheading.

Chapter 19.

1.    A change to subheading 1901.10 from any other chapter, provided that a good of subheading 1901.10 containing over 10 percent by weight of milk solids does not contain a nonoriginating dairy good of chapter 4.

2.    A change to subheading 1901.20 from any other chapter, provided that a good of subheading 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, does not contain a nonoriginating dairy good of chapter 4.

3.    A change to subheading 1901.90 from any other chapter, provided that a good of subheading 1901.90 containing over 10 percent by weight of milk solids does not contain a nonoriginating dairy good of chapter 4.

4.    A change to heading 1902 from any other chapter.

5.    A change to heading 1903 from any other chapter.

6.    A change to subheadings 1904.10 through 1904.30 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.496

DR-CAFTA

7.   A change to subheading 1904.90 from any other heading, except from heading 1006.

8.   A change to heading 1905 from any other chapter.

Chapter 20.

1.   A change to heading 2001 from any other chapter, except from subheading 0703.10.

2.   A change to heading 2002 from any other chapter, except that a good that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

3.   A change to heading 2003 from any other chapter except that a good that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

4.   A change to heading 2004 from any other chapter, except from heading 0701, and that a good that has been prepared by freezing (including processing incidental to freezing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

5.   A change to subheading 2005.10 from any other chapter.

6.   A change to subheading 2005.20 from any other chapter, except from heading 0701.

7.   A change to subheadings 2005.40 through 2005.60 from any other chapter, except that a good that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

8.   A change to subheadings 2005.70 through 2005.90 from any other chapter, except that a good that has have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

9.   A change to heading 2006 from any other chapter, except from heading 1202 or subheading 0804.30.

10.  A change to heading 2007 from any other chapter, except from heading 0803 or subheading 0804.50.

11.  A change to subheading 2008.11 from any other chapter, except from heading 1202.

12.  A change to subheading 2008.19 from any other chapter, except that nuts and seeds that have been prepared by roasting, either dry or in oil (including processing incidental to roasting) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

13.  A change to subheading 2008.20 from any other chapter, except that pineapples that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

14.  A change to subheading 2008.30 from any other chapter, except that citrus fruit that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

15.  A change to subheading 2008.40 from any other chapter, except that pears that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.497

DR-CAFTA

16. A change to subheading 2008.50 from any other chapter, except that apricots that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

17. A change to subheading 2008.60 from any other chapter, except that cherries that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

18. A change to subheading 2008.70 from any other chapter, except that peaches, including nectarines, that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

19. A change to subheading 2008.80 from any other chapter, except that strawberries that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

20. A change to subheading 2008.91 from any other chapter, except that palm hearts that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

21. A change to subheading 2008.92 from any other chapter, except that a mixture that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

22. A change to subheading 2008.99 from any other chapter, except that a good that has been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of one or more of the parties to the Agreement.

23. A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

24. A change to subheadings 2009.41 through 2009.50 from any other chapter.

25. (A) A change to guava, apple, pear, peach, mango, grape or soursop juice of subheadings 2009.61 through 2009.80 from guava, apple, pear, peach, mango, grape or soursop juice concentrate of subheadings 2009.61 through 2009.80 or from any other chapter; or

    (B) A change to any other good under subheadings 2009.61 through 2009.80 from any other chapter.

26. (A) A change to subheading 2009.90 from any other chapter; or

    (B) A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country that is not a party to the Agreement, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1. A change to subheadings 2101.11 through 2101.12 from any other chapter, except from chapter 9.

2. A change to subheadings 2101.20 through 2101.30 from any other chapter.

3. A change to heading 2102 from any other chapter.

4. A change to subheading 2103.10 from any other chapter.

5. A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain a nonoriginating good of subheading 2002.90.

GN p.498

DR-CAFTA

6.  (A)  A change to prepared mustard of subheading 2103.30 from mustard flour or meal of subheading 2103.30 or any other subheading; or

    (B)  A change to any other good of subheading 2103.30 from any other chapter.

7.  A change to subheading 2103.90 from any other heading.

8.  A change to heading 2104 from any other heading.

9.  A change to heading 2105 from any other heading, except from chapter 4 and from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

10.  A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter except from headings 0805 or 2009 or subheading 2202.90.

11.  A change to mixtures of juices fortified with vitamins or minerals of subheading 2106.90:

    (A)  from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2202.90; or

    (B)  from any other subheading within chapter 21, heading 2009 or from mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country that is not a party to the Agreement, constitute in single strength form no more than 60 percent by volume of the good;

12.  A change to a compound alcoholic preparation of subheading 2106.90 from any other subheading, except from headings 2203 through 2209.

13.  A change to sugar syrup of subheading 2106.90 from any other chapter, except from chapter 17.

14.  A change to a good containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

15.  A change to any other good of heading 2106 from any other chapter.

Chapter 22.

1.  A change to heading 2201 from any other chapter.

2.  A change to subheading 2202.10 from any other chapter.

3.  A change to guava, apple, pear, peach, mango, grape or soursop juice fortified with vitamins or minerals of subheading 2202.90 from guava, apple, pear, peach, mango, grape or soursop juice concentrate of heading 2009 or from any other heading.

4.  A change to juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2202.90 from any other chapter, except from heading 0805 or 2009 or from juice concentrate of subheading 2106.90.

5.  A change to mixtures of juices fortified with vitamins or minerals of subheading 2202.90:

    (A)  from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

    (B)  from any other subheading within chapter 22, heading 2009 or from mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country that is not a party to the Agreement, constitute in single-strength form no more than 60 percent by volume of the good.

6.  (A)  A change to a beverage containing milk, from any other chapter, except from chapter 4 or from a dairy preparation containing over 10 percent by weight of milk solids of subheading 1901.90; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.499

DR-CAFTA

    (B)   A change to any other good of subheading 2202.90 from any other chapter.

7.   A change to headings 2203 through 2206 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

8.   (A)   A change to dehydrated ethyl alcohol (carburant ethanol) of heading 2207 that is subject to the provisions of U.S. note 3(c) to subchapter I of chapter 99 from not dehydrated ethyl alcohol of heading 2207 or from any other heading; or

    (B)   A change to heading 2207 from any other chapter, except from headings 1005, 1007 or 1703.

9.   A change to subheadings 2208.20 or 2208.60 from any other chapter.

10.   A change to subheading 2208.70 from any other heading, except from chapters 4, 9 or 21 or from heading 1901.

11.   A change to subheading 2208.90 from any other chapter.

12.   A change to heading 2209 from any other heading.

Chapter 23.

1.   A change to headings 2301 through 2308 from any other chapter.

2.   A change to heading 2309 from any other heading, except from chapter 4, heading 2304, subheadings 1901.90, 2306.10 through 2306.30 or 2306.50 through 2306.90.

Chapter 24.

1.   A change to heading 2401 from any other chapter.

2.   A change to subheading 2402.10 from any other heading.

3.   A change to subheadings 2402.20 through 2402.90 from any other chapter.

4.   (A)   A change to homogenized or reconstituted tobacco for use as cigar wrapper of subheading 2403.91 from any other heading; or

    (B)   A change to any other good of heading 2403 from any other chapter.

Chapter 25.

1.   A change to headings 2501 through 2516 from any other heading.

2.   A change to subheadings 2517.10 through 2517.20 from any other heading.

3.   A change to subheading 2517.30 from any other subheading.

4.   A change to subheadings 2517.41 through 2517.49 from any other heading.

5.   A change to headings 2518 through 2522 from any other heading.

6.   A change to heading 2523 from any other chapter.

7.   A change to headings 2524 through 2530 from any other heading.

Chapter 26.

1.   A change to headings 2601 through 2621 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.500

DR-CAFTA

Chapter 27.

1.    A change to headings 2701 through 2706 from any other heading.

2.    (A)    A change to subheadings 2707.10 through 2707.99 from any other heading; or

      (B)    A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change results from a chemical reaction.

3.    A change to headings 2708 through 2709 from any other heading.

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

      (a)    Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions.

      (b)    Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation.

4.    (A)    A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change results from a chemical reaction, atmospheric distillation or vacuum distillation; or

      (B)    A change to heading 2710 from any other heading, except from heading 2207.

**Note:** The following tariff classification rule 4A for heading 2710 shall also apply with respect to an aggregate quantity of the metric equivalent of 24,000,000 gallons of goods of Dominican Republic for a period of two years after the date of entry into force of the Agreement specified in subdivision (a) of this note as between Dominican Republic and the United States, after which period this note and rule 4A below shall be deleted from the tariff schedule.

4A.   A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change results from a chemical reaction, atmospheric distillation or vacuum distillation, or from a process that alters the viscosity of the good.

5.    A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

6.    A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

7.    A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

8.    A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

9.    A change to headings 2712 through 2714 from any other heading.

10.   A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

11.   A change to heading 2716 from any other heading.

Chapter 28.

1.    A change to subheadings 2801.10 through 2801.30 from any other subheading.

2.    A change to heading 2802 from any other heading, except from heading 2503.

3.    A change to heading 2803 from any other heading.

4.    A change to subheadings 2804.10 through 2804.50 from any other subheading.

5.    A change to subheadings 2804.61 through 2804.69 from any other subheading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.501

DR-CAFTA

6.  A change to subheadings 2804.70 through 2804.90 from any other subheading.

7.  A change to heading 2805 from any other heading.

8.  A change to subheadings 2806.10 through 2806.20 from any other subheading.

9.  A change to headings 2807 through 2808 from any other heading.

10. A change to subheadings 2809.10 through 2809.20 from any other subheading.

11. A change to heading 2810 from any other heading.

12. A change to subheading 2811.11 from any other subheading.

13. A change to subheading 2811.19 from any other subheading, except from subheading 2811.22.

14. A change to subheading 2811.21 from any other subheading.

15. A change to subheading 2811.22 from any other subheading, except from subheadings 2505.10, 2506.10 or 2811.19.

16. A change to subheadings 2811.23 through 2813.90 from any other subheading.

17. A change to heading 2814 from any other heading.

18. A change to subheadings 2815.11 through 2815.12 from any other subheading outside that group.

19. A change to subheadings 2815.20 through 2816.10 from any other subheading.

20. A change to subheading 2816.40 from any other subheading, except a change to oxide, hydroxide or peroxide of strontium from subheading 2530.90.

21. A change to heading 2817 from any other heading except from heading 2608.

22. A change to subheadings 2818.10 through 2818.30 from any other subheading, except from heading 2606 or subheading 2620.40.

23. A change to subheadings 2819.10 through 2819.90 from any other subheading.

24. A change to subheadings 2820.10 through 2820.90 from any other subheading, except from subheading 2530.90 or heading 2602.

25. A change to subheading 2821.10 from any other subheading.

26. A change to subheading 2821.20 from any other subheading, except from subheading 2530.30 or 2601.11 through 2601.20.

27. A change to heading 2822 from any other heading except from heading 2605.

28. A change to heading 2823 from any other heading.

29. A change to subheadings 2824.10 through 2824.90 from any other subheading, except from heading 2607.

30. A change to subheadings 2825.10 through 2825.40 from any other subheading.

31. A change to subheading 2825.50 from any other subheading, except from heading 2603.

32. A change to subheading 2825.60 from any other subheading, except from subheading 2615.10.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.502

DR-CAFTA

33.  A change to subheading 2825.70 from any other subheading, except from subheading 2613.10.

34.  A change to subheading 2825.80 from any other subheading, except from subheading 2617.10.

35.  A change to subheading 2825.90 from any other subheading, provided that the good classified in subheading 2825.90 results from a chemical reaction.

36.  A change to subheadings 2826.11 through 2833.19 from any other subheading.

37.  A change to subheading 2833.21 from any other subheading, except from subheading 2530.20.

38.  A change to subheadings 2833.22 through 2833.26 from any other subheading.

39.  A change to subheading 2833.27 from any other subheading, except from subheading 2511.10.

40.  A change to subheading 2833.29 from any other subheading, except from heading 2520.

41.  A change to subheadings 2833.30 through 2833.40 from any other subheading.

42.  A change to subheadings 2834.10 through 2834.29 from any other subheading.

43.  A change to subheadings 2835.10 through 2835.25 from any other subheading.

44.  A change to subheading 2835.26 from any other subheading, except from heading 2510.

45.  A change to subheadings 2835.29 through 2835.39 from any other subheading.

46.  A change to subheading 2836.10 from any other subheading.

47.  A change to subheading 2836.20 from any other subheading, except from subheading 2530.90.

48.  A change to subheadings 2836.30 through 2836.40 from any other subheading.

49.  A change to subheading 2836.50 from any other subheading, except from heading 2509, subheading 2517.41 or 2517.49, heading 2521 or subheading 2530.90

50.  A change to subheading 2836.60 from any other subheading, except from subheading 2511.20.

51.  A change to subheading 2836.70 from any other subheading, except from heading 2607.

52.  A change to subheading 2836.91 from any other subheading.

53.  A change to subheading 2836.92 from any other subheading, except from subheading 2530.90.

54.  (A)  A change to bismuth carbonate of subheading 2836.99 from any other subheading, except from subheading 2617.90; or

     (B)  A change to any other good of subheading 2836.99 from any other subheading, provided that the good classified in subheading 2836.99 results from a chemical reaction.

55.  A change to subheadings 2837.11 through 2837.20 from any other subheading.

56.  A change to heading 2838 from any other heading.

57.  A change to subheadings 2839.11 through 2839.19 from any other subheading outside that group.

58.  A change to subheadings 2839.20 through 2839.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

59. A change to subheadings 2840.11 through 2840.20 from any other subheading outside that group, except from subheading 2528.10.

60. A change to subheading 2840.30 from any other subheading.

61. A change to subheadings 2841.10 through 2841.30 from any other subheading.

62. A change to subheading 2841.50 from any other subheading, except from heading 2610.

63. A change to subheadings 2841.61 through 2841.69 from any other subheading outside that group.

64. A change to subheading 2841.70 from any other subheading, except from subheading 2613.90.

65. A change to subheading 2841.80 from any other subheading, except from heading 2611.

66. A change to subheading 2841.90 from any other subheading, provided that the good classified in subheading 2841.90 results from a chemical reaction.

67. A change to subheading 2842.10 from any other subheading.

68. A change to subheading 2842.90 from any other subheading, provided that the good classified in subheading 2842.90 results from a chemical reaction.

69. A change to subheading 2843.10 from any other subheading, except from headings 7106, 7108, 7110 or 7112.

70. A change to subheadings 2843.21 through 2843.29 from any other subheading.

71. A change to subheadings 2843.30 through 2843.90 from any other subheading, except from subheading 2616.90.

72. A change to subheading 2844.10 from any other subheading, except from subheading 2612.10.

73. A change to subheading 2844.20 from any other subheading.

74. A change to subheading 2844.30 from any other subheading, except from subheading 2844.20.

75. A change to subheadings 2844.40 through 2844.50 from any other subheading.

76. A change to heading 2845 from any other heading.

77. A change to heading 2846 from any other heading, except from subheading 2530.90.

78. A change to headings 2847 through 2848 from any other heading.

79. A change to subheadings 2849.10 through 2849.90 from any other subheading.

80. A change to headings 2850 through 2851 from any other heading.

Chapter 29.

1. A change to subheadings 2901.10 through 2901.29 from any other subheading, except from acyclic petroleum oils of heading 2710 or from subheadings 2711.13, 2711.14, 2711.19 or 2711.29.

2. A change to subheading 2902.11 from any other subheading.

3. A change to subheading 2902.19 from any other subheading, except from non-aromatic cyclic petroleum oils of subheadings 2707.50 or 2707.99 or heading 2710.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.504

DR-CAFTA

4.  A change to subheading 2902.20 from any other subheading, except from subheading 2707.10, 2707.50 or 2707.99.

5.  A change to subheading 2902.30 from any other subheading, except from subheading 2707.20, 2707.50 or 2707.99.

6.  A change to subheadings 2902.41 through 2902.44 from any other subheading, except from subheading 2707.30, 2707.50 or 2707.99.

7.  A change to subheading 2902.50 from any other subheading.

8.  A change to subheading 2902.60 from any other subheading, except from subheading 2707.30, 2707.50 or 2707.99 or heading 2710.

9.  A change to subheadings 2902.70 through 2902.90 from any other subheading, except from subheading 2707.50 or 2707.99 or heading 2710.

10.  A change to subheadings 2903.11 through 2903.30 from any other subheading.

11.  A change to subheadings 2903.41 through 2903.49 from any other subheading outside that group.

12.  A change to subheadings 2903.51 through 2904.90 from any other subheading.

13.  A change to subheadings 2905.11 through 2905.19 from any other subheading.

14.  A change to subheadings 2905.22 through 2905.29 from any other subheading, except from subheading 1301.90, 3301.90 or 3805.90.

15.  A change to subheadings 2905.31 through 2905.44 from any other subheading.

16.  A change to subheading 2905.45 from any other subheading, except from heading 1520.

17.  A change to subheadings 2905.49 through 2905.59 from any other subheading.

18.  A change to subheading 2906.11 from any other subheading, except from subheadings 3301.24 or 3301.25.

19.  A change to subheadings 2906.12 through 2906.13 from any other subheading.

20.  A change to subheading 2906.14 from any other subheading, except from heading 3805.

21.  A change to subheading 2906.19 from any other subheading, except from subheadings 3301.90 or 3805.90.

22.  A change to subheading 2906.21 from any other subheading.

23.  A change to subheading 2906.29 from any other subheading, except from subheading 2707.60 or 3301.90.

24.  A change to subheading 2907.11 from any other subheading, except from subheading 2707.60.

25.  A change to subheadings 2907.12 through 2907.22 from any other subheading, except from subheading 2707.99.

26.  A change to subheading 2907.23 from any other subheading.

27.  A change to subheading 2907.29 from any other subheading, except from subheading 2707.99; or

    (A)   A change to phenol-alcohols of subheading 2907.29 from any other good of subheading 2907.29; or

    (B)   A change to any other good of subheading 2907.29 from phenol-alcohols of subheading 2907.29.

28.  A change to heading 2908 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

29.  A change to subheadings 2909.11 through 2909.49 from any other subheading.

30.  A change to subheading 2909.50 from any other subheading, except from subheading 3301.90.

31.  A change to subheading 2909.60 from any other subheading.

32.  A change to subheadings 2910.10 through 2910.90 from any other subheading.

33.  A change to heading 2911 from any other heading.

34.  A change to subheadings 2912.11 through 2912.13 from any other subheading.

35.  A change to subheadings 2912.19 through 2912.49 from any other subheading, except from subheading 3301.90.

36.  A change to subheadings 2912.50 through 2912.60 from any other subheading.

37.  A change to heading 2913 from any other heading.

38.  A change to subheadings 2914.11 through 2914.19 from any other subheading, except from subheading 3301.90.

39.  A change to subheadings 2914.21 through 2914.22 from any other subheading.

40.  A change to subheading 2914.23 from any other subheading, except from subheading 3301.90.

41.  A change to subheading 2914.29 from any other subheading, except from subheading 3301.90 or 3805.90.

42.  A change to subheadings 2914.31 through 2914.39 from any other subheading outside that group, except from subheading 3301.90.

43.  A change to subheadings 2914.40 through 2914.70 from any other subheading, except from subheading 3301.90.

44.  A change to subheadings 2915.11 through 2915.35 from any other subheading.

45.  A change to subheading 2915.39 from any other subheading, except from subheading 3301.90.

46.  A change to subheadings 2915.40 through 2915.90 from any other subheading.

47.  A change to subheadings 2916.11 through 2916.20 from any other subheading.

48.  A change to subheadings 2916.31 through 2916.39 from any other subheading, except from subheading 3301.90.

49.  A change to subheadings 2917.11 through 2917.39 from any other subheading.

50.  A change to subheadings 2918.11 through 2918.22 from any other subheading.

51.  A change to subheading 2918.23 from any other subheading, except from subheading 3301.90.

52.  A change to subheadings 2918.29 through 2918.30 from any other subheading.

53.  A change to subheading 2918.90 from any other subheading, except from subheading 3301.90.

54.  A change to heading 2919 from any other heading.

55.  A change to subheadings 2920.10 through 2926.90 from any other subheading.

56.  A change to headings 2927 through 2928 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.506

DR-CAFTA

57.  A change to subheadings 2929.10 through 2930.90 from any other subheading.

58.  A change to heading 2931 from any other heading.

59.  A change to subheadings 2932.11 through 2932.99 from any other subheading, except from subheading 3301.90.

60.  A change to subheadings 2933.11 through 2934.99 from any other subheading.

61.  A change to heading 2935 from any other heading.

62.  A change to subheadings 2936.10 through 2936.29 from any other subheading.

63.  A change to subheading 2936.90 from any other subheading, except from subheadings 2936.10 through 2936.29.

64.  A change to headings 2937 through 2941 from any other heading.

65.  A change to heading 2942 from any other chapter.

Chapter 30.

1.  A change to subheading 3001.10 through 3003.90 from any other subheading.

2.  A change to heading 3004 from any other heading, except from heading 3003.

3.  A change to subheading 3005.10 through 3006.70 from any other subheading.

4.  A change to subheading 3006.80 from any other subheading.

Chapter 31.

1.  A change to heading 3101 from any other heading.

2.  A change to subheading 3102.10 through 3105.90 from any other subheading.

Chapter 32.

1.  A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.  A change to heading 3203 from any other heading.

3.  A change to subheadings 3204.11 through 3204.17 from any other subheading.

4.  A change to subheading 3204.19 from any other subheading, except from subheadings 3204.11 through 3204.17.

5.  A change to subheadings 3204.20 through 3204.90 from any other subheading.

6.  A change to heading 3205 from any other chapter.

7.  A change to subheadings 3206.11 through 3206.43 from any other subheading outside that group.

8.  (A)  A change to concentrated dispersions of pigments in plastics materials of subheading 3206.49 from any other chapter; or

    (B)  A change to any other good of subheading 3206.49 from any other subheading.

9.  A change to subheading 3206.50 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.507

DR-CAFTA

10.  A change to heading 3207 from any other chapter.

11.  A change to headings 3208 through 3211 from any other heading.

12.  A change to heading 3212 from any other chapter.

13.  A change to headings 3213 through 3214 from any other heading.

14.  A change to heading 3215 from any other chapter.

<u>Chapter 33</u>.

1.  A change to subheadings 3301.11 through 3301.90 from any other subheading.

2.  A change to heading 3302 from any other heading, except from headings 2207 or 2208.

3.  A change to heading 3303 from any other heading.

4.  A change to subheading 3304.10 through 3306.10 from any other subheading.

5.  A change to subheading 3306.20 from any other subheading, except from chapter 54.

6.  A change to subheadings 3306.90 through 3307.90 from any other subheading.

<u>Chapter 34</u>.

1.  A change to heading 3401 from any other heading.

2.  A change to subheading 3402.11 from any other subheading.

3.  A change to subheadings 3402.12 through 3402.19 from any other subheading.

4.  A change to subheading 3402.20 from any other subheading, except from subheading 3402.90.

5.  A change to subheading 3402.90 from any other subheading.

6.  A change to subheadings 3403.11 through 3403.19 from any other subheading, except from headings 2710 or 2712.

7.  A change to subheadings 3403.91 through 3403.99 from any other subheading.

8.  A change to subheadings 3404.10 through 3405.90 from any other subheading.

9.  A change to headings 3406 through 3407 from any other heading.

<u>Chapter 35</u>.

1.  A change to subheadings 3501.10 through 3501.90 from any other subheading.

2.  A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.  A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.  A change to headings 3503 through 3504 from any other heading.

5.  A change to subheadings 3505.10 through 3505.20 from any other subheading.

6.  A change to heading 3506 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.508

DR-CAFTA

7.   A change to subheadings 3507.10 through 3507.90 from any other subheading.

Chapter 36.

1.   A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.   A change to headings 3701 through 3703 from any other heading outside that group.

2.   A change to headings 3704 through 3706 from any other heading.

3.   A change to subheadings 3707.10 through 3707.90 from any other subheading.

Chapter 38.

1.   A change to subheading 3801.10 from any other subheading.

2.   A change to subheading 3801.20 from any other subheading, except from heading 2504 or subheading 3801.10.

3.   A change to subheading 3801.30 from any other subheading.

4.   A change to subheading 3801.90 from any other subheading, except from heading 2504.

5.   A change to headings 3802 through 3804 from any other heading.

6.   A change to heading 3805 from any other heading.

7.   A change to subheadings 3806.10 through 3806.90 from any other subheading.

8.   A change to heading 3807 from any other heading.

9.   A change to subheadings 3808.10 through 3808.90 from any other subheading, provided that 50 percent by weight of the active ingredient or ingredients is originating.

10.  A change to subheading 3809.10 from any other subheading, except from subheading 3505.10.

11.  A change to subheadings 3809.91 through 3809.93 from any other subheading.

12.  A change to headings 3810 through 3816 from any other heading.

13.  (A)   A change to heading 3817 from any other heading, except from subheading 2902.90; or

     (B)   A change to mixed alkylbenzenes of heading 3817 from mixed alkylnaphthalenes of heading 3817; or

     (C)   A change to mixed alkylnapththalenes of heading 3817 from mixed alkylbenzenes of heading 3817.

14.  A change to heading 3818 from any other heading.

15.  A change to heading 3819 from any other heading, except from heading 2710.

16.  A change to heading 3820 from any other heading, except from subheading 2905.31.

17.  A change to heading 3821 from any other heading.

18.  A change to heading 3822 from any other heading, except from subheadings 3002.10 or 3502.90 or heading 3504.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

19.   A change to subheadings 3823.11 through 3823.13 from any other subheading, except from heading 1520.

20.   A change to subheading 3823.19 from any other subheading.

21.   A change to subheading 3823.70 from any other subheading, except from heading 1520.

22.   A change to subheadings 3824.10 through 3824.20 from any other subheading.

23.   A change to subheading 3824.30 from any other subheading, except from heading 2849.

24.   A change to subheadings 3824.40 through 3824.60 from any other subheading.

25.   A change to subheadings 3824.71 through 3824.90 from any other subheading.

26.   A change to heading 3825 from any other chapter, except from chapters 28 through 37, 40 or 90.

Chapter 39.

1.   A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content is not less than 50 percent by weight of the total polymer content.

**Note:** The following tariff classification rules 1A through 1E for headings 3901 through 3915 shall also apply with respect to goods of Dominican Republic for a period of two years after the date of entry into force of the Agreement specified in subdivision (a) of this note as between Dominican Republic and the United States, after which period this note and tariff classification rules 1A through 1E below shall be deleted from the tariff schedule.

1A.   A change to subheadings 3903.20 through 3903.90 from any other heading, provided there is a regional value content of not less than 35 percent when the build-down method is used.

1B.   A change to subheadings 3904.21 through 3904.40 from any other heading, provided there is a regional value content of not less than 35 percent when the build-down method is used.

1C.   A change to subheadings 3905.12 through 3905.29 from any other heading, provided there is a regional value content of not less than 35 percent when the build-down method is used.

1D.   A change to subheading 3906.90 from any other heading, provided there is a regional value content of not less than 35 percent when the build-down method is used.

1E.   A change to subheadings 3907.50 through 3907.99 from any other heading, provided there is a regional value content of not less than 35 percent when the build-down method is used.

2.   A change to subheadings 3916.10 through 3918.90 from any other subheading.

3.   A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group.

4.   (A)   A change to subheadings 3920.10 through 3920.99 from any other subheading; or

     (B)   No change in tariff classification is required, provided there is a regional value content of not less than:

          (i)    25 percent when the build-up method is used, or

          (ii)   30 percent when the build-down method is used.

5.   A change to subheadings 3921.11 through 3921.90 from any other subheading.

6.   A change to headings 3922 through 3926 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.510

DR-CAFTA

Chapter 40.

1. (A) A change to subheadings 4001.10 through 4001.30 from any other chapter; or

   (B) A change to subheadings 4001.10 through 4001.30 from any other subheading, provided there is a regional value content of not less than 30 percent when the build-down method is used.

2. (A) A change to headings 4002 through 4006 from any other heading, except from heading 4001; or

   (B) A change to headings 4002 through 4006 from heading 4001 or from any other heading, provided there is a regional value content of not less than 30 percent when the build-down method is used.

3. A change to headings 4007 through 4017 from any other heading.

Chapter 41.

1. (A) A change to hides or skins of heading 4101 that have undergone a reversible tanning (including a pre-tanning) process, from any other good of heading 4101 or from any other chapter; or

   (B) A change to any other good of heading 4101 from any other chapter.

2. (A) A change to hides or skins of heading 4102 that have undergone a reversible tanning (including a pre-tanning) process, from any other good of heading 4102 or from any other chapter; or

   (B) A change to any other good of heading 4102 from any other chapter.

3. (A) A change to hides or skins of heading 4103 that have undergone a reversible tanning (including a pre-tanning) process, from any other good of heading 4103 or from any other chapter; or

   (B) A change to any other good of heading 4103 from any other chapter.

4. A change to subheadings 4104.11 through 4104.49 from any other subheading.

5. (A) A change to heading 4105 from any other heading, except from hides or skins of heading 4102 that have undergone a reversible tanning (including a pre-tanning) process or from heading 4112; or

   (B) A change to heading 4105 from wet blues of subheading 4105.10.

6. (A) A change to heading 4106 from any other heading, except from hides or skins of heading 4103 that have undergone a reversible tanning (including a pre-tanning) process or from heading 4113; or

   (B) A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

7. A change to heading 4107 from any other heading.

8. (A) A change to heading 4112 from any other heading, except from hides or skins of heading 4102 that have undergone a reversible tanning (including a pre-tanning) process or from heading 4105; or

   (B) A change to heading 4112 from wet blues of subheading 4105.10.

9. (A) A change to heading 4113 from any other heading except from hides or skins of heading 4103 that have undergone a reversible tanning (including a pre-tanning) process or from heading 4106; or

   (B) A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.90.

10. A change to subheadings 4114.10 through 4115.20 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 42.

1.    A change to heading 4201 from any other heading.

2.    A change to subheading 4202.11 from any other chapter.

**Subheading rule**: The provisions of subdivision (d)(vi) of this note apply to this subheading.

3.    A change to subheading 4202.12 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

4.    A change to subheadings 4202.19 through 4202.21 from any other chapter.

**Subheading rule**: The provisions of subdivision (d)(vi) of this note apply to this subheading.

5.    A change to subheading 4202.22 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

6.    A change to subheadings 4202.29 through 4202.31 from any other chapter.

**Subheading rule**: The provisions of subdivision (d)(vi) of this note apply to this subheading.

7.    A change to subheading 4202.32 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

8.    A change to subheadings 4202.39 through 4202.91 from any other chapter.

**Subheading rule**: The provisions of subdivision (d)(vi) of this note apply to this subheading.

9.    A change to subheading 4202.92 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

10.   A change to subheading 4202.99 from any other chapter.

11.   A change to subheadings 4203.10 through 4203.29 from any other chapter.

12.   A change to subheadings 4203.30 through 4203.40 from any other heading.

13.   A change to headings 4204 through 4206 from any other heading.

Chapter 43.

1.    A change to heading 4301 from any other chapter.

2.    A change to headings 4302 through 4304 from any other heading.

Chapter 44.

1.    A change to headings 4401 through 4421 from any other heading.

Chapter 45.

1.    A change to headings 4501 through 4504 from any other heading.

Chapter 46.

1.    A change to heading 4601 from any other chapter.

2.    A change to heading 4602 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.512

DR-CAFTA

Chapter 47.

1.    A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.    A change to headings 4801 through 4807 from any other chapter.

2.    A change to heading 4808 from any other heading.

3.    A change to heading 4809 from any other chapter.

4.    A change to headings 4810 through 4811 from any other heading.

5.    A change to headings 4812 through 4817 from any other heading outside that group.

6.    A change to subheadings 4818.10 through 4818.30 from any other heading, except from heading 4803.

7.    A change to subheadings 4818.40 through 4818.90 from any other heading.

8.    A change to headings 4819 through 4822 from any heading outside that group.

9.    A change to heading 4823 from any other heading.

Chapter 49.

1.    A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.    A change to headings 5001 through 5003 from any other chapter.

2.    A change to headings 5004 through 5006 from any heading outside that group.

3.    A change to heading 5007 from any other heading.

Chapter 51.

1.    A change to headings 5101 through 5105 from any other chapter.

2.    A change to headings 5106 through 5110 from any heading outside that group.

3.    A change to headings 5111 through 5113 from any heading.

Chapter 52.

1.    A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.    A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.    A change to headings 5301 through 5305 from any other chapter.

2.    A change to headings 5306 through 5308 from any heading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.513

DR-CAFTA

3.   A change to headings 5309 through 5311 from any heading outside that group.

Chapter 54.

1.   A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.   A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10, or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.   A change to any other tariff item of heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.   A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.   A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.   A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.   A change to headings 5601 through 5609 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1.   A change to headings 5701 through 5705 from any other chapter, except from headings 5111 through 5113 or 5204 through 5212, chapter 54 or headings 5508 through 5516.

Chapter 58.

1.   A change to subheading 5801.10 through 5806.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

2.   A change to subheading 5806.20 from any other chapter except from headings 5208 through 5212, 5407 through 5408 or 5512 through 5516.

3.   A change to subheading 5806.31 through 5811.00 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

Chapter 59.

1.   A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.   A change to heading 5902 from any other heading, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

3.   A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4.   A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, chapter 54 or headings 5512 through 5516.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.514

DR-CAFTA

5. A change to heading 5910 from any other heading, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

6. A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311 or 5407 through 5408 or 5512 through 5516.

Chapter 60.

1. A change to heading 6001 from any other chapter, except from headings 5111 through 5113, chapter 52, headings 5310 through 5311 or chapters 54 through 55.

2. A change to heading 6002 from any other chapter.

3. A change to headings 6003 through 6006 from any other chapter, except from headings 5111 through 5113, chapter 52, headings 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter rule 1**. Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of one or more of the parties to the Agreement:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3.** Notwithstanding chapter rule 2 to this chapter, a good of this chapter, other than a good of subheading 6102.20, tariff item 6102.90.90 (for goods subject to cotton restraints), 6104.12.00 (for jackets imported as parts of suits), 6104.13.20, 6104.19.15, 6104.19.80 (for jackets imported as parts of suits and subject to cotton restraints), 6104.19.80 (for goods subject to man-made fiber restraints), 6104.22.00 (for garments described in heading 6102 or jackets and blazers described in heading 6104), 6104.29.20 (for garments described in heading 6102 or jackets and blazers described in heading 6104, the foregoing subject to cotton restraints), subheading 6104.32, tariff item 6104.39.20 (for goods subject to cotton restraints), 6112.11.00 (for women's or girls' garments described in headings 6101 or 6102), 6113.00.90 (for coats and jackets of cotton, for women or girls) or 6117.90.90 (for coats and jackets of cotton), containing fabrics of subheading 5806.20 or heading 6002 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of one or more of the parties to the Agreement.

**Chapter rule 4.** Notwithstanding chapter rule 2 to this chapter, a good of this chapter, other than a good of subheading 6102.20, tariff item 6102.90.90 (for goods subject to cotton restraints), 6104.12.00 (for jackets imported as parts of suits), 6104.13.20, 6104.19.15, 6104.19.80 (for jackets imported as parts of suits and subject to cotton restraints or for goods subject to man-made fiber restraints), 6104.22.00 (for garments described in heading 6102 or jackets and blazers described in heading 6104), 6104.29.20 (for garments described in heading 6102 or jackets and blazers described in heading 6104, the foregoing subject to cotton restraints), subheading 6104.32, tariff item 6104.39.20 (for goods subject to cotton restraints), 6112.11.00 (for women's or girls' garments described in headings 6101 or 6102), 6113.00.90 (for coats and jackets of cotton, for women or girls) or 6117.90.90 (for coats and jackets of cotton), containing sewing thread of heading 5204, 5401, or 5508 or yarn of heading 5402 used as sewing thread, shall be considered originating only if such sewing thread or yarn is both formed and finished in the territory of one or more of the parties to the Agreement.

**Chapter rule 5.** Notwithstanding chapter rule 2, a good of this chapter, other than a good of subheading 6102.20, tariff item 6102.90.90 (for goods subject to cotton restraints), 6104.12.00 (for jackets imported as parts of suits), 6104.13.20, 6104.19.15, 6104.19.80 (for jackets imported as parts of suits and subject to cotton restraints or for goods subject to man-made fiber restraints),

## Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

6104.22.00 (for garments described in heading 6102 or jackets and blazers described in heading 6104), 6104.29.20 (for garments described in heading 6102 or jackets and blazers described in heading 6104, the foregoing subject to cotton restraints), subheading 6104.32, tariff item 6104.39.20 (for goods subject to cotton restraints), 6112.11.00 (for women's or girls' garments described in headings 6101 or 6102), 6113.00.90 (for coats and jackets of cotton, for women or girls) or 6117.90.90 (for coats and jackets of cotton), that contains a pocket or pockets shall be considered originating only if the pocket bag fabric has been formed and finished in the territory of one or more of the parties to the Agreement from yarn wholly formed in the territory of one or more of the parties to the Agreement.

**Chapter rule 6.** Notwithstanding chapter rules 1, 3, 4 or 5 to this chapter, an apparel good of chapter 61 shall be considered originating regardless of the origin of any visible lining fabric described in chapter rule 1 to this chapter, narrow elastic fabrics as described in chapter rule 3 to this chapter, sewing thread or yarn of heading 5402 used as sewing thread described in chapter rule 4 to this chapter or pocket bag fabric described in chapter rule 5 to this chapter, provided such material is listed in U.S. note 20 to subchapter XXII of chapter 98 and the good meets all other applicable requirements for preferential tariff treatment under this note.

1.   A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

   (B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

2.   A change to subheading 6101.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

3.   A change to subheading 6102.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

   (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

   (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

3A.   A change to subheading 6102.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

3B.   A change to subheading 6102.30 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

   (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

   (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

4.   A change to goods subject to cotton restraints of tariff item 6102.90.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

4A.   A change to any other good of subheading 6102.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

5.   A change to subheadings 6103.11 through 6103.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

   (B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.516

DR-CAFTA

6.  A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

7.  A change to any other tariff item of subheading 6103.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

8.  A change to subheadings 6103.21 through 6103.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)  with respect to a garment described in heading 61.01 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

9.  A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

10.  A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

11.  A change to any other tariff item of subheading 6103.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

12.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

13.  A change to subheading 6104.11 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

13A. A change to jackets imported as parts of suits of subheading 6104.12 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.517

DR-CAFTA

13B. A change to any other good of subheading 6104.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

13C. A change to tariff item 6104.13.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

13D. A change to any other tariff item of subheading 6104.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

14. A change to tariff item 6104.19.40 or 6104.19.80 (except jackets imported as parts of suits and subject to cotton restraints and except goods subject to man-made fiber restraints) from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

14A. A change to tariff items 6104.19.15 or 6104.19.80 (for jackets imported as parts of suits and subject to cotton restraints or for goods subject to man-made fiber restraints) from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

15. A change to any other tariff item of subheading 6104.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

16. A change to subheading 6104.21 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)   with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16A. A change to garments described in heading 6102 or to jackets and blazers described in heading 6104 and subject to cotton restraints, imported as parts of ensembles of subheading 6104.22 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

16B. A change to any other good of subheading 6104.22 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

GN p.518

DR-CAFTA

(b) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16C. A change to subheading 6104.23 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16D. A change to garments described in heading 6102 or to jackets and blazers described in heading 6104 and subject to cotton restraints, imported as parts of ensembles of subheading 6104.29 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

16E. A change to any other good of subheading 6104.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

17. A change to subheading 6104.31 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

17A. A change to subheading 6104.32 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

17B. A change to subheading 6104.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

18. A change to subheading 6104.39.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

18A. A change to garments described in heading 6102 or to jackets and blazers described in heading 6104 and subject to cotton restraints, imported as parts of ensembles of tariff item 6104.39.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.519

DR-CAFTA

19.   A change to any other good of subheading 6104.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

20.   A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

21.   A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6101 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

22.   A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

23.   A change to any other tariff item of subheading 6104.59 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

24.   A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

25.   A change to headings 6105 through 6111 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

[TCRs 26 through 32 deleted]

33.   A change to women's or girls' garments described in heading 6102 imported as parts of track suits of tariff item 6112.11.00 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

33A. A change to any other good of tariff item 6112.11.00 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

33B. A change to subheadings 6112.12 through 6112.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

34.   A change to subheading 6112.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.520

DR-CAFTA

     (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

     (B)  with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 61.

35.  A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

36.  A change to coats or jackets of cotton, for women or girls, of tariff item 6113.00.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

37.  A change to any other good of heading 6113 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

38.  A change to headings 6114 through 6116 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

39.  A change to subheadings 6117.10 through 6117.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

40.  A change to coats or jackets of cotton of tariff item 6117.90.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

41.  A change to any other good of subheading 6117.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified in tariff item 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, other than men's and boys' and women's and girls' suits, trousers, suit-type jackets and blazers, vests and women's and girls' skirts of wool fabric, of subheadings 6203.11, 6203.31, 6203.41, 6204.11, 6204.31, 6204.51, 6204.61, 6211.39 or 6211.41, provided that such goods are not made of carded wool fabric or made from wool yarn having an average fiber diameter of less than or equal to 18.5 microns, must be both formed from yarn and finished in the territory of one or more of the parties to the Agreement:

     5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44, or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

visible lining fabrics listed in chapter rule 1, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter, other than--

(a)  a good of headings 6207 through 6208 (for boxers, pajamas and sleepwear only), subheading 6204.23, 6204.29, 6204.32, 6212.10, tariff item 6202.12.20, 6202.19.90 (for goods subject to cotton restraints), 6202.91.20 (for goods for women), 6202.92.15, 6202.92.20 (other than padded, sleeveless jackets without attachments for sleeves), 6202.93.45, 6202.99.90 (for goods subject to cotton restraints), 6203.39.90 (for goods subject to wool restraints), 6204.12.00 (for jackets imported as parts of suits), 6204.13.20, 6204.19.20, 6204.19.80 (for jackets imported as parts of suits and subject to cotton restraints, or for goods subject to man-made fiber restraints), 6204.22.30 (for garments described in heading 6202, or for jackets and blazers described in heading 6204), 6204.33.20, 6204.39.80, 6204.42.30 (for garments for girls, other than of corduroy), 6204.43.40 (for garments for girls), 6204.44.40 (for garments for girls), 6205.20.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6205.30.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6209.20.10, 6210.30.90 (for garments other than of linen), 6210.50.90 (for anoraks), 6211.20.15 (for anoraks (including ski-jackets), windbreakers, and similar articles (including padded, sleeveless jackets), for women or girls, of cotton, imported as parts of ski suits), 6211.20.58 (for goods of cotton), 6211.41.00 (for jackets and jacket-type garments excluded from heading 6202), 6211.42.00 (for track suits, other than trousers, or for jackets and jacket-type garments excluded from heading 6202) or 6217.90.90 (for coats and jackets, of cotton); or

(b)  men's and boys' and women's and girls' suits, trousers, suit-type jackets and blazers, vests, and women's and girls' skirts of wool fabric, of subheadings 6203.11, 6203.31, 6203.41, 6204.11, 6204.31, 6204.51, 6204.61, 6211.39, or 6211.41, provided that such goods are not made of carded wool fabric or made from wool yarn having an average fiber diameter of less than or equal to 18.5 microns,

containing fabrics of heading 6002 or subheading 5806.20 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of one or more of the parties to the Agreement.

**Chapter rule 4.** Notwithstanding chapter rule 2, a good of this chapter, other than--

(a)  a good of headings 6207 through 6208 (for boxers, pajamas, and sleepwear only), subheading 6204.23, 6204.29, 6204.32, 6212.10, tariff item 6202.12.20, 6202.19.90 (for goods subject to cotton restraints), 6202.91.20 (for goods for women), 6202.92.15, 6202.92.20 (other than padded, sleeveless jackets without attachments for sleeves), 6202.93.45, 6202.99.90 (for goods subject to cotton restraints), 6203.39.90 (for goods subject to wool restraints), 6204.12.00 (for jackets imported as parts of suits), 6204.13.20, 6204.19.20, 6204.19.80 (for jackets imported as parts of suits and subject to cotton restraints, or for goods subject to man-made fiber restraints), 6204.22.30 (for garments described in heading 6202, or for jackets and blazers described in heading 6204), 6204.33.20, 6204.39.80, 6204.42.30 (for garments for girls, other than of corduroy), 6204.43.40 (for garments for girls), 6204.44.40 (for garments for girls), 6205.20.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6205.30.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6209.20.10, 6210.30.90 (for garments other than of linen), 6210.50.90 (for anoraks), 6211.20.15 (for anoraks (including ski-jackets), windbreakers, and similar articles (including padded, sleeveless jackets), for women or girls, of cotton, imported as parts of ski suits), 6211.20.58 (for goods of cotton), 6211.41.00 (for jackets and jacket-type garments excluded from heading 6202), 6211.42.00 (for track suits, other than trousers, or for jackets and jacket-type garments excluded from heading 6202) or 6217.90.90 (for coats and jackets, of cotton); or

(b)  men's and boys' and women's and girls' suits, trousers, suit-type jackets and blazers, vests and women's and girls' skirts of wool fabric, of subheadings 6203.11, 6203.31, 6203.41, 6204.11, 6204.31, 6204.51, 6204.61, 6211.39 or 6211.41, provided that such goods are not made of carded wool fabric or made from wool yarn having an average fiber diameter of less than or equal to 18.5 microns,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.522

DR-CAFTA

containing sewing thread of heading 5204, 5401 or 5508 or yarn of heading 5402 used as sewing thread shall be considered originating only if such sewing thread or yarn is both formed and finished in the territory of one or more of the parties to the Agreement.

**Chapter Rule 5.** Notwithstanding chapter rule 2, a good of this chapter, other than--

(a)   a good of headings 6207 through 6208 (for boxers, pajamas, and sleepwear only), subheading 6204.23, 6204.29, 6204.32, 6212.10, tariff item 6202.12.20, 6202.19.90 (for goods subject to cotton restraints), 6202.91.20 (for goods for women), 6202.92.15, 6202.92.20 (other than padded, sleeveless jackets without attachments for sleeves), 6202.93.45, 6202.99.90 (for goods subject to cotton restraints), 6203.39.90 (for goods subject to wool restraints), 6204.12.00 (for jackets imported as parts of suits), 6204.13.20, 6204.19.20, 6204.19.80 (for jackets imported as parts of suits and subject to cotton restraints, or for goods subject to man-made fiber restraints), 6204.22.30 (for garments described in heading 6202, or for jackets and blazers described in heading 6204), 6204.33.20, 6204.39.80, 6204.42.30 (for garments for girls, other than of corduroy), 6204.43.40 (for garments for girls), 6204.44.40 (for garments for girls), 6205.20.20 (for dress shirts for men, with two or more colors in the warp and/or the filling with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6205.30.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6209.20.10, 6210.30.90 (for garments other than of linen), 6210.50.90 (for anoraks), 6211.20.15 (for anoraks (including ski-jackets), windbreakers, and similar articles (including padded, sleeveless jackets), for women or girls, of cotton, imported as parts of ski suits), 6211.20.58 (for goods of cotton), 6211.41.00 (for jackets and jacket-type garments excluded from heading 6202), 6211.42.00 (for track suits, other than trousers, or for jackets and jacket-type garments excluded from heading 6202) or 6217.90.90 (for coats and jackets, of cotton); or

(b)   men's and boys' and women's and girls' suits, trousers, suit-type jackets and blazers, vests and women's and girls' skirts of wool fabric, of subheadings 6203.11, 6203.31, 6203.41, 6204.11, 6204.31, 6204.51, 6204.61, 6211.39 or 6211.41, provided that such goods are not made of carded wool fabric or made from wool yarn having an average fiber diameter of less than or equal to 18.5 microns,

that contains a pocket or pockets shall be considered originating only if the pocket bag fabric has been formed and finished in the territory of one or more of the parties to the Agreement from yarn wholly formed in the territory of one or more of the parties to the Agreement.

**Chapter rule 6:** Notwithstanding chapter rules 1, 3, 4 or 5 to this chapter, an apparel good of chapter 62 shall be considered originating regardless of the origin of any visible lining fabric described in chapter rule 1 to this chapter, narrow elastic fabrics as described in chapter rule 3 to this chapter, sewing thread or yarn of heading 5402 used as sewing thread described in chapter rule 4 to this chapter or pocket bag fabric described in chapter rule 5, provided such material is listed in U.S. note 20 to subchapter XXII of chapter 98 and the good meets all other applicable requirements for preferential tariff treatment under this note.

1.   A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

2.   A change to subheading 6201.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

3.   A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 578 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.523

DR-CAFTA

4.    A change to subheading 6201.99 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

5.    A change to subheading 6202.11 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

5A.    A change to tariff item 6202.12.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

5B.    A change to any other tariff item of subheading 6202.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

5C.    A change to subheading 6202.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

6.    A change to goods subject to cotton restraints of tariff item 6202.19.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

6A.    A change to any other good of subheading 6202.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

7.    A change to goods for women of tariff item 6202.91.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

7A.    A change to any other good of subheading 6202.91 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

7B.    A change to tariff items 6202.92.15 or 6202.92.20 (other than padded, sleeveless jackets without attachments for sleeves) from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

7C.    A change to any other good of subheading 6202.92 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.524

DR-CAFTA

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

7D.   A change to tariff item 6202.93.45 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

7E.   A change to any other good of subheading 6202.93 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

8.    A change to goods subject to cotton restraints of tariff item 6202.99.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

8A.   A change to any other good of subheading 6202.99 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

9.    A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

10.  (A)   A change to subheadings 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

    (B)   A change to any other tariff item of subheading 6203.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

        (i)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

        (ii)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

11.   A change to subheadings 6203.21 through 6203.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (B)   with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.525

DR-CAFTA

12.  A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

13.  A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

13A. A change to goods subject to wool restraints of tariff item 6203.39.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

14.  A change to any other tariff item of subheading 6203.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

(B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

15.  A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

16.  A change to subheading 6204.11 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 58.01 through 58.02 or 60.01 through 60.06, provided that:

(a)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

16A. A change to jackets imported as parts of suits of subheading 6204.12 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

16B. A change to any other good of subheading 6204.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 58.01 through 58.02, or 60.01 through 60.06, provided that:

(a)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

(b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

16C. A change to tariff item 6204.13.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties.

16D. A change to any other tariff item of subheading 6204.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 58.01 through 58.02, or 60.01 through 60.06, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.526

DR-CAFTA

     (a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties, and

     (b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62."

17. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

17A. A change to tariff item 6204.19.20 or to jackets imported as parts of suits and subject to cotton restraints or to goods subject to man-made fiber restraints of tariff item 6204.19.80 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

18. A change to any other tariff item of subheading 6204.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

     (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

19. A change to subheading 6204.21 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

     (b) with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

19A. A change to garments described in heading 6202 or to jackets or blazers described in heading 6204 of tariff item 6204.22.30 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

19B. A change to any other good of subheading 6204.22 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

     (b) with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

19C. A change to subheadings 6204.23 through 6204.29 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

20. A change to subheading 6204.31 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

     (a) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.527

DR-CAFTA

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

20A. A change to subheading 6204.32 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

20B. A change to tariff item 6204.33.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

20C. A change to any other tariff item in subheading 6204.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

21.   A change to tariff item 6204.39.60 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

21A. A change to tariff item 6204.39.80 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

22.   A change to any other tariff item of subheading 6204.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

23.   A change to subheading 6204.41 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

24.   A change to goods for girls, other than of corduroy, of tariff item 6204.42.30 or to goods for girls of tariff items 6204.43.40 or 6204.44.40 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

25.   A change to any other good of subheadings 6204.42 through 6204.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

26.   A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

    (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.528

DR-CAFTA

27.   A change to subheading 6204.59.40 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

28.   A change to any other tariff item of subheading 6204.59 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

   (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 to chapter 62.

29.   A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30.   A change to subheading 6205.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30A.  A change to dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale, of tariff item 6205.20.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30B.  A change to any other good of subheading 6205.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30C.  A change to dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale, of tariff item 6205.30.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30D.  A change to any other good of subheading 6205.30 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

30E.  A change to subheading 6205.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

31.   A change to heading 6206 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

32.   A change to boxer shorts of subheading 6207.11, tariff items 6207.19.90 or 6208.91.30 or subheading 6208.92 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

33.   A change to pajamas and sleepwear of subheadings 6207.21 or 6207.22, tariff items 6207.91.30 or 6207.92.40, subheadings 6208.21 or 6208.22 or tariff items 6208.91.30, 6208.92.00 or 6208.99.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.529

DR-CAFTA

34.    A change to any other tariff item of headings 6207 through 6208 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

35.    A change to tariff item 6209.20.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

35A.  A change to any other tariff item of heading 6209 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

35B.  A change to goods other than of linen tariff item 6210.30.90 or to anoraks (including ski-jackets), windbreakers and similar articles of tariff item 6210.50.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

35C.  A change to any other good of heading 6210 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

36.    A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

37.    A change to anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), imported as parts of ski-suits, of cotton, for women or girls, of tariff items 6211.20.15 or 6211.20.58 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

37A.  A change to any other good of subheading 6211.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

       (a)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement, and

       (b)   with respect to a garment described in heading 61.01, 6102, 62.01, or 62.02, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

38.    A change to subheadings 6211.31 through 6211.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

38A.  A change to jackets and jacket-type garments excluded from heading 6202 of subheading 6211.41 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

38B.  A change to any other good of subheading 6211.41 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.530

DR-CAFTA

38C. A change to track suits (other than trousers) or to jackets and jacket-type garments excluded from heading 6202 of subheading 6211.42 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

38D. A change to any other good of subheading 6211.42 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

38E. A change to subheadings 6211.43 through 6211.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

39.  A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

40.  A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

41.  A change to headings 6213 through 6216 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut and knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

42.  A change to coats or jackets of cotton of tariff item 6217.90.90 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

43.  A change to any other good of heading 6217 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut and knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

Chapter 63.

**Chapter rule 1:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

**Chapter rule 2:** Notwithstanding chapter rule 1 to this chapter, a good of this chapter containing sewing thread of headings 5204, 5401, or 5508 or yarn of heading 5402 used as sewing thread, shall be considered originating only if such sewing thread or yarn is wholly formed in the territory of one or more of the parties to the Agreement.

**Chapter rule 3:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter shall be considered originating regardless of the origin of sewing thread or yarn of heading 5402 used as sewing thread described in chapter rule 2 to this chapter, provided the thread or yarn is listed in U.S. note 20 to subchapter XXII of chapter 98 and the good meets all other applicable requirements for preferential tariff treatment under this note.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

2.  A change to subheading 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

3.    A change to any other tariff item of heading 6303 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

4.    A change to headings 6304 through 6308 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

5.    A change to 6309 from any other heading.

6.    A change to heading 6310 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54, headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of one or more of the parties to the Agreement.

Chapter 64.

**Chapter rule 1:** Notwithstanding the tariff classification rules for goods of chapter 64 set forth below, with respect to goods of chapter 64 falling in the following tariff provisions enumerated in this rule for which a rate of duty followed by the symbol "P" in parentheses appears in the "Special" subcolumn of rate of duty column 1, an importer may claim preferential tariff treatment under this note for a good of chapter 64 that meets any tariff classification rule for such good set forth in general note 12, 17, 25, 26 or 28 of the tariff schedule:

tariff items 6401.92.30, 6401.92.60, 6401.99.80, 6402.12.00 through 6402.30.30, inclusive, 6402.30.60, 6402.30.90, 6402.91.40, 6402.91.60, 6402.91.70, 6402.99.05 through 6402.99.18, inclusive, and 6402.99.30 through 6402.99.79, inclusive; heading 6403; tariff items 6404.11.20 through 6404.19.15, inclusive, and 6404.19.25 through 6404.20.60, inclusive; and headings 6405 and 6406.

1.    A change to subheadings 6401.10 or 6401.91 or tariff items 6401.92.90, 6401.99.30, 6401.99.60, 6401.99.90, 6402.30.50 6402.30.70, 6402.30.80, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.20, 6402.99.80, 6402.99.90, 6404.11.90 or 6404.19.20 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent under the build-up method.

2.    A change to any other tariff item of chapter 64 from any other subheading.

Chapter 65.

1.    A change to headings 6501 through 6502 from any other chapter.

2.    A change to headings 6503 through 6506 from any other heading, except from headings 6503 through 6507.

3.    A change to heading 6507 from any other heading.

Chapter 66.

**Heading rule**: The provisions of subdivision (d)(vi) of this note apply to this heading. [heading 6601]

1.    A change to heading 6601 from any other heading.

2.    A change to heading 6602 from any other heading.

3.    A change to heading 6603 from any other chapter.

Chapter 67.

1.    (A)    A change to heading 6701 from any other heading; or

      (B)    A change to a good of feathers or down of heading 6701 from any other good, including a good in that heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.532

DR-CAFTA

2.    A change to headings 6702 through 6704 from any other heading.

Chapter 68.

1.    A change to headings 6801 through 6811 from any other heading.

2.    A change to subheading 6812.50 from any other subheading.

3.    A change to subheadings 6812.60 through 6812.70 from any other subheading outside that group.

4.    A change to subheading 6812.90 from any other heading.

5.    A change to headings 6813 through 6814 from any other heading.

6.    A change to subheadings 6815.10 through 6815.99 from any other subheading.

Chapter 69.

1.    A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.    A change to heading 7001 from any other heading.

2.    A change to subheading 7002.10 from any other heading.

3.    A change to subheading 7002.20 from any other chapter.

4.    A change to subheading 7002.31 from any other heading.

5.    A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.    A change to headings 7003 through 7007 from any other heading outside that group.

7.    A change to heading 7008 from any other heading.

8.    A change to headings 7009 through 7018 from any other heading outside that group, except from headings 7007 through 7008.

**Heading rule**: The provisions of subdivision (d)(vi) of this note apply to this heading.

9.    A change to heading 7019 from any other heading, except from headings 7007 through 7020.

10.   A change to heading 7020 from any other heading.

Chapter 71.

1.    A change to heading 7101 from any other heading.

2.    A change to headings 7102 through 7103 from any other chapter.

3.    A change to headings 7104 through 7105 from any other heading.

4.    A change to headings 7106 through 7108 from any other chapter.

5.    A change to heading 7109 from any other heading.

6.    A change to headings 7110 through 7111 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.533

DR-CAFTA

7.  A change to heading 7112 from any other heading.

8.  A change to heading 7113 from any other heading, except from heading 7116.

9.  A change to headings 7114 through 7115 from any other heading.

10. A change to heading 7116 from any other heading, except from heading 7113.

11. A change to headings 7117 through 7118 from any other heading.

Chapter 72.

1.  A change to headings 7201 through 7205 from any other chapter.

2.  A change to headings 7206 through 7207 from any heading outside that group.

3.  A change to headings 7208 through 7229 from any other heading.

Chapter 73.

1.  (A)  A change to headings 7301 through 7307 from any other chapter; or

    (B)  A change to a good of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2.  A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes or sections classified in heading 7216:

    (A)  drilling, punching, notching, cutting, cambering or sweeping, whether performed individually or in combination;

    (B)  adding attachments or weldments for composite construction;

    (C)  adding attachments for handling purposes;

    (D)  adding weldments, connectors, or attachments to H-sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

    (E)  painting, galvanizing or otherwise coating; or

    (F)  adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching or cutting, to create a good suitable as a column.

3.  A change to headings 7309 through 7311 from any other heading outside that group.

4.  A change to headings 7312 through 7314 from any other heading.

5.  (A)  A change to subheading 7315.11 through 7315.12 from any other heading; or

    (B)  A change to subheading 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

6.  A change to subheading 7315.19 from any other heading.

7.  (A)  A change to subheadings 7315.20 through 7315.89 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.534

DR-CAFTA

    (B)   A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

8.    A change to subheading 7315.90 from any other heading.

9.    A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10.   A change to headings 7317 through 7318 from any heading outside that group.

11.   A change to headings 7319 through 7320 from any other heading.

12.  (A)   A change to subheading 7321.11 from any other subheading, except cooking chambers, whether or not assembled, the upper panel, whether or not with controls or burners, or door assembly, which includes more than one of the following components: inside panel, external panel, window or insulation of subheading 7321.90; or

    (B)   A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

13.  (A)   A change to subheadings 7321.12 through 7321.83 from any other heading; or

    (B)   A change to subheadings 7321.12 through 7321.83 from subheading 7321.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

14.  (A)   A change to subheading 7321.90 from any other heading, or

    (B)   No change in tariff classification is required, provided there is regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

15.   A change to headings 7322 through 7323 from any heading outside that group.

16.  (A)   A change to subheadings 7324.10 through 7324.29 from any other heading; or

    (B)   No change in tariff classification is required, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

17.   A change to subheading 7324.90 from any other heading.

18.   A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

19.  A change to subheading 7326.90 from any other heading, except from heading 7325.

Chapter 74.

1.  A change to headings 7401 through 7403 from any other heading.

2.  No change in tariff classification is required for heading 7404, provided there is regional value content of not less than:

(A)  35 percent when the build-up method is used, or

(B)  45 percent when the build-down method is used.

3.  A change to headings 7405 through 7407 from any other heading.

4.  A change to heading 7408 from any other heading, except from heading 7407.

5.  A change to heading 7409 from any other heading.

6.  A change to heading 7410 from any other heading, except from plate, sheet or strip classified in heading 7409 of a thickness less than 5 mm.

7.  A change to headings 7411 through 7419 from any other heading.

Chapter 75.

1.  A change to headings 7501 through 7505 from any other heading.

2.  (A)  A change to heading 7506 from any other heading; or

(B)  A change to foil, not exceeding 0.15 mm in thickness, from any other good of heading 7506, provided that there has been a reduction in thickness of no less than 50 percent.

3.  A change to subheadings 7507.11 through 7508.90 from any other subheading.

Chapter 76.

1.  A change to heading 7601 from any other chapter.

2.  A change to heading 7602 from any other heading.

3.  A change to heading 7603 from any other chapter.

4.  A change to heading 7604 from any other heading, except from headings 7605 through 7606.

5.  A change to heading 7605 from any other heading, except from heading 7604.

6.  A change to subheading 7606.11 from any other heading.

7.  A change to subheading 7606.12 from any other heading, except from headings 7604 through 7605.

8.  A change to subheading 7606.91 from any other heading.

9.  A change to subheading 7606.92 from any other heading, except from headings 7604 through 7605.

10.  A change to subheading 7607.11 from any other heading.

11.  (A)  A change to subheadings 7607.19 through 7607.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.536

DR-CAFTA

     (B) No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i) 30 percent when the build-up method is used, or

          (ii) 35 percent when the build-down method is used.

12. A change to headings 7608 through 7609 from any other heading outside that group.

13. A change to headings 7610 through 7613 from any other heading.

14. A change to subheading 7614 from any other heading.

15. A change to heading 7615 from any other heading.

16. A change to subheading 7616.10 from any other heading.

17. A change to subheadings 7616.91 through 7616.99 from any other subheading.

Chapter 78.

1. A change to headings 7801 through 7802 from any other chapter.

2. A change to headings 7803 through 7806 from any other heading.

Chapter 79.

1. A change to headings 7901 through 7902 from any other chapter.

2. A change to subheading 7903.10 from any other chapter.

3. A change to subheading 7903.90 from any other heading.

4. A change to headings 7904 through 7907 from any other heading.

Chapter 80.

1. A change to headings 8001 through 8002 from any other chapter.

2. A change to headings 8003 through 8004 from any other heading.

3. A change to heading 8005 from any other heading, except from heading 8004.

4. A change to headings 8006 through 8007 from any other heading.

Chapter 81.

1. A change to subheadings 8101.10 through 8101.94 from any other chapter.

2. A change to subheading 8101.95 from any other subheading.

3. A change to subheading 8101.96 from any other subheading, except from subheading 8101.95.

4. A change to subheading 8101.97 from any other chapter.

5. A change to subheading 8101.99 from any other subheading.

6. A change to subheading 8102.10 through 8102.94 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.537

DR-CAFTA

7.   A change to subheading 8102.95 from any other subheading.

8.   A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

9.   A change to subheading 8102.97 from any other chapter.

10.  A change to subheading 8102.99 from any other subheading.

11.  A change to subheading 8103.20 from any other chapter.

12.  A change to subheading 8103.30 from any other chapter.

13.  A change to subheading 8103.90 from any other subheading.

14.  A change to subheadings 8104.11 through 8104.20 from any other chapter.

15.  A change to subheadings 8104.30 through 8104.90 from any other subheading.

16.  A change to subheading 8105.20 from any other chapter.

17.  A change to subheading 8105.30 from any other chapter.

18.  A change to subheading 8105.90 from any other subheading.

19.  (A)  A change to heading 8106 from any other chapter, or

     (B)  No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

20.  A change to subheading 8107.20 from any other chapter.

21.  A change to subheading 8107.30 from any other chapter.

22.  A change to subheading 8107.90 from any other subheading.

23.  A change to subheading 8108.20 from any other chapter.

24.  A change to subheading 8108.30 from any other chapter.

25.  A change to subheading 8108.90 from any other subheading.

26.  A change to subheading 8109.20 from any other chapter.

27.  A change to subheading 8109.30 from any other chapter.

28.  A change to subheading 8109.90 from any other subheading.

29.  (A)  A change to heading 8110 from any other chapter, or

     (B)  No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.538

DR-CAFTA

30.  (A)  A change to heading 8111 from any other chapter, or

     (B)  No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

31.  A change to subheading 8112.12 from any other chapter.

32.  A change to subheading 8112.13 from any other chapter.

33.  A change to subheading 8112.19 from any other subheading, provided that there is a regional value content of not less than:

     (A)  35 percent when the build-up method is used, or

     (B)  45 percent when the build-down method is used.

34.  (A)  A change to subheadings 8112.21 through 8112.59 from any other chapter; or

     (B)  No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

35.  A change to subheading 8112.92 from any other chapter.

36.  A change to subheading 8112.99 from any other subheading.

37.  (A)  A change to heading 8113 from any other chapter, or

     (B)  No change in tariff classification is required, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

Chapter 82.

1.  A change to headings 8201 through 8206 from any other chapter.

2.  (A)  A change to subheading 8207.13 from any other chapter; or

    (B)  A change to subheading 8207.13 from heading 8209 or subheading 8207.19, provided that there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

3.  A change to subheadings 8207.19 through 8207.90 from any other chapter.

4.  (A)  A change to headings 8208 through 8215 from any other chapter; or

    (B)  A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.539

DR-CAFTA

    (i)    35 percent when the build-up method is used, or

    (ii)   45 percent when the build-down method is used.

Chapter 83.

1. (A)  A change to subheadings 8301.10 through 8301.40 from any other chapter; or

    (B)  A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

2. (A)  A change to subheading 8301.50 from any other chapter; or

    (B)  A change to subheading 8301.50 from any other subheading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

3. A change to subheadings 8301.60 through 8301.70 from any other chapter.

4. A change to headings 8302 through 8304 from any other heading.

5. (A)  A change to subheadings 8305.10 through 8305.20 from any other chapter; or

    (B)  A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

6. A change to subheading 8305.90 from any other heading.

7. A change to subheading 8306.10 from any other chapter.

8. A change to subheadings 8306.21 through 8306.30 from any other heading.

9. A change to heading 8307 from any other heading.

10. (A)  A change to subheadings 8308.10 through 8308.20 from any other chapter; or

    (B)  A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

11. A change to subheading 8308.90 from any other heading.

12. A change to headings 8309 through 8310 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.540

DR-CAFTA

13. (A) A change to subheading 8311.10 through 8311.30 from any other chapter; or

(B) A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

14. A change to subheading 8311.90 from any other heading.

<u>Chapter 84.</u>

1. A change to subheadings 8401.10 through 8401.30 from any other subheading.

2. A change to subheading 8401.40 from any other heading.

3. (A) A change to subheading 8402.11 from any other heading; or

(B) A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

4. (A) A change to subheading 8402.12 from any other heading; or

(B) A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(II) 45 percent when the build-down method is used.

5. (A) A change to subheading 8402.19 from any other heading; or

(B) A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

6. (A) A change to subheading 8402.20 from any other heading; or

(B) A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than:

(i) 35 percent when the build-up method is used, or

(ii) 45 percent when the build-down method is used.

7. (A) A change to subheading 8402.90 from any other heading; or

(B) No change in tariff classification is required, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

      (i)    35 percent when the build-up method is used, or

      (ii)   45 percent when the build-down method is used.

8.    A change to subheading 8403.10 from any other subheading.

9.    A change to subheading 8403.90 from any other heading.

10.   A change to subheading 8404.10 from any other subheading.

11.  (A)  A change to subheading 8404.20 from any other heading; or

     (B)  A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (i)    35 percent when the build-up method is used, or

      (ii)   45 percent when the build-down method is used.

12.   A change to subheading 8404.90 from any other heading.

13.   A change to subheading 8405.10 from any other subheading.

14.   A change to subheading 8405.90 from any other heading.

15.   A change to subheading 8406.10 from any other subheading.

16.   A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17.  (A)  A change to subheading 8406.90 from any other heading; or

     (B)  A change to rotors, finished for final assembly, from rotors of that subheading, not further advanced than cleaned or machined for removal of fins, gates, sprues and risers, or to permit location in finishing machinery, of subheading 8406.90, or from any other good, whether or not a change in tariff classification occurs; or

     (C)  A change to blades, rotating or stationary, of subheading 8406.90 from any other good, including a good in that subheading, whether or not a change in tariff classification occurs.

18.   A change to subheading 8407.10 from any other heading.

19.   A change to subheadings 8407.21 through 8407.29 from any other heading.

20.  (A)  A change to subheadings 8407.31 through 8407.34 from any other heading; or

     (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

      (i)    35 percent when the net cost method is used,

      (ii)   35 percent when the build-up method is used, or

      (iii)  50 percent when the build-down method is used.

21.   A change to subheading 8407.90 from any other heading.

22.   A change to subheading 8408.10 from any other heading.

23.  (A)  A change to subheading 8408.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.542

DR-CAFTA

   (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

     (i)  35 percent when the net cost method is used,

     (ii)  35 percent when the build-up method is used, or

     (iii)  50 percent when the build-down method is used.

24.  A change to subheading 8408.90 from any other heading.

25.  No change in tariff classification to heading 8409 is required, provided there is a regional value content of not less than:

   (A)  35 percent when the net cost method is used,

   (B)  35 percent when the build-up method is used, or

   (C)  50 percent when the build-down method is used.

26.  A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

27.  A change to subheading 8410.90 from any other heading.

28.  A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

29.  A change to subheadings 8411.91 through 8411.99 from any other heading.

30.  A change to subheadings 8412.10 through 8412.80 from any other subheading.

31.  A change to subheading 8412.90 from any other heading.

32.  A change to subheadings 8413.11 through 8413.82 from any other subheading.

33.  (A)  A change to subheadings 8413.91 through 8413.92 from any other heading; or

   (B)  No change in tariff classification is required for subheading 8413.92, provided there is a regional value content of not less than:

     (i)  35 percent when the build-up method is used, or

     (ii)  45 percent when the build-down method is used.

34.  (A)  A change to subheadings 8414.10 through 8414.80 from any other heading; or

   (B)  A change to subheadings 8414.10 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

     (i)  35 percent when the build-up method is used, or

     (ii)  45 percent when the build-down method is used.

35.  (A)  A change to subheading 8414.90 from any other heading, or

   (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

     (i)  35 percent when the build-up method is used, or

     (ii)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.543

DR-CAFTA

36. A change to subheadings 8415.10 through 8415.83 from any other subheading.

37. (A)  A change to subheading 8415.90 from any other heading; or

    (B)  A change to chassis, chassis bases and outer cabinets of subheading 8415.90 from any other good, including a good in that subheading.

38. A change to subheadings 8416.10 through 8416.90 from any other subheading.

39. A change to subheadings 8417.10 through 8417.80 from any other subheading.

40. A change to subheading 8417.90 from any other heading.

41. A change to subheadings 8418.10 through 8418.69 from any other subheading outside that group, except from subheading 8418.91.

42. A change to subheadings 8418.91 through 8418.99 from any other heading.

43. A change to subheadings 8419.11 through 8419.89 from any other subheading.

44. (A)  A change to subheading 8419.90 any other heading; or

    (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

45. A change to subheading 8420.10 from any other subheading.

46. A change to subheadings 8420.91 through 8420.99 from any other heading.

47. A change to subheadings 8421.11 through 8421.39 from any other subheading.

48. (A)  A change to subheading 8421.91 from any other heading, or

    (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

49. (A)  A change to subheading 8421.99 from any other heading, or

    (B)  No change in tariff classification is required, provided there is regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

50. A change to subheadings 8422.11 through 8422.40 from any other subheading.

51. (A)  A change to subheading 8422.90 from any other heading, or

    (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.544

DR-CAFTA

      (ii)   45 percent when the build-down method is used.

52.   A change to subheadings 8423.10 through 8423.89 from any other subheading.

53.   A change to subheading 8423.90 from any other heading.

54.   A change to subheadings 8424.10 through 8424.90 from any other subheading.

55.   A change to subheadings 8425.11 through 8430.69 from any other subheading.

56.   (A)   A change to heading 8431 from any other heading; or

      (B)   No change in tariff classification to subheadings 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49 is required, provided there is a regional value content of not less than:

         (i)   35 percent when the build-up method is used, or

         (ii)   45 percent when the build-down method is used.

57.   A change to subheadings 8432.10 through 8432.90 from any other subheading.

58.   A change to subheadings 8433.11 through 8433.90 from any other subheading.

59.   A change to subheadings 8434.10 through 8434.90 from any other subheading.

60.   A change to subheadings 8435.10 through 8435.90 from any other subheading.

61.   A change to subheadings 8436.10 through 8436.99 from any other subheading.

62.   A change to subheadings 8437.10 through 8437.90 from any other subheading.

63.   A change to subheadings 8438.10 through 8438.80 from any other subheading.

64.   A change to subheading 8438.90 from any other heading.

65.   A change to subheadings 8439.10 through 8439.99 from any other subheading.

66.   A change to subheadings 8440.10 through 8440.90 from any other subheading.

67.   A change to subheadings 8441.10 through 8441.80 from any other subheading.

68.   (A)   A change to subheading 8441.90 from any other heading; or

      (B)   No change in tariff classification is required, provided there is a regional value content of not less than:

         (i)   35 percent when the build-up method is used, or

         (ii)   45 percent when the build-down method is used.

69.   A change to subheadings 8442.10 through 8442.30 from any other subheading outside that group.

70.   A change to subheadings 8442.40 through 8442.50 from any other heading.

71.   (A)   A change to subheadings 8443.11 through 8443.59 from any other subheading outside that group, except from subheading 8443.60; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.545

DR-CAFTA

(B) A change to subheadings 8443.11 through 8443.59 from subheading 8443.60, provided there is a regional value content of not less than:

    (i) 35 percent when the build-up method is used, or

    (ii) 45 percent when the build-down method is used.

72. A change to subheading 8443.60 from any other subheading, except from subheadings 8443.11 through 8443.59.

73. A change to subheading 8443.90 from any other heading.

74. A change to heading 8444 from any other heading.

75. A change to headings 8445 through 8447 from any other heading outside that group.

76. A change to subheadings 8448.11 through 8448.19 from any other subheading.

77. A change to subheadings 8448.20 through 8448.59 from any other heading.

78. A change to heading 8449 from any other heading.

79. A change to subheadings 8450.11 through 8450.20 from any other subheading.

80. A change to subheading 8450.90 from any other heading.

81. A change to subheadings 8451.10 through 8451.80 from any other subheading.

82. A change to subheading 8451.90 from any other heading.

83. A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

84. A change to subheadings 8452.30 through 8452.40 from any other subheading.

85. A change to subheading 8452.90 from any other heading.

86. A change to subheadings 8453.10 through 8453.80 from any other subheading.

87. A change to subheading 8453.90 from any other heading.

88. A change to subheadings 8454.10 through 8454.30 from any other subheading.

89. A change to subheading 8454.90 from any other heading.

90. A change to subheadings 8455.10 through 8455.90 from any other subheading.

91. A change to headings 8456 through 8463 from any other heading, provided there is a regional value content of not less than 65 percent when the build down method is used.

92. A change to headings 8464 through 8465 from any other heading.

93. A change to heading 8466 from any other heading, provided there is a regional value content of not less than:

    (A) 35 percent when the build-up method is used, or

    (B) 45 percent when the build-down method is used.

94. A change to subheadings 8467.11 through 8467.89 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.546

DR-CAFTA

95.  A change to subheading 8467.91 from any other heading.

96.  A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

97.  A change to subheadings 8468.10 through 8468.80 from any other subheading.

98.  A change to subheading 8468.90 from any other heading.

99.  A change to subheadings 8469.11 through 8469.12 from any other subheading outside that group.

100.  A change to subheadings 8469.20 through 8469.30 from any other subheading outside that group.

101.  A change to subheadings 8470.10 through 8471.90 from any other subheading.

102.  A change to subheadings 8472.10 through 8472.90 from any other subheading.

103.  (A)  A change to subheadings 8473.10 through 8473.50 from any other subheading; or

   (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

   (i)    30 percent when the build-up method is used, or

   (ii)   35 percent when the build-down method is used.

104.  A change to subheadings 8474.10 through 8474.80 from any other subheading outside that group.

105.  (A)  A change to subheading 8474.90 from any other heading; or

   (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

   (i)    35 percent when the build-up method is used, or

   (ii)   45 percent when the build-down method is used.

106.  A change to subheading 8475.10 from any other subheading.

107.  A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

108.  A change to subheading 8475.90 from any other heading.

109.  A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

110.  A change to subheading 8476.90 from any other heading.

111.  A change to heading 8477 from any other heading, provided there is a regional value content of not less than:

   (A)  35 percent when the build-up method is used, or

   (B)  45 percent when the build-down method is used; or

112.  A change to subheadings 8477.10 through 8477.80 from subheading 8477.90 provided there is a regional value content of not less than:

   (A)  35 percent when the build-up method is used, or

   (B)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.547

DR-CAFTA

113. A change to subheading 8478.10 from any other subheading.

114. A change to subheading 8478.90 from any other heading.

115. A change to subheadings 8479.10 through 8479.89 from any other subheading.

116. A change to subheading 8479.90 from any other subheading.

117. A change to heading 8480 from any other heading.

118. A change to heading 8481 from any other heading.

119. (A)    A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from inner or outer rings or races of subheading 8482.99; or

(B)    A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group, provided there is a regional value content of not less than 40 percent when the build-up method is used.

120. A change to subheadings 8482.91 through 8482.99 from any other heading.

121. A change to subheading 8483.10 from any other subheading.

122. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

123. (A)    A change to subheading 8483.30 from any other heading, or

(B)    A change to subheading 8483.30 from any other subheading, provided there is a regional value content of not less than 40 percent when the build up method is used.

124. (A)    A change to subheadings 8483.40 through 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

(B)    A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90 provided there is a regional value content of not less than 40 percent when the build up method is used.

125. A change to subheading 8483.60 from any other subheading.

126. A change to subheading 8483.90 from any other heading.

127. A change to subheadings 8484.10 through 8484.90 from any other subheading.

128. A change to heading 8485 from any other heading.

Chapter 85.

1.    (A)    A change to subheading 8501.10 from any other heading, except from stators or rotors of heading 8503; or

(B)    A change to subheading 8501.10 from stators or rotors of heading 85.03, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

(i)    35 percent when the build-up method is used, or

(ii)    45 percent when the build-down method is used.

2.    A change to subheadings 8501.20 through 8501.64 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.548

DR-CAFTA

3.   A change to headings 8502 through 8503 from any other heading.

4.   A change to subheadings 8504.10 through 8504.23 from any subheading outside subheadings 8504.10 through 8504.50.

5.   (A)   A change to subheading 8504.31 from any other heading; or

     (B)   A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (i)    35 percent when the build-up method is used, or

           (ii)   45 percent when the build-down method is used.

6.   A change to subheadings 8504.32 through 8504.50 from any subheading outside subheading 8504.10 through 8504.50.

7.   A change to subheading 8504.90 from any other heading.

8.   A change to subheadings 8505.11 through 8505.30 from any other subheading.

9.   A change to subheading 8505.90 from any other heading.

10.  A change to subheadings 8506.10 through 8506.40 from any other subheading.

11.  A change to subheading 8506.50 through 8506.80 from any other subheading outside that group.

12.  A change to subheading 8506.90 from any other heading.

13.  (A)   A change to subheading 8507.10 from any other heading; or

     (B)   A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (i)    35 percent when the build-up method is used, or

           (ii)   45 percent when the build-down method is used.

14.  A change to subheadings 8507.20 through 8507.80 from any other subheading.

15.  A change to subheading 8507.90 from any other heading.

16.  (A)   A change to subheadings 8509.10 through 8509.80 from any other heading; or

     (B)   A change to subheadings 8509.10 through 8509.80 from any other subheading, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

           (i)    35 percent when the build-up method is used, or

           (ii)   45 percent when the build-down method is used.

17.  A change to subheading 8509.90 from any other heading.

18.  A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.  A change to subheading 8510.90 from any other heading.

20.  A change to subheadings 8511.10 through 8511.80 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.549

DR-CAFTA

21. A change to subheading 8511.90 from any other heading.

22. A change to subheadings 8512.10 through 8512.30 from any other subheading outside that group.

23. (A) A change to subheading 8512.40 from any other heading; or

    (B) A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided there is also a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

24. A change to subheading 8512.90 from any other heading.

25. (A) A change to subheading 8513.10 from any other heading; or

    (B) A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

26. A change to subheading 8513.90 from any other heading.

27. A change to subheadings 8514.10 through 8514.40 from any other subheading.

28. A change to subheading 8514.90 from any other heading.

29. A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

30. A change to subheading 8515.90 from any other heading.

31. A change to subheadings 8516.10 through 8516.50 from any other subheading.

32. (A) A change to subheading 8516.60 from any other subheading, except furnitures, whether or not assembled, cooking chambers, whether assembled or not and the upper panel, whether or not with heating or control elements, classified in subheading 8516.90; or

    (B) A change to subheading 8516.60 from subheading 8516.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

33. A change to subheading 8516.71 from any other subheading.

34. (A) A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheadings 8516.90 or 9032.10; or

    (B) A change to subheading 8516.72 from housings for toasters of subheadings 8516.90 or 9032.10, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.550

DR-CAFTA

    (ii)    45 percent when the build-down method is used.

35.    A change to subheading 8516.79 from any other subheading.

36.    (A)    A change to subheading 8516.80 from any other heading; or

    (B)    A change to subheading 8516.80 from 8516.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

37.    (A)    A change to subheading 8516.90 from any other heading, or

    (B)    No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

38.    A change to subheadings 8517.11 through 8517.80 from any other subheading.

39.    (A)    A change to subheading 8517.90 from any other subheading; or

    (B)    No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

40.    (A)    A change to subheadings 8518.10 through 8518.21 from any other heading; or

    (B)    A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

41.    (A)    A change to subheading 8518.22 from any other heading; or

    (B)    A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

42.    (A)    A change to subheadings 8518.29 through 8518.50 from any other heading; or

    (B)    A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)    45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

43.  A change to subheading 8518.90 from any other heading.

44.  A change to subheadings 8519.10 through 8519.40 from any other subheading.

45.  A change to subheadings 8519.92 through 8519.93 from any other subheading outside that group.

46.  A change to subheading 8519.99 from any other subheading.

47.  A change to subheadings 8520.10 through 8520.20 from any other subheading.

48.  A change to subheadings 8520.32 through 8520.33 from any other subheading outside that group.

49.  A change to subheadings 8520.39 through 8520.90 from any other subheading.

50.  A change to subheadings 8521.10 through 8521.90 from any other subheading.

51.  A change to subheadings 8522.10 through 8524.99 from any other subheading.

52.  A change to subheadings 8525.10 through 8525.20 from any other subheading outside that group.

53.  A change to subheadings 8525.30 through 8525.40 from any other subheading.

54.  A change to subheadings 8526.10 through 8526.92 from any other subheading.

55.  A change to subheadings 8527.12 through 8527.90 from any other subheading.

56.  A change to subheading 8528.12 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

57.  A change to subheading 8528.13 from any other subheading.

58.  A change to subheading 8528.21 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

59.  A change to subheadings 8528.22 through 8528.30 from any other subheading.

60.  (A)  A change to heading 8529 from any other heading; or

     (B)  A change to subheading 8529.10 from any other heading; or

     (C)  No change in tariff classification is required for subheading 8529.90, provided there is a regional value content of not less than:

          (i)   35 percent when the build-up method is used, or

          (ii)  45 percent when the build-down method is used.

61.  A change to subheadings 8530.10 through 8530.80 from any other subheading.

62.  A change to subheading 8530.90 from any other heading.

63.  A change to subheadings 8531.10 through 8531.80 from any other subheading.

64.  A change to subheading 8531.90 from any other heading.

65.  A change to subheadings 8532.10 through 8532.30 from any other subheading.

66.  A change to subheading 8532.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.552

DR-CAFTA

67. A change to subheadings 8533.10 through 8533.40 from any other subheading.

68. A change to subheading 8533.90 from any other heading.

69. (A) A change to heading 8534 from any other heading; or

    (B) No change in tariff classification is required, provided there is a regional value content of not less than:

        (i) 30 percent when the build-up method is used, or

        (ii) 35 percent when the build-down method is used.

70. A change to subheadings 8535.10 through 8536.90 from any other subheading.

71. A change to headings 8537 through 8538 from any other heading.

72. A change to subheadings 8539.10 through 8539.49 from any other subheading.

73. A change to subheading 8539.90 from any other heading.

74. A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

75. A change to subheading 8540.12 from any other subheading.

76. (A) A change to subheading 8540.20 from any other heading; or

    (B) A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

77. A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

78. A change to subheadings 8540.71 through 8540.89 from any other subheading.

79. (A) A change to subheading 8540.91 from any other heading; or

    (B) A change to a front panel assembly of subheading 8540.91 from any other good including a good in that heading.

80. (A) A change to subheading 8540.99 from any other subheading, or

    (B) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

81. (A) A change to assembled semiconductor devices, integrated circuits, or microassemblies of subheadings 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheadings 8541.10 through 8542.90 or from any other subheading; or

    (B) A change to any other good of subheadings 8541.10 through 8542.90 from any other subheading; or

    (C) No change in tariff classification is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.553

DR-CAFTA

    (i)   30 percent when the build-up method is used, or

    (ii)   35 percent when the build-down method is used.

82.   A change to subheadings 8543.11 through 8543.19 from any other subheading outside that group.

83.   A change to subheadings 8543.20 through 8543.30 from any other subheading.

84.   A change to subheadings 8543.40 through 8543.89 from any other subheading outside that group.

85.   A change to subheading 8543.90 from any other heading.

86.   A change to subheading 8544.11 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

87.   A change to subheading 8544.19 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

88.   (A)   A change to subheading 8544.20 from any subheading outside subheadings 8544.11 through 8544.60, except from headings 7408, 7413, 7605 or 7614; or

    (B)   A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided there is also a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

89.   A change to subheading 8544.30 from any other subheading.

90.   A change to subheadings 8544.41 through 8544.49 from any other subheading, provided there is also a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

91.   A change to subheadings 8544.51 through 8544.59 from any heading.

92.   A change to subheadings 8544.60 through 8544.70 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

93.   A change to subheadings 8545.11 through 8545.90 from any other subheading.

94.   A change to heading 8546 from any other heading.

95.   A change to subheadings 8547.10 through 8547.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.554

DR-CAFTA

96.   A change to heading 8548 from any other heading.

Chapter 86.

1.   A change to headings 8601 through 8602 from any other heading.

2.   (A)   A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

    (B)   A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

3.   A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

4.   A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19 and a change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19.

5.   A change to subheadings 8607.21 through 8607.99 from any other heading.

6.   A change to headings 8608 through 8609 from any other heading.

Chapter 87.

1.   No change in tariff classification is required for goods of headings 8701 through 8706, provided there is a regional value content of not less than:

    (A)   35 percent when the net cost method is used,

    (B)   35 percent when the build-up method is used, or

    (C)   50 percent when the build-down method is used.

2.   (A)   A change to heading 8707 from any other heading; or

    (B)   No change in tariff classification is required for a good of heading 8707, provided there is a regional value content of not less than:

        (i)   35 percent when the net cost method is used,

        (ii)   35 percent when the build-up method is used, or

        (iii)   50 percent when the build-down method is used.

3.   (A)   A change to subheadings 8708.10 through 8708.99 from any other subheading; or

    (B)   No change in tariff classification is required for a good of subheadings 8708.10 through 8708.99, provided there is a regional value content of not less than:

        (i)   35 percent when the net cost method is used,

        (ii)   35 percent when the build-up method is used, or

        (iii)   50 percent when the build-down method is used.

4.   (A)   A change to subheadings 8709.11 through 8709.19 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.555

DR-CAFTA

    (B)  A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

5.    A change to subheading 8709.90 from any other heading.

6.    A change to heading 8710 from any other heading.

7.    (A)  A change to heading 8711 from any other heading, except from heading 8714; or

    (B)  A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

8.    (A)  A change to heading 8712 from any other heading, except from heading 8714; or

    (B)  A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)  30 percent when the build-up method is used, or

        (ii)  35 percent when the build-down method is used.

9.    A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

    (A)  35 percent when the build-up method is used, or

    (B)  45 percent when the build-down method is used.

10.    A change to headings 8714 through 8715 from any other heading.

11.    (A)  A change to subheadings 8716.10 through 8716.80 from any other heading; or

    (B)  A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

12.    A change to subheading 8716.90 from any other heading.

Chapter 88.

1.    A change to subheadings 8801.10 through 8803.90 from any other subheading.

2.    A change to headings 8804 through 8805 from any other heading.

Chapter 89.

1.    (A)  A change to headings 8901 through 8902 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.556

DR-CAFTA

    (B)   A change to headings 8901 through 8902 from any other heading within chapter 89, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

2.   A change to heading 8903 from any other heading.

3.   (A)   A change to headings 8904 through 8905 from any other chapter; or

    (B)   A change to headings 8904 through 8905 from any other heading within chapter 89, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

4.   A change to headings 8906 through 8908 from any other heading.

Chapter 90.

1.   (A)   A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B)   A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

2.   A change to subheadings 9001.20 through 9001.30 from any other heading.

3.   A change to subheading 9001.40 from any other heading.

4.   A change to subheadings 9001.50 through 9001.90 from any other heading.

5.   A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

6.   (A)   A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

    (B)   A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

7.   A change to subheading 9003.90 from any other heading.

8.   (A)   A change to subheading 9004.10 from any other chapter; or

    (B)   A change to subheading 9004.10 from any other heading within chapter 90, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.557

DR-CAFTA

      (ii)    45 percent when the build-down method is used.

9.    A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

10.    A change to subheading 9005.10 from any other subheading.

11.    (A)    A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

      (B)    A change to subheading 9005.80 from subheading 9005.90, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

12.    A change to subheading 9005.90 from any other heading.

13.    (A)    A change to subheadings 9006.10 through 9006.30 from any other heading; or

      (B)    A change to subheadings 9006.10 through 9006.30 from any other subheading, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

14.    (A)    A change to subheading 9006.40 from any other heading: or

      (B)    A change to subheading 9006.40 from any other subheading, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

15.    (A)    A change to subheading 9006.51 from any other heading; or

      (B)    A change to subheading 9006.51 from any other subheading, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

16.    (A)    A change to subheading 9006.52 from any other heading; or

      (B)    A change to subheading 9006.52 from any other subheading, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

17.    (A)    A change to subheading 9006.53 from any other heading; or

      (B)    A change to subheading 9006.53 from any other subheading, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)    45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.558

DR-CAFTA

18. (A) A change to subheading 9006.59 from any other heading; or

    (B) A change to subheading 9006.59 from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

19. (A) A change to subheadings 9006.61 through 9006.69 from any other heading; or

    (B) A change to subheadings 9006.61 through 9006.69 from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

20. A change to subheadings 9006.91 through 9006.99 from any other heading.

21. (A) A change to subheadings 9007.11 through 9007.20 from any other heading; or

    (B) A change to subheadings 9007.11 through 9007.20 from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

22. (A) A change to subheadings 9007.91 through 9007.92 from any other heading; or

    (B) No change in tariff classification is required for subheading 9007.92, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

23. (A) A change to subheading 9008.10 from any other heading, or

    (B) A change to subheading 9008.10 from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

24. (A) A change to subheadings 9008.20 through 9008.40 from any other heading; or

    (B) A change to subheadings 9008.20 through 9008.40 from any other subheading, provided there is a regional value content of not less than:

        (i) 35 percent when the build-up method is used, or

        (ii) 45 percent when the build-down method is used.

25. A change to subheading 9008.90 from any other heading.

26. A change to subheading 9009.11 from any other subheading.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.559

DR-CAFTA

27. (A)  A change to subheading 9009.12 from any other subheading, except from subheadings 9009.91 through 9009.99; or

(B)  A change to subheading 9009.12 from subheadings 9009.91 through 9009.99, whether or not there is also a change from any other subheading, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

28.  A change to subheadings 9009.21 through 9009.30 from any other subheading.

29.  A change to subheadings 9009.91 through 9009.93 from any subheading outside that group.

30. (A)  A change to subheading 9009.99 from any other subheading; or

(B)  No change of tariff classification is required, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

31. (A)  A change to subheading 9010.10 from any other heading; or

(B)  A change to subheading 9010.10 from any other subheading, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

32. (A)  A change to subheadings 9010.41 through 9010.50 from any other heading; or

(B)  A change to subheadings 9010.41 through 9010.50 from any other subheading, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

33. (A)  A change to subheading 9010.60 from any other heading; or

(B)  A change to subheading 9010.60 from any other subheading, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

34.  A change to subheading 9010.90 from any other heading.

35. (A)  A change to subheadings 9011.10 through 9011.80 from any other heading; or

(B)  A change to subheadings 9011.10 through 9011.80 from any other subheading, provided there is a regional value content of not less than:

(i)  35 percent when the build-up method is used, or

(ii)  45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.560

DR-CAFTA

36.  A change to subheading 9011.90 from any other heading.

37.  (A)  A change to subheading 9012.10 from any other heading; or

    (B)  A change to subheading 9012.10 from any other subheading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

38.  A change to subheading 9012.90 from any other heading.

39.  (A)  A change to subheadings 9013.10 through 9013.80 from any other heading; or

    (B)  A change to subheadings 9013.10 through 9013.80 from any other subheading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

40.  A change to subheading 9013.90 from any other heading.

41.  (A)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (B)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

42.  A change to subheading 9014.90 from any other heading.

43.  (A)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

    (B)  A change to subheadings 9015.10 through 9015.80 from any other subheading, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

44.  (A)  A change to subheading 9015.90 from any other heading; or

    (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)  35 percent when the build-up method is used, or

        (ii)  45 percent when the build-down method is used.

45.  A change to heading 9016 from any other heading.

46.  (A)  A change to subheadings 9017.10 through 9022.90 from any other subheading; or

    (B)  No change in tariff classification is required, provided there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

    (i)   30 percent when the build-up method is used, or

    (ii)   35 percent when the build-down method is used.

47.  A change to heading 9023 from any other heading.

48.  (A)  A change to subheadings 9024.10 through 9024.80 from any other heading; or

    (B)  A change to subheadings 9024.10 through 9024.80 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

49.  A change to subheading 9024.90 from any other heading.

50.  (A)  A change to subheadings 9025.11 through 9025.80 from any other heading or

    (B)  A change to subheadings 9025.11 through 9025.80 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

51.  A change to subheading 9025.90 from any other heading.

52.  (A)  A change to subheadings 9026.10 through 9026.80 from any other heading; or

    (B)  A change to subheadings 9026.10 through 9026.80 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

53.  A change to subheading 9026.90 from any other heading

54.  (A)  A change to subheadings 9027.10 through 9027.80 from any other heading; or

    (B)  A change to subheadings 9027.10 through 9027.80 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

55.  A change to subheading 9027.90 from any other heading.

56.  (A)  A change to subheadings 9028.10 through 9028.30 from any other heading; or

    (B)  A change to subheadings 9028.10 through 9028.30 from any other subheading, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.562

DR-CAFTA

       (ii)    45 percent when the build-down method is used.

57.   A change to subheading 9028.90 from any other heading.

58.   (A)   A change to subheadings 9029.10 through 9029.20 from any other heading; or

      (B)   A change to subheadings 9029.10 through 9029.20 from any other subheading, provided there is a regional value content of not less than:

         (i)    35 percent when the build-up method is used, or

         (ii)    45 percent when the build-down method is used.

59.   A change to subheading 9029.90 from any other heading.

60.   A change to subheadings 9030.10 through 9030.89 from any other subheading.

61.   A change to subheading 9030.90 from any other heading.

62.   (A)   A change to subheadings 9031.10 through 9031.80 from any other heading; or

      (B)   A change to a coordinate measuring machine of subheading 9031.49 from any other good except from a base or frame for a good of the same subheading; or

      (C)   A change to subheadings 9031.10 through 9031.80 from any other subheading, provided there is a regional value content of not less than:

         (i)    35 percent when the build-up method is used, or

         (ii)    45 percent when the build-down method is used.

63.   A change to subheading 9031.90 from any other heading.

64.   (A)   A change to subheadings 9032.10 through 9032.89 from any other heading; or

      (B)   A change to subheadings 9032.10 through 9032.89 from any other subheading, provided there is a regional value content of not less than:

         (i)    35 percent when the build-up method is used, or

         (ii)    45 percent when the build-down method is used.

65.   A change to subheading 9032.90 from any other heading.

66.   A change to heading 9033 from any other heading.

Chapter 91.

1.   (A)   A change to subheading 9101.11 from any other chapter; or

      (B)   A change to subheading 9101.11 from heading 9114, provided there is a regional value content of not less than:

         (i)    35 percent when the build-up method is used, or

         (ii)    45 percent when the build-down method is used.

2.   (A)   A change to subheading 9101.12 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.563

DR-CAFTA

    (B)  A change to subheading 9101.12 from any other heading, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

3.   (A)  A change to subheading 9101.19 from any other chapter; or

    (B)  A change to subheading 9101.19 from heading 9114, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

4.   (A)  A change to subheading 9101.21 from any other chapter; or

    (B)  A change to subheading 9101.21 from any other heading, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

5.   (A)  A change to subheading 9101.29 from any other chapter; or

    (B)  A change to subheading 9101.29 from heading 9114, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

6.   (A)  A change to subheading 9101.91 from any other chapter; or

    (B)  A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

7.   (A)  A change to subheading 9101.99 from any other chapter; or

    (B)  A change to subheading 9101.99 from heading 9114, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

8.   (A)  A change to headings 9102 through 9107 from any other chapter; or

    (B)  A change to headings 9102 through 9107 from heading 9114, provided there is a regional value content of not less than:

        (i)    35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

9.   (A)  A change to headings 9108 through 9110 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.564

DR-CAFTA

     (B)  A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)  45 percent when the build-down method is used.

10.  (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

     (B)  A change to subheadings 9111.10 through 9111.80 from subheading 9111.90 or any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)  45 percent when the build-down method is used.

11.  (A)  A change to subheading 9111.90 from any other chapter; or

     (B)  A change to subheading 9111.90 from any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)  45 percent when the build-down method is used.

12.  A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided there is regional value content of not less than:

     (A)  35 percent when the build-up method is used, or

     (B)  45 percent when the build-down method is used.

13.  (A)  A change to subheading 9112.90 from any other chapter; or

     (B)  A change to subheading 9112.90 from any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)  45 percent when the build-down method is used.

14.  (A)  A change to heading 9113 from any other chapter; or

     (B)  A change to heading 9113 from any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)  45 percent when the build-down method is used.

15.  A change to heading 9114 from any other heading.

Chapter 92.

1.  (A)  A change to heading 9201 from any other chapter; or

     (B)  A change to heading 9201 from any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.565

DR-CAFTA

    (ii)   45 percent when the build-down method is used.

2.   (A)   A change to heading 9202 from any other chapter; or

    (B)   A change to heading 9202 from any other heading, provided that there is a regional value content of not less than:

       (i)   30 percent when the build-up method is used, or

       (ii)   35 percent when the build-down method is used.

3.   (A)   A change to headings 9203 through 9208 from any other chapter; or

    (B)   A change to headings 9203 through 9208 from any other heading, provided that there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)   45 percent when the build-down method is used.

4.   A change to heading 9209 from any other heading.

<u>Chapter 93</u>.

1.   (A)   A change to headings 9301 through 9304 from any other chapter; or

    (B)   A change to headings 9301 through 9304 from any other heading, provided there is a regional value content of not less than:

       (i)   35 percent when the build-up method is used, or

       (ii)   45 percent when the build-down method is used.

2.   A change to heading 9305 from any other heading.

3.   A change to headings 9306 through 9307 from any other chapter.

<u>Chapter 94</u>.

1.   A change to heading 9401 from any other heading.

2.   A change to subheadings 9402.10 through 9402.90 from any other subheading, provided there is a regional value content of not less than:

    (A)   35 percent when the build-up method is used, or

    (B)   45 percent when the build-down method is used.

3.   A change to heading 9403 from any other heading.

4.   A change to subheadings 9404.10 through 9404.30 from any other chapter.

**Heading rule**: The provisions of subdivision (d)(vi) of this note apply to this subheading:

5.   A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

6.   (A)   A change to subheadings 9405.10 through 9405.60 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.566

DR-CAFTA

    (B)   A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

7.   A change to subheadings 9405.91 through 9405.99 from any other heading.

8.   A change to heading 9406 from any other chapter.

<u>Chapter 95</u>.

1.   A change to heading 9501 from any other chapter.

2.   A change to heading 9502 from any other heading.

3.   (A)   A change to headings 9503 through 9508 from any other chapter; or

    (B)   A change to subheading 9506.31 from subheading 9506.39, whether or not there is a change from another chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

<u>Chapter 96</u>.

1.   A change to headings 9601 through 9605 from any other chapter.

2.   (A)   A change to subheading 9606.10 from any other heading; or

    (B)   No change in tariff classification is required, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

3.   (A)   A change to subheadings 9606.21 through 9606.29 from any other chapter; or

    (B)   A change to subheadings 9606.21 through 9606.29 from subheading 9606.30, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

4.   A change to subheading 9606.30 from any other heading.

5.   (A)   A change to subheadings 9607.11 through 9607.19 from any other chapter; or

    (B)   A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, provided there is a regional value content of not less than:

        (i)   35 percent when the build-up method is used, or

        (ii)   45 percent when the build-down method is used.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

6.   A change to subheading 9607.20 from any other heading.

7.   (A)   A change to subheadings 9608.10 through 9608.20 from any other chapter; or

     (B)   A change to subheadings 9608.10 through 9608.20 from subheadings 9608.60 through 9608.99, provided there is a regional value content of not less than 30 percent when the build-down method is used.

8.   (A)   A change to subheadings 9608.31 through 9608.50 from any other chapter; or

     (B)   A change to subheadings 9608.31 through 9608.50 from subheadings 9608.60 through 9608.99, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)   45 percent when the build-down method is used.

9.   A change to subheading 9608.60 from any other heading.

10.   A change to subheading 9608.91 from any other subheading.

11.   A change to subheading 9608.99 from any other heading.

12.   (A)   A change to subheadings 9609.10 through 9609.90 from any other heading; or

      (B)   A change to subheadings 9609.10 through 9609.90 from subheading 9609.20 or any other heading, provided there is a region value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)   45 percent when the build-down method is used.

13.   A change to headings 9610 through 9611 from any other heading.

14.   A change to subheading 9612.10 from any other chapter.

15.   A change to subheading 9612.20 from any other heading.

16.   (A)   A change to subheadings 9613.10 through 9613.80 from any other chapter; or

      (B)   A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, provided there is a regional value content of not less than:

          (i)    35 percent when the build-up method is used, or

          (ii)   45 percent when the build-down method is used.

17.   A change to subheading 9613.90 from any other heading.

18.   A change to subheading 9614.20 from any other subheading, except from subheading 9614.90.

19.   A change to subheading 9614.90 from any other heading.

20.   (A)   A change to subheadings 9615.11 through 9615.19 from any other chapter; or

      (B)   A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, provided there is a regional value content of not less than:

GN p.568

Bahrain

    (i)   35 percent when the build-up method is used, or

    (ii)   45 percent when the build-down method is used.

21.   A change to subheading 9615.90 from any other heading.

22.   A change to heading 9616 from any other heading.

23.   A change to heading 9617 from any other chapter.

24.   A change to heading 9618 from any other heading.

26.   A change to heading 9620 from any other heading.

Chapter 97.

1.   A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.   A change to headings 9702 through 9706 from any other heading.

2A.  A change to subheading 2202.91 from any other chapter.

30   United States-Bahrain Free Trade Agreement Implementation Act.

(a)   Originating goods under the terms of the United States-Bahrain Free Trade Agreement (UBFTA) are subject to duty as provided for herein. For the purposes of this note, goods of Bahrain, as defined in subdivisions (b) through (h) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "BH" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 through 203, inclusive, of the United States-Bahrain Free Trade Agreement Implementation Act (Pub. Law 109-169; 119 Stat. 3581). For the purposes of this note, the term "UBFTA country" refers only to Bahrain or to the United States.

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (e), (g) and (h) thereof, a good imported into the United States is eligible for treatment as an originating good of a UBFTA country under the terms of this note only if --

    (i)   the good is a good wholly the growth, product or manufacture of Bahrain or of the United States, or both;

    (ii)   for goods not covered by subdivision (b)(iii) below, the good is a new or different article of commerce that has been grown, produced or manufactured in the territory of Bahrain or of the United States, or both, and the sum of--

        (A)   the value of each material produced in the territory of Bahrain or of the United States, or both, and

        (B)   the direct costs of processing operations performed in the territory of Bahrain or of the United States, or both,

    is not less than 35 percent of the appraised value of the good at the time the good is entered into the territory of the United States; or

    (iii)   the good falls in a heading or subheading covered by a provision set forth subdivision (h) of this note

    and--

        (A)   each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in such subdivision (h) as a result of production occurring entirely in the territory of Bahrain or of the United States, or both; or

        (B)   the good otherwise satisfies the requirements specified in such subdivision (h); and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

and is imported directly into the territory of the United States from the territory of Bahrain and meets all other applicable requirements of this note. For purposes of this note, the term "good" means any merchandise, product, article or material.

(c)  Value of materials.

(i)  Except as provided in subdivision (c)(ii) of this note, the value of a material produced in the territory of Bahrain or of the United States, or both, includes the following:

(A)  the price actually paid or payable for the material by the producer of such good;

(B)  the freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant, if such costs are not included in the price referred to in subdivision (c)(i)(A) above;

(C)  the cost of waste or spoilage resulting from the use of the material in the growth, production or manufacture of the good, less the value of recoverable scrap; and

(D)  taxes or customs duties imposed on the material by Bahrain or the United States, or both, if the taxes or customs duties are not remitted upon exportation from the territory of Bahrain or of the United States, as the case may be.

(ii)  If the relationship between the producer of a good and the seller of a material influenced the price actually paid or payable for the material, or if there is no price actually paid or payable by the producer for the material, the value of the material produced in the territory of Bahrain or of the United States, or both, includes the following:

(A)  all expenses incurred in the growth, production or manufacture of the material, including general expenses;

(B)  a reasonable amount for profit; and

(C)  freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant.

(d) (i)  For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (e) of this note for textile and apparel articles, the expression "good wholly the growth, product or manufacture of Bahrain or of the United States, or both" means--

(A)  a mineral good extracted in the territory of Bahrain or of the United States, or both;

(B)  a vegetable good, as such a good is provided for in the tariff schedule, harvested in the territory of Bahrain or of the United States, or both;

(C)  a live animal born and raised in the territory of Bahrain or of the United States, or both;

(D)  a good obtained from live animals raised in the territory of Bahrain or of the United States, or both;

(E)  a good obtained from hunting, trapping or fishing in the territory of Bahrain or of the United States, or both;

(F)  a good (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with Bahrain or with the United States and flying the flag of that country;

(G)  a good produced exclusively from products referred to in subdivision (F) on board factory ships registered or recorded with Bahrain or with the United States and flying the flag of that country;

(H)  a good taken by Bahrain or the United States, or a person of Bahrain or of the United States, from the seabed or beneath the seabed outside territorial waters, if Bahrain or the United States has rights to exploit such seabed;

(I)  a good taken from outer space, if such good is obtained by Bahrain or the United States, or a person of Bahrain or of the United States, and is not processed in the territory of a country other than Bahrain or the United States;

(J)  waste and scrap derived from–

(1)  production or manufacture in the territory of Bahrain or of the United States, or both; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.570

Bahrain

      (2)  used goods collected in the territory of Bahrain or of the United States, or both, if such goods are fit only for the recovery of raw materials;

(K)  a recovered good derived in the territory of Bahrain or of the United States from used goods and utilized in the territory of that country in the production of remanufactured goods; and

(L)  a good produced in the territory of Bahrain or of the United States, or both, exclusively--

      (1)  from goods referred to in subdivisions (A) through (J) above, inclusive, or

      (2)  from the derivatives of goods referred to in such subdivisions,

      at any stage of production.

(ii)  <u>Cumulation</u>.

(A)  An originating good, or a material produced in the territory of Bahrain or of the United States, or both, that is incorporated into a good in the territory of the other country shall be considered to originate in the territory of the other country.

(B)  A good that is grown, produced or manufactured in the territory of Bahrain or of the United States, or both, by one or more producers, is an originating good if the good satisfies the requirements of subdivision (b) of this note and all other applicable requirements of this note.

(iii)  <u>Packaging and packing materials and containers for retail sale and for shipment</u>.

Packaging and packing materials and containers for retail sale and shipment shall be disregarded in determining whether a good qualifies as an originating good, except that the value of such packaging and packing materials and containers has been included in meeting the requirements set forth in subdivision (b)(ii) of this note.

(iv)  <u>Definitions</u>. For the purposes of this note:

(A)  The term "<u>direct costs of processing operations</u>," with respect to a good, includes, to the extent they are includable in the appraised value of the good when imported into Bahrain or the United States, as the case may be, the following:

      (1)  all actual labor costs involved in the growth, production or manufacture of the good, including fringe benefits, on-the-job training and the cost of engineering, supervisory, quality control and similar personnel;

      (2)  tools, dies, molds and other indirect materials, and depreciation on machinery and equipment that are allocable to the good;

      (3)  research, development, design, engineering and blueprint costs, to the extent that they are allocable to the good;

      (4)  costs of inspecting and testing the good; and

      (5)  costs of packaging the good for export to the territory of the other country.

The term "<u>direct costs of processing operations</u>" does not include costs that are not directly attributable to the good or are not costs of growth, production or manufacture of the good, such as: (I) profit, and (II) general expenses of doing business that are either not allocable to the good or are not related to the growth, production or manufacture of the good, such as administrative salaries, casualty and liability insurance, advertising and salesmen's staff salaries, commissions or expenses.

(B)  The term "<u>material</u>" means a good, including a part or ingredient, that is used in the growth, production or manufacture of another good that is a new or different article of commerce that has been grown, produced or manufactured in Bahrain or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.571

Bahrain

(C) The term "material produced in the territory of Bahrain or of the United States, or both" means a good that is either wholly the growth, product or manufacture of Bahrain or of the United States, or both, or a new or different article of commerce that has been grown, produced or manufactured in the territory of Bahrain or of the United States, or both.

(D) The term "new or different article of commerce" means, except as provided in this subdivision, a good that--

(1) has been substantially transformed from a good or material that is not wholly the growth, product or manufacture of Bahrain or of the United States, or both; and

(2) has a new name, character or use distinct from the good or material from which it was transformed,

but a good shall not be considered a new or different article of commerce by virtue of having undergone simple combining or packaging operations, or mere dilution with water or another substance that does not materially alter the characteristics of the good.

(E) The term "simple combining or packaging operations" means operations such as adding batteries to devices, fitting together a small number of components by bolting, gluing or soldering, and repacking or packaging components together.

(F) The term "recovered goods" means materials in the form of individual parts that result from--

(1) the complete disassembly of used goods into individual parts; and

(2) the cleaning, inspecting, testing or other processing of those parts that is necessary for improvement to sound working condition.

(G) The term "remanufactured good" means an industrial good that is assembled in the territory of Bahrain or of the United State and that--

(1) is entirely or partially comprised of recovered goods;

(2) has a similar life expectancy to, and meets similar performance standards as, a like good that is new; and

(3) enjoys a factory warranty similar to that of a like good that is new.

(H) The term "substantially transformed" means, with respect to a good or a material, changed as the result of a manufacturing or processing operation so that--

(1) (aa) the good or material is converted from a good that has multiple uses into a good or material that has limited uses;

(bb) the physical properties of the good or material are changed to a significant extent; or

(cc) the operation undergone by the good or material is complex by reason of the number of processes and materials involved and the time and level of skill required to perform those processes; and

(2) the good or material loses its separate identity in the manufacturing or processing operation.

(v) A good shall not be considered to be imported directly into the territory of the United States from the territory of Bahrain for purposes of this note if, after exportation from the territory of Bahrain or of the United States, the good undergoes production, manufacturing or any other operation outside the territory of Bahrain or of the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Bahrain or of the United States.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.572

Bahrain

(e)   Textile and apparel articles.

(i)   Except as provided in subdivision (ii) below, a textile or apparel good that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (h) of this note, shall be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Bahrain or of the United States.

(ii)   Notwithstanding the rules set forth in subdivision (h) of this note, textile and apparel goods classifiable as goods put up in sets for retail sale as provided for in general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed ten percent of the value of the set determined for purposes of assessing customs duties.

(iii)   For purposes of this note, in the case of a textile or apparel good that is a yarn, fabric or group of fibers, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the yarn, fabric or group of fibers.

(iv)   For purposes of this note, the term "textile or apparel good" means a good listed in the Annex to the Agreement on Textiles and Clothing referred to in section 101(d)(4) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(4)).

(f)   Indirect materials.

Indirect materials shall be disregarded in determining whether a good qualifies as an originating good, except that the cost of such indirect materials may be included in meeting the 35 percent value-content requirement of subdivision (b)(ii) of this note where applicable. An "indirect material" means a good used in the growth, production, manufacture, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the growth, production or manufacture of a good, including–

(i)   fuel and energy;

(ii)   tools, dies and molds;

(iii)   spare parts and materials used in the maintenance of equipment and buildings;

(iv)   lubricants, greases, compounding materials and other materials used in the growth, production or manufacture of a good or used to operate equipment and buildings;

(v)   gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)   equipment, devices and supplies used for testing or inspecting the good;

(vii)   catalysts and solvents; and

(viii)   any other goods that are not incorporated into the good but the use of which in the growth, production or manufacture of the good can reasonably be demonstrated to be a part of that growth, production or manufacture.

(g)   Interpretation of rules of origin.

For purposes of interpreting the rules of origin set forth in subdivision (h) of this note--

(i)   the specific rule, or specific set of rules, that applies to a particular heading or subheading is set out immediately adjacent to the heading or subheading;

(ii)   a rule applicable to a subheading shall take precedence over a rule applicable to the heading which is parent to that subheading;

(iii)   a requirement of a change in tariff classification applies only to non-originating materials; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.573

Bahrain

(iv)  a reference to a "chapter" is to a chapter of the tariff schedule; a reference to a "heading" is to a provision whose article description is not indented and which is designated by 4 digits, whether or not followed by subsequent zeroes; and a reference to a "subheading" is to a provision whose article description is indented and which is designated by 6 digits, whether or not followed by subsequent zeroes.

(h)  <u>Product-specific rules of origin</u>. **[NOTE: Not updated for Pres.Proc. 8771, effective Feb. 3, 2012]**

(i)  <u>In general</u>. With respect to goods that are not described in subdivision (b)(i) of this note, whenever such goods fall in the enumerated provisions set forth in subdivision (h) and the importer claims the treatment provided under this note with respect to such goods, the rules in subdivision (h) apply in lieu of the provisions of subdivision (b)(ii) of this note.

(ii)  <u>Certain dairy and dairy-containing products</u>. A good containing over 10 percent by weight of milk solids classified in chapter 4 or heading 1901, 2105, 2106 or 2202 must be made from originating milk.

(iii)  <u>Other product-specific rules</u>.

Chapter 17.

1.  A change to headings 1701 through 1703 from any other chapter.

Chapter 18.

1.  A change to sweetened cocoa powder of subheading 1806.10 from any other heading, provided that such sweetened cocoa powder does not contain nonoriginating sugar of chapter 17.

Chapter 20.

1.  A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

Chapter 21.

1.  A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter, except from heading 0805, subheadings 2009.11 through 2009.39, subheading 2202.91 or subheading 2202.99.

Chapter 42.

1.  A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

2.  A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

3.  A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.  A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

Chapter 50.

1.  A change to headings 5001 through 5003 from any other chapter.

2.  A change to headings 5004 through 5006 from any heading outside that group.

3.  A change to heading 5007 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.574

Bahrain

Chapter 51.

1. A change to headings 5101 through 5105 from any other chapter.

2. A change to headings 5106 through 5110 from any heading outside that group.

3. A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1. A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2. A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1. A change to headings 5301 through 5305 from any other chapter.

2. A change to headings 5306 through 5308 from any heading outside that group.

3. A change to headings 5309 from any other heading, except from headings 5307 through 5308.

4. A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1. A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2. A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.47.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3. A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4. A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1. A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2. A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1. A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1. A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 630 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.575

Bahrain

Chapter 58.

1. A change to headings 5801 through 5811from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 59.

1. A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2. A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapters 54 through 55.

3. A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408, or 5512 through 5516.

4. A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5. A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6. A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1. A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Bahrain or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.35 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: For purposes of determining the origin of a good of chapter 61 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6101.20 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.576

Bahrain

2.  (A) A change to subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (i) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States,

    (ii) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

    (B) A change to any other good of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

3.  A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

4.  A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

5.  (A) A change to tariff items 6103.10.70 or 6103.10.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

    (B) A change to subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (i) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (ii) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

**[TCRs 6 and 7 deleted.]**

8.  A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B) with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

9.  A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

10. A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

11. A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

12. A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

13. A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

14. A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

15. A change to any other good of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

16. A change to subheadings 6104.22 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

17. A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.578

Bahrain

18. A change to tariff items 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

19. A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

20. A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

21. A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

22. A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

23. A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

24. A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

25. A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

26. A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

27. A change to subheading 6107.21 from:

    (A)  tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, or elastic, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.579

Bahrain

(B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

28.   A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

29.   A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

30.   A change to subheading 6108.21 from:

(A)   tariff item 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both, or

(B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

31.   A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

32.   A change to subheading 6108.31 from:

(A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; or

(B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

33.   A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

34.   A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

35.   A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

36.   A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.580

Bahrain

37. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)   with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

38. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

39. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

Chapter 62.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Bahrain or of the United States:

   5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.35 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: Apparel goods of this chapter shall be considered to originate if they are cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A)   Velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

(B)   Corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C)   Fabrics of subheadings 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd. and so certified by the Association;

(D)   Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

(E)   Batiste fabrics of subheadings 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter Rule 3**: For purposes of determining the origin of a good of chapter 62 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible

lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1.  A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.582

Bahrain

9.  A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

10. A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

11. A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

12. A change to subheading 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)  with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 62.03, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

13. A change to subheading 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

14. A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

15. A change to subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.583

Bahrain

16. A change to subheading 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

17. A change to subheading 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

18. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

19. A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

20. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)   with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1to chapter 62.

21. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

Bahrain

23.   A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

24.   A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

25.   A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

26.   A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

27.   A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

28.   A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

**{TCR 29 deleted.]**

**Subheading Rule**: Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Bahrain or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A)   Fabrics of subheadings 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51 or 5208.52 or tariff items 5208.59.20, 5208.59.40, 5208.59.60 or 5208.59.80, of average yarn number exceeding 135 metric;

(B)   Fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(C)   Fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(D)   Fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(E) Fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(F) Fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(G) Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(H) Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(I) Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30. A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

31. A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

32. A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

33. A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

34. A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; and

(B) with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

35. A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

36. A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both, and provided that, during each annual period, such goods of a producer or an entity controlling production shall be eligible for preferential treatment under this note only if the aggregate cost of fabric(s) (exclusive of findings and trimmings) formed in the territory of Bahrain or of the United States, or both, that is used in the production of all such articles of that producer or entity during the preceding annual period is at least 75 percent of the aggregate declared customs value of the fabric (exclusive of findings and trimmings) contained in all such goods of that producer or entity that are entered during the preceding one-year period.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.586

Bahrain

37. A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

38. A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

Chapter 63.

**Chapter Rule 1**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1. A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

2. A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

3. A change to heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

4. A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

5. A change to heading 6309 from any other heading.

6. A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both.

Chapter 70.

1. A change to heading 7019 from any other heading, except from headings 7007 through 7020.

Chapter 94.

1. A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

Chapter 96.

**Heading Rule:** For purposes of determining whether a good of this heading other than of textile wadding is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.  (A)  A change to sanitary towels (pads) and tampons and similar articles of textile wadding of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55; or

    (B)  A change to a good of textile materials other than of wadding, knitted or crocheted, of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain or of the United States, or both; or

    (C)  A change to a good of textile materials other than of wadding, not knitted or crocheted, of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Bahrain or of the United States; or both.

31.  United States-Oman Free Trade Agreement Implementation Act.

    (a)  Originating goods under the terms of the United States-Oman Free Trade Agreement (UOFTA) are subject to duty as provided for herein. For the purposes of this note, goods of Oman, as defined in subdivisions (b) through (h) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "OM" in parentheses are eligible for the tariff treatment and quantitative limitations set forth in the "Special" subcolumn, in accordance with sections 201 through 203, inclusive, of the United States-Oman Free Trade Agreement Implementation Act (Pub. L. 109-283). For the purposes of this note, the term "UOFTA country" refers only to Oman or to the United States.

    (b)  For the purposes of this note, subject to the provisions of subdivisions (c), (d), (e), (g) and (h) thereof, a good imported into the United States is eligible for treatment as an originating good of a UOFTA country under the terms of this note only if --

        (i)  the good is a good wholly the growth, product or manufacture of Oman or of the United States, or both;

        (ii)  for goods not covered by subdivision (iii) below, the good is a new or different article of commerce that has been grown, produced or manufactured in the territory of Oman or of the United States, or both, and the sum of--

            (A)  the value of each material produced in the territory of Oman or of the United States, or both, and

            (B)  the direct costs of processing operations performed in the territory of Oman or of the United States, or both,

            is not less than 35 percent of the appraised value of the good at the time the good is entered into the territory of the United States; or

        (iii)  the good falls in a heading or subheading covered by a provision set forth subdivision (h) of this note and--

            (A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in such subdivision (h) as a result of production occurring entirely in the territory of Oman or of the United States, or both; or

            (B)  the good otherwise satisfies the requirements specified in such subdivision (h);

        and is imported directly into the territory of the United States from the territory of Oman and meets all other applicable requirements of this note. For purposes of this note, the term "good" means any merchandise, product, article or material. For purposes of subdivision (b)(ii), the formula for calculating whether the value of materials produced in the territory of one or both of the parties plus the direct costs of processing operations performed in the territory of one or both of the parties is not less than 35 percent of the appraised value of the good is (VOM + DCP)/AV X 100, where VOM is the value of a material produced in the territory of one

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.588

Oman

or both of the parties as set forth in subdivision (c) of this note, DCP is the direct cost of processing operations as defined in subdivision (d)(iv)(A) of this note, and AV is the appraised value of the good.

(c)  Value of materials.

(i)  Except as provided in subdivision (c)(ii) of this note, the value of a material produced in the territory of Oman or of the United States, or both, includes the following:

(A)  the price actually paid or payable by the producer of the good for the material;

(B)  when not included in the price actually paid or payable by the producer of the good for the material, the freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant;

(C)  the cost of waste or spoilage, less the value of recoverable scrap; and

(D)  taxes or customs duties imposed on the material by Oman or by the United States, or both, provided the taxes or customs duties are not remitted upon exportation.

(ii)  Where the relationship between the producer of the good and the seller of the material influenced the price actually paid or payable for the material, or if subdivision (c)(i)(A) of this note is otherwise not applicable, the value of the material produced in the territory of Oman or of the United States, or both, includes the following:

(A)  all expenses incurred in the growth, production or manufacture of the material, including general expenses;

(B)  a reasonable amount for profit; and

(C)  freight, insurance, packing and all other costs incurred in transporting the material to the producer's plant.

(d)

(i)  For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (e) of this note for textile and apparel articles, the expression "goods wholly the growth, product or manufacture of Oman or of the United States, or both" means--

(A)  mineral goods extracted in the territory of Oman or of the United States, or both;

(B)  vegetable goods, as such a good is provided for in the tariff schedule, harvested in the territory of Oman or of the United States, or both;

(C)  live animals born and raised in the territory of Oman or of the United States, or both;

(D)  goods obtained from live animals raised in the territory of Oman or of the United States, or both;

(E)  goods obtained from hunting, trapping or fishing in the territory of Oman or of the United States, or both;

(F)  goods (fish, shellfish and other marine life) taken from the sea by vessels registered or recorded with Oman or with the United States and flying its flag;

(G)  goods produced on board factory ships from the goods referred to in subdivision (F), provided such factory ships are registered or recorded with Oman or with the United States and flying its flag;

(H)  goods taken by Oman or the United States, or a person of Oman or of the United States, from the seabed or beneath the seabed outside territorial waters, provided that Oman or the United States has rights to exploit such seabed;

(I)  goods taken from outer space, provided such goods are obtained by Oman or the United States, or a person of Oman or of the United States, and are not processed in the territory of a country other than Oman or the United States;

   (J)   waste and scrap derived from–

      (1)   production or manufacture in the territory of Oman or of the United States, or both; or

      (2)   used goods collected in the territory of Oman or of the United States, or both, if such goods are fit only for the recovery of raw materials;

   (K)   recovered goods derived in the territory of Oman or of the United States from used goods, and utilized in the territory of that country in the production of remanufactured goods; and

   (L)   goods produced in the territory of Oman or of the United States, or both, exclusively--

      (1)   from goods referred to in subdivisions (A) through (J) above, inclusive, or

      (2)   from the derivatives of goods referred to in such subdivisions,

      at any stage of production.

(ii)   <u>Cumulation</u>.

   (A)   An originating good or a material produced in the territory of Oman or of the United States, or both, that is incorporated into a good in the territory of the other country shall be considered to originate in the territory of the other country.

   (B)   A good that is grown, produced or manufactured in the territory of Oman or of the United States, or both, by one or more producers, is an originating good if the good satisfies the requirements of subdivision (b) of this note and all other applicable requirements of this note.

   (C)   Direct costs of processing operations performed in the territory of Oman or of the United States, or both, as well as the value of materials produced in the territory of Oman or of the United States, or both, may be counted without limitation toward satisfying the 35 percent value-content requirement specified in subdivision (b)(ii) of this note.

(iii)   Packaging and packing materials and containers in which a good is packaged for retail sale and for shipment, if classified with the good, shall be disregarded in determining whether a good qualifies as an originating good, except that the value of originating packaging and packing materials and containers may be counted toward satisfying, where applicable, the 35 percent value-content requirement specified in subdivision (b)(ii) of this note.

(iv)   <u>Definitions</u>. For the purposes of this note:

   (A)   The term "<u>direct costs of processing operations</u>" means those costs either directly incurred in, or that can reasonably be allocated to, the growth, production or manufacture of the good, including the following, to the extent they are includable in the appraised value of goods when imported into Oman or the United States, as the case may be, the following:

      (1)   all actual labor costs involved in the growth, production or manufacture of the good, including fringe benefits, on-the-job training and the cost of engineering, supervisory, quality control and similar personnel;

      (2)   tools, dies, molds and other indirect materials, and depreciation on machinery and equipment that are allocable to the specific good;

      (3)   research, development, design, engineering and blueprint costs, to the extent that they are allocable to the specific good;

      (4)   costs of inspecting and testing the specific good; and

      (5)   costs of packaging the specific good for export to the territory of the other country.

      The term "<u>direct costs of processing operations</u>" does not include costs that are not directly attributable to the good or are not costs of growth, production or manufacture of the good, such as: (I) profit, and (II) general expenses of doing business that are either not allocable to the specific good or are not related to the growth, production or manufacture of

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

the good, such as administrative salaries, casualty and liability insurance, advertising and salesmen's staff salaries, commissions or expenses.

(B)  The term "material" means a good, including a part or ingredient, that is used in the growth, production or manufacture of another good that is a new or different article of commerce that has been grown, produced or manufactured in Oman or of the United States, or both.

(C)  The term "material produced in the territory of Oman or of the United States, or both" means a good that is either wholly the growth, product or manufacture of Oman or of the United States, or both, or a new or different article of commerce that has been grown, produced or manufactured in the territory of Oman or of the United States, or both.

(D)  The term "new or different article of commerce" means, except as provided in this subdivision, a good that--

(1)  has been substantially transformed from a good or material that is not wholly the growth, product or manufacture of Oman, the United States, or both; and

(2)  has a new name, character or use distinct from the good or material from which it was transformed,

but a good shall not be considered a new or different article of commerce by virtue of having merely undergone (I) simple combining or packaging operations, or (II) mere dilution with water or another substance that does not materially alter the characteristics of the good.

(E)  The term "simple combining or packaging operations" means operations such as adding batteries to devices, fitting together a small number of components by bolting, gluing or soldering, and repacking or packaging components together.

(F)  The term "recovered goods" means materials in the form of individual parts that result from--

(1)  the complete disassembly of used goods into individual parts; and

(2)  the cleaning, inspecting, testing or other processing of those parts as necessary for improvement to sound working condition.

(G)  The term "remanufactured goods" means industrial goods that are assembled in the territory of Oman or of the United State and that--

(1)  are entirely or partially comprised of recovered goods;

(2)  have similar life expectancies as new goods; and

(3)  enjoy similar factory warranties as such new goods.

(H)  The term "substantially transformed" means, with respect to a good or a material, changed as the result of a manufacturing or processing operation so that--

(1)  (aa)  the good or material has multiple uses and is converted into a good with limited uses;

(bb)  the physical properties of the good or material are changed to a significant extent; or

(cc)  the operation undergone by the good or material is complex in terms of the number of different processes and materials involved, as well as the time and level of skill required to perform those processes; and

(2)  the good or material loses its separate identity in the resulting, new good or material.

(v)  A good shall not be considered to be imported directly into the territory of the United States from the territory of Oman for purposes of this note if the good undergoes production, manufacturing or any other operation outside the territory of Oman or of the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Oman or of the United States.

(e)  Textile and apparel articles.

(i)  Except as provided in subdivision (ii) below, a textile or apparel good that is not an originating good under the terms of this note, because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (h) of this note, shall be considered to be an originating good if the total weight of all such fibers or yarns in that component is not more than seven percent of the total weight of that component. Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Oman or of the United States. For purposes of this note, in the case of a textile or apparel good that is a yarn, fabric or group of fibers, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the yarn, fabric or group of fibers.

(ii)  Notwithstanding the rules set forth in subdivision (h) of this note, textile and apparel goods classifiable under general rule of interpretation 3 to the tariff schedule as goods put up in sets for retail sale shall not be considered to be originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed ten percent of the customs value of the set.

(iii)  For purposes of this note, the term "textile or apparel good" means a good listed in the Annex to the Agreement on Textiles and Clothing referred to in section 101(d)(4) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(4)).

(iv)  For purposes of this note, the special duty rate set forth in heading 9916.99.20 of the tariff schedule for goods of chapter 61 or 62 described therein that contain textile materials enumerated in U.S. note 13 to subchapter XVI of chapter 99 shall apply to goods described in such heading 9916.99.20 and imported thereunder if such goods meet the applicable conditions of this note other than the condition that they be originating goods.

(f)  Indirect materials.

Indirect materials shall be disregarded in determining whether a good qualifies as an originating good, except that the cost of such indirect materials may be included in meeting the 35 percent value-content requirement of subdivision (b)(ii) of this note, where applicable. An "indirect material" means a good used in the growth, production, manufacture, testing or inspection of a good but not physically incorporated into the good, or a good used in the maintenance of buildings or the operation of equipment associated with the growth, production or manufacture of a good, including–

(i)  fuel and energy;

(ii)  tools, dies and molds;

(iii)  spare parts and materials used in the maintenance of equipment and buildings;

(iv)  lubricants, greases, compounding materials and other materials used in the growth, production or manufacture of a good or used to operate equipment and buildings;

(v)  gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)  equipment, devices and supplies used for testing or inspecting the good;

(vii)  catalysts and solvents; and

(viii)  any other goods that are not incorporated into the good but the use of which in the growth, production or manufacture of the good can reasonably be demonstrated to be a part of that growth, production or manufacture.

(g)  Interpretation of rules of origin.

For purposes of interpreting the rules of origin set forth in subdivision (h) of this note--

(i)  the specific rule, or specific set of rules, that applies to a particular heading or subheading is set out immediately adjacent to the heading or subheading;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.592

Oman

(ii) a rule applicable to a subheading shall take precedence over a rule applicable to the heading which is parent to that subheading;

(iii) a requirement of a change in tariff classification applies only to non-originating materials; and

(iv) a reference to a "chapter" is to a chapter of the tariff schedule; a reference to a "heading" is to a provision whose article description is not indented and which is designated by 4 digits, whether or not followed by subsequent zeroes; and a reference to a "subheading" is to a provision whose article description is indented and which is designated by 6 digits, whether or not followed by subsequent zeroes.

(h) Product-specific rules of origin. [**NOT UPDATED FOR PRES. PROC. 8097 or 8771**]

(i) In general. With respect to goods not described in subdivision (b)(i) of this note, when such goods fall in the enumerated provisions set forth herein and the importer claims the treatment provided under this note with respect to such goods, the rules in this subdivision apply in lieu of the provisions of subdivision (b)(ii) of this note.

(ii) Certain dairy and dairy-containing products. A good containing over 10 percent by weight of milk solids classified in chapter 4 or heading 1901, 2105, 2106 or 2202 must be made from originating milk.

(iii) Other product-specific rules.

Chapter 17.

1.   A change to headings 1701 through 1703 from any other chapter.

Chapter 18.

1.   A change to sweetened cocoa powder of subheading 1806.10 from any other heading, provided that such sweetened cocoa powder does not contain nonoriginating sugar of chapter 17.

Chapter 20.

1.   A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

Chapter 21.

1.   A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter, except from heading 0805, subheadings 2009.11 through 2009.39 or subheading 2002.90.

Chapter 42.

1.   A change to subheading 4202.12 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

2.   A change to subheading 4202.22 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

3.   A change to subheading 4202.32 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.   A change to subheading 4202.92 from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

Chapter 50.

1.   A change to headings 5001 through 5003 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.593

Oman

2.  A change to headings 5004 through 5006 from any heading outside that group.

3.  A change to heading 5007 from any other heading.

Chapter 51.

1.  A change to headings 5101 through 5105 from any other chapter.

2.  A change to headings 5106 through 5110 from any heading outside that group.

3.  A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 52.

1.  A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.  A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.  A change to headings 5301 through 5305 from any other chapter.

2.  A change to headings 5306 through 5308 from any heading outside that group.

3.  A change to headings 5309 from any other heading, except from headings 5307 through 5308.

4.  A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.  A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.  A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.47.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.  A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.  A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.  A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.  A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.  A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.594

Oman

<u>Chapter 57</u>.

1.    A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

<u>Chapter 58</u>.

1.    A change to headings 5801 through 5811from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

<u>Chapter 59</u>.

1.    A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.    A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapters 54 through 55.

3.    A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 54.8, or 5512 through 5516.

4.    A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5.    A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6.    A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

<u>Chapter 60</u>.

1.    A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

<u>Chapter 61</u>.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Oman or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: For purposes of determining the origin of a good of chapter 61 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good, and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining

fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

2. (A) A change to goods of wool or fine animal hair of subheading 6101.90 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

      (i) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or the United States, or both; and

      (ii) any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

   (B) A change to any other good of subheading 6101.90 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 of heading 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or the United States, or both.

3. A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

4. A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

5. A change to tariff items 6103.10.70 or 6103.10.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn and otherwise assembled in the territory of Oman or the United States, or both.

6. A change to subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

8. A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.596

Oman

    (B)  with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

9.  A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

10.  A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

11.  A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

12.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

13.  A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

14.  A change in tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

15.  A change to subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

16.  A change to subheadings 6104.22 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B)  with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

17.  A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

18.  A change to tariff items 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

19.  A change to subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

20.  A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

21.  A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

22.  A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

23.  A change to subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

24.  A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.598

Oman

25. A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

26. A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

27. A change to subheading 6107.21 from:

(A) tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, or elastic, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; or

(B) any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

28. A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

29. A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

30. A change to subheading 6108.21 from:

(A) tariff item 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both, or

(B) any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

31. A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

32. A change to subheading 6108.31 from:

(A) tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; or

(B) any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

33. A change to subheadings 6108.32 through 6108.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.599

Oman

34. A change to subheadings 6108.91 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

35. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

36. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006,provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

37. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

38. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

39. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

Chapter 62.

**Chapter Rule 1**: Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 and 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Oman or of the United States:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter Rule 2**: Apparel goods of this chapter shall be considered to originate if they are cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A) Velveteen fabrics of subheading 5801.23, containing 85 per cent or more by weight of cotton;

(B) Corduroy fabrics of subheading 5801.22, containing 85 per cent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C) Fabrics of subheadings 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd. and so certified by the Association;

(D) Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 per cent by weight of man-made staple fibers; or

(E) Batiste fabrics of subheadings 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter Rule 3**: For purposes of determining the origin of a good of chapter 62 of the tariff schedule, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

2. A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

3. A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

4. A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

5. A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

6. A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.601

Oman

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

9.  A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

10. A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

11. A change to subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

12. A change to subheading 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 62.03, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

13. A change to subheading 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

(B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.602

Oman

14. A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

15. A change to subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

16. A change to subheading 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

17. A change to subheading 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

18. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

19. A change to subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

20. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

   (B) with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble ofthese subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1to chapter 62.

21. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

23. A change to subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

24. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

25. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

26. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

27. A change to subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

    (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

28. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.604

Oman

**Subheading Rule**: Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Oman or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A)   Fabrics of subheadings 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(B)   Fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(C)   Fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(D)   Fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(E)   Fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(F)   Fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(G)   Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

(H)   Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(I)   Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30.   A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

31.   A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

32.   A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

33.   A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

34.   A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.605

Oman

    (B)  with respect to a garment described in heading 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

35.    A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

36.    A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both, and provided that, during each annual period, such goods of a producer or an entity controlling production shall be eligible for preferential treatment under this note only if the aggregate cost of fabric(s) (exclusive of findings and trimmings) formed in the territory of Oman or of the United States, or both, that is used in the production of all such articles of that producer or entity during the preceding annual period is at least 75 percent of the aggregate declared customs value of the fabric (exclusive of findings and trimmings) contained in all such goods of that producer or entity that are entered during the preceding one-year period.

37.    A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

38.    A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

<u>Chapter 63</u>.

**Chapter Rule 1**: For purposes of determining the origin of a good of this chapter, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.    A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

2.    A change to tariff item 6303.92.10 from tariff items 5402.47.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802, or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

3.    A change to heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

4.    A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through

    5212, 5307 through 5308 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

5.    A change to heading 6309 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.606

Peru

6.   A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

Chapter 70.

1.   A change to heading 7019 from any other heading, except from headings 7007 through 7020.

Chapter 94.

1.   A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

Chapter 96.
**Heading Rule 1:** For purposes of determining the origin of tariff items 9619.00.31, 9619.00.41, 9619.00.43, 9619.00.46, 9619.00.61, 9619.00.64, 9619.00.68, 9616.00.33, 9619.00.48, 9619.00.71, 9619.00.74, 9619.00.78, 9619.00.79 or 9619.00.90, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.   A change to tariff items 9619.00.31, 9619.00.41, 9619.00.43, 9619.00.46, 9619.00.61, 9619.00.64 or 9619.00.68, from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

2.   A change to tariff items 9619.00.33, 9619.00.48, 9619.00.71, 9619.00.74, 9619.00.78, 9619.00.79 or 9619.00.90, from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, chapter 54, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Oman or of the United States, or both.

3.   A change to tariff items 9619.00.21 or 9619.00.25 from any other chapter, except from heading 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, or chapters 54 through 55.

32.   United States-Peru Trade Promotion Agreement Implementation Act.

(a)   Goods for which entry is claimed under the terms of the United States-Peru Trade Promotion Agreement are subject to duty as set forth herein. For the purposes of this note, originating goods or goods described in subdivision (a)(ii), subject to the provisions of subdivisions (b) through (n) of this note, that are imported into the customs territory of the United States and entered under a provision--

(i)   in chapters 1 through 97 of the tariff schedule for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "PE" in parentheses, or

(ii)   in chapter 98 or 99 of the tariff schedule where a rate of duty or other treatment is specified,

are eligible for the tariff treatment and quantitative limitations set forth therein in accordance with sections 201 through 203, inclusive, of the United States-Peru Trade Promotion Agreement Implementation Act (Pub. L. 110-138; 121 Stat. 1455).

(b)   For the purposes of this note, subject to the provisions of subdivisions (c), (d), (m) and (n) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good under the terms of this note if--

(i)   the good is a good wholly obtained or produced entirely in the territory of Peru, the United States, or both;

(ii)   the good was produced entirely in the territory of Peru, the United States, or both, and--

(A)   each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (n) of this note; or

(B)  the good otherwise satisfies any applicable regional value content or other requirements specified in subdivision (n) of this note;

and the good satisfies all other applicable requirements of this note; or

(iii)  the good was produced entirely in the territory of Peru, the United States, or both, exclusively from materials described in subdivision (b)(i) or (b)(ii) of this note.

(c)  <u>Definitions</u>.

(i)  For purposes of subdivision (b)(i) of this note, the expression "good wholly obtained or produced" means any of the following goods:

(A)  plants and plant products harvested or gathered in the territory of Peru, the United States, or both;

(B)  live animals born and raised in the territory of Peru, the United States, or both;

(C)  goods obtained in the territory of Peru, the United States, or both, from live animals;

(D)  goods obtained from hunting, trapping, fishing or aquaculture conducted in the territory of Peru, the United States, or both;

(E)  minerals and other natural resources not included in subdivisions (c)(A) through (c)(D) extracted or taken from the territory of Peru, the United States, or both;

(F)  fish, shellfish and other marine life taken from the sea, seabed or subsoil outside the territory of Peru or the United States by a vessel that is registered or recorded with Peru and flying the flag of Peru or by a vessel that is documented under the laws of the United States;

(G)  goods produced on board a factory ship from goods referred to subdivision (c)(F), provided such factory ship is a vessel that is registered or recorded with Peru and flies its flag or is a vessel that is documented under the laws of the United States;

(H)  goods taken by Peru or a person of Peru, or by the United States or a person of the United States, from the seabed or subsoil outside the territorial waters of Peru or the United States, respectively, if Peru or the United States, as the case may be, has rights to exploit such seabed or subsoil;

(I)  goods taken from outer space, provided they are obtained by Peru or the United States or a person of Peru or the United States and not processed in the territory of a country other than Peru or the United States;

(J)  waste and scrap derived from--

(1)  manufacturing or processing operations in the territory of Peru, the United States, or both; or

(2)  used goods collected in the territory of Peru, the United States, or both, provided such goods are fit only for the recovery of raw materials;

(K)  recovered goods derived in the territory of Peru, the United States, or both, from used goods, and utilized in the territory of Peru, the United States, or both, in the production of remanufactured good; and

(L)  goods, at any stage of production, produced in the territory of Peru, the United States, or both, exclusively from goods referred to in subdivisions (A) through (J) above, or from their derivatives.

(ii)  For the purposes of this note--

(A)  the term "recovered goods" means materials in the form of individual parts that are the result of--

(i)  the disassembly of used goods into individual parts; and

(ii)   the cleaning, inspecting, testing or other processing that is necessary for improvement to sound working condition of such individual parts.

(B)   the term "remanufactured goods" means an industrial good assembled in the territory of Peru or the United States, or both, that is classified in chapter 84, 85, 87 or 90 of the tariff schedule or heading 9402, other than a good classified in heading 8418 or 8516, that--

(i)   is entirely or partially comprised of recovered goods; and

(ii)   has a similar life expectancy and enjoys a factory warranty similar to such a good that is new.

(C)   the term "material" means a good that is used in the production of another good, including a part or an ingredient;

(D)   the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good;

(E)   the terms "nonoriginating good" or "nonoriginating material" mean a good or a material, as the case may be, that does not qualify as originating under this note;

(F)   the term "production" means growing, mining, harvesting, fishing, raising, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Peru or the United States;

(G)   the term "adjusted value" means the value determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act, adjusted, if necessary, to exclude any costs, charges or other expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation;

(H)   the term "net cost" means total cost minus sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and non-allowable interest costs that are included in the total cost; and

(I)   the term "identical goods" means goods that are the same in all respects relevant to the rule of origin that qualifies the goods as originating goods.

(iii)   A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good--

(A)   undergoes further production or any other operation outside the territory of Peru or the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Peru or the United States; or

(B)   does not remain under the control of customs authorities in the territory of a country other than Peru or the United States.

(iv)   Accumulation.

(A)   Originating materials from the territory of Peru or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(B)   A good that is produced in the territory of Peru, the United States, or both, by one or more producers, is an originating good if the good satisfies the requirements of this note.

(v)   Goods classifiable as goods put up in sets.--Notwithstanding the rules set forth in subdivision (n) of this note, goods classifiable as goods put up in sets for retail sale as provided for in general rule of interpretation 3 to the tariff schedule shall not be considered to be originating goods unless--

(A)   each of the goods in the set is an originating good; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)     the total value of the nonoriginating goods in the set does not exceed--

    (1)     in the case of a textile or apparel good, 10 percent of the adjusted value of the set; or

    (2)     in the case of a good, other than a textile or apparel good, 15 percent of the adjusted value of the set.

(d)   Textile and apparel goods.

    (i)     A textile or apparel good that is not an originating good under the terms of this note because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification set out in subdivision (n) of this note, shall be considered an originating good if--

        (A)     the total weight of all such fibers or yarns in that component is not more than ten percent of the total weight of that component; or

        (B)     such yarns are nylon filament yarns (other than elastomeric yarn) provided for in subheading 5402.10.30, 5402.10.60, 5402.19.30, 5402.19.60, 5402.31.30, 5402.31.60, 5402.32.30, 5402.32.60, 5402.41.10, 5402.41.90, 5402.51.00 or 5402.61.00 of the tariff schedule from a country that is a party to an agreement with the United States establishing a free trade area which entered into force before January 1, 1995.

        Notwithstanding the preceding sentence, a textile or apparel good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Peru, the United States, or both.

    (ii)     For the purposes of this subdivision--

        (A)     the term "elastomeric yarns" does not include latex; and

        (B)     a yarn is "wholly formed" in the territory of Peru or the United States if all the production processes and finishing operations, starting with the extrusion of filaments, strips, films or sheets, or the spinning of all fibers into yarn, or both, and ending with a finished yarn or plied yarn, took place in the territory of Peru or the United States, as the case may be.

    (iii)     For the purposes of subdivision (d)(i) or (d)(ii) of this note, in the case of a good that is a yarn, fabric or fiber, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the good.

    (iv)     For the purposes of this note, the term "textile or apparel good" means a good listed in the Annex to the Agreement on Textiles and Clothing referred to in section 101(d)(4) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(4)); but such term does not encompass the following goods that are listed in Annex 3.29 of the Agreement specified in subdivision (a) of this note: wadding, gauze, bandages and the like (subheading 3005.90); woven, knitted or nonwoven fabrics coated, covered or laminated with plastics (subheading 3921.12, 3921.13 or 3921.90); footwear with soles and uppers of wool felt (subheading 6405.20); footwear uppers of which 50 percent or more of the external surface is textile material (subheading 6406.10); leg warmers and gaiters of textile material (subheading 6406.99); hat forms, hat bodies and hoods of felt and plateaux and manchons of felt (heading 6501); hat shapes, plaited or made by assembling strips of any material (heading 6502); felt hats and other felt headgear (heading 6503); hats and other headgear, plaited or made by assembling strips of any material (heading 6504); hats and other headgear, knitted or made up from lace or other textile material (subheading 6505.90); safety seat belts for motor vehicles (subheading 8708.21); parachutes, parts thereof and accessories therefor (heading 8804); watch straps, bands and bracelets of textile materials (subheading 9113.90); garments for dolls (subheading 9502.91); and woven ribbons of manmade fibers, other than those measuring less than 30 mm in width and permanently put up in cartridges (subheading 9612.10).

    (v)     With respect to a textile and apparel good as defined in subdivision (d)(iv) of this note, the term "wholly" means that the good is entirely of the named material.

(e)   De minimis amounts of nonoriginating materials.

    (i)     Except as provided in subdivisions (d)(i), (e)(ii) and (m) below, a good that does not undergo a change in tariff classification pursuant to subdivision (n) of this note is an originating good if--

    (A)   the value of all nonoriginating materials that--

        (1)   are used in the production of the good, and

        (2)   do not undergo the applicable change in tariff classification set out in subdivision (n) of this note,

        does not exceed 10 percent of the adjusted value of the good;

    (B)   the value of such nonoriginating materials is included in the value of nonoriginating materials for any applicable regional value content requirement for the good; and

    (C)   the good meets all other applicable requirements of this note.

(ii)   Subdivision (e)(i) does not apply to--

    (A)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90, that is used in the production of a good provided for in chapter 4;

    (B)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90, that is used in the production of the following goods:

        (1)   infant preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.10;

        (2)   mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, provided for in subheading 1901.20;

        (3)   dairy preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90;

        (4)   goods provided for in heading 2105;

        (5)   beverages containing milk provided for in subheading 2202.90; or

        (6)   animal feeds containing over 10 percent by weight of milk solids provided for in subheading 2309.90;

    (C)   a nonoriginating material provided for in heading 0805, or any of subheadings 2009.11 through 2009.39, inclusive, that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

    (D)   a nonoriginating material provided for in heading 0901 or 2101 that is used in the production of a good provided for in heading 0901 or 2101;

    (E)   a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in any of headings 1501 through 1508, or any of headings 1511 through 1515;

    (F)   a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

    (G)   a nonoriginating material provided for in chapter 17 that is used in the production of a good provided for in subheading 1806.10;

    (H)   except as provided in subdivisions (e)(ii)(A) through (e)(ii)(H) above and in subdivision (n) of this note, a nonoriginating material used in the production of a good provided for in any of chapters 1 through 24, inclusive, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note; or

    (I)   a nonoriginating material that is a textile or apparel good.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.611

Peru

(f)  Regional value content.

(i)  For purposes of subdivision (b)(ii)(B) of this note, except for goods to which subdivision (f)(iii) applies, the regional value content of a good referred to in subdivision (n) of this note, shall be calculated by the importer, exporter or producer of the good on the basis of the build-down method or the build-up method described below.

(A)  For the build-down method, the regional value content of a good may be calculated on the basis of the formula

RVC = ((AV - VNM)/AV) X 100

where RVC is the regional value content of the good, expressed as a percentage; AV is the adjusted value of the good; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced.

(B)  For the build-up method, the regional value content of a good may be calculated on the basis of the formula

RVC = ((VOM/AV) X 100

where RVC is the regional value content of the good, expressed as a percentage; AV is the adjusted value of the good; and VOM is the value of originating materials that are acquired or self-produced, and used by the producer in the production of the good.

(ii)  Value of materials.

(A)  For the purpose of calculating the regional value content of a good under this note, and for purposes of applying the de minimis rules under subdivision (e) of this note, the value of a material is--

(1)  in the case of a material that is imported by the producer of the good, the adjusted value of the material;

(2)  in the case of a material acquired in the territory in which the good is produced, the value, determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act, as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation by the producer; or

(3)  in the case of a material that is self-produced, the sum of--

(I)  all expenses incurred in the production of the material, including general expenses; and

(II)  an amount for profit equivalent to the profit added in the normal course of trade.

(B)  The following expenses, if not included in the value of an originating material calculated under subdivision (f)(ii)(A) above, may be added to the value of the originating material:

(1)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Peru, the United States, or both, to the location of the producer;

(2)  duties, taxes and customs brokerage fees on the material paid in the territory of Peru, the United States, or both, other than duties or taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(3)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts.

(C)  The following expenses, if included in the value of a nonoriginating material calculated under subdivision (f)(ii)(A) above, may be deducted from the value of the nonoriginating material:

(1)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Peru, the United States, or both, to the location of the producer;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.612

Peru

(2)   duties, taxes and customs brokerage fees on the material paid in the territory of Peru, the United States, or both, other than duties or taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(3)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts;

(4)   the cost of originating materials used in the production of the nonoriginating material in the territory of Peru, the United States, or both.

(iii)   Special rule for certain automotive goods.

(A)   For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good referred to in subdivision (n) of this note may be calculated by the importer, exporter or producer of the good on the basis of the following net cost method:

$$RVC = ((NC - VNM)/NC) \times 100$$

where RVC is the regional value content of the automotive good, expressed as a percentage; NC is the net cost of the automotive good; and VNM means the value of nonoriginating materials that are acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self-produced. For purposes of this subdivision, the term "automotive good" means a good provided for in any of subheadings 8407.31 through 8407.34, subheading 8408.20, heading 8409 or in any of headings 8701 through 8708, inclusive, of the tariff schedule.

(B)   For purposes of determining the regional value content under this subdivision for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the formula contained in subdivision (A) above, over the producer's fiscal year--

(1)   with respect to all motor vehicles in any one of the categories described in subdivision (C), below; or

(2)   with respect to all motor vehicles in any such category that are exported to the territory of Peru or the United States.

(C)   A category is described for purposes of subdivision (B)(1) above if it--

(1)   is the same model line of motor vehicles, is in the same class of vehicles and is produced in the same plant in the territory of Peru or the United States, as the good described in subdivision (B) for which regional value content is being calculated;

(2)   is the same class of motor vehicles, and is produced in the same plant in the territory of Peru or the United States, as the good described in subdivision (B) for which regional value content is being calculated; or

(3)   is the same model line of motor vehicles produced in the territory of Peru or the United States as the good described in subdivision (B) for which regional value content is being calculated.

(D)   For purposes of determining the regional value content under subdivision (A) above for automotive materials provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8706, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may--

(1)   average the amounts calculated under the formula contained in subdivision (A) above over--

(I)   the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

(II)   any quarter or month, or

(III)   the fiscal year of the producer of such goods,

if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.613

Peru

(2)   determine the average referred to in subdivision (1) separately for such goods sold to one or more motor vehicle producers; or

(3)   make a separate determination under subdivision (1) or (2) for automotive goods that are exported to the territory of Peru or the United States.

(E)   The importer, exporter or producer of an automotive good shall, consistent with the provisions regarding allocation of costs provided for in generally accepted accounting principles, determine the net cost of an automotive good under subdivision (B) by--

(1)   calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

(2)   calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

(3)   reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs or nonallowable interest costs.

(F)   For purposes of this note, the term "class of motor vehicles" means any one of the following categories of motor vehicles:

(1)   motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

(2)   motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90, inclusive;

(3)   motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

(4)   motor vehicles provided for in any of subheadings 8703.21 through 8703.90, inclusive.

(G)   For purposes of this note, the term "model line" means a group of motor vehicles having the same platform or model name.

(H)   For purposes of this note, the term "nonallowable interest costs" means interest costs incurred by a producer that exceed 700 basis points above the applicable official interest rate for comparable maturities of the country in which the producer is located.

(I)   For purposes of this note, the term "reasonably allocate" means to apportion in a manner that would be appropriate under generally accepted accounting principles.

(J)   For purposes of this note, the term "total cost" means all product costs, period costs and other costs for a good incurred in the territory of Peru, the United States, or both, and does not include profits that are earned by the producer, regardless of whether they are retained by the producer or paid out to other persons as dividends, or taxes paid on those profits, including capital gains taxes.

(K)   For purposes of this note, the term "product costs" means costs that are associated with the production of a good and include the value of materials, direct labor costs and direct overhead.

(L)   For purposes of this note, the term "period costs" means costs, other than product costs, that are expensed in the period in which they are incurred, such as selling expenses and general and administrative expenses.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.614

Peru

      (M)  For purposes of this note, the term "other costs" means all costs recorded on the books of the producer that are not product costs or period costs, such as interest.

      (N)  For purposes of this note, the term "used" means utilized or consumed in the production of goods.

(g)  Accessories, spare parts or tools.

    (i)  Subject to subdivision (g)(ii) and (g)(iii), accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

      (A)  be treated as originating goods if the good is an originating good; and

      (B)  be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note.

    (ii)  Subdivision (g)(i) shall apply only if--

      (A)  the accessories, spare parts or tools are classified with and not invoiced separately from the good, regardless of whether such accessories, spare parts or tools are specified or separately identified in the invoice for the good; and

      (B)  the quantities and value of the accessories, spare parts or tools are customary for the good.

    (iii)  If the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(h)  Fungible goods and materials.

    (i)  A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "inventory management method" means:

      (A)  averaging,

      (B)  "last-in, first-out,"

      (C)  "first-in, first out," or

      (D)  any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Peru or the United States) or otherwise accepted by that country.

      The term "fungible good" or "fungible material" means a good or material, as the case may be, that is interchangeable with another good or material for commercial purposes and the properties of which are essentially identical to such other good or material.

    (ii)  A person selecting an inventory management method under subdivision (h)(i) for a particular fungible good or fungible material shall continue to use that method for that fungible good or fungible material throughout the fiscal year of such person.

(i)  Packaging or packing materials and containers.

    (i)  For retail sale.--Packaging materials and containers in which a good is packaged for retail sale, if classified with the good, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (n) of this note, and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

    (ii)  For shipment.--Packing materials and containers for shipment shall be disregarded in determining whether a good is an originating good.

(j)  Indirect materials.

An indirect material shall be treated as an originating material for purposes of this note without regard to where it is produced. The term "indirect material" means a good used in the production, testing or inspection of another good but not physically incorporated into that other good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of a good, including–

(i)  fuel and energy;

(ii)  tools, dies and molds;

(iii)  spare parts and materials used in the maintenance of equipment or buildings;

(iv)  lubricants, greases, compounding materials and other materials used in production or used to operate equipment or buildings;

(v)  gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)  equipment, devices and supplies used for testing or inspecting the good;

(vii)  catalysts and solvents; and

(viii)  any other goods that are not incorporated into the other good but the use of which in the production of the other good can reasonably be demonstrated to be a part of that production.

(k)  For the purposes of this note, the term "generally accepted accounting principles" means the recognized consensus or substantial authoritative support in the territory of Peru or the United States, as the case may be, with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements. The principles may encompass broad guidelines of general application as well as detailed standards, practices and procedures.

(l)  Claims for preferential tariff treatment; record-keeping requirements and verification.

(i)  Claims for preferential tariff treatment.--An importer may make a claim for the tariff and other treatment provided for under the terms of this note based on either--

(A)  a written or electronic certification by the importer, exporter or producer; or

(B)  the importer's knowledge that the good is an originating good, including reasonable reliance on information in the importer's possession that the good is an originating good;

in such form and manner as may be required in applicable regulations.

(ii)  Record-keeping requirements.--An importer of a good, for which entry is claimed under the terms of this note, shall maintain, for a minimum of five years from the date of importation of the good, all records and supporting documents necessary to demonstrate that the good qualified for the tariff and other treatment provided for under the terms of this note, in such form and manner as may be required in applicable regulations. For purposes of this note, the term "records and supporting documents" includes, with respect to an exported good for which entry is claimed under the terms of this note, records and documents related to the origin of the good, including--

(A)  the purchase, cost and value of, and payment for, the good;

(B)  the purchase, cost and value of, and payment for, all materials, including indirect materials, used in the production of the good; and

(C)  the production of the good in the form in which it was exported.

(iii)  Verification.--For purposes of determining whether a good imported into the customs territory of the United States from the territory of Peru qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification as set forth in pertinent regulations.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.616

Peru

   (m) <u>Interpretation and application of rules of origin.</u>

     (i) Unless otherwise provided herein, the requirements of any specific rule, or specific set of rules, in subdivision (n) of this note that is set out adjacent to a heading or subheading of the tariff schedule and specifies a change of tariff classification applies only to nonoriginating materials. For purposes of this subdivision and subdivision (n) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System; and the terms "chapter" and "section" refer to a chapter or section, respectively, of the tariff schedule.

     (ii) Where a specific rule in subdivision (n) of this note is defined using the criterion of a change in tariff classification, and the rule is written to exclude tariff provisions at the level of a chapter, heading or subheading of the tariff schedule, such rule shall be construed to require that materials classified in those excluded provisions be originating for the good to qualify as originating.

     (iii) When a heading or subheading of the tariff schedule is subject to alternative specific rules in subdivision (n) of this note, the rule will be considered to be met if a good satisfies one of the alternatives.

     (iv) When a single rule is applicable to a group of headings or subheadings, and that rule of origin specifies a change of heading or subheading, the requirement shall be interpreted so that the change of heading or subheading may occur within a single heading or subheading or between headings or subheadings of the group. When, however, a rule refers to a change in heading or subheading "outside that group," such change in heading or subheading must occur from a heading or subheading that is outside the group of headings or subheadings set out in the rule.

     (v) References to weight in the rules set forth in subdivision (n) of this note for goods provided for in chapters 1 through 24 of the tariff schedule are to dry weight, unless otherwise specified in the tariff schedule.

     (vi) For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of a party shall be treated as an originating good even if grown from seeds, bulbs, rootstock, cuttings, grafts, shoots, buds or other live parts of plants imported from a non-party.

     (vii) This subdivision confers origin on the goods specified in the provisions below, except as otherwise specified herein. Notwithstanding the preceding sentence, a good is originating if it meets the applicable change in tariff classification rules specified in subdivision (n) of this note.

       (A) A good of chapters 27 through 40, inclusive (except ethyl isopropyl thionocarbamates of subheading 2930.20 and goods of heading 3823), of the tariff schedule, that is the product of a chemical reaction in the territory of Peru, the United States, or both, shall be treated as originating. For purposes of applying this subdivision to goods of the foregoing chapters, a "chemical reaction" is a process (including a biochemical process) that results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of determining whether a good is originating:

         (1) dissolution in water or in another solvent;

         (2) the elimination of solvents, including solvent water; or

         (3) the addition or elimination of water of crystallization.

       (B) For the purposes of chapters 28 through 40, a good that is subject to purification shall be treated as originating provided that one of the following occurs in the territory of Peru, the United States, or both:

         (1) the purification results in the elimination of 80 percent of the impurities; or

         (2) the purification results in the reduction or elimination of impurities, rendering the good suitable:

           (I) as a pharmaceutical, medicinal, cosmetic, veterinary or food grade substance;

           (II) as a chemical product or reagent for analytical, diagnostic or laboratory uses;

(III)  as an element or component for use in micro-elements;

(IV)  for specialized optical uses;

(V)  for non-toxic uses for health and safety;

(VI)  for biotechnical use;

(VII)  as a carrier used in a separation process; or

(VIII) for nuclear grade uses.

(C)  A good of chapters 30, 31 or 33 through 40 (except heading 3808) shall be treated as an originating good if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having physical or chemical characteristics that are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of Peru, the United States, or both.

(D)  A good of chapter 30, 31, 33 or 39 shall be treated as originating if the deliberate and controlled reduction in particle size of a good, including micronizing by dissolving a polymer and subsequent precipitation, other than by merely crushing or pressing, resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which is relevant to the purposes of the resulting good and have different physical or chemical characteristics from the input materials occurs in the territory of Peru, the United States, or both

(E)  A good of chapters 28 through 38 shall be treated as originating if the production of standards materials occurs in the territory of Peru, the United States, or both. For purposes of this subdivision, "standards materials" (including standards solutions) are preparations suitable for analytical, calibrating or referencing uses, having precise degrees of purity or proportions that are certified by the manufacturer.

(F)  A good of chapters 28 through 39 shall be treated as originating if the isolation or separation of isomers from mixtures of isomers occurs in the territory of Peru, the United States, or both.

(G)  A good of chapters 28 through 38 that undergoes a change from one tariff classification to another in the territory of Peru, the United States, or both, as a result of the separation of one or more individual materials from a man-made mixture shall not be treated as originating unless the isolated material underwent a chemical reaction in the territory of Peru, the United States, or both.

(viii) (A)  A textile good of chapters 50 through 60 of the tariff schedule and imported under heading 9822.06.20 of the tariff schedule shall be considered originating if it is wholly formed in the territory of Peru, the United States, or both from--

(1)  one or more fibers and yarns listed in U.S. note 29 to subchapter XXII of chapter 98; or

(2)  a combination of the fibers and yarns listed in U.S. note 29 to such subchapter XXII and one or more fibers and yarns that originate under the terms of this note.

The originating fibers and yarns referred to in subdivision (A)(2) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn contained in such originating yarns must be formed in the territory of Peru, the United States, or both.

(B)  An apparel good of chapter 61 or 62 of the tariff schedule and imported under heading 9822.06.20 of the tariff schedule shall be considered originating if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Peru, the United States, or both, and if the fabric of the outer shell, exclusive of collars and cuffs where applicable, is wholly of--

(1)  one or more fabrics listed in U.S. note 29 to subchapter XXII of chapter 98; or

(2)  one or more fabrics or knit to shape components formed in the territory of Peru, the United States, or both, from one or more of the yarns listed in U.S. note 29 to such subchapter XXII; or

GN p.618

Peru

   (3) any combination of the fabrics referred to in subdivision (B)(1), the fabrics or knit to shape components referred to in subdivision (B)(2) or one or more fabrics or knit to shape components originating under this note.

   The originating fabrics referred to in subdivision (B)(3) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn contained in an originating fabric or knit to shape component referred to in subdivision (B)(3) must be formed in the territory of Peru, the United States, or both.

  (C) A textile good of chapter 42, 63 or 94 of the tariff schedule and imported under heading 9822.06.20 of the tariff schedule shall be considered originating if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Peru, the United States, or both, and if the component that determines the tariff classification of the good is wholly of--

   (1) one or more fabrics listed in U.S. note 29 to subchapter XXII of chapter 98; or

   (2) one or more fabrics or knit to shape components formed in the territory of Peru, the United States, or both, from one or more of the yarns listed in U.S. note 29 to such subchapter XXII; or

   (3) any combination of the fabrics referred to in subdivision (C)(1), the fabrics or knit to shape components referred to in subdivision (C)(2) or one or more fabrics or knit to shape components originating under this note.

   The originating fabrics referred to in subdivision (C)(3) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (n) of this note. Any elastomeric yarn contained in an originating fabric or knit to shape component referred to in subdivision (C)(3) must be formed in the territory of Peru, the United States, or both.

  (D) An apparel good of chapter 61 or 62 shall be considered originating regardless of the origin of any visible lining fabric described in chapter rule 1 to such chapters, narrow fabrics described in chapter rule 3 to such chapters, sewing thread described in chapter rule 4 to such chapters or pocketing fabric described in chapter rule 5 to such chapters, the foregoing as set forth in subdivision (n) of this note, if any such material is identified in U.S. note 29 to subchapter XXII of chapter 98 and the good meets all other applicable requirements for preferential tariff treatment under this note.

 (n) <u>Change in tariff classification rules</u>. **[NOTE: NOT UPDATED FOR PRES.PROC. 8097 or 8771]**

  <u>Chapter 1</u>.

  A change to headings 0101 through 0106 from any other chapter.

  <u>Chapter 2</u>.

  A change to headings 0201 through 0210 from any other chapter.

  <u>Chapter 3</u>.

  **Chapter rule:** Fish, crustaceans, molluscs and other aquatic invertebrates shall be deemed originating even if they were cultivated from nonoriginating fry or larvae. For purposes of this rule, the term "fry" means immature fish at a post-larval stage and includes fingerlings, parr, smolts, and elvers.

  A change to headings 0301 through 0307 from any other chapter.

  <u>Chapter 4</u>.

  1. A change to headings 0401 through 0404 from any other chapter, except from subheading 1901.90.

  2. A change to heading 0405 from any other chapter, except from subheadings 1901.90 or 2106.90.

  3. A change to heading 0406 from any other chapter, except from subheading 1901.90.

  4. A change to headings 0407 through 0410 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.619

Peru

Chapter 5.

A change to headings 05.01 through 05.11 from any other chapter.

Chapter 6.

A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

A change to headings 0701 through 0714 from any other chapter.

Chapter 8.

A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1.   A change to heading 0901 from any other chapter.

2.   A change to subheadings 0902.10 through 0902.40 from any other subheading.

3.   A change to heading 0903 from any other chapter.

4.   (a)   A change to crushed, ground, or powdered spices put up for retail sale of subheadings 0904.11 through 0910.99 from spices that are not crushed, ground, or powdered of subheadings 0904.11 through 0910.99, or from any other subheading; or

     (b)   A change to mixtures of spices or any good of subheadings 0904.11 through 0910.99 other than crushed, ground, or powdered spices put up for retail sale from any other subheading.

Chapter 10.

A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1.   A change to headings 1101 through 1104 from any other chapter.

2.   A change to subheadings 1105.10 through 1105.20 from any other chapter, except from heading 0701.

3.   A change to headings 1106 though 1107 from any other chapter.

4.   A change to subheadings 1108.11 through 1108.12 from any other chapter.

5.   A change to subheading 1108.13 from any other chapter, except from heading 0701.

6.   A change to subheadings 1108.14 through 1108.20 from any other chapter.

7.   A change to heading 1109 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.620

Peru

Chapter 12.

A change to headings 1201 through 1214 from any other chapter.

Chapter 13.

A change to headings 1301 through 1302 from any other chapter.

Chapter 14.

A change to headings 1401 through 1404 from any other chapter.

Chapter 15.

1.    A change to headings 1501 through 1518 from any other chapter.

2.    A change to heading 1520 from any other heading.

3.    A change to headings 1521 through 1522 from any other chapter.

Chapter 16.

1.    A change to headings 1601 through 1603 from any other chapter.

2.    A change to subheadings 1604.11 through 1604.13 from any other chapter.

3.    (a)    A change to tuna loins of subheading 1604.14 from any other chapter; or

     (b)    A change to any other good of subheading 1604.14 from any other heading, except from headings 0301 through 0304.

4.    A change to subheadings 1604.15 through 1604.30 from any other chapter.

5.    A change to heading 1605 from any other chapter.

Chapter 17.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

Chapter 18.

1.    A change to headings 1801 through 1802 from any other chapter.

2.    A change to headings 1803 through 1805 from any other heading.

3.    A change to subheading 1806.10 from any other heading, provided that such goods of subheading 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17 and such goods of subheading 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent by weight of nonoriginating sugar of chapter 17.

4.    A change to subheading 1806.20 from any other heading.

5.    A change to subheadings 1806.31 through 1806.90 from any other subheading.

Chapter 19.

1.    A change to subheading 1901.10 from any other chapter, provided that such goods of subheading 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.621

Peru

2.    A change to subheading 1901.20 from any other chapter, provided that such goods of subheading 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, do not contain nonoriginating dairy goods of chapter 4.

3.    A change to subheading 1901.90 from any other chapter, provided that goods of subheading 1901.90 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

4.    A change to headings 1902 through 1905 from any other chapter.

Chapter 20.

1.    A change to heading 2001 from any other chapter.

2.    A change to headings 2002 through 2003 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine, or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Peru, the United States, or both.

3.    A change to heading 2004 from any other chapter, except from heading 0701, and provided that goods that have been prepared by freezing (including processing incidental to freezing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Peru, the United States, or both.

4.    A change to heading 2005 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine, or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Peru, the United States, or both.

5.    A change to headings 2006 through 2007 from any other chapter.

6.    A change to subheading 2008.11 from any other chapter, except from heading 1202.

7.    A change to subheading 2008.19 from any other chapter, except that nuts and seeds that have been prepared by roasting, either dry or in oil (including processing incidental to roasting), shall be originating only if the fresh nuts and seeds were goods wholly obtained or produced entirely in the territory of Peru, the United States, or both.

8.    A change to subheadings 2008.20 through 2008.99 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine, or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Peru, the United States, or both.

9.    A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

10.   A change to subheadings 2009.41 through 2009.80 from any other chapter.

11.   (a)   A change to subheading 2009.90 from any other chapter; or

      (b)   A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single non-party, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1.    A change to headings 2101 through 2102 from any other chapter.

2.    A change to subheading 2103.10 from any other chapter.

3.    A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain nonoriginating goods from subheading 2002.90.

4.    A change to subheading 2103.30 from any other chapter.

5.    A change to subheading 2103.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.622

Peru

6.    A change to heading 2104 from any other heading.

7.    A change to heading 2105 from any other heading, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

8.    A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter, except from headings 0805 or 2009 or subheading 2202.90.

9.    A change to mixtures of juices fortified with vitamins or minerals, of subheading 2106.90:

    (a)    from any other chapter, except from headings 0805 or 2009 or mixtures of juices of subheading 2202.90; or

    (b)    from any other subheading within chapter 21, heading 2009, or mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single non-party, constitute in single strength form no more than 60 percent by volume of the good;

    (c)    A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from heading 2203 through 2209;

    (d)    A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17;

    (e)    A change to goods containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

    (f)    A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1.    A change to heading 2201 from any other chapter.

2.    A change to subheading 2202.10 from any other chapter.

3.    (a)    A change to juice of any single fruit or vegetable fortified with vitamins or minerals, of subheading 2202.90, from any other chapter, except from headings 0805 or 2009 or from juice concentrates of subheading 2106.90;

    (b)    A change to mixtures of juices fortified with vitamins or minerals, of subheading 2202.90:

        (1)    from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

        (2)    from any other subheading within chapter 22, heading 2009, or mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single non-party, constitute in single strength form no more than 60 percent by volume of the good;

    (c)    A change to beverages containing milk from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

    (d)    A change to any other good of subheading 2202.90 from any other chapter.

4.    A change to headings 2203 through 2208 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

5.    A change to heading 2209 from any other heading.

Chapter 23.

1.    A change to headings 2301 through 2308 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.623

Peru

2.    A change to subheading 2309.10 from any other heading.

3.    A change to subheading 2309.90 from any other heading, except from chapter 4 or subheading 1901.90.

Chapter 24.

1.    A change to heading 2401 from any other chapter.

2.    A change to subheading 2402.10 from any other heading.

3.    A change to subheadings 2402.20 through 2402.90 from any other chapter or from wrapper tobacco, not threshed or similarly processed, of heading 2401 or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of heading 2403.

4.    (a)    A change to homogenized or reconstituted tobacco for use as cigar wrapper of subheading 2403.91 from any other heading; or

      (b)    A change to any other goods of heading 2403 from any other chapter.

Chapter 25.

1.    A change to headings 2501 through 2516 from any other heading.

2.    A change to subheadings 2517.10 through 2517.20 from any other heading.

3.    A change to subheading 2517.30 from any other subheading.

4.    A change in subheadings 2517.41 through 2517.49 from any other heading.

5.    A change to headings 2518 through 2522 from any other heading.

6.    A change to heading 2523 from any other chapter.

7.    A change to headings 2524 through 2530 from any other heading.

Chapter 26.

A change to headings 2601 through 2621 from any other heading.

Chapter 27.

1.    A change to headings 2701 through 2709 from any other heading.

2.    A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change is the product of a chemical reaction.

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

      (a)    Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions; or

      (b)    Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation.

3.    (a)    A change to any good of subheading 2710.11 from any other good of subheadings 2710.11 through 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

      (b)    A change to subheading 2710.11 from any other heading, except from heading 2207.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.624

Peru

4.  (a)  A change to any good of subheading 2710.19 from any other good of subheadings 2710.11 through 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation;

   (b)  A change to Fuel Oil No. 6 of subheading 2710.19 from any other good of subheading 2710.19; or

   (c)  A change to all other goods of subheading 2710.19 from any other heading, except from heading 2207.

5.  (a)  A change to any good of subheadings 2710.91 through 2710.99 from any other good of subheadings 2710.11 though 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

   (b)  A change to subheadings 2710.91 through 2710.99 from any other heading, except from heading 2207.

6.  A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

7.  A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

8.  A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

9.  A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

10.  A change to headings 2712 through 2714 from any other heading.

11.  A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

12.  A change to heading 2716 from any other heading.

<u>Chapter 28</u>.

1.  A change to subheadings 2801.10 through 2801.30 from any other subheading.

2.  A change to headings 2802 through 2803 from any other heading.

3.  A change to subheadings 2804.10 through 2806.20 from any other subheading.

4.  A change to headings 2807 through 2808 from any other heading.

5.  A change to subheadings 2809.10 through 2809.20 from any other subheading.

6.  A change to heading 2810 from any other heading.

7.  A change to subheadings 2811.11 through 2816.40 from any other subheading.

8.  A change to heading 2817 from any other heading.

9.  A change to subheadings 2818.10 through 2821.20 from any other subheading.

10.  A change to headings 2822 through 2823 from any other heading.

11.  A change to subheadings 2824.10 through 2837.20 from any other subheading.

12.  A change to heading 2838 from any other heading.

13.  A change to subheadings 2839.11 through 2846.90 from any other subheading.

14.  A change to headings 2847 through 2848 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

15. A change to subheadings 2849.10 through 2849.90 from any other subheading.

16. A change to headings 2850 through 2851 from any other heading.

<u>Chapter 29</u>.

1. A change to subheadings 2901.10 through 2910.90 from any other subheading.

2. A change to heading 2911 from any other heading.

3. A change to subheadings 2912.11 through 2912.60 from any other subheading.

4. A change to heading 2913 from any other heading.

5. A change to subheadings 2914.11 through 2918.90 from any other subheading.

6. A change to heading 2919 from any other heading.

7. A change to subheadings 2920.10 through 2926.90 from any other subheading.

8. A change to headings 2927 through 2928 from any other heading.

9. A change to subheadings 2929.10 through 2930.10 from any other subheading.

10. (a)   A change to ethyl isopropyl thionocarbamates of subheading 2930.20 from any other heading; or

    (b)   A change to any other good of subheading 2930.20 from any other subheading.

11. A change to subheadings 2930.30 through 2930.90 from any other subheading.

12. A change to heading 2931 from any other heading.

13. A change to subheadings 2932.11 through 2934.99 from any other subheading.

14. A change to heading 2935 from any other heading.

15. A change to subheadings 2936.10 through 2939.99 from any other subheading.

16. A change to heading 2940 from any other heading.

17. A change to subheadings 2941.10 through 2941.90 from any other subheading.

18. A change to heading 2942 from any other heading.

<u>Chapter 30</u>.

1. A change to subheadings 3001.10 through 3003.90 from any other subheading.

2. A change to heading 3004 from any other heading, provided that the change in heading does not result exclusively from packaging for retail sale.

3. A change to subheadings 3005.10 through 3006.40 from any other subheading.

4. A change to subheading 3006.50 from any other subheading, provided that there is a regional value content of not less than:

    (a)   35 percent under the build-up method; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.626

Peru

    (b)   45 percent under the build-down method.

5.   A change to subheadings 3006.60 through 3006.80 from any other subheading.

Chapter 31.

1.   A change to heading 3101 from any other heading.

2.   A change to subheadings 3102.10 through 3105.90 from any other subheading.

Chapter 32.

1.   A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.   A change to heading 3203 from any other heading.

3.   A change to subheadings 3204.11 through 3204.90 from any other subheading.

4.   A change to heading 3205 from any other chapter.

5.   A change to subheadings 3206.11 through 3206.50 from any other subheading.

6.   A change to headings 3207 through 3212 from any other chapter.

7.   A change to headings 3213 through 3214 from any other heading.

8.   A change to heading 3215 from any other chapter.

Chapter 33.

1.   A change to subheadings 3301.11 through 3301.90 from any other subheading.

2.   A change to heading 3302 from any other heading, except from heading 2207.

3.   A change to heading 3303 from any other heading.

4.   A change to subheadings 3304.10 through 3307.90 from any other subheading.

Chapter 34

1.   A change to heading 3401 from any other heading.

2.   A change to subheadings 3402.11 through 3402.19 from any other subheading.

3.   A change to subheading 3402.20 from any other subheading, except from subheading 3402.90.

4.   A change to subheading 3402.90 from any other subheading.

5.   A change to subheadings 3403.11 through 3403.19 from any other subheading, except from headings 2710 or 2712.

6.   A change to subheadings 3403.91 through 3403.99 from any other subheading.

7.   A change to subheadings 3404.10 through 3405.90 from any other subheading.

8.   A change to headings 3406 through 3407 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.627

Peru

Chapter 35.

1.  A change to subheadings 3501.10 through 3501.90 from any other subheading.

2.  A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.  A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.  A change to headings 3503 through 3504 from any other heading.

5.  A change to subheading 3505.10 from any other subheading.

6.  A change to subheading 3505.20 from any other heading.

7.  A change to heading 3506 from any other heading.

8.  A change to subheadings 3507.10 through 3507.90 from any other subheading.

Chapter 36.

A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.  A change to headings 3701 through 3703 from any other heading outside that group.

2.  A change to headings 3704 through 3706 from any other heading.

3.  A change to subheadings 3707.10 through 3707.90 from any other subheading.

Chapter 38.

1.  A change to subheadings 3801.10 through 3807.00 from any other heading.

2.  A change to subheadings 3808.10 through 3808.90 from any other subheading, provided that 50 percent by weight of the active ingredient or ingredients are originating.

3.  A change to subheadings 3809.10 through 3824.90 from any other heading.

4.  A change to heading 3825 from any other chapter, except from chapter 28 through 37, 40, or 90.

Chapter 39.

1.  A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content is no less than 50 percent by weight of the total polymer content.

2.  A change to subheadings 3916.10 through 3917.31 from any other subheading.

3.  A change to subheadings 3917.32 through 3917.33 from any other subheading outside that group.

4.  A change to subheadings 3917.39 through 3918.90 from any other subheading.

5.  (a)  A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group; or

    (b)  A change to subheadings 3919.10 through 3919.90 from any other subheading provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.628

Peru

    (2)  45 percent under the build-down method.

6.  (a)  A change to subheadings 3920.10 through 3920.99 from any other subheading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

7.  A change to subheadings 3921.11 through 3921.90 from any other subheading.

8.  A change to headings 3922 through 3926 from any other heading.

Chapter 40.

1.  (a)  A change to subheadings 4001.10 through 4001.30 from any other chapter; or

    (b)  A change to subheadings 4001.10 through 4001.30 from any other subheading, provided that there is a regional value content of not less than 30 percent under the build-down method.

2.  (a)  A change to subheadings 4002.11 through 4002.70 from any other heading, except from heading 4001; or

    (b)  A change to subheadings 4002.11 through 4002.70 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

3.  A change to subheading 4002.80 from any other subheading.

4.  A change to subheadings 4002.91 through 4002.99 from any other heading.

5.  (a)  A change to headings 4003 through 4004 from any other heading, except from heading 4001; or

    (b)  A change to headings 4003 through 4004 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

6.  A change to headings 4005 through 4017 from any other heading.

Chapter 41.

1.  (a)  A change to hides or skins of heading 4101 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4101 or from any other chapter; or

    (b)  A change to any other good of heading 4101 from any other chapter.

2.  (a)  A change to hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4102 or from any other chapter; or

    (b)  A change to any other good of heading 4102 from any other chapter.

3.  (a)  A change to hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4103 or from any other chapter; or

    (b)  A change to any other good of heading 4103 from any other chapter.

4.  A change to subheadings 4104.11 through 4104.49 from any other subheading.

5.  (a)  A change to heading 4105 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4112; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.629

Peru

   (b)  A change to heading 4105 from wet blues of subheading 4105.10.

6.  (a)  A change to heading 4106 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4113; or

   (b)  A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

7.  A change to heading 4107 from any other heading.

8.  (a)  A change to heading 4112 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4105; or

   (b)  A change to heading 4112 from wet blues of subheading 4105.10.

9.  (a)  A change to heading 4113 from any other heading, except from hides or skins of heading 41.03 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4106; or

   (b)  A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

10.  A change to subheadings 4114.10 through 4115.20 from any other subheading.

Chapter 42.

1.  A change to heading 4201 from any other heading.

2.  A change to subheading 4202.11 from any other chapter.

3.  (a)  A change to goods of subheading 4202.12 with an outer surface of plastic from any other heading; or

   (b)  A change to goods of subheading 4202.12 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15 through 5903.10.25, 5903.20.15 through 5903.20.25, 5903.90.15 through 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.  A change to subheadings 4202.19 through 4202.21 from any other chapter.

5.  (a)  A change to goods of subheading 4202.22 with an outer surface of plastic sheeting from any other heading; or

   (b)  A change to goods of subheading 4202.22 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 55.16 or tariff items 5903.10.15 through 5903.10.25, 5903.20.15 through 5903.20.25, 5903.90.15 through 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

6.  A change to subheadings 4202.29 through 4202.31 from any other chapter.

7.  (a)  A change to goods of subheading 4202.32 with an outer surface of plastic sheeting from any other heading; or

   (b)  A change to goods of subheading 4202.32 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15 through 5903.10.25, 5903.20.15 through 5903.20.25, 5903.90.15 through 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

8.  A change to subheadings 4202.39 through 4202.91 from any other chapter.

9.  (a)  A change to goods of subheading 4202.92 with an outer surface of plastic sheeting from any heading; or

   (b)  A change to goods of subheading 4202.92 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15 through 5903.10.25, 5903.20.15 through 5903.20.25, 5903.90.15 through 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

10.  A change to subheading 4202.99 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.630

Peru

11.  A change to subheadings 4203.10 through 4203.29 from any other chapter.

12.  A change to subheadings 4203.30 through 4203.40 from any other heading.

13.  A change to headings 4204 through 4206 from any other heading.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to headings 4302 through 4304 from any other heading.

Chapter 44.

1.  A change to headings 4401 through 4421 from any other heading.

Chapter 45.

1.  A change to headings 4501 through 4504 from any other heading.

Chapter 46.

1.  A change to heading 4601 from any other chapter.

2.  A change to heading 4602 from any other heading.

Chapter 47.

1.  A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.  A change to headings 4801 through 4807 from any other chapter.

2.  A change to headings 4808 through 4811 from any other heading.

3.  A change to headings 4812 through 4817 from any other heading outside that group.

4.  A change to subheadings 4818.10 through 4818.30 from any other heading, except from heading 4803.

5.  A change to subheadings 4818.40 through 4818.90 from any other heading.

6.  A change to headings 4819 through 4822 from any heading outside that group.

7.  A change to heading 4823 from any other heading.

Chapter 49.

1.  A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.  A change to headings 5001 through 5003 from any other chapter.

2.  A change to headings 5004 through 5006 from any heading outside that group.

3.  A change to heading 5007 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 51.

1.    A change to headings 5101 through 5105 from any other chapter.

2.    A change to headings 5106 through 5110 from any heading outside that group.

3.    A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, heading 5404 or 5509 through 5510.

Chapter 52.

1.    A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5405 or 5501 through 5507.

2.    A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, heading 5404 or 5509 through 5510.

Chapter 53.

1.    A change to headings 5301 through 5305 from any other chapter.

2.    A change to headings 5306 through 5308 from any heading outside that group.

3.    A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.    A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.    A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.    (a)    A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or 5509 through 5510.

     (b)    A change to any other tariff item of heading 5407 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or 5509 through 5510.

3.    A change to heading 5408 from any other heading, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5407 or 5509 through 5510.

Chapter 55.

1.    A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49 or headings 5404 through 5405.

2.    A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, heading 5404, or 5509 through 5510.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 687 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.632

Peru

Chapter 56.

1.  A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

Chapter 57,

1.  A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or 5508 through 5516.

Chapter 58.

1.  A change to subheadings 5801.10 through 5806.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.39, headings 5404 through 5408 or chapter 55.

2.  A change to subheading 5806.20 from any other chapter, except from headings 5208 through 5212, 5407 through 5408 or 5512 through 5516.

3.  A change to subheadings 5806.31 through 5811.00 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

Chapter 59.

1.  A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.  A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 53.06 through 53.11, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

3.  A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4.  A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or 5512 through 5516.

5.  A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

6.  A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1.  A change to heading 6001 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

2.  A change to heading 6002 from any other chapter.

3.  A change to headings 6003 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408 or chapter 55.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 61.

**Chapter rule 1**: Except for fabrics classified under tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers, and similar articles, must be both formed from yarn and finished in the territory of Peru, the United States, or both:

> headings 5111 through 5112, subheadings 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2**: For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3**: Notwithstanding chapter rule 2 to this chapter, a good of this chapter containing fabrics of subheading 5806.20 or heading 6002 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of Peru, the United States, or both.

**Chapter rule 4**: Notwithstanding chapter rule 2 to this chapter, a good of this chapter containing sewing thread of heading 5204 or 5401 shall be considered originating only if such sewing thread is both formed and finished in the territory of Peru, the United States, or both.

**Chapter rule 5**: Notwithstanding chapter rule 2 to this chapter, if a good of this chapter contains a pocket or pockets, the pocket bag fabric must be formed and finished in the territory of Peru, the United States, or both from yarn wholly formed in Peru, the United States, or both.

1.    A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

2.    A change to subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

3.    A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a)    the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

4.    A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.634

Peru

5. A change to subheadings 6103.11 through 6103.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

    (a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

6. (a) A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b) A change to any other tariff item of subheading 6103.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

        (1) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

        (2) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

7. A change to subheadings 6103.21 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, headings 5508 through 5516 or 6001 through 6006, provided that:

    (a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b) with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

8. A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

    (a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

9. (a) A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b) A change to any other tariff item of subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

     (1)   the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

     (2)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

10.   A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

11.   A change to subheadings 6104.11 through 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

     (a)   the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both, and

     (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

12.   (a)   A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

     (b)   A change to any other tariff item of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

          (1)   the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

          (2)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

13.   A change to subheadings 6104.21 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

     (a)   the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

     (b)   with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these headings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

14.   A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

     (a)   the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both, and

     (b)   any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.636

Peru

15. (a)  A change to tariff item 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both sewn or otherwise assembled in the territory of Peru, the United States, or both.

   (b)  A change to any other tariff item of subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

       (1)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

       (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16.  A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

17.  A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

   (a)  the good is cut or knit to shape, or both sewn or otherwise assembled in the territory of Peru, the United States, or both; and

   (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

18. (a)  A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both sewn or otherwise assembled in the territory of Peru, the United States, or both.

   (b)  A change to any other tariff item of subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

       (1)  the good is cut or knit to shape, or both sewn or otherwise assembled in the territory of Peru, the United States, or both; and

       (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

19.  A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

20.  A change to headings 6105 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

21. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

22. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

(b) with respect to a garment described in heading 61.01, 61.02, 62.01, or 62.02, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

23. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

24. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified under tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers, and similar articles, must be both formed from yarn and finished in the territory of Peru, the United States, or both:

headings 5111 through 5112, subheadings 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.638

Peru

visible lining fabrics listed in chapter rule 1, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2, a good of this chapter, other than a good of subheading 6212.10, containing fabrics of heading 6002 or subheading 5806.20 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of Peru, the United States, or both.

**Chapter rule 4:** Notwithstanding chapter rule 2, a good of this chapter containing sewing thread of heading 5204 or 5401 shall be considered originating only if such sewing thread is both formed and finished in the territory of Peru, the United States, or both.

**Chapter rule 5:** Notwithstanding chapter rule 2, if a good of this chapter contains a pocket or pockets, the pocket bag fabric must be formed and finished in the territory of Peru, the United States, or both from yarn wholly formed in Peru, the United States, or both.

1.  A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5408, heading 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

7. A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

(b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

8. A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

9. A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

(b) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

10. (a) A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

(b) A change to any other tariff item of subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(1) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both, and

(2) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

11. A change to subheadings 6203.21 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(a) the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

(b) with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these headings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

12. A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.640

Peru

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

13.  (a)  A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b)  A change to any other tariff item of subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

        (1)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

        (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

14.  A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

15.  A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

16.  (a)  A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b)  A change to any other tariff item of subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

        (1)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

        (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

17.  A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these headings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

18.  A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

19.  (a)  A change to tariff items 6204.39.20 or 6204.39.60 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b)  A change to any other tariff item of subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

        (1)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both, and

        (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

20.  A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

21.  A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

    (b)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

22.  (a)  A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.642

Peru

    (b)  A change to any other tariff item of subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

        (1)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both; and

        (2)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

23.  A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

24.  A change to subheadings 6205.10 through 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

25.  A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

26.  A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

27.  A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (a)  the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both, and

    (b)  with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

28.  A change to subheadings 6211.31 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

29.  A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.643

Peru

30.  A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

31.  A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

Chapter 63 .

**Chapter rule 1:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

**Chapter rule 2:** Notwithstanding chapter rule 1, a good of this chapter containing sewing thread of heading 52.04 or 5401 shall be considered originating only if such sewing thread is wholly formed in the territory of Peru, the United States, or both.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

2.  (a)  A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

    (b)  A change to any other tariff item of heading 63.03 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

3.  A change to headings 6304 through 6305 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

4.  A change to heading 6306 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802, 5903 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

5.  A change to headings 6307 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

6.  A change to heading 6309 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.644

Peru

7.    A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, 5401 through 5402, subheading 5403.20, 5403.33 through 5403.39, 5403.42 through 5403.49, headings 5404 through 5408, 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both and sewn or otherwise assembled in the territory of Peru, the United States, or both.

Chapter 64.

1.    (a)    A change to subheadings 6401.10 or 6401.91 or tariff items 6401.92.90, 6401.99.30, 6401.99.60, 6401.99.90, 6402.30.50, 6402.30.70, 6402.30.80, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.20, 6402.99.80, 6402.99.90, 6404.11.90 or 6404.19.20 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent under the build-up method; or

      (b)    A change to any other good of headings 6401 through 6405 from any other subheading, provided that there is a regional value content of not less than 20 percent under the build-up method.

2.    A change to subheadings 6406.10 through 6406.99 from any other subheading.

Chapter 65.

1.    A change to heading 6501 from any other chapter.

2.    A change to heading 6502 from any other chapter, except from toquilla straw of subheading 1401.90 and heading 4601.

3.    A change to heading 6503 from any other heading, except from headings 6503 through 6507.

4.    A change to heading 6504 from any other heading, except from toquilla straw of subheading 1401.90 and heading 4601, or headings 6502 through 6507.

5.    A change to headings 6505 through 6506 from any other heading, except from headings 6503 through 6507.

6.    A change to heading 6507 from any other heading.

Chapter 66.

1.    A change to heading 6601 from any other heading.

2.    A change to heading 6602 from any other heading.

3.    A change to heading 6603 from any other chapter.

Chapter 67.

1.    (a)    A change to heading 6701 from any other heading; or

      (b)    A change to articles of feather or down of heading 6701 from any other product, including a product in that heading.

2.    A change to headings 6702 through 6704 from any other heading.

Chapter 68.

1.    A change to headings 6801 through 6811 from any other heading.

2.    A change to subheading 6812.50 from any other subheading.

3.    A change to subheadings 6812.60 through 6812.70 from any other subheading outside that group.

4.    A change to subheading 6812.90 from any other heading.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 700 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.645

Peru

5.    A change to headings 6813 through 6814 from any other heading.

6.    A change to subheadings 6815.10 through 6815.99 from any other subheading.

Chapter 69.

A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.    A change to heading 7001 from any other heading.

2.    A change to subheading 7002.10 from any other heading.

3.    A change to subheading 7002.20 from any other chapter.

4.    A change to subheading 7002.31 from any other heading.

5.    A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.    A change to headings 7003 through 7006 from any other heading outside that group.

7.    A change to subheading 7007.11 from any other heading.

8.    A change to subheading 7007.19 from any other heading, except from headings 7003 through 7007.

9.    A change to subheading 7007.21 from any other heading.

10.   A change to subheading 7007.29 from any other heading, except from headings 7003 through 7007.

11.   A change to heading 7008 from any other heading.

12.   (a)   A change to subheading 7009.10 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

            (1)   35 percent under the build-up method; or

            (2)   45 percent under the build-down method.

13.   A change to subheadings 7009.91 through 7018.90 from any other heading outside that group, except from headings 7007 through 7008.

14.   A change to heading 7019 from any other heading..

15.   A change to heading 7020 from any other heading.

Chapter 71.

1.    A change to heading 7101 from any other heading.

2.    A change to headings 7102 through 7103 from any other chapter.

3.    A change to headings 7104 through 7105 from any other heading.

4.    A change to headings 7106 through 7108 from any other chapter.

5.    A change to heading 7109 from any other heading.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 701 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.646

Peru

6.   A change to headings 7110 through 7111 from any other chapter.

7.   A change to heading 7112 from any other heading.

8.   (a)   A change to heading 7113 from any other heading, except from heading 7116; or

     (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

          (1)   55 percent under the build-up method; or

          (2)   65 percent under the build-down method.

9.   A change to headings 7114 through 7115 from any other heading.

10.  A change to heading 7116 from any other heading, except from heading 7113.

11.  A change to headings 7117 through 7118 from any other heading.

Chapter 72.

1.   A change to headings 7201 through 7205 from any other chapter.

2.   A change to headings 7206 through 7207 from any heading outside that group.

3.   A change to headings 7208 through 7229 from any other heading.

Chapter 73.

1.   (a)   A change to headings 7301 through 7307 from any other chapter; or

     (b)   A change to a good of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2.   A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes or sections of heading 7216:

     (a)   drilling, punching, notching, cutting, cambering or sweeping, whether performed individually or in combination;

     (b)   adding attachments or weldments for composite construction;

     (c)   adding attachments for handling purposes;

     (d)   adding weldments, connectors or attachments to H- sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

     (e)   painting, galvanizing or otherwise coating; or

     (f)   adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching or cutting, to create an article suitable as a column.

3.   A change to headings 7309 through 7311 from any other heading outside that group.

4.   A change to headings 7312 through 7314 from any other heading.

5.   (a)   A change to subheadings 7315.11 through 7315.12 from any other heading; or

     (b)   A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.647

Peru

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

6.    A change to subheading 7315.19 from any other heading.

7.    (a)   A change to subheadings 7315.20 through 7315.89 from any other heading; or

      (b)   A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

8.    A change to subheading 7315.90 from any other heading.

9.    A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10.    A change to headings 7317 through 7318 from any heading outside that group.

11.    A change to headings 7319 through 7320 from any other heading.

12.    (a)   A change to subheading 7321.11 from any other subheading, except cooking chambers, whether or not assembled, the upper panels, whether or not with controls or burners or door assemblies, which includes more than one of the following components: inside panel, external panel, window or isolation of subheading 7321.90; or

      (b)   A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

13.    (a)   A change to subheadings 7321.12 through 7321.83 from any other heading; or

      (b)   A change to subheadings 7321.12 through 7321.83 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

14.    (a)   A change to subheading 7321.90 from any other heading, or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

15.    A change to headings 7322 through 7323 from any heading outside that group.

16.    (a)   A change to subheadings 7324.10 through 7324.29 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.648

Peru

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

17.   A change to subheading 7324.90 from any other heading.

18.   A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

19.   A change to subheading 7326.90 from any other heading, except from heading 7325.

<u>Chapter 74</u>.

1.   A change to headings 7401 through 7403 from any other heading.

2.   No change in tariff classification is required for a good of heading 7404, provided that there is regional value content of not less than:

      (a)   35 percent under the build-up method, or

      (b)   45 percent under the build-down method.

3.   A change to headings 7405 through 7407 from any other heading.

4.   A change to heading 7408 from any other heading except from heading 7407.

5.   A change to heading 7409 from any other heading.

6.   A change to heading 7410 from any other heading, except from plate, sheet or strip of heading 7409 of a thickness less than 5mm.

7.   A change to headings 7411 through 7419 from any other heading.

<u>Chapter 75</u>.

1.   A change to headings 7501 through 7505 from any other heading.

2.   (a)   A change to heading 7506 from any other heading; or

      (b)   A change to foil, not exceeding 0.15 mm in thickness, from any other good of heading 7506, provided that there has been a reduction in thickness of no less than 50 percent.

3.   A change to subheadings 7507.11 through 7508.90 from any other subheading.

<u>Chapter 76</u>.

1.   A change to heading 7601 from any other chapter.

2.   A change to heading 7602 from any other heading.

3.   A change to heading 7603 from any other chapter.

4.   A change to heading 7604 from any other heading, except from headings 7605 through 7606.

5.   A change to heading 7605 from any other heading, except from heading 7604.

6.   A change to subheading 7606.11 from any other heading.

7.   A change to subheading 7606.12 from any other heading, except from headings 7604 through 7606.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

8.    A change to subheading 7606.91 from any other heading.

9.    A change to subheading 7606.92 from any other heading, except from headings 7604 through 7606.

10.   A change to subheading 7607.11 from any other heading.

11.   (a)    A change to subheadings 7607.19 through 7607.20 from any other heading; or

      (b)    No change in tariff classification is required, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

12.   A change to headings 7608 through 7609 from any other heading outside that group.

13.   A change to headings 7610 through 7615 from any other heading.

14.   A change to subheading 7616.10 from any other heading.

15.   A change to subheadings 7616.91 through 7616.99 from any other subheading.

Chapter 78.

1.    A change to headings 7801 through 7802 from any other chapter.

2.    A change to headings 7803 through 7806 from any other heading.

Chapter 79.

1.    A change to headings 7901 through 7902 from any other chapter.

2.    A change to subheading 7903.10 from any other chapter.

3.    A change to subheading 7903.90 from any other heading.

4.    A change to headings 7904 through 7907 from any other heading.

Chapter 80.

1.    A change to headings 8001 through 8002 from any other chapter.

2.    A change to headings 8003 through 8004 from any other heading.

3.    A change to heading 8005 from any other heading, except from heading 8004.

4.    A change to headings 8006 through 8007 from any other heading.

Chapter 81.

1.    A change to subheadings 8101.10 through 8101.94 from any other chapter.

2.    A change to subheading 8101.95 from any other subheading.

3.    A change to subheading 8101.96 from any other subheading, except from subheading 8101.95.

4.    A change to subheading 8101.97 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.650

Peru

5. A change to subheading 8101.99 from any other subheading.

6. A change to subheadings 8102.10 through 8102.94 from any other chapter.

7. A change to subheading 8102.95 from any other subheading.

8. A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

9. A change to subheading 8102.97 from any other chapter.

10. A change to subheading 8102.99 from any other subheading.

11. A change to subheadings 8103.20 through 8103.30 from any other chapter.

12. A change to subheading 8103.90 from any other subheading.

13. A change to subheadings 8104.11 through 8104.20 from any other chapter.

14. A change to subheadings 8104.30 through 8104.90 from any other subheading.

15. A change to subheadings 8105.20 through 8105.30 from any other chapter.

16. A change to subheading 8105.90 from any other subheading.

17. (a) A change to heading 8106 from any other chapter, or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

18. A change to subheadings 8107.20 through 8107.30 from any other chapter.

19. A change to subheading 8107.90 from any other subheading.

20. A change to subheadings 8108.20 through 8108.30 from any other chapter.

21. A change to subheading 8108.90 from any other subheading.

22. A change to subheadings 8109.20 through 8109.30 from any other chapter.

23. A change to subheading 8109.90 from any other subheading.

24. (a) A change to headings 8110 through 8111 from any other chapter, or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

25. A change to subheadings 8112.12 through 8112.13 from any other chapter.

26. A change to subheading 8112.19 from any other subheading, provided that there is a regional value content of not less than:

    (a) 35 percent under the build-up method, or

(b)   45 percent under the build-down method.

27.  (a)   A change to subheadings 8112.21 through 8112.59 from any other chapter, or

(b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

28.  A change to subheading 8112.92 from any other chapter.

29.  A change to subheading 8112.99 from any other subheading.

30.  (a)   A change to heading 8113 from any other chapter, or

(b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

Chapter 82.

1.   A change to headings 8201 through 8206 from any other chapter.

2.  (a)   A change to subheading 8207.13 from any other chapter; or

(b)   A change to subheading 8207.13 from heading 8209 or subheading 8207.19, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

3.   A change to subheadings 8207.19 through 8207.90 from any other chapter.

4.  (a)   A change to headings 8208 through 8215 from any other chapter; or

(b)   A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided that there is also a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

Chapter 83.

1.  (a)   A change to subheadings 8301.10 through 8301.40 from any other chapter; or

(b)   A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

2.  (a)   A change to subheading 8301.50 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.652

Peru

    (b)  A change to subheading 8301.50 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

3.  A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.  A change to headings 8302 through 8304 from any other heading.

5.  (a)  A change to subheadings 8305.10 through 8305.20 from any other chapter; or

    (b)  A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  A change to subheading 8305.90 from any other heading.

7.  A change to subheading 8306.10 from any other chapter.

8.  A change to subheadings 8306.21 through 8306.30 from any other heading.

9.  A change to heading 8307 from any other heading.

10.  (a)  A change to subheadings 8308.10 through 8308.20 from any other chapter; or

    (b)  A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

11.  A change to subheading 8308.90 from any other heading.

12.  A change to headings 8309 through 8310 from any other heading.

13.  (a)  A change to subheadings 8311.10 through 8311.30 from any other chapter; or

    (b)  A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14.  A change to subheading 8311.90 from any other heading.

<u>Chapter 84</u>.

1.  A change to subheadings 8401.10 through 8401.30 from any other subheading.

2.  A change to subheading 8401.40 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.653

Peru

3.   (a)   A change to subheading 8402.11 from any other heading; or

      (b)   A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

4.   (a)   A change to subheading 8402.12 from any other heading; or

      (b)   A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

5.   (a)   A change to subheading 8402.19 from any other heading; or

      (b)   A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

6.   (a)   A change to subheading 8402.20 from any other heading; or

      (b)   A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

7.   (a)   A change to subheading 8402.90 from any other heading, or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

8.   A change to subheading 8403.10 from any other subheading.

9.   A change to subheading 8403.90 from any other heading.

10.   A change to subheading 8404.10 from any other subheading.

11.   (a)   A change to subheading 8404.20 from any other heading; or

      (b)   A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.654

Peru

      (2)   45 percent under the build-down method.

12.   A change to subheading 8404.90 from any other heading.

13.   A change to subheading 8405.10 from any other subheading.

14.   A change to subheading 8405.90 from any other heading.

15.   A change to subheading 8406.10 from any other subheading.

16.   A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17.   (a)   A change to subheading 8406.90 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method; or

          (2)   45 percent under the build-down method.

18.   A change to subheadings 8407.10 through 8407.29 from any other heading.

19.   (a)   A change to subheadings 8407.31 through 8407.34 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

20.   A change to subheading 8407.90 from any other heading.

21.   A change to subheading 8408.10 from any other heading.

22.   (a)   A change to subheading 8408.20 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

23.   A change to subheading 8408.90 from any other heading.

24.   No change in tariff classification is required for a good of heading 8409, provided that there is a regional value content of not less than 35 percent under the net cost method.

25.   A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

26.   A change to subheading 8410.90 from any other heading.

27.   A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

28.   A change to subheading 8411.91 from any other heading.

29.   (a)   A change to subheading 8411.99 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method; or

          (2)   45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.655

Peru

30.    A change to subheadings 8412.10 through 8412.80 from any other subheading.

31.    A change to subheading 8412.90 from any other heading.

32.    A change to subheadings 8413.11 through 8413.82 from any other subheading.

33.    (a)    A change to subheadings 8413.91 through 8413.92 from any other heading; or

       (b)    No change in tariff classification is required, for subheading 8413.92, provided that there is a regional value content of not less than:

              (1)    35 percent under the build-up method, or

              (2)    45 percent under the build-down method.

34.    (a)    A change to subheadings 8414.10 through 8414.80 from any other heading; or

       (b)    A change to subheadings 8414.10 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

              (1)    35 percent under the build-up method, or

              (2)    45 percent under the build-down method.

35.    (a)    A change to subheading 8414.90 from any other heading, or

       (b)    No change in tariff classification is required, provided that there is a regional value content of not less than:

              (1)    35 percent under the build-up method, or

              (2)    45 percent under the build-down method.

36.    A change to subheadings 8415.10 through 8415.83 from any other subheading.

37.    (a)    A change to subheading 8415.90 from any other heading; or

       (b)    A change to chassis, chassis blades and outer cabinets of subheading 8415.90 from any other good, including a good in that subheading.

38.    A change to subheadings 8416.10 through 8416.90 from any other subheading

39.    A change to subheadings 8417.10 through 8417.80 from any other subheading.

40.    A change to subheading 8417.90 from any other heading.

41.    A change to subheadings 8418.10 through 8418.69 from any other subheading outside that group, except from subheading 8418.91.

42.    A change to subheadings 8418.91 through 8418.99 from any other heading.

43.    A change to subheading 8419.11 from any other subheading.

44.    (a)    A change to subheading 8419.19 from any other heading; or

       (b)    A change to subheading 8419.19 from any other subheading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.656

Peru

      (1)   35 percent under the build-up method; or

      (2)   45 percent under the build-down method.

45.   A change to subheadings 8419.20 through 8419.89 from any other subheading.

46.   (a)   A change to subheading 8419.90 from any other heading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

         (1)   35 percent under the build-up method, or

         (2)   45 percent under the build-down method.

47.   A change to subheading 8420.10 from any other subheading.

48.   A change to subheadings 8420.91 through 8420.99 from any other heading.

49.   A change to subheadings 8421.11 through 8421.39 from any other subheading.

50.   (a)   A change to subheading 8421.91 from any other heading, or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

         (1)   35 percent under the build-up method, or

         (2)   45 percent under the build-down method.

51.   (a)   A change to subheading 8421.99 from any other heading, or

      (b)   No change in tariff classification is required, provided that there is regional value content of not less than:

         (1)   35 percent under the build-up method, or

         (2)   45 percent under the build-down method.

52.   A change to subheadings 8422.11 through 8422.40 from any other subheading.

53.   (a)   A change to subheading 8422.90 from any other heading, or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

         (1)   35 percent under the build-up method, or

         (2)   45 percent under the build-down method.

54.   A change to subheadings 8423.10 through 8423.89 from any other subheading.

55.   A change to subheading 8423.90 from any other heading.

56.   A change to subheadings 8424.10 through 8430.69 from any other subheading.

57.   (a)   A change to heading 8431 from any other heading; or

      (b)   No change in tariff classification to subheadings 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49 is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.657

Peru

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

58.  A change to subheadings 8432.10 through 8432.80 from any other subheading.

59.  A change to subheading 8432.90 from any other heading.

60.  A change to subheadings 8433.11 through 8433.60 from any other subheading.

61.  A change to subheading 8433.90 from any other heading.

62.  A change to subheadings 8434.10 through 8435.90 from any other subheading.

63.  A change to subheadings 8436.10 through 8436.80 from any other subheading.

64.  A change to subheadings 8436.91 through 8436.99 from any other heading.

65.  A change to subheadings 8437.10 through 8437.80 from any other subheading.

66.  A change to subheading 8437.90 from any other heading.

67.  A change to subheadings 8438.10 through 8438.80 from any other subheading.

68.  A change to subheading 8438.90 from any other heading.

69.  A change to subheadings 8439.10 through 8440.90 from any other subheading.

70.  A change to subheadings 8441.10 through 8441.80 from any other subheading.

71.  (a)  A change to subheading 8441.90 from any other heading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

72.  A change to subheadings 8442.10 through 8442.30 from any other subheading outside that group.

73.  A change to subheadings 8442.40 through 8442.50 from any other heading.

74.  (a)  A change to subheadings 8443.11 through 8443.59 from any other subheading outside that group, except from subheading 8443.60, or

    (b)  A change to subheadings 8443.11 through 8443.59 from subheading 8443.60, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

75.  A change to subheading 8443.60 from any other subheading, except from subheadings 8443.11 through 8443.59.

76.  A change to subheading 8443.90 from any other heading.

77.  A change to heading 8444 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.658

Peru

78.  A change to headings 8445 through 8447 from any other heading outside that group.

79.  A change to subheadings 8448.11 through 8448.19 from any other subheading.

80.  A change to subheadings 8448.20 through 8448.59 from any other heading.

81.  A change to heading 8449 from any other heading.

82.  A change to subheadings 8450.11 through 8450.20 from any other subheading.

83.  A change to subheading 8450.90 from any other heading.

84.  A change to subheadings 8451.10 through 8451.80 from any other subheading.

85.  A change to subheading 8451.90 from any other heading.

86.  A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

87.  A change to subheadings 8452.30 through 8452.40 from any other subheading.

88.  A change to subheading 8452.90 from any other heading.

89.  A change to subheadings 8453.10 through 8453.80 from any other subheading.

90.  A change to subheading 8453.90 from any other heading.

91.  A change to subheadings 8454.10 through 8454.30 from any other subheading.

92.  A change to subheading 8454.90 from any other heading.

93.  A change to subheadings 8455.10 through 8455.90 from any other subheading.

94.  A change to headings 8456 through 8463 from any other heading, provided that there is a regional value content of not less than 65 percent under the build-down method.

95.  A change to headings 8464 through 8465 from any other heading.

96.  A change to heading 8466 from any other heading, provided that there is a regional value content of not less than:

     (a)   35 percent under the build-up method, or

     (b)   45 percent under the build-down method.

97.  A change to subheadings 8467.11 through 8467.89 from any other subheading.

98.  A change to subheading 8467.91 from any other heading.

99.  A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

100. A change to subheadings 8468.10 through 8468.80 from any other subheading.

101. A change to subheading 8468.90 from any other heading.

102. A change to subheadings 8469.11 through 8469.12 from any other subheading outside that group.

103. A change to subheadings 8469.20 through 8469.30 from any other subheading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

104. A change to subheadings 8470.10 through 8471.90 from any other subheading.

105. A change to subheadings 8472.10 through 8472.90 from any other subheading.

106. (a)  A change to subheadings 8473.10 through 8473.50 from any other subheading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

107. A change to subheadings 8474.10 through 8474.80 from any other subheading outside that group.

108. (a)  A change to subheading 8474.90 from any other heading, or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

109. A change to subheading 8475.10 from any other subheading.

110. A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

111. A change to subheading 8475.90 from any other heading.

112. A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

113. A change to subheading 8476.90 from any other heading.

114. (a)  A change to heading 8477 from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method; or

    (b)  A change to subheadings 8477.10 through 8477.80 from subheading 8477.90, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

115. A change to subheading 8478.10 from any other subheading.

116. A change to subheading 8478.90 from any other heading.

117. A change to subheadings 8479.10 through 8479.89 from any other subheading.

118. A change to subheading 8479.90 from any other heading.

119. A change to heading 8480 from any other heading.

120. (a)  A change to subheadings 8481.10 though 8481.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.660

Peru

    (b)   A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, whether or not there is also a change from another heading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

121. A change to subheading 8481.90 from any other heading.

122. (a)   A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from inner or outer rings or races of subheading 8482.99; or

    (b)   A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group, provided that there is a regional value content of not less than 40 percent under the build-up method.

123. A change to subheadings 8482.91 through 8482.99 from any other heading.

124. A change to subheading 8483.10 from any other subheading.

125. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

126. (a)   A change to subheading 8483.30 from any other heading, or

    (b)   A change to subheading 8483.30 from any other subheading, provided that there is a regional value content of not less than 40 percent under the build-up method.

127. (a)   A change to subheadings 8483.40 through 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

    (b)   A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, provided that there is a regional value content of not less than 40 percent under the build-up method.

128. A change to subheading 8483.60 from any other subheading.

129. A change to subheading 8483.90 from any other heading.

130. A change to subheadings 8484.10 through 8484.20 from any other subheading.

131. A change to subheading 8484.90 from any other heading.

132. A change to heading 8485 from any other heading.

<u>Chapter 85</u>.

1.   (a)   A change to subheading 8501.10 from any other heading, except from stators or rotors of heading 8503; or

    (b)   A change to subheading 8501.10 from stators or rotors of heading 8503, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

2.   A change to subheadings 8501.20 through 8501.64 from any other heading.

3.   A change to headings 8502 through 8503 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.661

Peru

4.    A change to subheadings 8504.10 through 8504.23 from any subheading, except from subheadings 8504.10 through 8504.50.

5.    (a)    A change to subheading 8504.31 from any other heading; or

      (b)    A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

6.    A change to subheadings 8504.32 through 8504.50 from any subheading, except from subheadings 8504.10 through 8504.50.

7.    A change to subheading 8504.90 from any other heading.

8.    A change to subheadings 8505.11 through 8505.30 from any other subheading.

9.    A change to subheading 8505.90 from any other heading.

10.   A change to subheadings 8506.10 through 8506.40 from any other subheading.

11.   A change to subheadings 8506.50 through 8506.80 from any other subheading outside that group.

12.   A change to subheading 8506.90 from any other heading.

13.   (a)    A change to subheading 8507.10 from any other heading; or

      (b)    A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

14.   A change to subheadings 8507.20 through 8507.80 from any other subheading.

15.   A change to subheading 8507.90 from any other heading.

16.   (a)    A change to subheadings 8509.10 through 8509.80 from any other heading; or

      (b)    A change to subheadings 8509.10 through 8509.80 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

17.   A change to subheading 8509.90 from any other heading.

18.   A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.   A change to subheading 8510.90 from any other heading.

20.   A change to subheadings 8511.10 through 8511.80 from any other subheading.

21.   A change to subheading 8511.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.662

Peru

22.  A change to subheadings 8512.10 through 8512.30 from any other subheading outside that group.

23.  (a)  A change to subheading 8512.40 from any other heading; or

(b)  A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is also a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

24.  A change to subheading 8512.90 from any other heading.

25.  (a)  A change to subheading 8513.10 from any other heading; or

(b)  A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

26.  A change to subheading 8513.90 from any other heading.

27.  A change to subheadings 8514.10 through 8514.40 from any other subheading.

28.  A change to subheading 8514.90 from any other heading.

29.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

30.  A change to subheading 8515.90 from any other heading.

31.  A change to subheadings 8516.10 through 8516.50 from any other subheading.

32.  (a)  A change to subheading 8516.60 from any other subheading, except from furnitures (whether or not assembled), cooking chambers (whether or not assembled) or the upper panels (whether or not with heating or control elements) of subheading 8516.90; or

(b)  A change to subheading 8516.60 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

33.  A change to subheading 8516.71 from any other subheading.

34.  (a)  A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or subheading 9032.10; or

(b)  A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or 9032.10, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.663

Peru

35. A change to subheading 8516.79 from any other subheading.

36. (a) A change to subheading 8516.80 from any other heading; or

    (b) A change to subheading 8516.80 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

37. (a) A change to subheading 8516.90 from any other heading, or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

38. A change to subheadings 8517.11 through 8517.80 from any other subheading.

39. (a) A change to subheading 8517.90 from any other subheading, or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

40. (a) A change to subheadings 8518.10 through 8518.21 from any other heading; or

    (b) A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

41. (a) A change to subheading 8518.22 from any other heading; or

    (b) A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

42. (a) A change to subheadings 8518.29 through 8518.50 from any other heading; or

    (b) A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

43. A change to subheading 8518.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.664

Peru

44. A change to subheadings 8519.10 through 8519.40 from any other subheading.

45. A change to subheadings 8519.92 through 8519.93 from any other subheading outside that group.

46. A change to subheading 8519.99 from any other subheading.

47. A change to subheadings 8520.10 through 8520.20 from any other subheading.

48. A change to subheadings 8520.32 through 8520.33 from any other subheading outside that group.

49. A change to subheadings 8520.39 through 8520.90 from any other subheading.

50. A change to subheadings 8521.10 through 8524.99 from any other subheading.

51. A change to subheadings 8525.10 through 8525.20 from any other subheading outside that group.

52. A change to subheadings 8525.30 through 8525.40 from any other subheading.

53. A change to subheadings 8526.10 through 8527.90 from any other subheading.

54. A change to subheading 8528.12 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

55. A change to subheading 8528.13 from any other subheading.

56. A change to subheading 8528.21 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

57. A change to subheadings 8528.22 through 8528.30 from any other subheading.

58. (a)  A change to heading 8529 from any other heading; or

    (b)  No change in tariff classification for subheading 8529.90 is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

59. A change to subheadings 8530.10 through 8530.80 from any other subheading.

60. A change to subheading 8530.90 from any other heading.

61. A change to subheadings 8531.10 through 8531.80 from any other subheading.

62. A change to subheading 8531.90 from any other heading.

63. A change to subheadings 8532.10 through 8532.30 from any other subheading.

64. A change to subheading 8532.90 from any other heading.

65. A change to subheadings 8533.10 through 8533.40 from any other subheading.

66. A change to subheading 8533.90 from any other heading.

67. (a)  A change to heading 8534 from any other heading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

        (1)   30 percent under the build-up method, or

        (2)   35 percent under the build-down method.

68.   A change to subheadings 8535.10 through 8536.90 from any other subheading.

69.   A change to headings 8537 through 8538 from any other heading.

70.   A change to subheadings 8539.10 through 8539.49 from any other subheading.

71.   A change to subheading 8539.90 from any other heading.

72.   A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

73.   A change to subheading 8540.12 from any other subheading.

74.   (a)   A change to subheading 8540.20 from any other heading; or

      (b)   A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

75.   A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

76.   A change to subheadings 8540.71 through 8540.89 from any other subheading.

77.   (a)   A change to subheading 8540.91 from any other heading; or

      (b)   A change to front panel assemblies of subheading 8540.91 from any other good including a good in that subheading.

78.   (a)   A change to subheading 8540.99 from any other subheading; or

      (b)   No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

79.   (a)   A change to assembled semiconductor devices, integrated circuits or microassemblies of subheadings 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheadings 8541.10 through 8542.90 or from any other subheading; or

      (b)   A change to all other goods of subheadings 8541.10 through 8542.90 from any other subheading; or

      (c)   No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)   30 percent under the build-up method, or

        (2)   35 percent under the build-down method.

80.   A change to subheadings 8543.11 through 8543.19 from any other subheading outside that group.

81.   A change to subheadings 8543.20 through 8543.30 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.666

Peru

82.  A change to subheadings 8543.40 through 8543.89 from any other subheading outside that group.

83.  A change to subheading 8543.90 from any other heading.

84.  A change to subheading 8544.11 from any other subheading, provided that there is a regional value content of not less than:

    (a)  35 percent under the build-up method, or

    (b)  45 percent under the build-down method.

85.  A change to subheading 8544.19 from any other subheading, provided that there is a regional value content of not less than:

    (a)  35 percent under the build-up method, or

    (b)  45 percent under the build-down method.

86.  (a)  A change to subheading 8544.20 from any subheading, except from subheadings 8544.11 through 8544.60 or headings 7408, 7413, 7605 or 7614; or

    (b)  A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

87.  A change to subheadings 8544.30 through 8544.49 from any other subheading, provided that there is also a regional value content of not less than:

    (a)  35 percent under the build-up method, or

    (b)  45 percent under the build-down method.

88.  A change to subheadings 8544.51 through 8544.59 from any heading.

89.  A change to subheadings 8544.60 through 8544.70 from any other subheading, provided that there is also a regional value content of not less than:

    (a)  35 percent under the build-up method, or

    (b)  45 percent under the build-down method.

90.  A change to subheadings 8545.11 through 8545.90 from any other subheading.

91.  A change to heading 8546 from any other heading.

92.  A change to subheadings 8547.10 through 8547.90 from any other subheading.

93.  A change to heading 8548 from any other heading.

<u>Chapter 86.</u>

1.  A change to headings 8601 through 8602 from any other heading.

2.  (a)  A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 722 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.667

Peru

(b) A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

3. A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

4. (a) A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19; or

    (b) A change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19; or

    (c) A change to subheading 8607.19 from any other subheading; or

    (d) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

5. A change to subheadings 8607.21 through 8607.99 from any other heading.

6. A change to headings 8608 through 8609 from any other heading.

<u>Chapter 87</u>.

1. No change in tariff classification is required to a good of headings 8701 through 8706, provided that there is a regional value content of not less than 35 percent under the net cost method.

2. (a) A change to heading 8707 from any other heading; or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

3. (a) A change to subheadings 8708.10 through 8708.99 from any other subheading; or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

4. (a) A change to subheadings 8709.11 through 8709.19 from any other heading; or

    (b) A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

5. A change to subheading 8709.90 from any other heading.

6. A change to heading 8710 from any other heading.

7. (a) A change to heading 8711 from any other heading, except from heading 8714; or

    (b) A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.668

Peru

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

8.  (a)  A change to heading 8712 from any other heading, except from heading 8714; or

    (b)  A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

9.  A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (a)  35 percent under the build-up method, or

    (b)  45 percent under the build-down method.

10.  A change to headings 8714 through 8715 from any other heading.

11.  (a)  A change to subheadings 8716.10 through 8716.80 from any other heading; or

    (b)  A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

12.  A change to subheading 8716.90 from any other heading.

<u>Chapter 88</u>.

1.  A change to subheadings 8801.10 through 8803.90 from any other subheading.

2.  A change to headings 8804 through 8805 from any other heading.

<u>Chapter 89</u>.

1.  (a)  A change to headings 8901 through 8902 from any other chapter; or

    (b)  A change to headings 8901 through 8902 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

2.  A change to heading 8903 from any other heading.

3.  (a)  A change to headings 8904 through 8905 from any other chapter; or

    (b)  A change to headings 8904 through 8905 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.669

Peru

    (2)   45 percent under the build-down method.

4.    A change to headings 8906 through 8908 from any other heading.

<u>Chapter 90</u>.

1.    (a)   A change to subheading 9001.10 from any other chapter, except from heading 7002; or

      (b)   A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

2.    A change to subheadings 9001.20 through 9001.90 from any other heading.

3.    A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

4.    (a)   A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

      (b)   A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

5.    A change to subheading 9003.90 from any other heading.

6.    (a)   A change to subheading 9004.10 from any other chapter; or

      (b)   A change to subheading 9004.10 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

7.    A change to heading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.    A change to subheading 9005.10 from any other subheading.

9.    (a)   A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

      (b)   A change to subheading 9005.80 from subheading 9005.90, provided that there is a regional value content of not less than:

          (1)   35 percent under the build-up method, or

          (2)   45 percent under the build-down method.

10.    A change to subheading 9005.90 from any other heading.

11.    (a)   A change to subheadings 9006.10 through 9006.69 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.670

Peru

    (b) A change to subheadings 9006.10 through 9006.69 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

12. A change to subheadings 9006.91 through 9006.99 from any other heading.

13. (a) A change to subheadings 9007.11 through 9007.20 from any other heading; or

    (b) A change to subheadings 9007.11 through 9007.20 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

14. A change to subheading 9007.91 from any other heading.

15. (a) A change to subheading 9007.92 from any other heading; or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

16. (a) A change to subheadings 9008.10 through 9008.40 from any other heading, or

    (b) A change to subheadings 9008.10 through 9008.40 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

17. A change to subheading 9008.90 from any other heading.

18. A change to subheading 9009.11 from any other subheading.

19. (a) A change to subheading 9009.12 from any other subheading, except from subheading 9009.91; or

    (b) A change to subheading 9009.12 from subheading 9009.91, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

20. A change to subheadings 9009.21 through 9009.30 from any other subheading.

21. A change to subheadings 9009.91 through 9009.93 from any subheading outside that group.

22. (a) A change to subheading 9009.99 from any other subheading; or

    (b) No change in tariff classification is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.671

Peru

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

23.  (a)  A change to subheadings 9010.10 through 9010.60 from any other heading; or

    (b)  A change to subheadings 9010.10 through 9010.60 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

24.  A change to subheading 9010.90 from any other heading.

25.  (a)  A change to subheadings 9011.10 through 9011.80 from any other heading; or

    (b)  A change to subheadings 9011.10 through 9011.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

26.  A change to subheading 9011.90 from any other heading.

27.  (a)  A change to subheading 9012.10 from any other heading; or

    (b)  A change to subheading 9012.10 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

28.  A change to subheading 9012.90 from any other heading.

29.  (a)  A change to subheadings 9013.10 through 9013.80 from any other heading; or

    (b)  A change to subheadings 9013.10 through 9013.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

30.  A change to subheading 9013.90 from any other heading.

31.  (a)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (b)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.672

Peru

32.  A change to subheading 9014.90 from any other heading.

33.  (a)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

    (b)  A change to subheadings 9015.10 through 9015.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

34.  (a)  A change to subheading 9015.90 from any other heading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

35.  A change to heading 9016 from any other heading.

36.  (a)  A change to subheadings 9017.10 through 9022.90 from any other subheading; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

37.  A change to heading 9023 from any other heading.

38.  (a)  A change to subheadings 9024.10 through 9024.80 from any other heading; or

    (b)  A change to subheadings 9024.10 through 9024.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

39.  A change to subheading 9024.90 from any other heading.

40.  (a)  A change to subheadings 9025.11 through 9025.80 from any other heading or

    (b)  A change to subheadings 9025.11 through 9025.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

41.  A change to subheading 9025.90 from any other heading.

42.  (a)  A change to subheadings 9026.10 through 9026.80 from any other heading; or

    (b)  A change to subheadings 9026.10 through 9026.80 from any other subheading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.673

Peru

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

43.   A change to subheading 9026.90 from any other heading.

44.   (a)   A change to subheadings 9027.10 through 9027.80 from any other heading; or

      (b)   A change to subheadings 9027.10 through 9027.80 from any other subheading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

45.   A change to subheading 9027.90 from any other heading.

46.   (a)   A change to subheadings 9028.10 through 9028.30 from any other heading; or

      (b)   A change to subheadings 9028.10 through 9028.30 from any other subheading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

47.   A change to subheading 9028.90 from any other heading.

48.   (a)   A change to subheadings 9029.10 through 9029.20 from any other heading; or

      (b)   A change to subheadings 9029.10 through 9029.20 from any other subheading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

49.   A change to subheading 9029.90 from any other heading.

50.   A change to subheadings 9030.10 through 9030.89 from any other subheading.

51.   A change to subheading 9030.90 from any other heading.

52.   (a)   A change to subheadings 9031.10 through 9031.80 from any other heading;

      (b)   A change to coordinate measuring machines of subheading 9031.49 from any other good, except from bases and frames for the goods of the same subheading; or

      (c)   A change to subheadings 9031.10 through 9031.80 from any other subheading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

53.   A change to subheading 9031.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.674

Peru

54. (a) A change to subheadings 9032.10 through 9032.89 from any other heading; or

(b) A change to subheadings 9032.10 through 9032.89 from any other subheading, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

55. A change to subheading 9032.90 from any other heading.

56. A change to heading 9033 from any other heading.

Chapter 91.

1. (a) A change to subheading 9101.11 from any other chapter; or

(b) A change to subheading 9101.11 from heading 9114, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

2. (a) A change to subheading 9101.12 from any other chapter; or

(b) A change to subheading 9101.12 from any other heading, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

3. (a) A change to subheading 9101.19 from any other chapter; or

(b) A change to subheading 9101.19 from heading 9114, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

4. (a) A change to subheading 9101.21 from any other chapter; or

(b) A change to subheading 9101.21 from any other heading, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

5. (a) A change to subheading 9101.29 from any other chapter; or

(b) A change to subheading 9101.29 from heading 9114, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

6. (a) A change to subheading 9101.91 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.675

Peru

(b) A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

7. (a) A change to subheading 9101.99 from any other chapter; or

    (b) A change to subheading 9101.99 from heading 9114, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

8. (a) A change to headings 9102 through 9107 from any other chapter; or

    (b) A change to headings 9102 through 9107 from heading 9114, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

9. (a) A change to headings 9108 through 9110 from any other chapter; or

    (b) A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

10. (a) A change to subheadings 9111.10 through 9111.80 from any other chapter; or

    (b) A change to subheadings 9111.10 through 9111.80 from subheading 9111.90 or any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

11. (a) A change to subheading 9111.90 from any other chapter; or

    (b) A change to subheading 9111.90 from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

12. A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided that there is regional value content of not less than:

    (a)   35 percent under the build-up method, or

    (b)   45 percent under the build-down method.

13. (a) A change to subheading 9112.90 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.676

Peru

     (b)  A change to subheading 9112.90 from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method; or

         (2)  45 percent under the build-down method.

14.  (a)  A change to heading 91.13 from any other chapter; or

     (b)  A change to heading 91.13 from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method; or

         (2)  45 percent under the build-down method.

15.  A change to heading 9114 from any other heading.

Chapter 92.

1.  (a)  A change to headings 9201 through 9208 from any other chapter; or

     (b)  A change to headings 9201 through 9208 from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method; or

         (2)  45 percent under the build-down method.

2.  A change to heading 9209 from any other heading.

Chapter 93.

1.  (a)  A change to headings 9301 through 9304 from any other chapter; or

     (b)  A change to headings 9301 through 9304 from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method; or

         (2)  45 percent under the build-down method.

2.  A change to heading 9305 from any other heading.

3.  A change to headings 9306 through 9307 from any other chapter.

Chapter 94.

1.  (a)  A change to subheadings 9401.10 through 9401.80 from any other heading; or

     (b)  A change to subheadings 9401.10 through 9401.80 from any other subheading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

2.  A change to subheading 9401.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.677

Peru

3.    A change to subheadings 9402.10 through 9402.90 from any other subheading, provided that there is a regional value content of not less than:

(a)    35 percent under the build-up method; or

(b)    45 percent under the build-down method.

4.    A change to heading 9403 from any other heading.

5.    A change to subheadings 9404.10 through 9404.30 from any other chapter.

6.    A change to subheading 9404.90 from any other chapter, except from headings 5007, 5106 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408, 5512 through 5516 or subheading 6307.90.

7.    (a)    A change to subheadings 9405.10 through 9405.60 from any other chapter; or

(b)    A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method; or

(2)    45 percent under the build-down method.

8.    A change to subheadings 9405.91 through 9405.99 from any other heading.

9.    A change to heading 9406 from any other chapter.

Chapter 95.

1.    (a)    A change to subheadings 9501.00 through 9505.90 from any other subheading; or

(b)    No change in tariff classification is required, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method; or

(2)    45 percent under the build-down method.

2.    (a)    A change to headings 9506 through 9508 from any other chapter; or

(b)    A change to subheading 9506.31 from subheading 9506.39, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method; or

(2)    45 percent under the build-down method.

Chapter 96.

1.    A change to headings 9601 through 9605 from any other chapter.

2.    (a)    A change to subheading 9606.10 from any other heading; or

(b)    No change in tariff classification is required, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method, or

(2)    45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.678

Peru

3.  (a)  A change to subheadings 9606.21 through 9606.22 from any other chapter; or

    (b)  A change to subheadings 9606.21 through 9606.22 from subheading 9606.30, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

4.  (a)  A change to subheading 9606.29 from any other chapter, except from "tagua" of subheading 1404.90; or

    (b)  A change to subheading 9606.29, except from button molds and button blanks of "tagua" of subheading 9606.30 and "tagua" of subheading 1404.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

5.  A change to subheading 9606.30 from any other heading, except from "tagua" of subheading 1404.90.

6.  (a)  A change to subheadings 9607.11 through 9607.19 from any other chapter; or

    (b)  A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

7.  A change to subheading 9607.20 from any other heading.

8.  (a)  A change to subheadings 9608.10 through 9608.20 from any other chapter; or

    (b)  No change in tariff classification is required, provided that there is a regional value content of not less than 30 percent under the build-down method.

9.  (a)  A change to subheadings 9608.31 through 9608.50 from any other chapter; or

    (b)  A change to subheadings 9608.31 through 9608.50 from subheadings 9608.60 through 9608.99, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

10.  A change to subheading 9608.60 from any other heading.

11.  A change to subheading 9608.91 from any other subheading.

12.  A change to subheading 9608.99 from any other heading.

13.  (a)  A change to subheading 9609.10 from any other heading; or

    (b)  A change to subheading 9609.10 from subheading 9609.20 or any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.679

Peru

    (1)  30 percent under the build-up method, or

    (2)  35 percent under the build-down method.

14.  (a)  A change to subheadings 9609.20 through 9609.90 from any other heading; or

    (b)  A change to subheadings 9609.20 through 9609.90 from subheading 9609.20 or any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

15.  A change to headings 9610 through 9611 from any other heading.

16.  A change to subheading 9612.10 from any other chapter.

17.  A change to subheading 9612.20 from any other heading.

18.  (a)  A change to subheadings 9613.10 through 9613.80 from any other chapter; or

    (b)  A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

19.  A change to subheading 9613.90 from any other heading.

20.  A change to subheading 9614.20 from any other subheading, except from subheading 9614.90.

21.  A change to subheading 9614.90 from any other heading.

22.  (a)  A change to subheadings 9615.11 through 9615.19 from any other chapter; or

    (b)  A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

23.  A change to subheading 9615.90 from any other heading.

24.  A change to heading 9616 from any other heading.

25.  A change to heading 9617 from any other chapter.

26.  A change in heading 9618 from any other heading.

<u>Chapter 97</u>.

1.  A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.  A change to headings 9702 through 9706 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.680

Korea

33. <u>United States-Korea Free Trade Agreement</u>.

(a)  Originating goods under the terms of the United States-Korea Free Trade Agreement (UKFTA) are subject to duty as provided herein. For the purposes of this note, goods of Korea, subject to subdivisions (b) through (o) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of rate of duty column 1 followed by the symbol "KR" in parentheses are eligible for the tariff treatment, and any applicable quantitative limitations, set forth in the "Special" subcolumn, in accordance with sections 201 and 202 of the United States-Korea Free Trade Agreement Implementation Act (Pub.L. 112-41; 125 Stat. 428).

(b)  For the purposes of this note, subject to the provisions of subdivisions (c), (d), (n) and (o) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good of a UKFTA country under the terms of this note if–

(i)  the good is wholly obtained or produced entirely in the territory of Korea or of the United States, or both;

(ii)  the good is produced entirely in the territory of Korea or of the United States, or both, and--

(A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note; or

(B)  the good otherwise satisfies any applicable regional value-content or other requirements set forth in such subdivision (o); and

satisfies all other applicable requirements of this note and of applicable regulations; or

(iii)  the good is produced entirely in the territory of Korea or of the United States, or both, exclusively from materials described in subdivisions (i) or (ii), above.

For the purposes of this note, the term "<u>UKFTA country</u>" refers only to Korea or to the United States.

(c)  (i)  For purposes of subdivision (b)(i) of this note, the expression "<u>wholly obtained or produced entirely in the territory of Korea or of the United States, or both</u>" means any of the following–

(A)  plants and plant products grown, and harvested or gathered, in the territory of Korea or of the United States, or both;

(B)  live animals born and raised in the territory of Korea or of the United States, or both;

(C)  goods obtained in the territory of Korea or of the United States, or both, from live animals;

(D)  goods obtained from hunting, trapping, fishing or aquaculture conducted in the territory of Korea or of the United States, or both;

(E)  minerals and other natural resources not included in subdivisions (A) through (D) that are extracted or taken from the territory of Korea or of the United States, or both;

(F)  fish, shellfish and other marine life taken from the sea, seabed or subsoil outside the territory of Korea or of the United States, or both, by–

(i)  a vessel that is registered or recorded with Korea and flying the flag of Korea, or

(ii)  a vessel that is documented under the laws of the United States;

(G)  goods produced on board a factory ship from goods referred to in subdivision (F), if such factory ship–

(i)  is registered or recorded with Korea and flies the flag of Korea, or

(ii)  is a vessel that is documented under the laws of the United States;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(H) (i)  goods taken by Korea or a person of Korea from the seabed or beneath the seabed or subsoil outside the territory of Korea or of the United States, or both, if Korea has rights to exploit such seabed or subsoil, or

  (ii)  goods taken by the United States or a person of the United States from the seabed or beneath the seabed or subsoil outside the territory of the United States or of Korea, or both, if the United States has rights to exploit such seabed or subsoil;

(I)  goods taken from outer space, if the goods are obtained by Korea or the United States or a person of Korea or the United States and not processed in the territory of a country other than Korea or the United States;

(J)  waste and scrap derived from–

  (1)  manufacturing or production operations in the territory of Korea or of the United States, or both, or

  (2)  used goods collected in the territory of Korea or of the United States, or both, if such goods are fit only for the recovery of raw materials;

(K)  recovered goods derived in the territory of Korea or of the United States, or both, from used goods; or

(L)  goods, at any stage of production, produced in the territory of Korea or of the United States, or both, exclusively from–

  (i)  goods referred to in any of subdivisions (A) through (J) above, or

  (ii)  the derivatives of goods referred to in clause (L)(i).

(ii) (A)  For the purposes of subdivision (i)(K), the term "recovered goods" means materials in the form of individual parts that are the result of:

  (1)  the disassembly of used goods into individual parts; and

  (2)  the cleaning, inspecting, testing or other processing that is necessary for improvement to sound working condition of such individual parts.

(B)  The term "remanufactured good" for purposes of this note means a good that is classified under chapter 84, 85, 87 or 90 or heading 9402, and that--

  (1)  is entirely or partially comprised of recovered goods, and

  (2)  has a similar life expectancy and enjoys a factory warranty similar to such a good that is new.

(C)  For the purposes of this note–

  (1)  the term "material" means a good that is used in the production of another good, including a part or an ingredient;

  (2)  the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good; and

  (3)  a "nonoriginating good or nonoriginating material" is a good or material, as the case may be, that does not qualify as originating under this note.

(D)  For the purposes of this note, the term "production" means growing, mining, harvesting, fishing, breeding, raising, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Korea or of the United States.

(iii)  Transit and transshipment. A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good--

GN p.682

Korea

    (A)  undergoes further production or any other operation outside the territory of Korea or of the United States, other than unloading, reloading or any other process necessary to preserve the good in good condition or to transport the good to the territory of Korea or of the United States, or

    (B)  does not remain under the control of customs authorities in the territory of a country other than Korea or the United States.

(d)  <u>Textile and apparel articles</u>.

    (i)  For purposes of this note, a textile or apparel good provided for in subheadings 4202.12, 4202.22, 4202.32 or 4202.92, chapters 50 through 63, heading 7019 or subheading 9404.90 of the tariff schedule is an originating good if:

        (A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note as a result of production occurring entirely in the territory of Korea or of the United States, or both, or the good otherwise satisfies the applicable requirements of this note where a change in tariff classification for each nonoriginating material is not required, and

        (B)  the good satisfies any other applicable requirements of this note.

      The provisions of subdivision (o) of this note shall not apply in determining the country of origin of a textile or apparel good for nonpreferential purposes.

    (ii)  Notwithstanding the rules set forth in subdivision (o) of this note, textile or apparel goods classifiable under general rule of interpretation 3 of the tariff schedule as goods put up in sets for retail sale shall not be regarded as originating goods unless each of the goods in the set is an originating good or the total value of the nonoriginating goods in the set does not exceed 10 percent of the customs value of the set.

    (iii)  For purposes of this note, the expression "<u>wholly formed and finished</u>" means:

        (A)  when used in reference to fabrics, all production processes and finishing operations necessary to produce a finished fabric ready for use without further processing, and such processes and operations include formation processes, such as weaving, knitting, needling, tufting, felting, entangling or other such processes, and finishing operations, including bleaching, dyeing and printing; and

        (B)  when used in reference to yarns, all production processes and finishing operations, beginning with the extrusion of filaments, strips, film or sheets, and including drawing to fully orient a filament or slitting a film or sheet into strip, or the spinning of all fibers into yarn, or both, and ending with a finished yarn or plied yarn.

    (iv)  A textile or apparel good may be considered to be an originating good if--

        (A)  the total weight of all fibers and yarns that are used in the production of the component of the good that determines the tariff classification of the good and that do not undergo an applicable change in tariff classification is not more than 7 percent of the total weight of that component; or

        (B)  it is eligible for entry under applicable provisions of subchapter XX of chapter 99.

      Notwithstanding the provisions of subdivision (d)(iv)(A), a good containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed and finished in the territory of Korea or of the United States.

    (v)  For purposes of this note, in the case of a good that is a yarn, fabric or fiber, the term "<u>component of the good that determines the tariff classification of the good</u>" means all of the fibers in the good

(e)  <u>De minimis</u>.

    (i)  Except as provided in subdivision (ii) below, a good (other than a textile or apparel good described in subdivision (d) above) that does not undergo a change in tariff classification pursuant to subdivision (o) of this note is an originating good if–

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.683

Korea

    (A)  the value of all nonoriginating materials that are used in the production of the good that do not undergo the applicable change in tariff classification does not exceed 10 percent of the adjusted value of the good;

    (B)  the value of such nonoriginating materials is included in the value of nonoriginating materials for any applicable regional value-content requirement for the good under this note; and

    (C)  the good meets all other applicable requirements of this note.

(ii)  Subdivision (e)(i) does not apply to–

    (A)  a nonoriginating material provided for in chapter 3 of the tariff schedule that is used in the production of a good provided for in chapter 3;

    (B)  a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90 that is used in the production of a good provided for in chapter 4;

    (C)  a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90, that is used in the production of any of the following goods:

        (1)  infant preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.10;

        (2)  mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, the foregoing provided for in subheading 1901.20;

        (3)  dairy preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.90 or 2106.90;

        (4)  goods provided for in heading 2105;

        (5)  beverages containing milk, the foregoing provided for in subheading 2202.90; or

        (6)  animal feeds containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 2309.90;

    (D)  a nonoriginating material provided for in chapter 7 that is used in the production of a good provided for in subheading 0703.10, 0703.20, 0709.59, 0709.60, 0711.90, 0712.20, 0714.20 or any of subheadings 0710.21 through 0710.80 or 0712.39 through 0713.10;

    (E)  a nonoriginating material provided for in heading 0805, or in any of subheadings 2009.11 through 2009.39, that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

    (F)  nonoriginating peaches, pears or apricots provided for in chapter 8 or 20 that are used in the production of a good provided for in heading 2008;

    (G)  a nonoriginating material provided for in heading 1006, or a nonoriginating rice product provided for in chapter 11 that is used in the production of a good provided for in heading 1006, 1102, 1103, 1104 or subheading 1901.20 or 1901.90;

    (H)  a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in any of headings 1501 through 1508 or heading 1512, 1514 or 1515;

    (I)  a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

    (J)  a nonoriginating material provided for in chapter 17 that is used in the production of a good provided for in subheading 1806.10;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.684

Korea

(K)   except as provided in subdivisions (A) through (J) above and subdivision (o) of this note, a nonoriginating material used in the production of a good provided for in any of chapters 1 through 24, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

(iii)   For the purposes of this note, the term "adjusted value" means the value determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), adjusted, if necessary, to exclude any costs, charges or expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation.

(f)   Accumulation.

(i)   For purposes of this note, originating materials from the territory of Korea or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii)   A good that is produced in the territory of Korea or of the United States, or both, by one or more producers, is an originating good if the good satisfies all of the applicable requirements of this note.

(g)   Regional value content.

(i)   For purposes of subdivision (b)(ii)(B) of this note, the regional value content for a good referred to in subdivision (o) of this note, except for goods to which subdivision (h) applies, shall be calculated by the importer, exporter or producer of the good, on the basis of the build-down method described in subdivision (g)(i)(A) or the build-up method described in (g)(i)(B) below.

(A)   For the build-down method, the regional value content of a good may be calculated on the basis of the formula RVC = ((AV - VNM)/AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VNM is the value of nonoriginating materials, other than indirect materials, acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced; or

(B)   For the build-up method, the regional value content may be calculated on the basis of the formula RVC = (VOM /AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VOM is the value of originating materials, other than indirect materials, that are acquired or self-produced, and used by the producer in the production of the good.

(ii)   Value of materials.

(A)   For the purpose of calculating the regional value content of a good under subdivision (g)(i) and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

(1)   in the case of a material that is imported by the producer of the good, the adjusted value of the material;

(2)   in the case of a material acquired in the territory in which the good is produced, the value, determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes, of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation by the producer; or

(3)   in the case of a material that is self-produced, the sum of–

(i)   all expenses incurred in the production of the material, including general expenses, and

(ii)   an amount for profit equivalent to the profit added in the normal course of trade.

(B)   The value of materials may be further adjusted as follows:

(1)   for originating materials, the following expenses, if not included in the value of an originating material calculated under subdivision (A) above, may be added to the value of the originating material:

(I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Korea or of the United States, or both, to the location of the producer;

(II)   duties, taxes and customs brokerage fees on the material paid in the territory of Korea or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

(III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts; and

(2)   for non-originating materials, if included the value of a nonoriginating material calculated under subdivision (A) above, the following expenses may be deducted from the value of the nonoriginating material:

(I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Korea or of the United States, or both, to the location of the producer;

(II)   duties, taxes and customs brokerage fees on the material paid in the territory of Korea or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products; or

(IV)   the cost of originating materials used in the production of the nonoriginating material in the territory of Korea or of the United States, or both.

(C)   All costs considered for the calculation of regional value content shall be recorded and maintained in conformity with the generally accepted accounting principles applicable in the territory of the country in which the good is produced (whether Korea or the United States). The term "generally accepted accounting principles"--

(i)   means the recognized consensus or substantial authoritative support given in the territory of Korea or of the United States, as the case may be, with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements, and

(ii)   may encompass broad guidelines for general application as well as detailed standards, practices and procedures.

(h)   <u>Automotive goods</u>.

(i)   For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good referred to in subdivision (o) of this note may be calculated by the importer, exporter or producer of the good on the basis of the build-down method described in subdivision (g)(i)(A) of this note, the build-up method described in subdivision (g)(i)(B) of this note or the following net cost method, RVC = (NC - VNM)/NC X 100, where RVC is the regional value content, expressed as a percentage; NC is the net cost of the good; and VNM is the value of nonoriginating materials, other than indirect materials, acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self-produced.

(ii)   For purposes of this subdivision, the term "automotive good" means a good provided for in any of subheadings 8407.31 through 8407.34, subheading 8408.20, heading 8409 or any of headings 8701 through 8708.

(iii)   For purposes of determining the regional value content under subdivision (h)(i) of this note for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the net cost formula contained in subdivision (h)(i), over the producer's fiscal year–

(A)   with respect to all motor vehicles in any one of the categories described in subdivision (h)(iv), or

(B)   with respect to all motor vehicles in any such category that are exported to the territory of Korea or of the United States.

(iv)   A category is described in this subdivision if it–

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.686

Korea

    (A)   is the same model line of motor vehicles, is in the same class of motor vehicles and is produced in the same plant in the territory of Korea or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated;

    (B)   is the same class of motor vehicles, and is produced in the same plant in the territory of Korea or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated; or

    (C)   is the same model line of motor vehicles produced in the territory of Korea or of the United States as the good described in subdivision (h)(iii) for which regional value content is being calculated.

(v)   The term "class of motor vehicles" means any one of the following categories of motor vehicles:

    (A)   motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

    (B)   motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90;

    (C)   motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

    (D)   motor vehicles provided for in any of subheadings 8703.21 through 8703.90.

(vi)  For purposes of determining the regional value content under subdivision (g) of this note for automotive materials provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8706, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may–

    (A)   average the amounts calculated under the net cost formula contained in subdivision (h)(i) over–

        (1)   the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

        (2)   any quarter or month, or

        (3)   the fiscal year of the producer of such goods,

        if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

    (B)   determine the average referred to in subdivision (h)(iii) separately for such goods sold to one or more motor vehicle producers; or

    (C)   make a separate determination under subdivision (h)(iii) or (h)(iv) for such goods that are exported to the territory of Korea or of the United States.

(vii) The importer, exporter or producer of an automotive good shall, consistent with the provisions regarding allocation of costs provided for in generally accepted accounting principles, determine the net cost of the automotive good under subdivision subdivision (h)(ii) by–

    (A)   calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

    (B)   calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.687

Korea

(C)   reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs or nonallowable interest costs.

(i)   <u>Accessories, spare parts or tools</u>.

    (i)   Subject to subdivisions (ii) and (iii) of this subdivision, accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

        (A)   be treated as originating goods if the good is an originating good; and

        (B)   be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set forth in subdivision (o) of this note.

    (ii)   Subdivision (i)(i) shall apply only if--

        (A)   the accessories, spare parts or tools are classified with and not invoiced separately from the good; and

        (B)   the quantities and value of the accessories, spare parts or tools are customary for the good.

    (iii)   If the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(j)   <u>Fungible goods and materials</u>.

    (i)   A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "inventory management method" means:

        (A)   averaging,

        (B)   "last-in, first-out,"

        (C)   "first-in, first out," or

        (D)   any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Korea or the United States) or otherwise accepted by that country.

    The term "<u>fungible good</u>" or <u>fungible material</u>" means a good or material, as the case may be, that is interchangeable with another good or material for commercial purposes and the properties of which are essentially identical to such other good or material.

    (ii)   A person selecting an inventory management method under subdivision (j)(i) above for a particular fungible good or material shall continue to use that method for that fungible good or material throughout the fiscal year of such person.

(k)   <u>Packaging materials and containers</u>.

    (i)   Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (o) of this note and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

    (ii)   Packing materials and containers for shipment shall be disregarded in determining whether a good is an originating good.

(l)   <u>Indirect materials</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.688

Korea

An indirect material shall be disregarded in determining whether a good is an originating good under the terms of this note, except for purposes of subdivision (b)(ii)(B) of this note. The term "indirect material" means a good used in the production, testing or inspection of another good but not physically incorporated into that other good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of another good, including–

(i)     fuel and energy;

(ii)    tools, dies and molds;

(iii)   spare parts and materials used in the maintenance of equipment or buildings;

(iv)   lubricants, greases, compounding materials and other materials used in production or used to operate equipment or buildings;

(v)    gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)   equipment, devices and supplies used for testing or inspecting the good;

(vii)  catalysts and solvents; and

(viii) any other good that is not incorporated into the other good but the use of which in the production of the other good can reasonably be demonstrated to be a part of that production.

(m)   Record-keeping requirements and verification; claims for preferential treatment.

(i)     An importer claiming preferential tariff treatment for a good imported into the territory of the United States under the provisions of this note shall comply in all respects with applicable Customs regulations. Importers shall, upon request by the appropriate customs officer, make available such records as are necessary under applicable regulations to demonstrate that a good qualifies as an originating good under the provisions of this note.

(ii)    For purposes of determining whether a good imported into the customs territory of the United States from the territory of Korea qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification under such terms or procedures as the United States and Korea may agree, as set forth in pertinent regulations.

(iii)   An importer may make a claim for the tariff and other treatment provided for under the terms of this note based on either--

(A)   a written or electronic certification by the importer, exporter or producer; or

(B)   the importer's knowledge that the good is an originating good, including reasonable reliance on information in the importer's possession that the good is an originating good, in such form and manner as may be required in applicable regulations.

(n)    Interpretation of rules of origin.

(i)     Unless otherwise specified, a rule in subdivision (o) of this note that is set out adjacent and is applicable to a 6-digit subheading in the tariff schedule shall take precedence over a rule applicable to a 4-digit heading superior thereto and covering the goods of such subheading. For purposes of this subdivision and subdivision (o) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System.

(ii)    Reference to weight in the rules set forth in subdivision (o) of this note for goods provided for in chapters 1 through 24 of the tariff schedule means dry weight, unless otherwise specified in the tariff schedule.

(iii)   A requirement of a change in tariff classification in subdivision (o) of this note applies only to nonoriginating materials.

(iv)   If goods are classified as a set as a result of the application of rule 3 of the general rules of interpretation of the tariff schedule, the set is originating under this note only if each good in the set is originating. Notwithstanding the first sentence of this subdivision, a set of goods is originating if the value of all the nonoriginating goods in the set does not exceed 15 percent of the adjusted value of the set.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.689

Korea

(v)    A good of chapters 1 through 40, inclusive, shall not be considered to be originating solely by reason of mere dilution with water or another substance that does not materially alter the characteristics of the good.

(vi)   For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of Korea or of the United States shall be treated as originating therein even if grown from seed, bulbs, rootstock, cuttings, grafts, shoots, buds or other live parts of plants imported from a country other than Korea or the United States.

(vii)  For purposes of applying this note to goods of chapters 27 through 40, inclusive (except a good of heading 3823), of the tariff schedule, a "chemical reaction" is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of this note:

(A)   dissolving in water or other solvents;

(B)   the elimination of solvents including solvent water; or

(C)   the addition or elimination of water of crystallization.

(viii) A good of heading in chapters 28 through 40 that satisfies one or more of the provisions enumerated in this subdivision shall be treated as an originating good for purposes of this note, except as otherwise specified in such provisions. Notwithstanding the preceding sentence, a good is an originating good if it meets the applicable change in tariff classification or satisfies the applicable value content requirement specified in the rules of origin in subdivision (o) for such chapters.

(A)   A good of chapters 28 through 40 that is subject to purification shall be treated as an originating good provided that the purification occurs in the territory of Korea or of the United States, or both and results in the following:

(1)   the elimination of not less than 80 percent of the impurities; or

(2)   the reduction or elimination of impurities resulting in a good suitable:

(I)    as a pharmaceutical, medicinal, cosmetic, veterinary or food grade substance;

(II)   as a chemical product or reagent for analytical, diagnostic or laboratory uses;

(III)  as an element or component for use in micro-elements;

(IV)   for specialized optical uses;

(V)    for non-toxic uses for health and safety;

(VI)   for biotechnical use;

(VII)  as a carrier used in a separation process; or

(VIII) for nuclear grade uses.

(B)   A good of chapters 30, 31 or 33 through 40 (except for heading 3808) shall be treated as an originating good if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having different essential physical or chemical characteristics that are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of Korea or of the United States, or both.

(C)   A good of chapters 30, 31, 33 or 39 shall be treated as an originating good if the deliberate and controlled modification in particle size of the good, including micronizing by dissolving a polymer and subsequent precipitation, other than by merely crushing or pressing, resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which is relevant to the purposes of the resulting good and having different essential physical or chemical characteristics from the input materials, occurs in the territory of Korea or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.690

Korea

(D) A good of chapters 28 through 38 shall be treated as an originating good if the production of standards materials occurs in the territory of Korea or of the United States, or both. For the purposes of this subdivision, "standards materials" (including standard solutions) are preparations suitable for analytical, calibrating or referencing uses, having precise degrees of purity or proportions that are certified by the manufacturer.

(E) A good of chapters 28 through 39 shall be treated as an originating good if the isolation or separation of isomers from mixtures of isomers occurs in the territory of Korea or of the United States, or both.

(F) A good of chapters 28 through 38 that undergoes a change from one classification to another in the territory of Korea or of the United States, or both, as a result of the separation of one or more materials from a man-made mixture shall not be treated as an originating good unless the isolated material underwent a chemical reaction in the territory of Korea or of the United States, or both.

(o)  Product-specific rules

Chapter 1.

1.  A change to headings 0101 through 0106 from any other chapter.

Chapter 2.

1.  A change to headings 0201 through 0210 from any other chapter, except from fowls of the species Gallus domesticus (chickens) of heading 0105.

Chapter 3.

**Chapter rule 1:** Fish, crustaceans, molluscs and other aquatic invertebrates shall be deemed originating even if they were cultivated from nonoriginating fry (immature fish at a post-larval stage, including fingerlings, parr, smolts and elvers) or larvae.

1.  A change to headings 0301 through 0305 from any other chapter.

2.  (A)  A change to smoked goods of headings 0306 through 0308 from goods that are not smoked of headings 0306 through 0308 or from any other chapter; or

    (B)  A change to any other good of headings 0306 through 0308 from any other chapter.

Chapter 4.

1.  A change to headings 0401 through 0410 from any other chapter, except from subheadings 1901.90 and 2106.90.

Chapter 5.

1.  A change to headings 0501 through 0511 from any other chapter.

Chapter 6.

1.  A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1.  A change to headings 0701 through 0714 from any other chapter.

Chapter 8.

1.  A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1.  A change to subheadings 0901.11 through 0901.12 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.691

Korea

2.  A change to subheading 0901.21 from any other subheading.

3.  A change to subheading 0901.22 from any other subheading, except from subheading 0901.21.

4.  A change to subheading 0901.90 from any other chapter.

5.  A change to headings 0902 through 0903 from any other chapter.

6.  A change to crushed, ground or powdered spices of subheadings 0904.11 through 0904.12 from spices that are not crushed, ground or powdered of subheadings 0904.11 through 0904.12, or from any other subheading; or

7.  A change to mixtures of spices or any good of subheadings 0904.11 through 0904.12 other than crushed, ground, or powdered spices from any other subheading.

8.  A change to subheadings 0904.21 through 0904.22 from any other chapter.

9.  A change to subheadings 0905.10 through 0909.62 from any other subheading.

10. A change to subheadings 0910.11 through 0910.12 from any other chapter.

11. (A)  A change to crushed, ground or powdered spices of subheadings 0910.20 through 0910.99 from spices that are not crushed, ground, or powdered of subheadings 0910.20 through 0910.99, or from any other subheading; or

    (B)  A change to mixtures of spices or any good of subheadings 0910.20 through 0910.99 other than crushed, ground or powdered spices from any other subheading.

Chapter 10.

1.  A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1.  A change to heading 1101 from any other chapter.

2.  A change to headings 1102 through 1104 from any other chapter, except from heading 1006.

3.  A change to heading 1105 from any other chapter, except from heading 0701.

4.  A change to headings 1106 through 1109 from any other chapter.

Chapter 12.

1.  A change to headings 1201 through 1214 from any other chapter.

Chapter 13.

1.  A change to heading 1301 from any other chapter.

2.  A change to subheadings 1302.11 through 1302.13 from any other chapter.

3.  A change to subheading 1302.19 from any other chapter, except from subheading 1211.20.

4.  A change to subheadings 1302.20 through 1302.32 from any other chapter.

5.  (A)  A change to carrageenan of subheading 1302.39 from within that subheading or any other chapter, provided the nonoriginating materials of subheading 1302.39 do not exceed 50 percent by weight of the good;

    (B)  A change to any other good of subheading 1302.39 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.692

Korea

Chapter 14.

1.    A change to headings 1401 through 1404 from any other chapter.

Chapter 15.

1.    A change to headings 1501 through 1518 from any other chapter.

2.    A change to heading 1520 from any other heading.

3.    A change to headings 1521 through 1522 from any other chapter.

Chapter 16 .

1.    A change to headings 1601 through 1603 from any other chapter.

2.    A change to subheadings 1604.11 through 1604.13 from any other chapter.

3.    A change to subheading 1604.14 from any other chapter, except from chapter 3.

4.    A change to subheadings 1604.14 through 1604.32 from any other chapter.

5.    A change to heading 1605 from any other chapter.

Chapter 17.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

Chapter 18.

1.    A change to headings 1801 through 1802 from any other chapter.

2.    A change to headings 1803 through 1805 from any other heading.

3.    A change to subheading 1806.10 from any other heading, provided that such goods of 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17 and that goods of 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent by weight of non-originating sugar of chapter 17.

4.    A change to subheading 1806.20 from any other heading.

5.    A change to subheadings 1806.31 through 1806.90 from any other subheading.

Chapter 19.

1.    A change to subheading 1901.10 from any other chapter, except from heading 1006, and rice products of subheadings 1102.90, 1103.19, 1103.20, 1104.19, 1104.29 and 1104.30, and provided that goods of subheading 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

2.    A change to subheading 1901.20 from any other chapter, except from heading 1006, and rice products of subheadings 1102.90, 1103.19, 1103.20, 1104.19, 1104.29 and 1104.30, and provided that goods of 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, do not contain non-originating dairy goods of chapter 4.

3.    A change to subheading 1901.90 from any other chapter, except from heading 1006, and rice products of subheadings 1102.90, 1103.19, 1103.20, 1104.19, 1104.29 and 1104.30, and provided that goods of 1901.90 containing over 10 percent by weight of milk solids do not contain non-originating dairy goods of chapter 4.

4.  A change to headings 1902 through subheading 1904.30 from any other chapter.

5.  A change to subheading 1904.90 from any other chapter, except from heading 1006.

6.  A change to heading 1905 from any other chapter.

Chapter 20.

**Chapter rule 1:** Fruit, nut and vegetable preparations of headings 2001 through 2008 that have been prepared or preserved by freezing, by packing (including canning) in water, brine or natural juices or by roasting, either dry or in oil (including processing incidental to freezing, packing or roasting) shall be treated as originating only if the fresh good were wholly obtained or produced entirely in the territory of Korea or of the United States, or both. Furthermore, fruit preparations of heading 2008 that contain peaches, pears or apricots, either alone or mixed with other fruits, shall be treated as originating only if the peaches, pears, or apricots were wholly obtained or produced entirely in the territory of Korea or of the United States, or both.

1.  A change to headings 2001 through 2007 from any other chapter, except as provided for in chapter rule 1 for chapter 20 and except from heading 0701.

2.  A change to subheading 2008.11 from any other chapter, except from heading 1202.

3.  A change to subheadings 2008.19 through 2008.99 from any other chapter, except as provided for in chapter rule 1 for chapter 20.

4.  A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

5.  A change to subheadings 2009.41 through 2009.89 from any other chapter.

6.  (A)  A change to subheading 2009.90 from any other chapter; or

    (B)  A change to cranberry juice mixtures of subheading 2009.90 from any other subheading within chapter 20, except from subheadings 2009.11 through 2009.39 or from subheading 2009.81, whether or not there is also a change from any other chapter, provided there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method; or

    (C)  A change to any other good of subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Korea or the United States, constitute in single strength form not more than 60 percent by volume of the good.

Chapter 21.

1.  A change to headings 2101 through 2102 from any other chapter.

2.  A change to subheading 2103.10 from any other chapter.

3.  A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of heading 2103.20 does not contain nonoriginating goods from subheading 2002.90.

4.  A change to subheading 2103.30 from any other chapter.

5.  A change to subheading 2103.90 from any other heading.

6.  A change to heading 2104 from any other chapter.

7.  A change to heading 2105 from any other heading, except from headings 0401 through 0405 and from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

Korea

8.   (A)   A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter, except from headings 0805 or 2009 or subheading 2202.90.

     (B)   A change to mixtures of juices fortified with vitamins or minerals of subheading 2106.90:

           (1)   from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2202.90; or

           (2)   from any other subheading within chapter 21, heading 2009 or from mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Korea or the United States, constitute in single strength form not more than 60 percent by volume of the good;.

     (C)   A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from headings 2203 through 2209;

     (D)   A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17;

     (E)   A change to goods containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4, or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90;

     (F)   A change to fruit packed in gelatin containing more than 20 percent by weight of fruit of subheading 2106.90 from any other chapter, except from chapter 20; or

     (G)   A change to ginseng preparations of subheading 2106.90 from any other heading, except from subheadings 1211.20 and 1302.19.

9.   A change to any other good of heading 2106 from any other chapter.

Chapter 22.

1.   A change to heading 2201 from any other chapter.

2.   A change to subheading 2202.10 from any other chapter.

3.   (A)   A change to juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2202.90 from any other chapter, except from headings 0805 or 2009, or from juice concentrates of subheading 2106.90;

     (B)   A change to mixtures of juices fortified with vitamins or minerals of subheading 2202.90:

           (1)   from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

           (2)   from any other subheading within chapter 22, heading 2009 or from mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from Korea or the United States, constitute in single strength form not more than 60 percent by volume of the good;

     (C)   A change to beverages containing milk of subheading 2202.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

     (D)   A change to ginseng preparations of subheading 2202.90 from any other heading, except from subheadings 1211.20 and 1302.19.

4.   A change to any other good of subheading 2202.90 from any other chapter.

5.   A change to headings 2203 through 2205 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

6.   (A)   A change to cheongju of heading 2206 from any other heading; or

     (B)   A change to any other good of heading 2206 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.695

Korea

7.    A change to heading 2207 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

8.    (A)    A change to soju of subheading 2208.90 from any other heading; or

        (B)    A change to any other good of heading 2208 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

9.    A change to heading 2209 from any other heading.

Chapter 23.

1.    A change to headings 2301 through 2308 from any other chapter.

2.    A change to subheading 2309.10 from any other heading.

3.    A change to subheading 2309.90 from any other heading, except from headings 0401 through 0405 or subheading 1901.90.

Chapter 24.

1.    A change to heading 2401 from any other chapter.

2.    A change to heading 2402 from any other chapter or from wrapper tobacco not threshed or similarly processed of heading 2401, or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of heading 2403.

3.    (A)    A change to homogenized or reconstituted tobacco for use as cigar wrapper of subheading 2403.91 from any other heading; or

        (B)    A change to any other good of heading 2403 from any other chapter.

Chapter 25.

1.    A change to headings 2501 through 2516 from any other heading.

2.    A change to subheadings 2517.10 through 2517.20 from any other heading.

3.    A change to subheading 2517.30 from any other subheading.

4.    A change to subheadings 2517.41 through 2517.49 from any other heading.

5.    A change to headings 2518 through 2522 from any other heading.

6.    A change to heading 2523 from any other chapter.

7.    A change to headings 2524 through 2530 from any other heading.

Chapter 26.

A change to headings 2601 through 2621 from any other heading.

Chapter 27.

1.    A change to headings 2701 through 2706 from any other heading.

2.    (A)    A change to subheadings 2707.10 through 2707.99 from any other heading; or

        (B)    A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change is the product of a chemical reaction.

3.    A change to headings 2708 through 2709 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.696

Korea

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

(a) Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions.

(b) Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation.

4. (A) A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

(B) A change to heading 2710 from any other heading, except from heading 2207.

5. A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

6. A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

7. A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

8. A change to subheading 2711.29 from any other subheading, except from subheading 2711.12 through 2711.21.

9. A change to headings 2712 through 2716 from any other heading.

Chapter 28.

1. A change to headings 2801 through 2808 from any other heading.

2. A change to subheadings 2809.10 through 2809.20 from any other subheading.

3. A change to headings 2810 through 2853 from any other heading.

Chapter 29.

1. A change to subheadings 2901.10 through 2901.29 from any other subheading.

2. A change to headings 2902 through 2935 from any other heading.

3. A change to subheadings 2936.21 through 2936.29 from any other subheading.

4. (A) A change to unmixed provitamins of subheading 2936.90 from any other good of subheading 2936.90 or from any other subheading; or

(B) A change to any other good of subheading 2936.90 from any other subheading.

5. A change to subheadings 2937.11 through 2941.90 from any other subheading.

6. A change to heading 2942 from any other heading.

Chapter 30.

1. A change to subheadings 3001.20 through 3002.90 from any other subheading.

2. A change to heading 3003 from any other heading.

3. A change to heading 3004 from any other heading, except from heading 3003.

4. A change to subheadings 3005.10 through 3006.92 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.697

Korea

Chapter 31.

1.    A change to headings 3101 through 3105 from any other heading.

Chapter 32.

1.    A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.    A change to heading 3203 from any other heading.

3.    A change to subheadings 3204.11 through 3204.90 from any other subheading.

4.    A change to heading 3205 from any other chapter.

5.    A change to subheadings 3206.11 through 3206.42 from any other subheading.

5A.

    (A)    A change to pigments and preparations based on cadmium compounds of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading; or

    (B)    A change to pigments and preparations based on hexacyanoferrates (ferrocyanides and ferricyanides) of subheading 3206.49 from any other good of subheading 3206.49 or from any other subheading; or

    (C)    A change to any other good of subheading 3206.49 from any other subheading.

5B.   A change to subheading 3206.50 from any other subheading.

6.    A change to headings 3207 through 3212 from any other chapter.

7.    A change to headings 3213 through 3214 from any other heading.

8.    A change to heading 3215 from any other chapter.

Chapter 33.

1.    A change to subheadings 3301.12 through 3301.30 from any other subheading.

2.    (A)    A change to essential oils of bergamot or lime of subheading 3301.19 from any other good of subheading 3301.19 or from any other subheading; or

    (B)    A change to any other good of subheading 3301.19 from essential oils of bergamot or lime of subheading 3301.19 or from any other subheading.

3.    A change to subheadings 3301.24 through 3301.30 from any other subheading.

4.    A change to subheading 3301.90 from any other heading, except from subheadings 1211.20 and 1302.19.

5.    A change to headings 3302 through 3307 from any other heading.

Chapter 34.

1.    A change to headings 3401 through 3407 from any other heading.

Chapter 35.

1.    A change to subheadings 3501.10 through 3501.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.698

Korea

2.    A change to subheadings 3502.11 through 3502.19 from any other heading, except from heading 0407.

3.    A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.    A change to headings 3503 through 3504 from any other heading.

5.    A change to heading 3505 from any other heading, except from heading 1108.

6.    A change to heading 3506 from any other heading, except from headings 3501, 3503 and 3505.

7.    A change to heading 3507 from any other heading.

Chapter 36.

1.    A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.    A change to headings 3701 through 3703 from any other heading outside that group.

2.    A change to headings 3704 through 3707 from any other heading.

Chapter 38.

1.    A change to headings 3801 through 3807 from any other heading.

2.    A change to subheadings 3808.50 through 3808.99 from any other subheading, provided that not less than 50 percent by weight of the total active ingredient or ingredients is originating.

3.    A change to headings 3809 through 3824 from any other heading.

4.    A change to heading 3825 from any other chapter, except from chapters 28 through 37, 40 or 90.

5.    A change to heading 3826 from any other heading.

Chapter 39.

1.    A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content in headings 3901 through 3915 is not less than 50 percent by weight of the total polymer content.

2.    A change to headings 3916 through 3926 from any other heading.

Chapter 40.

1.    (A)   A change to heading 4001 from any other heading; or

      (B)   A change to subheadings 4001.10 through 4001.30 from any other subheading, provided that there is a regional value content of not less than 30 percent under the build-down method.

2.    A change to headings 4002 through 4005 from any other heading.

3.    (A)   A change to heading 4006 from any other heading, except from heading 4001; or

      (B)   A change to heading 4006 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

4.    A change to headings 4007 through 4017 from any other heading.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 754 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.699

Korea

Chapter 41.

1. A change to subheadings 4101.20 through 4102.29 from any other subheading.

2. A change to subheadings 4103.20 through 4103.90 from any other heading.

3. A change to subheadings 4104.11 through 4104.49 from any other subheading.

4. (A) A change to heading 4105 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4112; or

   (B) A change to heading 4105 from wet blues of subheading 4105.10.

5. (A) A change to heading 4106 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4113; or

   (B) A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

6. A change to heading 4107 from any other heading.

7. (A) A change to heading 4112 from any other heading, except from hides or skins of heading 4102 which have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4105; or

   (B) A change to heading 4112 from wet blues of subheading 4105.10.

8. (A) A change to heading 4113 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process which is reversible, or from heading 4106; or

   (B) A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

9. A change to subheadings 4114.10 through 4115.20 from any other subheading.

Chapter 42.

1. A change to heading 4201 from any other heading.

2. A change to subheading 4202.11 from any other chapter.

3. (A) A change to goods of subheading 4202.12 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

   (B) A change to any other good of subheading 4202.12 from any other heading.

4. A change to subheadings 4202.19 through 4202.21 from any other chapter.

5. (A) A change to goods of subheading 4202.22 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

   (B) A change to any other good of subheading 4202.22 from any other heading.

6. A change to subheadings 4202.29 through 4202.31 from any other chapter.

7. (A) A change to goods of subheading 4202.32 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

   (B) A change to any other good of subheading 4202.32 from any other heading.

8. A change to subheadings 4202.39 through 4202.91 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.700

Korea

9.  (A)  A change to goods of subheading 4202.92 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

    (B)  A change to any other good of subheading 4202.92 from any other heading.

10. A change to subheading 4202.99 from any other chapter.

11. A change to headings 4203 through 4206 from any other heading.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to headings 4302 through 4304 from any other heading.

Chapter 44.

1.  A change to headings 4401 through 4421 from any other heading.

Chapter 45.

1.  A change to headings 4501 through 4504 from any other heading.

Chapter 46.

1.  A change to heading 4601 from any other chapter.

2.  A change to heading 4602 from any other heading.

Chapter 47.

1.  A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.  A change to headings 4801 through 4807 from any other chapter.

2.  A change to headings 4808 through 4823 from any other heading.

Chapter 49.

1.  A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.  A change to headings 5001 through 5003 from any other chapter.

2.  A change to headings 5004 through 5006 from any heading outside that group.

3.  A change to heading 5007 from any other heading.

Chapter 51.

1.  A change to headings 5101 through 5105 from any other chapter.

2.  A change to headings 5106 through 5110 from any heading outside that group.

3.  A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.33 through 5403.39, 5403.42 through heading 5404 or headings 5509 through 5510.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.701

Korea

Chapter 52.

1. A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5402, subheadings 5403.33 through 5403.39, 5403.42 through heading 5405 or headings 5501 through 5507.

2. A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5402, subheadings 5403.33 through 5403.39, 5403.42 through heading 5404 or headings 5509 through 5510.

Chapter 53.

1. A change to headings 5301 through 5305 from any other chapter.

2. A change to headings 5306 through 5308 from any heading outside that group.

3. A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4. A change to heading 5310 from any other heading, except from headings 5307 through 5308.

5. A change to heading 5311 from any other heading.

Chapter 54.

1. A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2. A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.44.40, 5402.47.10 or 5402.52.10, or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3. A change to heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206, or 5509 through 5510.

4. A change to heading 5408 from subheadings 5403.10, 5403.31 through 5403.32, 5403.41 or any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1. A change to headings 5501 through 5507 from any other chapter except from headings 5201 through 5203 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5405.

2. A change to headings 5508 through 5511 from any heading outside that group, except from headings 5201 through 5203 or 5401 through 5402, subheadings 5403.33 through 5403.39, 5403.42 through heading 5405, heading 5501 through subheading 5503.20 or 5503.40 through 5503.90 or headings 5505 through 5516.

3. A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.33 through 5403.39, 5403.42 through heading 5404 or headings 5509 through 5510.

Chapter 56.

1. A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1. A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5308 or 5311, chapter 54 or headings 5508 through 5516.

Chapter 58.

1. A change to headings 5801 through 5811 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.702

Korea

Chapter 59.

1. A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2. A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212 or 5306 through 5311 or chapters 54 through 55.

3. A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4. A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5. A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 55.

6. A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1. A change to headings 6001 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408, headings 5501 through subheading 5503.20, subheadings 5503.40 through 5503.90 or headings 5505 through 5516.

Chapter 61.

**Chapter rule 1:** Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be wholly formed and finished in the territory of Korea or of the United States, or both:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good covered by this chapter is an originating good, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1. A change to subheadings 6101.20 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B) any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

2. (A) A change to goods of wool or fine animal hair of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61; or

(B)  A change to any other good of subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

3.    (A)  A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

4.    A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

5.    (A)  A change to tariff items 6103.10.70 or 6103.10.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

(B)  A change to any other good of subheading 6103.10 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

6.    (A)  A change to subheadings 6103.22 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)    the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

[TCRs 7-8 deleted.]

9.    A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

GN p.704

Korea

(B)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

10.   (A)   A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

(B)   A change to any other good of subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

11.   A change to subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

12.   A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

13.   A change to subheading 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

14.   (A)   A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

(B)   A change to any other good of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311, or5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(i)   the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(ii)   any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

15.   A change to subheadings 6104.22 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.705

Korea

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)  with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

16.  A change to subheadings 6104.31 through 6104.32 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

[TCRs 17-18 deleted.]

19.  A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

20.  A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

21.  A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

22.  A change to any other good of subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

23.  A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

24.  A change to headings 6105 through 6106 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.706

Korea

25. A change to subheadings 6107.11 through 6107.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

26. A change to subheading 6107.21 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband or elastic, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

27. A change to subheadings 6107.22 through 6107.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

28. A change to subheadings 6108.11 through 6108.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

29. A change to subheading 6108.21 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

30. A change to subheadings 6108.22 through 6108.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

31. A change to subheading 6108.31 from:

    (A)   tariff items 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10, provided that the good, exclusive of collar, cuffs, waistband, elastic or lace, is wholly of such fabric and the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

    (B)   any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

32. A change to subheadings 6108.32 through 6108.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.707

Korea

33. A change to headings 6109 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

34. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

35. A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A) the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B) with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 61.

36. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

37. A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following subheadings and headings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be wholly formed and finished in the territory of Korea or of the United States, or both:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** Apparel goods of this chapter shall be considered to originate if they are both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A) Velveteen fabrics of subheading 5801.23, containing 85 percent or more by weight of cotton;

(B) Corduroy fabrics of subheading 5801.22, containing 85 percent or more by weight of cotton and containing more than 7.5 wales per centimeter;

(C) Fabrics of subheadings 5111.11 or 5111.19, if hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

(D) Fabrics of subheading 5112.30, weighing not more than 340 grams per square meter, containing wool, not less than 20 per cent by weight of fine animal hair and not less than 15 percent by weight of man-made staple fibers; or

(E)  Batiste fabrics of subheadings 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square centimeter, of a weight not exceeding 110 grams per square meter.

**Chapter rule 3:** For purposes of determining whether a good covered by this chapter is an originating good, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

1.  A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

8.  A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

9.  A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel satisfies the requirements of chapter rule 1 for chapter 62.

10.  A change to tariff items 6203.19.50 or 6203.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

11.  A change to any other good of subheading 6203.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel satisfies the requirements of chapter rule 1 for chapter 62.

12.  A change to subheadings 6203.22 through 6203.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

13.  A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel satisfies the requirements of chapter rule 1 for chapter 62.

14.  A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

15.  A change to any other good of subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

    (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

GN p.710

Korea

16.  A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

17.  A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

18.  A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

19.  A change to any other good of subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

20.  A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

21.  A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

22.  A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

23.  A change to any other good of subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

   (B)  any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.711

Korea

24. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

25. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B) any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

26. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

27. A change to any other good of subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A) the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B) any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

28. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

[TCR 29 deleted.]

**Subheading rule:** Men's or boys' shirts of cotton or man-made fibers shall be considered to originate if they are both cut and assembled in the territory of Korea or of the United States, or both, and if the fabric of the outer shell, exclusive of collars or cuffs, is wholly of one or more of the following:

(A) Fabrics of subheadings 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(B) Fabrics of subheadings 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(C) Fabrics of subheadings 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square centimeter, of average yarn number exceeding 70 metric;

(D) Fabrics of subheadings 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square centimeter, of average yarn number exceeding 65 metric;

(E) Fabrics of subheadings 5407.81, 5407.82 or 5407.83, weighing less than 170 grams per square meter, having a dobby weave created by a dobby attachment;

(F) Fabrics of subheadings 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square centimeter, of average yarn number exceeding 85 metric;

(G) Fabrics of subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.712

Korea

(H)    Fabrics of subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square centimeter, made with single yarns, of average yarn number 95 or greater metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling; or

(I)    Fabrics of subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric.

30.    A change to subheadings 6205.20 through 6205.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 55.08 through 55.09, 5511 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

31.    A change to subheading 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

32.    A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

33.    A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

34.    A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

(A)    the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both, and

(B)    with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material used in the apparel article satisfies the requirements of chapter rule 1 for chapter 62.

35.    A change to subheadings 6211.32 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

36.    A change to heading 6212 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

37.    A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

Chapter 63.

**Chapter rule 1:** For purposes of determining whether a good covered by this chapter is an originating good, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

2.  A change to tariff item 6303.92.10 from tariff items 5402.44.40, 5402.47.10 or 5402.52.10 or any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

3.  A change to any other good of heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

4.  A change to headings 6304 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

5.  A change to 6309 from any other heading.

6.  A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both.

Chapter 64.

1.  A change to subheading 6401.10 or tariff items 6401.92.90, 6401.99.10, 6401.99.30, 6401.99.60, 6401.99.90, 6402.91.10, 6402.91.20, 6402.91.26, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.08, 6402.99.16, 6402.99.19, 6402.99.33, 6402.99.80, 6402.99.90, 6404.11.90 or 6404.19.20 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent under the build-up method; or

2.  A change to any other good of chapter 64 from any other subheading.

Chapter 65.

1.  A change to headings 6501 through 6502 from any other chapter.

2.  A change to headings 6504 through 6506 from any other heading, except from headings 6504 through 6507.

3.  A change to heading 6507 from any other heading.

Chapter 66.

1.  A change to headings 6601 through 6602 from any other heading.

2.  A change to heading 6603 from any other chapter.

Chapter 67.

1.  (A)   A change to heading 6701 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.714

Korea

    (B)   A change to articles of feather or down of heading 6701 from any other good, including a good in that heading.

2.    A change to headings 6702 through 6704 from any other heading.

<u>Chapter 68</u>.

1.    A change to headings 6801 through 6811 from any other heading.

2.    A change to subheading 6812.80 from any other heading.

3.    A change to subheading 6812.91 from any other subheading.

4.    A change to subheadings 6812.92 through 6812.99 from any other heading.

5.    A change to headings 6813 through 6815 from any other heading.

<u>Chapter 69</u>.

1.    A change to headings 6901 through 6914 from any other chapter.

<u>Chapter 70</u>.

1.    A change to headings 7001 through 7002 from any other heading.

2.    A change to headings 7003 through 7007 from any other heading outside that group.

3.    A change to heading 7008 from any other heading.

4.    A change to headings 7009 through 7018 from any other heading outside that group, except from glass inners for vacuum flasks or other vacuum vessels of heading 7020 or headings 7007 through 7008.

5.    A change to heading 7019 from any other heading, except from headings 7007 through 7020.

6.    A change to heading 7020 from any other heading.

<u>Chapter 71</u>.

1.    A change to heading 7101 from any other heading.

2.    A change to headings 7102 through 7103 from any other chapter.

3.    A change to headings 7104 through 7105 from any other heading.

4.    A change to headings 7106 through 7108 from any other chapter.

5.    A change to heading 7109 from any other heading.

6.    A change to headings 7110 through 7111 from any other chapter.

7.    A change to heading 7112 from any other heading.

8.    A change to heading 7113 from any other heading, except from heading 7116.

9.    A change to headings 7114 through 7115 from any other heading.

10.    A change to heading 7116 from any other heading, except from heading 7113.

11.    A change to headings 7117 through 7118 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.715

Korea

Chapter 72.

1.   A change to headings 7201 through 7203 from any other chapter.

2.   A change to headings 7204 through 7205 from any other heading.

3.   A change to headings 7206 through 7207 from any heading outside that group.

4.   A change to headings 7208 through 7229 from any other heading.

Chapter 73.

1.   (A)  A change to headings 7301 through 7307 from any other chapter; or

     (B)  A change to a good of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2.   A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes, or sections classified in heading 7216:

     (A)  drilling, punching, notching, cutting, cambering or sweeping, whether performed individually or in combination;

     (B)  adding attachments or weldments for composite construction;

     (C)  adding attachments for handling purposes;

     (D)  adding weldments, connectors or attachments to H-sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

     (E)  painting, galvanizing or otherwise coating; or

     (F)  adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching or cutting, to create an article suitable as a column.

3.   A change to headings 7309 through 7311 from any other heading outside that group.

4.   A change to headings 7312 through 7314 from any other heading.

5.   (A)  A change to subheadings 7315.11 through 7315.12 from any other heading; or

     (B)  A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

          (1)  35 percent under the build-up method, or

          (2)  45 percent under the build-down method.

6.   A change to subheading 7315.19 from any other heading.

7.   (A)  A change to subheadings 7315.20 through 7315.89 from any other heading; or

     (B)  A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

          (1)  35 percent under the build-up method, or

          (2)  45 percent under the build-down method.

8.   A change to subheading 7315.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.716

Korea

9. A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10. A change to heading 7317 from any other heading.

11. A change to heading 7318 from any other heading, except from heading 7317.

12. A change to headings 7319 through 7320 from any other heading.

13. (A) A change to subheading 7321.11 from any other subheading, except cooking chambers, whether or not assembled, the upper panels, whether or not with controls or burners, or door assemblies, which includes more than one of the following components: inside panel, external panel, window, or isolation of subheading 7321.90; or

    (B) A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

14. (A) A change to subheadings 7321.12 through 7321.89 from any other heading; or

    (B) A change to subheadings 7321.12 through 7321.89 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

15. (A) A change to subheading 7321.90 from any other heading, or

    (B) No change in tariff classification to a good of such subheading is required, provided that there is regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

16. A change to heading 7322 from any other heading.

17. A change to heading 7323 from any heading, except from heading 7322.

18. (A) A change to subheadings 7324.10 through 7324.29 from any other heading; or

    (B) No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

19. A change to subheading 7324.90 from any other heading.

20. A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

21. A change to subheading 7326.90 from any other heading, except from heading 7325.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 74.

1.    A change to headings 7401 through 7407 from any other heading.

2.    A change to heading 7408 from any other heading, except from heading 7407.

3.    A change to heading 7409 from any other heading.

4.    A change to heading 7410 from any other heading, except from plate, sheet or strip of heading 7409 of a thickness less than 5 mm.

5.    A change to headings 7411 through 7419 from any other heading.

Chapter 75.

1.    A change to headings 7501 through 7505 from any other heading.

2.    (A)    A change to heading 7506 from any other heading; or

      (B)    A change to foil, not exceeding 0.15 mm in thickness, of heading 7506 from any other good of heading 7506, provided that there has been a reduction in thickness of not less than 50 percent.

3.    A change to subheadings 7507.11 through 7508.90 from any other subheading.

Chapter 76.

1.    A change to headings 7601 through 7603 from any other heading.

2.    A change to heading 7604 from any other heading, except from headings 7605 through 7606.

3.    A change to heading 7605 from any other heading, except from heading 7604.

4.    A change to subheading 7606.11 from any other heading.

5.    A change to subheading 7606.12 from any other heading, except from headings 7604 through 7606.

6.    A change to subheading 7606.91 from any other heading.

7.    A change to subheading 7606.92 from any other heading, except from headings 7604 through 7606.

8.    A change to subheading 7607.11 from any other heading.

9.    (A)    A change to subheadings 7607.19 through 7607.20 from any other heading; or

      (B)    No change in a tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

            (1)    35 percent under the build-up method, or

            (2)    45 percent under the build-down method.

10.   A change to headings 7608 through 7609 from any other heading outside that group.

11.   A change to headings 7610 through 7615 from any other heading.

12.   A change to subheading 7616.10 from any other heading.

13.   A change to subheadings 7616.91 through 7616.99 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.718

Korea

Chapter 78.

1.    A change to heading 7801 through 7804 from any other heading.

2.    (A)    A change to lead bars, rods, profiles and wire of heading 7806 from any other good of heading 7806 or from any other heading; or

      (B)    A change to lead tubes, pipes and tube or pipe fittings of heading 7806 from any other good of heading 7806 or from any other heading; or

      (C)    A change to any other good of heading 7806 from lead bars, rods, profiles or wire of heading 7806, or from lead tubes, pipes or tube or pipe fittings of heading 7806 or from any other heading.

Chapter 79.

1.    A change to headings 7901 through 7902 from any other chapter.

2.    A change to subheading 7903.10 from any other chapter.

3.    A change to subheading 7903.90 from any other heading.

4.    A change to headings 7904 through 7905 from any other heading.

5.    (A)    A change to zinc tubes, pipes or tube or pipe fittings of heading 7907 from any other good of heading 7907 or any other heading; or

      (B)    A change to any other good of heading 7907 from zinc tubes, pipes or tube or pipe fittings of heading 7907 or any other heading.

Chapter 80.

1.    A change to headings 8001 through 8003 from any other heading.

2.    (A)    A change to tin plates, sheets or strip, of a thickness exceeding 0.2 mm, of heading 8007 from any other good of heading 8007 or from any other heading; or

      (B)    A change to tin foil, of a thickness not exceeding 0.2 mm, tin powders or flakes of heading 8007 from any other good of heading 8007 or from any other heading, except from plates, sheets or strip, of a thickness exceeding 0.2 mm, of heading 8007; or

      (C)    A change to tin tubes, pipes and tube or pipe fittings of heading 8007 from any other good of heading 8007 or from any other heading; or

      (D)    A change to any other good of heading 8007 from tin plates, sheets or strip, of a thickness exceeding 0.2 mm, tin foil of thickness not exceeding 0.2 mm, tin powders or flakes, tin tubes, pipes or tube or pipe fittings of heading 8007, or from any other heading.

Chapter 81.

1.    A change to subheadings 8101.10 through 8101.94 from any other subheading.

2.    A change to subheading 8101.96 from any other subheading, except from bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99.

3.    A change to subheading 8101.97 from any other subheading.

3A.   (A)    A change to bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 from any other good of subheading 8101.99 or from any other subheading; or

      (B)    A change to any other good of subheading 8109.99 from bars, rods (other than those obtained simply by sintering), profiles, plates, sheets, strip or foil of subheading 8101.99 or from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.719

Korea

4.  A change to subheadings 8102.10 through 8102.95 from any other subheading.

5.  A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

6.  A change to subheadings 8102.97 through 8102.99 from any other subheading.

7.  A change to subheadings 8103.20 through 8105.90 from any other subheading.

8.  (A)  A change to heading 8106 from any other chapter, or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

9.  A change to subheadings 8107.20 through 8107.90 from any other subheading.

10.  A change to subheadings 8108.20 through 8108.30 from any other chapter.

11.  A change to subheading 8108.90 from any other subheading.

12.  A change to subheadings 8109.20 through 8109.90 from any other subheading.

13.  (A)  A change to heading 8110 from any other subheading, or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14.  (A)  A change to heading 8111 from any other chapter; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

15.  A change to subheadings 8112.12 through 8112.19 from any other subheading.

16.  (A)  A change to subheadings 8112.21 through 8112.59 from any other chapter, or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

17.  (A)  A change to unwrought germanium or vanadium, germanium or vanadium waste, scrap or powders of subheading 8112.92 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.720

Korea

    (B)  No change in tariff classification is required for articles of unwrought germanium or vanadium or germanium or vanadium waste, scrap or powders of subheading 8112.92, provided that there is a regional value content of not less than:

        (i)   35 percent under the build-up method, or

        (ii)  45 percent under the build-down method; or

    (C)  A change to other goods of subheading 8112.92 from any other chapter.

18.  (A)  A change to articles of vanadium or germanium of subheading 8112.99 from any other chapter; or

    (B)  No change in tariff classification is required for articles of germanium or vanadium, provided that there is a regional value content of not less than

        (i)   35 percent under the build-up method, or

        (ii)  45 percent under the build-down method; or

    (C)  A change to other goods of subheading 8112.99 from articles of germanium or vanadium of subheading 8112.99 or from any other subheading.

19.  (A)  A change to heading 8113 from any other chapter, or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

Chapter 82.

1.  A change to headings 8201 through 8206 from any other chapter.

2.  (A)  A change to subheading 8207.13 from any other chapter; or

    (B)  A change to subheading 8207.13 from heading 8209 or subheading 8207.19, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

3.  A change to subheadings 8207.19 through 8207.30 from any other chapter.

4.  A change to subheadings 8207.40 through 8207.50 from any other heading.

5.  A change to subheading 8207.60 from any other chapter.

6.  A change to subheading 8207.70 from any other heading.

7.  A change to subheading 8207.80 from any other chapter.

8.  A change to subheading 8207.90 from any other heading.

9.  (A)  A change to headings 8208 through 8215 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)  A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

<u>Chapter 83</u>.

1.  (A)  A change to subheadings 8301.10 through 8301.40 from any other chapter; or

    (B)  A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  (A)  A change to subheading 8301.50 from any other chapter; or

    (B)  A change to subheading 8301.50 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

3.  A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.  A change to headings 8302 through 8304 from any other heading.

5.  (A)  A change to subheadings 8305.10 through 8305.20 from any other chapter; or

    (B)  A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  A change to subheading 8305.90 from any other heading.

7.  A change to subheading 8306.10 from any other chapter.

8.  A change to subheadings 8306.21 through 8306.30 from any other heading.

9.  A change to heading 8307 from any other heading.

10.  (A)  A change to subheadings 8308.10 through 8308.20 from any other heading; or

    (B)  A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

11.  A change to subheading 8308.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.722

Korea

12.   A change to headings 8309 through 8310 from any other heading.

13.   (A)   A change to subheadings 8311.10 through 8311.30 from any other heading; or

    (B)   A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

14.   A change to subheading 8311.90 from any other heading.

Chapter 84.

1.   A change to subheadings 8401.10 through 8401.30 from any other subheading.

2.   A change to subheading 8401.40 from any other heading.

3.   (A)   A change to subheading 8402.11 from any other heading; or

    (B)   A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

4.   (A)   A change to subheading 8402.12 from any other heading; or

    (B)   A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

5.   (A)   A change to subheading 8402.19 from any other heading; or

    (B)   A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

6.   (A)   A change to subheading 8402.20 from any other heading; or

    (B)   A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

7.   (A)   A change to subheading 8402.90 from any other heading, or

    (B)   No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

     (1)   35 percent under the build-up method, or

     (2)   45 percent under the build-down method.

8.    A change to subheading 8403.10 from any other subheading.

9.    A change to subheading 8403.90 from any other heading.

10.   A change to subheading 8404.10 from any other subheading.

11.  (A)  A change to subheading 8404.20 from any other heading; or

    (B)  A change to subheading 8404.20 from subheadings 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

     (1)   35 percent under the build-up method, or

     (2)   45 percent under the build-down method.

12.   A change to subheading 8404.90 from any other heading.

13.   A change to subheading 8405.10 from any other subheading.

14.   A change to subheading 8405.90 from any other heading.

15.   A change to subheading 8406.10 from any other subheading.

16.   A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17.  (A)  A change to subheading 8406.90 from any other heading; or

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

     (1)   35 percent under the build-up method; or

     (2)   45 percent under the build-down method.

18.   A change to subheadings 8407.10 through 8407.29 from any other heading.

19.  (A)  A change to subheadings 8407.31 through 8407.34 from any other heading; or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

     (1)   35 percent under the build-up method;

     (2)   55 percent under the build-down method; or

     (3)   35 percent under the net cost method.

20.   A change to subheading 8407.90 from any other heading.

21.   A change to subheading 8408.10 from any other heading.

22.  (A)  A change to subheading 8408.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.724

Korea

(B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method;

    (2)   55 percent under the build-down method; or

    (3)   35 percent under the net cost method.

23.  A change to subheading 8408.90 from any other heading.

24.  No change in tariff classification to a good of heading 8409 is required, provided that there is a regional value content of not less than:

   (A)  35 percent under the build-up method;

   (B)  55 percent under the build-down method; or

   (C)  35 percent under the net cost method.

25.  A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

26.  A change to subheading 8410.90 from any other heading.

27.  A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

28.  A change to subheading 8411.91 from any other heading.

29.  (A)  A change to subheading 8411.99 from any other heading; or

   (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method; or

    (2)   45 percent under the build-down method.

30.  A change to subheadings 8412.10 through 8412.80 from any other subheading.

31.  A change to subheading 8412.90 from any other heading.

32.  A change to subheadings 8413.11 through 8413.82 from any other subheading.

33.  (A)  A change to subheadings 8413.91 through 8413.92 from any other heading; or

   (B)  For subheading 8413.92, no change in tariff classification is required, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

34.  (A)  A change to subheadings 8414.10 through 8414.80 from any other heading; or

   (B)  A change to subheadings 8414.10 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.725

Korea

(2)  45 percent under the build-down method.

35.  (A)  A change to subheading 8414.90 from any other heading, or

(B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

36.  A change to subheadings 8415.10 through 8415.83 from any other subheading.

37.  (A)  A change to subheading 8415.90 from any other heading; or

(B)  A change to chassis, chassis blades and outer cabinets of subheading 8415.90 from any other good, including a good in that subheading.

38.  A change to subheadings 8416.10 through 8416.90 from any other subheading.

39.  A change to subheadings 8417.10 through 8417.80 from any other subheading.

40.  A change to subheading 8417.90 from any other heading.

41.  A change to subheadings 8418.10 through 8418.69 from any other subheading outside that group, except from subheading 8418.91.

42.  A change to subheadings 8418.91 through 8418.99 from any other heading.

43.  A change to subheadings 8419.11 through 8419.89 from any other subheading.

44.  (A)  A change to subheading 8419.90 from any other heading; or

(B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

45.  A change to subheading 8420.10 from any other subheading.

46.  A change to subheadings 8420.91 through 8420.99 from any other heading.

47.  A change to subheadings 8421.11 through 8421.39 from any other subheading.

48.  (A)  A change to subheading 8421.91 from any other heading, or

(B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

49.  (A)  A change to subheading 8421.99 from any other heading, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.726

Korea

(B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

50. A change to subheadings 8422.11 through 8422.40 from any other subheading.

51. (A) A change to subheading 8422.90 from any other heading, or

(B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

52. A change to subheadings 8423.10 through 8423.89 from any other subheading.

53. A change to subheading 8423.90 from any other heading.

54. A change to subheadings 8424.10 through 8430.69 from any other subheading.

55. (A) A change to heading 8431 from any other heading; or

(B) For subheadings 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49, no change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

56. A change to subheadings 8432.10 through 8437.90 from any other subheading.

57. A change to subheadings 8438.10 through 8438.80 from any other subheading.

58. A change to subheading 8438.90 from any other heading.

59. A change to subheadings 8439.10 through 8440.90 from any other subheading.

60. A change to subheadings 8441.10 through 8441.80 from any other subheading.

61. (A) A change to subheading 8441.90 from any other heading, or

(B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

62. A change to subheading 8442.30 from any other subheading.

63. A change to subheadings 8442.40 through 8442.50 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.727

Korea

64. (A) A change to subheadings 8443.11 through 8443.39 from any other subheading outside that group, except from subheadings 8443.91 through 8443.99; or

   (B) A change to subheadings 8443.11 through 8443.39 from subheadings 8443.91 through 8443.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (i)  35 percent under the build-up method, or

      (ii)  45 percent under the build-down method.

65. (A) A change to machines for uses ancillary to printing of subheading 8443.91 from any other good of subheading 8443.91 or from any other subheading except from subheadings 8443.11 through 8443.39; or

   (B) A change to any other good of subheading 8443.91 from any other heading.

66. (A) A change to subheading 8443.99 from any other subheading; or

   (B) No change in tariff classification is required, provided that there is a regional value content of not less than:

      (i)  35 percent under the build-up method, or

      (ii)  45 percent under the build-down method.

67. A change to heading 8444 from any other heading.

68. A change to headings 8445 through 8447 from any other heading outside that group.

69. A change to subheadings 8448.11 through 8448.19 from any other subheading.

70. A change to subheadings 8448.20 through 8448.59 from any other heading.

71. A change to heading 8449 from any other heading.

72. A change to subheading 8450.30 from any other subheading.

73. A change to subheading 8450.90 from any other heading.

74. A change to subheadings 8451.10 through 8451.80 from any other subheading.

75. A change to subheading 8451.90 from any other heading.

76. A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

77. A change to subheadings 8452.30 through 8452.40 from any other subheading.

78. A change to subheading 8452.90 from any other heading.

79. A change to subheadings 8453.10 through 8453.80 from any other subheading.

80. A change to subheading 8453.90 from any other heading.

81. A change to subheadings 8454.10 through 8454.30 from any other subheading.

82. A change to subheading 8454.90 from any other heading.

83. A change to subheadings 8455.10 through 8455.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.728

Korea

84. A change to heading 8456 from any other heading, provided that there is a regional value content of not less than 60 percent under the build-down method.

85. A change to headings 8457 through 8461 from any other heading, provided that there is a regional value content of not less than 55 percent under the build-down method.

86. A change to heading 8462 from any other heading, provided that there is a regional value content of not less than 60 percent under the build down-method.

87. A change to heading 8463 from any other heading, provided that there is a regional value content of not less than 55 percent under the build down-method.

88. A change to headings 8464 through 8465 from any other heading.

89. A change to heading 8466 from any other heading, provided that there is a regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method.

90. A change to subheadings 8467.11 through 8467.89 from any other subheading.

91. A change to subheading 8467.91 from any other heading.

92. A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

93. A change to subheadings 8468.10 through 8468.80 from any other subheading.

94. A change to subheading 8468.90 from any other heading.

95. A change to heading 8469 from any other heading.

[TCR 96 deleted.]

97. A change to subheadings 8470.10 through 8472.90 from any other subheading.

98. (A)   A change to subheadings 8473.10 through 8473.50 from any other subheading; or

    (B)   No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)   30 percent under the build-up method, or

        (2)   35 percent when the build-down method.

99. A change to subheadings 8474.10 through 8474.80 from any other subheading.

100. (A)   A change to subheading 8474.90 from any other heading, or

    (B)   No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

101. A change to subheading 8475.10 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

102. A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

103. A change to subheading 8475.90 from any other heading.

104. A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

105. A change to subheading 8476.90 from any other heading.

106. (A)  A change to heading 8477 from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method; or

  (B)  A change to subheadings 8477.10 through 8477.80 from subheading 8477.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

107. A change to subheading 8478.10 from any other subheading.

108. A change to subheading 8478.90 from any other heading.

109. A change to subheadings 8479.10 through 8479.90 from any other subheading.

110. A change to heading 8480 from any other heading.

111. (A)  A change to subheadings 8481.10 through 8481.80 from any other heading; or

  (B)  A change to subheadings 8481.10 through 8481.80 from subheading 8481.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

112. A change to subheading 8481.90 from any other heading.

113. (A)  A change to subheadings 8482.10 through 8482.80 from any other subheading outside of that group, except from subheading 8482.99; or

  (B)  A change to subheadings 8482.10 through 8482.80 from subheading 8482.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  40 percent under the build-up method, or

    (2)  50 percent under the build-down method.

114. A change to subheadings 8482.91 through 8482.99 from any other heading.

115. A change to subheading 8483.10 from any other subheading.

116. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

117. (A)  A change to subheading 8483.30 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.730

Korea

   (B)  A change to subheading 8483.30 from any other subheading, provided that there is a regional value content of not less than:

     (1)  40 percent under the build-up method; or

     (2)  50 percent under the build-down method.

118. (A)  A change to subheadings 8483.40 through 8483.50 from any other subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

   (B)  A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, provided that there is a regional value content of not less than:

     (1)  40 percent under the build-up method; or

     (2)  50 percent under the build-down method.

119. A change to subheading 8483.60 from any other subheading.

120. A change to subheading 8483.90 from any other heading.

121. A change to subheadings 8484.10 through 8484.90 from any other subheading.

122. (A)  A change to subheadings 8486.10 through 8486.40 from any other subheading; or

   (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

     (i)  35 percent under the build-up method, or

     (ii)  45 percent under the build-down method.

123. (A)  A change to subheading 8486.90 from any other heading; or

   (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

     (i)  35 percent under the build-up method, or

     (ii)  45 percent under the build-down method.

124. A change to heading 8487 from any other heading.

Chapter 85.

1.  (A)  A change to subheading 8501.10 from any other heading, except from heading 8503; or

   (B)  A change to subheading 8501.10 from heading 8503, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

2.  A change to subheadings 8501.20 through 8501.64 from any other heading.

3.  A change to headings 8502 through 8503 from any other heading.

4.  A change to subheadings 8504.10 through 8504.23 from any subheading outside subheadings 8504.10 through 8504.50.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.731

Korea

5.  (A)  A change to subheading 8504.31 from any other heading; or

    (B)  A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  A change to subheadings 8504.32 through 8504.50 from any subheading outside subheadings 8504.10 through 8504.50.

7.  A change to subheading 8504.90 from any other heading.

8.  A change to subheadings 8505.11 through 8505.20 from any other subheading.

9.  (A)  A change to electro-magnetic lifting heads of subheading 8505.90 from any other good of subheading 8505.90 or from any other subheading; or

    (B)  A change to any other good of subheading 8505.90 from any other heading.

10.  A change to subheadings 8506.10 through 8506.40 from any other subheading.

11.  A change to subheadings 8506.50 through 8506.80 from any other subheading outside that group.

12.  A change to subheading 8506.90 from any other heading.

13.  (A)  A change to subheading 8507.10 from any other heading; or

    (B)  A change to subheading 8507.10 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14.  A change to subheadings 8507.20 through 8507.80 from any other subheading.

15.  A change to subheading 8507.90 from any other heading.

16.  (A)  A change to subheadings 8508.11 through 8508.60 from any other heading; or

    (B)  A change to subheadings 8508.11 through 8508.60 from any other subheading, provided that there is a regional value content of not less than:

        (i)  35 percent under the build-up method, or

        (ii)  45 percent under the build-down method.

16A.  (A)  A change to subheading 8508.70 from any other heading.

16B.  (A)  A change to subheadings 8509.40 through 8509.80 from any other heading; or

    (B)  A change to subheadings 8509.40 through 8509.80 from any other subheading, provided that there is a regional value content of not less than:

        (i)  35 percent under the build-up method, or

        (ii)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.732

Korea

17.  A change to subheading 8509.90 from any other heading.

18.  A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.  A change to subheading 8510.90 from any other heading.

20.  A change to subheadings 8511.10 through 8511.80 from any other subheading.

21.  A change to subheading 8511.90 from any other heading.

22.  A change to subheadings 8512.10 through 8512.20 from any other subheading outside that group.

23.  (A)  A change to subheading 8512.30 from any other heading; or

     (B)  A change to subheading 8512.30 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

24.  (A)  A change to subheading 8512.40 from any other heading; or

     (B)  A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is also a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

25.  A change to subheading 8512.90 from any other heading.

26.  (A)  A change to subheading 8513.10 from any other heading; or

     (B)  A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

27.  A change to subheading 8513.90 from any other heading.

28.  A change to subheadings 8514.10 through 8514.40 from any other subheading.

29.  A change to subheading 8514.90 from any other heading.

30.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

31.  A change to subheading 8515.90 from any other heading.

32.  A change to subheadings 8516.10 through 8516.50 from any other subheading.

33.  (A)  A change to subheading 8516.60 from any other heading; or

     (B)  A change to subheading 8516.60 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.733

Korea

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

34.  A change to subheading 8516.71 from any other subheading.

35.  (A)  A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or from subheading 9032.10; or

    (B)  A change to subheading 8516.72 from housings for toasters of subheadings 8516.90 or from 9032.10, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

36.  A change to subheading 8516.79 from any other subheading.

37.  (A)  A change to subheading 8516.80 from any other heading; or

    (B)  A change to subheading 8516.80 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

38.  (A)  A change to subheading 8516.90 from any other heading, or

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

39.  A change to subheadings 8517.11 through 8517.69 from any other subheading.

39A. (A)  A change to subheading 8517.70 from any other heading; or

    (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

       (i)  35 percent under the build-up method, or

       (ii)  45 percent under the build-down method.

40.  (A)  A change to subheadings 8518.10 through 8518.21 from any other heading; or

    (B)  A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

41.  (A)  A change to subheading 8518.22 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.734

Korea

   (B)   A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

42.   (A)   A change to subheadings 8518.29 through 8518.50 from any other heading; or

   (B)   A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

43.   A change to subheading 8518.90 from any other heading.

44.   A change to subheadings 8519.20 through 8519.89 from any other subheading.

45.   A change to subheadings 8521.10 through 8522.90 from any other subheading.

46.   (A)   A change to subheadings 8523.21 through 8523.80 from any other subheading; or

   (B)   A change to recorded media of subheadings 8523.21 through 8523.80 from unrecorded media of subheadings 8523.21 through 8523.80.

47.   A change to subheading 8525.50 from any other subheading, except from subheading 8525.60.

48.   A change to subheadings 8525.60 through 8525.80 from any other subheading.

49.   A change to subheadings 8526.10 through 8527.99 from any other subheading.

50.   A change to subheading 8528.41 from any other heading, except from heading 8471.

51.   (A)   A change to subheading 8528.49 from any other heading, except from heading 8529; or

   (B)   A change to subheading 8528.49 from subheading 8529.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (i)   40 percent under the build-up method, or

       (ii)   50 percent under the build-down method.

52.   A change to subheading 8528.51 from any other heading, except from heading 8471.

53.   (A)   A change to subheading 8528.59 from flat panel screen assemblies of subheading 8529.90 containing a digital micromirror device, or from any other heading, except from subheading 9013.80 or any other good of heading 8529; or

   (B)   A change to subheading 8528.59 from subheading 8529.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (i)   40 percent under the build-up method, or

       (ii)   50 percent under the build-down method.

54.   A change to subheading 8528.61 from any other heading, except from heading 8471.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.735

Korea

55.  (A)  A change to subheading 8528.69 from flat panel screen assemblies of subheading 8529.90 containing a digital micromirror device, or from any other heading, except from subheading 9013.80 or any other good of heading 8529; or

    (B)  A change to subheading 8528.69 from subheadings 8529.90 or 9013.80, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (i)  40 percent under the build-up method, or

        (ii)  50 percent under the build-down method.

56.  A change to subheading 8528.71 from any other heading.

57.  (A)  A change to subheading 8528.72 from flat panel screen assemblies of subheading 8529.90 containing a digital micromirror device, or from any other heading, except from subheading 9013.80 or any other good of heading 8529; or

    (B)  A change to subheading 8528.72 from subheadings 8529.90 or 9013.80, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (i)  40 percent under the build-up method, or

        (ii)  50 percent under the build-down method.

58.  A change to subheading 8528.73 from any other heading.

[Previous TCRs 44 through 61 deleted.]

62.  (A)  A change to heading 8529 from any other heading; or

    (B)  For subheading 8529.90, no change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

63.  A change to subheadings 8530.10 through 8530.80 from any other subheading.

64.  A change to subheading 8530.90 from any other heading.

65.  A change to subheadings 8531.10 through 8531.80 from any other subheading.

66.  A change to subheading 8531.90 from any other heading.

67.  A change to subheadings 8532.10 through 8532.30 from any other subheading.

68.  A change to subheading 8532.90 from any other heading.

69.  A change to subheadings 8533.10 through 8533.40 from any other subheading.

70.  A change to subheading 8533.90 from any other heading.

71.  (A)  A change to heading 8534 from any other heading; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.736

Korea

    (2)  35 percent under the build-down method.

72.  A change to subheadings 8535.10 through 8536.90 from any other subheading.

73.  A change to headings 8537 through 8538 from any other heading.

74.  A change to subheadings 8539.10 through 8539.49 from any other subheading.

75.  A change to subheading 8539.90 from any other heading.

76.  A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

77.  A change to subheading 8540.12 from any other subheading.

78.  (A)  A change to subheading 8540.20 from any other heading; or

    (B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

79.  A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

80.  A change to subheadings 8540.71 through 8540.89 from any other subheading.

81.  A change to subheading 8540.91 from any other heading.

82.  (A)  A change to subheading 8540.99 from any other subheading, or

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

83.  (A)  A change to assembled semiconductor devices, integrated circuits or microassemblies of subheadings 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheadings 8541.10 through 8542.90 or from any other subheading;

    (B)  A change to any other good of subheadings 8541.10 through 8542.90 from any other subheading; or

    (C)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

84.  A change to subheading 8543.10 from any other subheading except from ion implanters for doping semiconductor materials of subheading 8486.20.

85.  A change to subheading 8543.19 from any other subheading, except from subheading 8543.11.

86.  A change to subheadings 8543.20 through 8543.30 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

87.  A change to subheading 8543.70 from any other subheading.

88.  A change to subheading 8543.90 from any other heading.

89.  A change to subheading 8544.11 from any other subheading, provided that there is a regional value content of not less than:

(A)  35 percent under the build-up method, or

(B)  45 percent under the build-down method.

90.  A change to subheading 8544.19 from any other subheading, provided that there is a regional value content of not less than:

(A)  35 percent under the build-up method, or

(B)  45 percent under the build-down method.

91.  (A)  A change to subheading 8544.20 from any other subheading, except from subheadings 8544.11 through 8544.60 and headings 7408, 7413, 7605 or 7614; or

(B)  A change to subheading 8544.20 from subheadings 8544.11 through 8544.60 or from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

92.  (A)  A change to subheadings 8544.30 through 8544.49 from any other heading; or

(B)  A change to subheadings 8544.30 through 8544.49 from any other subheading, provided that there is also a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

[TCR 93 deleted.]

94.  A change to subheading 8544.60 from any other subheading, provided that there is also a regional value content of not less than:

(A)  35 percent under the build-up method, or

(B)  45 percent under the build-down method.

95.  A change to subheading 8544.70 from any other subheading.

96.  A change to subheadings 8545.11 through 8545.90 from any other heading.

97.  A change to heading 8546 from any other heading.

98.  A change to subheadings 8547.10 through 8547.90 from any other subheading.

99.  A change to heading 8548 from any other heading.

Chapter 86.

1.  A change to headings 8601 through 8602 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.738

Korea

2.  (A)  A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

    (B)  A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

3.  A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

4.  (A)  A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19;

    (B)  A change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19;

    (C)  A change to subheading 8607.19 from any other subheading; or

    (D)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

5.  A change to subheadings 8607.21 through 8607.99 from any other heading.

6.  A change to headings 8608 through 8609 from any other heading.

Chapter 87.

1.  No change in tariff classification to a good of headings 8701 through 8706 is required, provided that there is a regional value content of not less than:

    (A)  35 percent under the build-up method; or

    (B)  55 percent under the build-down method; or

    (C)  35 percent under the net cost method.

2.  (A)  A change to heading 8707 from any other heading; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method;

        (2)  55 percent under the build-down method; or

        (3)  35 percent under the net cost method.

3.  (A)  A change to subheadings 8708.10 through 8708.99 from any other subheading; or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.739

Korea

(2)   55 percent under the build-down method; or

(3)   35 percent under the net cost method.

4.   (A)   A change to subheadings 8709.11 through 8709.19 from any other heading; or

(B)   A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   40 percent under the build-up method, or

(2)   50 percent under the build-down method.

5.   (A)   A change to subheading 8709.90 from any other heading; or

(B)   No change in tariff classification to a good such subheading is required, provided that there is a regional value content of not less than:

(1)   40 percent under the build-up method, or

(2)   50 percent under the build-down method.

6.   A change to heading 8710 from any other heading.

7.   (A)   A change to headings 8711 through 8713 from any other heading, except from headings 8714; or

(B)   A change to headings 8711 through 8713 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

8.   (A)   A change to subheadings 8714.10 through 8714.96 from any other heading; or

(B)   A change to subheadings 8714.10 through 8714.96 from subheading 8714.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   40 percent under the build-up method, or

(2)   50 percent under the build-down method.

9.   A change to subheading 8714.99 from any other heading.

10.   A change to heading 8715 from any other heading.

11.   (A)   A change to subheadings 8716.10 through 8716.80 from any other heading; or

(B)   A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

12.   A change to subheading 8716.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.740

Korea

Chapter 88.

1.  (A)  A change to subheading 8543.70 from any other subheading.

    (B)  A change to gliders and hang gliders of heading 8801 from any other good of heading 8801 or from any other heading; or

    (C)  A change to any other good of heading 8801 from gliders and hang gliders of heading 8801 or from any other heading.

2.  A change to subheadings 8802.11 through 8803.90 from any other subheading.

Chapter 89.

1.  (A)  A change to headings 8901 through 8902 from any other chapter; or

    (B)  A change to headings 8901 through 8902 from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  A change to heading 8903 from any other heading.

3.  (A)  A change to headings 8904 through 8905 from any other chapter; or

    (B)  A change to headings 8904 through 8905 from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

4.  A change to headings 8906 through 8908 from any other heading.

Chapter 90.

1.  (A)  A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B)  A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  A change to subheadings 9001.20 through 9001.90 from any other heading.

3.  (A)  A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001; or

    (B)  A change to subheadings 9002.11 through 9002.90 from heading 9001, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

4.  (A)  A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

    (B)  A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.741

Korea

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

5.   A change to subheading 9003.90 from any other heading.

6.   (A)   A change to subheading 9004.10 from any other chapter; or

    (B)   A change to subheadings 9004.10 from any other heading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

7.   A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.   A change to subheading 9005.10 from any other subheading.

9.   (A)   A change to subheading 9005.80 from any other subheading, except from headings 9001 through 9002 or subheading 9005.90; or

    (B)   A change to subheading 9005.80 from subheading 9005.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

10.   A change to subheading 9005.90 from any other heading.

11.   (A)   A change to subheadings 9006.10 through 9006.69 from any other heading; or

    (B)   A change to subheadings 9006.10 through 9006.69 from any other subheading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

12.   A change to subheadings 9006.91 through 9006.99 from any other heading.

13.   (A)   A change to subheadings 9007.10 through 9007.20 from any other heading; or

    (B)   A change to subheadings 9007.10 through 9007.20 from any other subheading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

14.   (A)   A change to subheadings 9007.91 through 9007.92 from any other heading; or

    (B)   For subheading 9007.92, no change in tariff classification is required, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.742

Korea

15. (A) A change to subheading 9008.50 from any other heading, or

   (B) A change to subheading 9008.50 from any other subheading, provided that there is a regional value content of not less than:

      (1) 35 percent under the build-up method, or

      (2) 45 percent under the build-down method.

16. A change to subheading 9008.90 from any other heading.

[TCRs 17-19 deleted.]

20. (A) A change to subheadings 9010.10 through 9010.60 from any other heading; or

   (B) A change to subheadings 9010.10 through 9010.60 from subheading 9010.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1) 35 percent under the build-up method, or

      (2) 45 percent under the build-down method.

21. A change to subheading 9010.90 from any other heading.

22. (A) A change to subheadings 9011.10 through 9011.80 from any other heading; or

   (B) A change to subheadings 9011.10 through 9011.80 from any other subheading, provided that there is a regional value content of not less than:

      (1) 35 percent under the build-up method, or

      (2) 45 percent under the build-down method.

23. A change to subheading 9011.90 from any other heading.

24. (A) A change to subheading 9012.10 from any other heading; or

   (B) A change to subheading 9012.10 from subheading 9012.90, whether or not there is also change from any other heading, provided that there is a regional value content of not less than:

      (1) 35 percent under the build-up method, or

      (2) 45 percent under the build-down method.

25. A change to subheading 9012.90 from any other heading.

26. (A) A change to subheading 9013.10 from any other heading; or

   (B) A change to subheading 9013.10 from any other subheading, provided that there is a regional value content of not less than:

      (1) 35 percent under the build-up method, or

      (2) 45 percent under the build-down method.

27. A change to subheading 9013.20 from any other subheading.

28. (A) A change to subheading 9013.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.743

Korea

(B) A change to subheading 9013.80 from any other subheading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

29.  A change to subheading 9013.90 from any other heading.

30.  (A)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (B)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

31.  A change to subheading 9014.90 from any other heading.

32.  (A)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

    (B)  A change to subheadings 9015.10 through 9015.80 from any other subheading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

33.  (A)  A change to subheading 9015.90 from any other heading; or

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

34.  A change to heading 9016 from any other heading.

35.  (A)  A change to subheadings 9017.10 through 9021.90 from any other subheading; or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

36.  (A)  A change to subheading 9022.12 from any other subheading; or

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.744

Korea

37. (A) A change to subheading 9022.13 from any other heading; or

    (B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

38. (A) A change to subheadings 9022.14 through 9022.90 from any other subheading; or

    (B) No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

39. A change to heading 9023 from any other heading.

40. (A) A change to subheadings 9024.10 through 9024.80 from any other heading; or

    (B) A change to subheadings 9024.10 through 9024.80 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

41. A change to subheading 9024.90 from any other heading.

42. (A) A change to subheadings 9025.11 through 9025.80 from any other heading; or

    (B) A change to subheadings 9025.11 through 9025.80 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

43. A change to subheading 9025.90 from any other heading.

44. A change to subheadings 9026.10 through 9026.90 from any other subheading.

45. (A) A change to subheadings 9027.10 through 9027.80 from any other heading; or

    (B) A change to subheadings 9027.10 through 9027.80 from any other subheading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

46. A change to subheading 9027.90 from any other heading.

47. (A) A change to subheadings 9028.10 through 9028.30 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.745

Korea

(B)  A change to subheadings 9028.10 through 9028.30 from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

48.  A change to subheading 9028.90 from any other heading.

49.  (A)  A change to subheadings 9029.10 through 9029.20 from any other heading; or

(B)  A change to subheadings 9029.10 through 9029.20 from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

50.  A change to subheading 9029.90 from any other heading.

51.  A change to subheadings 9030.10 through 9030.20 from any other subheading.

51A. A change to subheading 9030.31 from any other subheading.

51B. A change to subheading 9030.32 from any other subheading, except from subheadings 9030.20, 9030.39 or 9030.84.

51C. A change to subheadings 9030.33 through 9030.82 from any other subheading.

51D. A change to subheading 9030.84 from any other subheading, except from subheadings 9030.20, 9030.32 or 9030.39.

51E. A change to subheading 9030.89 from any other subheading.

52.  A change to subheading 9030.90 from any other heading.

53.  (A)  A change to subheadings 9031.10 through 9031.80 from any other heading;

(B)  A change to coordinate measuring machines of subheading 9031.49 from any other good, except from bases and frames for the goods of the same subheading; or

(C)  A change to subheadings 9031.10 through 9031.80 from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

54.  A change to subheading 9031.90 from any other heading.

55.  (A)  A change to subheadings 9032.10 through 9032.89 from any other heading; or

(B)  A change to subheadings 9032.10 through 9032.89 from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.746

Korea

56.   A change to subheading 9032.90 from any other heading.

57.   A change to heading 9033 from any other heading.

<u>Chapter 91</u>.

1.   (A)   A change to subheading 9101.11 from any other chapter; or

(B)   A change to subheading 9101.11 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

(2)   40 percent under the build-down method.

[TCR 2 deleted.]

3.   (A)   A change to subheadings 9101.19 from any other chapter; or

(B)   A change to subheadings 9101.19 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

(2)   40 percent under the build-down method.

4.   (A)   A change to subheading 9101.21 from any other chapter; or

(B)   A change to subheading 9101.21 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

(2)   40 percent under the build-down method.

5.   (A)   A change to subheading 9101.29 from any other chapter; or

(B)   A change to subheading 9101.29 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

(2)   40 percent under the build-down method.

6.   (A)   A change to subheading 9101.91 from any other chapter; or

(B)   A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

7.   (A)   A change to subheading 9101.99 from any other chapter; or

(B)   A change to subheading 9101.99 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.747

Korea

(2)  40 percent under the build-down method.

8.  (A)  A change to headings 9102 through 9107 from any other chapter; or

(B)  A change to headings 9102 through 9107 from headings 9108 through 9114, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)  30 percent under the build-up method, or

(2)  40 percent under the build-down method.

9.  (A)  A change to headings 9108 through 9110 from any other chapter; or

(B)  A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

10.  (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

(B)  A change to subheadings 9111.10 through 9111.80 from subheading 9111.90, whether or not there is a change from any other chapter, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

11.  A change to subheading 9111.90 from any other heading.

12.  A change to subheading 9112.20 from subheading 9112.90, whether or not there is a change from any other heading, provided that there is regional value content of not less than:

(A)  30 percent under the build-up method, or

(B)  40 percent under the build-down method.

13.  A change to subheading 9112.90 from any other heading.

14.  A change to headings 9113 through 9114 from any other heading.

Chapter 92.

1.  (A)  A change to headings 9201 through 9208 from any other chapter; or

(B)  A change to headings 9201 through 9208 from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

2.  A change to heading 9209 from any other heading.

Chapter 93.

1.  (A)  A change to headings 9301 through 9304 from any other chapter; or

(B)  A change to headings 9301 through 9304 from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.748

Korea

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

2.  A change to heading 9305 from any other heading.

3.  A change to headings 9306 through 9307 from any other chapter.

<u>Chapter 94</u>.

1.  A change to subheading 9401.10 from any other heading.

2.  (A)  A change to subheading 9401.20 from any other heading; or

    (B)  A change to subheading 9401.20 from subheading 9401.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

3.  A change to subheadings 9401.30 through 9401.90 from any other heading.

4.  A change to subheadings 9402.10 through 9402.90 from any other subheading.

5.  A change to heading 9403 from any other heading.

6.  A change to subheadings 9404.10 through 9404.30 from any other chapter.

7.  A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

8.  (A)  A change to subheadings 9405.10 through 9405.60 from any other chapter; or

    (B)  A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

9.  A change to subheadings 9405.91 through 9405.99 from any other heading.

10.  A change to heading 9406 from any other chapter.

<u>Chapter 95</u>.

1.  (A)  A change to subheadings 9503.00 through 9505.90 from any other subheading; or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method; or

      (2)  45 percent under the build-down method.

2.  (A)  A change to headings 9506 through 9508 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B)   A change to subheading 9506.31 from subheading 9506.39, whether or not there is a change from another headings, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

Chapter 96.

1.   A change to headings 9601 through 9605 from any other chapter.

2.   (A)   A change to subheading 9606.10 from any other heading; or

(B)   No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

3.   (A)   A change to subheadings 9606.21 through 9606.29 from any other chapter; or

(B)   A change to subheadings 9606.21 through 9606.29 from subheading 9606.30, whether or not there is also a change to from any other chapter, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

4.   A change to subheading 9606.30 from any other heading.

5.   (A)   A change to subheadings 9607.11 through 9607.19 from any other chapter; or

(B)   A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

6.   A change to subheading 9607.20 from any other heading.

7.   (A)   A change to subheadings 9608.10 through 9608.20 from any other chapter; or

(B)   A change to subheadings 9608.10 through 9608.20 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 30 percent under the build-down method.

8.   (A)   A change to subheadings 9608.30 through 9608.50 from any other chapter; or

(B)   A change to subheadings 9608.30 through 9608.50 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

9.   A change to subheadings 9608.60 through 9608.99 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.750

Korea

10.  (A)  A change to subheadings 9609.10 through 9609.90 from any other heading; or

   (B)  A change to subheadings 9609.10 through 9609.90 from subheading 9609.20, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

11.  A change to headings 9610 through 9611 from any other heading.

12.  A change to subheading 9612.10 from any other chapter.

13.  A change to subheading 9612.20 from any other heading.

14.  (A)  A change to subheadings 9613.10 through 9613.80 from any other chapter; or

   (B)  A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

15.  A change to subheading 9613.90 from any other heading.

16.  A change to heading 9614 from any other heading.

[TCR 17 deleted.]

18.  (A)  A change to subheadings 9615.11 through 9615.19 from any other heading; or

   (B)  A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

19.  A change to subheading 9615.90 from any other heading.

20.  A change to heading 9616 from any other heading.

21.  A change to heading 9617 from any other chapter.

22.  A change to heading 9618 from any other heading.

**Heading rule**: For the purposes of determining the origin of a good of textile materials of this heading, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the change of tariff classification requirements set out in the rule for that good.

23.  (A)  A change to goods of textile wadding of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or chapters 54 through 56; or

   (B)  A change to a good of textile materials other than wadding of heading 9619 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516 or 6001 through 6006, provided that the good is both cut (or knit to shape) and sewn or otherwise assembled in the territory of Korea or of the United States, or both; or

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 806 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.751

Colombia

(C)  A change to any other good of heading 9619 from any other heading.

Chapter 97.

1.  A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.  A change to headings 9702 through 9706 from any other heading.

34  United States-Colombia Trade Promotion Agreement.

(a)  Originating goods under the terms of the United States-Colombia Trade Promotion Agreement are subject to duty as provided herein. For the purposes of this note, goods of Colombia, subject to subdivisions (b) through (o) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "CO" in parentheses are eligible for the tariff treatment, and any applicable quantitative limitations, set forth in the "Special" subcolumn, in accordance with sections 201 and 202 of the United States-Colombia Trade Promotion Agreement Implementation Act (Pub.L. 112-42; 125 Stat. 462).

(b)  For the purposes of this note, subject to the provisions of subdivisions (c), (d), (n) and (o) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good of Colombia or of the United States under the terms of this note if–

   (i)   the good is wholly obtained or produced entirely in the territory of Colombia or of the United States, or both;

   (ii)  the good is produced entirely in the territory of Colombia or of the United States, or both, and--

      (A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note; or

      (B)  the good otherwise satisfies any applicable regional value-content or other requirements set forth in such subdivision (o); and

      satisfies all other applicable requirements of this note and of applicable regulations; or

   (iii) the good is produced entirely in the territory of Colombia or of the United States, or both, exclusively from materials described in subdivisions (i) or (ii), above.

   For the purposes of subdivision (b)(ii)A), the term "used" means utilized or consumed in the production of the goods.

(c)  (i)   For purposes of subdivision (b)(i) of this note, the expression "wholly obtained or produced entirely in the territory of Colombia or of the United States, or both" means any of the following–

      (A)  plants and plant products harvested or gathered in the territory of Colombia or of the United States, or both;

      (B)  live animals born and raised in the territory of Colombia or of the United States, or both;

      (C)  goods obtained in the territory of Colombia or of the United States, or both, from live animals;

      (D)  goods obtained from hunting, trapping, fishing or aquaculture conducted in the territory of Colombia or of the United States, or both;

      (E)  minerals and other natural resources not included in subdivisions (A) through (D) that are extracted or taken from the territory of Colombia or of the United States, or both;

      (F)  fish, shellfish and other marine life taken from the sea, seabed or subsoil outside the territory of Colombia or of the United States, or both, by–

         (1)  a vessel that is registered or recorded with Colombia and flying the flag of Colombia, or

      (2)   a vessel that is documented under the laws of the United States;

(G)   goods produced on board a factory ship from goods referred to in subdivision (F), if such factory ship–

      (1)   is registered or recorded with Colombia and flies the flag of Colombia, or

      (2)   is a vessel that is documented under the laws of the United States;

(H)   (1)   goods taken by Colombia or a person of Colombia from the seabed or beneath the seabed or subsoil outside the territory of Colombia or of the United States, or both, if Colombia has rights to exploit such seabed or subsoil, or

      (2)   goods taken by the United States or a person of the United States from the seabed or beneath the seabed or subsoil outside the territory of the United States or of Colombia, or both, if the United States has rights to exploit such seabed or subsoil, or

(I)   goods taken from outer space, if the goods are obtained by Colombia or the United States or a person of Colombia or the United States and not processed in the territory of a country other than Colombia or the United States;

(J)   waste and scrap derived from–

      (1)   manufacturing or processing operations in the territory of Colombia or of the United States, or both, or

      (2)   used goods collected in the territory of Colombia or of the United States, or both, if such goods are fit only for the recovery of raw materials;

(K)   recovered goods derived in the territory of Colombia or of the United States, or both, from used goods, and used in the territory of Colombia or of the United States, or both, in the production of remanufactured goods; or

(L)   goods, at any stage of production, produced in the territory of Colombia or of the United States, or both, exclusively from–

      (1)   goods referred to in any of subdivisions (A) through (J) above, or

      (2)   the derivatives of goods referred to in clause (L)(i).

(ii)   (A)   For the purposes of subdivision (i)(K), the term "recovered goods" means materials in the form of individual parts that are the result of:

      (1)   the disassembly of used goods into individual parts; and

      (2)   the cleaning, inspecting, testing or other processing that is necessary for improvement to sound working condition of such individual parts.

(B)   The term "remanufactured good" for purposes of this note means an industrial good assembled in the territory of Colombia or of the United States, or both, that is classified under chapter 84, 85, 87 or 90 or heading 9402, other than a good classified under heading 8418 or 8516, and that--

      (1)   is entirely or partially comprised of recovered goods, and

      (2)   has a similar life expectancy and enjoys a factory warranty similar to such a good that is new.

(C)   For the purposes of this note–

      (1)   the term "material" means a good that is used in the production of another good, including a part or an ingredient;

      (2)   the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.753

Colombia

     (3)   a "nonoriginating good or nonoriginating material" is a good or material, as the case may be, that does not qualify as originating under this note.

  (D)  For the purposes of this note, the term "production" means growing, mining, harvesting, fishing, raising, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Colombia or of the United States.

(iii)  Transit and transshipment. A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good--

  (A)  undergoes further production or any other operation outside the territory of Colombia or of the United States, other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Colombia or of the United States, or

  (B)  does not remain under the control of customs authorities in the territory of a country other than Colombia or the United States.

(iv)  Goods classifiable as goods put up in sets. Notwithstanding the rules set forth in subdivision (o) of this note, goods classifiable under general rule of interpretation 3 of the tariff schedule as goods put up in sets for retail sale shall not be considered to be originating goods unless--

  (A)  each of the goods in the set is an originating good, or

  (B)  the total value of the nonoriginating goods in the set does not exceed--

     (1)  in the case of textile or apparel goods, 10 percent of the adjusted value of the set, or

     (2)  in the case goods, other than textile or apparel goods, 15 percent of the adjusted value of the set.

(d)  Textile and apparel articles.

(i)  For purposes of this note, a textile or apparel good provided for in chapters 42, 50 through 63, 66, 70 and 94 of the tariff schedule is an originating good if:

  (A)  each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note as a result of production occurring entirely in the territory of Colombia or of the United States, or both, or the good otherwise satisfies the applicable requirements of this note where a change in tariff classification for each nonoriginating material is not required, and

  (B)  the good satisfies any other applicable requirements of this note.

The provisions of subdivision (o) of this note shall not apply in determining the country of origin of a textile or apparel good for nonpreferential purposes.

(ii)  Subject to the provisions of subdivision (iii) below, a textile or apparel good that is not an originating good under the terms of this note because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification, set out in subdivision (o) of this note, shall nonetheless be considered to be an originating good if--

  (A)  the total weight of all such fibers or yarns in that component is not more than 10 percent of the total weight of that component; or

  (B)  the article contains nylon filament yarn (other than elastomeric yarn) that is classifiable in subheading 5402.11.30, 5402.11.60, 5402.19.30, 5402.19.60, 5402.31.30, 5402.31.60, 5402.32.30, 5402.32.60, 5402.45.10, 5402.45.90, 5402.51.00 or 5402.61.0 of the tariff schedule and that is a product of Israel, Canada or Mexico.

Notwithstanding the preceding sentence, a textile or apparel good provided for in the tariff schedule chapters enumerated in subdivision (d)(i) of this note and containing elastomeric yarns in the component of the good that determines the tariff classification

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.754

Colombia

of the good shall be considered to be an originating good only if such yarns are wholly formed in the territory of Colombia or of the United States, or both. For purposes of this subdivision, in the case of a good that is a yarn, fabric or fiber, the term "component of the good that determines the tariff classification of the good" means all of the fibers in the good.

(iii)   For purposes of this note--

(A)   with respect to a textile or apparel good provided for in the tariff schedule chapters enumerated above, the term "wholly" means that the good is entirely of the named material, and

(B)   when used in reference to elastomeric yarns, the term "wholly formed" means that all production processes and finishing operations, starting with the extrusion of all filaments, strips, films or sheets, or the spinning of all fibers into yarn, or both, and ending with a finished yarn or plied yarn took place in the territory of Colombia or of the United States. For purposes of this note, the term "elastomeric yarns" does not include latex.

(e)   De minimis amounts of nonoriginating materials.

(i)   Except as provided in subdivision (ii) below, a good (other than a textile or apparel good described in subdivision (d) above) that does not undergo a change in tariff classification pursuant to subdivision (o) of this note is an originating good if–

(A)   (1)   the value of all nonoriginating materials that are used in the production of the good and that do not undergo the applicable change in tariff classification set forth in such subdivision (o) does not exceed 10 percent of the adjusted value of the good;

(2)   the value of such nonoriginating materials is included in the value of nonoriginating materials for any applicable regional value-content requirement for the good under this note; and

(3)   the good meets all other applicable requirements of this note; or

(B)   the good meets the requirements set forth in subdivision (e)(ii)(B) of this note.

(ii)   Subdivision (e)(i) does not apply to–

(A)   a nonoriginating material provided for in chapter 4 of the tariff schedule, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90 that is used in the production of a good provided for in chapter 4;

(B)   a nonoriginating material provided for in chapter 4 of the tariff schedule, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90, that is used in the production of any of the following goods:

(1)   infant preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.10;

(2)   mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, the foregoing provided for in subheading 1901.20;

(3)   dairy preparations containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 1901.90 or 2106.90;

(4)   goods provided for in heading 2105;

(5)   beverages containing milk, the foregoing provided for in subheading 2202.90; or

(6)   animal feeds containing over 10 percent by weight of milk solids, the foregoing provided for in subheading 2309.90;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.755

Colombia

(C) a nonoriginating material provided for in heading 0805, or in any of subheadings 2009.11 through 2009.39, that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

(D) a nonoriginating material provided for in heading 0901 or 2101 that is used in the production of a good provided for in heading 0901 or 2101;

(E) a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in any of headings 1501 through 1508, or any of headings 1511 through 1515;

(F) a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

(G) a nonoriginating material provided for in chapter 17 that is used in the production of a good provided for in subheading 1806.10;

(H) except as provided in subdivisions (A) through (G) above and subdivision (o) of this note, a nonoriginating material used in the production of a good provided for in any of chapters 1 through 24, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note;

(I) a nonoriginating material that is a textile or apparel good.

(iii) For the purposes of this note, the term "adjusted value" means the value determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), adjusted, if necessary, to exclude any costs, charges or expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation.

(f) Accumulation.

(i) For purposes of this note, originating materials from the territory of Colombia or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii) A good that is produced in the territory of Colombia or of the United States, or both, by one or more producers, is an originating good if the good satisfies all of the applicable requirements of this note.

(g) Regional value content.

(i) For purposes of subdivision (b)(ii)(B) of this note, the regional value content for a good referred to in subdivision (o) of this note, except for goods to which subdivision (h) applies, shall be calculated by the importer, exporter or producer of the good, on the basis of the build-down method described in subdivision (g)(i)(A) or the build-up method described in (g)(i)(B) of this note.

(A) For the build-down method, the regional value content of a good may be calculated on the basis of the formula RVC = ((AV - VNM) / AV) X 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced; or

(B) For the build-up method, the regional value content of a good may be calculated on the basis of the formula RVC = (VOM / AV) X 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VOM is the value of originating materials that are acquired or self-produced, and used by the producer in the production of the good.

(ii) Value of materials.

(A) For the purpose of calculating the regional value content of a good under subdivision (g)(i) and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.756

Colombia

       (1)   in the case of a material that is imported by the producer of the good, the adjusted value of the material;

       (2)   in the case of a material acquired in the territory in which the good is produced, the value, determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes, of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation by the producer; or

       (3)   in the case of a material that is self-produced, the sum of–

            (I)   all expenses incurred in the production of the material, including general expenses, and

            (II)   an amount for profit equivalent to the profit added in the normal course of trade.

  (B)   The value of materials may be further adjusted as follows:

       (1)   for originating materials, the following expenses, if not included in the value of an originating material calculated under subdivision (A) above, may be added to the value of the originating material:

            (I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Colombia or of the United States, or both, to the location of the producer;

            (II)   duties, taxes and customs brokerage fees on the material paid in the territory of Colombia or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

           (III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts; and

       (2)   for non-originating materials, if included the value of a nonoriginating material calculated under subdivision (A) above, the following expenses may be deducted from the value of the nonoriginating material:

            (I)   the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Colombia or of the United States, or both, to the location of the producer;

            (II)   duties, taxes and customs brokerage fees on the material paid in the territory of Colombia or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

           (III)   the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products; or

           (IV)   the cost of originating materials used in the production of the nonoriginating material in the territory of Colombia or of the United States, or both.

  (C)   All costs considered for the calculation of regional value content shall be recorded and maintained in conformity with the generally accepted accounting principles applicable in the territory of the country in which the good is produced (whether Colombia or the United States). The term "generally accepted accounting principles"--

       (1)   means the recognized consensus or substantial authoritative support given in the territory of Colombia or of the United States, as the case may be, with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements, and

       (2)   may encompass broad guidelines for general application as well as detailed standards, practices and procedures.

  (h)   <u>Automotive goods</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.757

Colombia

(i)     For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good referred to in subdivision (o) of this note may be calculated by the importer, exporter or producer of the good on the basis of the following net cost method, RVC = ((NC - VNM) / NC) X 100, where RVC is the regional value content, expressed as a percentage; NC is the net cost of the automotive good; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self-produced.

(ii)    For purposes of this subdivision, the term "automotive good" means a good provided for in any of subheadings 8407.31 through 8407.34, subheading 8408.20, heading 8409 or any of headings 8701 through 8708.

(iii)   For purposes of determining the regional value content under subdivision (h)(i) of this note for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the net cost formula contained in subdivision (h)(i), over the producer's fiscal year–

        (A)    with respect to all motor vehicles in any one of the categories described in subdivision (h)(iv), or

        (B)    with respect to all motor vehicles in any such category that are exported to the territory of Colombia or of the United States.

(iv)    A category is described in this subdivision if it–

        (A)    is the same model line of motor vehicles, is in the same class of motor vehicles and is produced in the same plant in the territory of Colombia or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated;

        (B)    is the same class of motor vehicles, and is produced in the same plant in the territory of Colombia or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated; or

        (C)    is the same model line of motor vehicles produced in the territory of Colombia or of the United States as the good described in subdivision (h)(iii) for which regional value content is being calculated.

        For purposes of this subdivision, the term "model line of motor vehicles" means a group of motor vehicles having the same platform or model name.

(v)     The term "class of motor vehicles" means any one of the following categories of motor vehicles:

        (A)    motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

        (B)    motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90;

        (C)    motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

        (D)    motor vehicles provided for in any of subheadings 8703.21 through 8703.90.

(vi)    For purposes of determining the regional value content under subdivision (h) of this note for automotive materials provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8706, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may–

        (A)    average the amounts calculated under the net cost formula contained in subdivision (h)(i) over–

               (1)    the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

               (2)    any quarter or month, or

               (3)    the fiscal year of the producer of such goods,

               if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.758

Colombia

    (B)  determine the average referred to in subdivision (h)(iii) separately for such goods sold to one or more motor vehicle producers; or

    (C)  make a separate determination under subdivision (h)(iii) or (h)(iv) for such goods that are exported to the territory of Colombia or of the United States.

  (vii)  The importer, exporter or producer of an automotive good shall, consistent with the provisions regarding allocation of costs provided for in generally accepted accounting principles, determine the net cost of the automotive good under subdivision subdivision (h)(ii) by–

    (A)  calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

    (B)  calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

    (C)  reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs or nonallowable interest costs.

  (viii)  For purposes of this subdivision--

    (A)  the term "nonallowable interest costs" means interest costs incurred by a producer that exceed 700 basis points above the applicable official interest rate for comparable maturities of the country in which the producer is located;

    (B)  the term "total cost" means all product costs, period costs and other costs for a good incurred in the territory of Colombia or of the United States, or both; and does not include profits that are earned by the producer, regardless of whether they are retained by the producer or paid out to other persons as dividends, or taxes paid on those profits, including capital gains taxes;

    (C)  the term product costs" means costs that are associated with the production of a good and include the value of materials, direct labor costs and direct overhead;

    (D)  the term "period costs" means costs, other than product costs, that are expensed in the period in which they are incurred, such as selling expenses and general and administrative expenses;

    (E)  the term "net cost" means total cost minus sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonalllowable interest costs that are included in the total cost; and

    (F)  the term "other costs" means all costs recorded on the books of the producer that are not product costs or period costs, such as interest.

(i)  Accessories, spare parts or tools.

  (i)  Subject to subdivisions (ii) and (iii) of this subdivision, accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

    (A)  be treated as originating goods if the good is an originating good; and

    (B)  be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set forth in subdivision (o) of this note.

  (ii)  Subdivision (i)(i) shall apply only if--

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.759

Colombia

      (A)   the accessories, spare parts or tools are classified with and not invoiced separately from the good; and

      (B)   the quantities and value of the accessories, spare parts or tools are customary for the good.

   (iii)   If the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(j)   Fungible goods and materials.

   (i)   A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "inventory management method" means:

      (A)   averaging,

      (B)   "last-in, first-out,"

      (C)   "first-in, first out," or

      (D)   any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Colombia or the United States) or otherwise accepted by that country.

   (ii)   A person selecting an inventory management method under subdivision (j)(i) above for a particular fungible good or material shall continue to use that method for that fungible good or material throughout the fiscal year of such person.

(k)   Packaging materials and containers.

   (i)   Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (o) of this note and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

   (ii)   Packing materials and containers for shipment shall be disregarded in determining whether a good is an originating good. For purposes of this subdivision, the term "packing materials and containers for shipment" means goods used to protect another good during its transportation and does not include the packaging materials and containers in which the other good is packaged for retail sale.

(l)   Indirect materials.

For purposes of this note, an indirect material shall be treated as an originating material without regard to where it is produced. The term "indirect material" means a good used in the production, testing or inspection of another good but not physically incorporated into that other good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of another good, including–

   (i)   fuel and energy;

   (ii)   tools, dies and molds;

   (iii)   spare parts and materials used in the maintenance of equipment or buildings;

   (iv)   lubricants, greases, compounding materials and other materials used in production or used to operate equipment or buildings;

   (v)   gloves, glasses, footwear, clothing, safety equipment and supplies;

   (vi)   equipment, devices and supplies used for testing or inspecting the good;

(vii)  catalysts and solvents; and

(viii)  any other good that is not incorporated into the other good but the use of which in the production of the other good can reasonably be demonstrated to be a part of that production.

(m)  Claims for preferential tariff treatment; record-keeping requirements and verification.

(i)  Claims for preferential tariff treatment.--An importer may make a claim for the tariff and other treatment provided for under the terms of this note based on either--

(A)  a written or electronic certification by the importer, exporter or producer; or

(B)  the importer's knowledge that the good is an originating good, including reasonable reliance on information in the importer's possession that the good is an originating good;

in such form and manner as may be required in applicable regulations.

(ii)  Record-keeping requirements.--An importer of a good, for which entry is claimed under the terms of this note, shall maintain, for a minimum of five years from the date of importation of the good, all records and supporting documents necessary to demonstrate that the good qualified for the tariff and other treatment provided for under the terms of this note, in such form and manner as may be required in applicable regulations. For purposes of this note, the term "records and supporting documents" includes, with respect to an exported good for which entry is claimed under the terms of this note, records and documents related to the origin of the good, including--

(A)  the purchase, cost and value of, and payment for, the good;

(B)  the purchase, cost and value of, and payment for, all materials, including indirect materials, used in the production of the good; and

(C)  the production of the good in the form in which it was exported.

(iii)  Verification.--For purposes of determining whether a good imported into the customs territory of the United States from the territory of Colombia qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification as set forth in pertinent regulations.

(n)  Interpretation of rules of origin.

(i)  Unless otherwise specified, a rule in subdivision (o) of this note that is set out adjacent and is applicable to a 6-digit subheading in the tariff schedule shall take precedence over a rule applicable to a 4-digit heading superior thereto and covering the goods of such subheading. For purposes of this subdivision and subdivision (o) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System.

(ii)  A requirement of a change in tariff classification in subdivision (o) of this note applies only to nonoriginating materials. Where such a requirement is written to exclude tariff provisions at the level of a chapter, heading or subheading of the tariff schedule, it shall be construed to mean that the rule requires that materials classified in those excluded provisions must be originating for the good to qualify as an originating good. When a heading or subheading of the tariff schedule is subject to alternative specific rules of origin, a good classified in such a provision may be considered originating if it satisfies one of the alternatives. When a single rule is applicable to a group of headings or subheadings, and that rule specifies a change of heading or subheading, it shall be understood that the change in heading or subheading may occur within a single heading or subheading or between headings or subheadings of the group. When, however, a rule refers to a change in heading or subheading "outside that group," the change in heading or subheading must occur from a heading or subheading that is outside the group of headings or subheadings set out in the rule.

(iii)  Reference to weight in the rules set forth in subdivision (o) of this note for goods provided for in chapters 1 through 24 of the tariff schedule means dry weight, unless otherwise specified in the tariff schedule.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.761

Colombia

(iv)  For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of Colombia or of the United States shall be treated as originating therein even if grown from seed, bulbs, rootstock, cuttings, grafts, shoots, buds or other live parts of plants imported from a country other than Colombia or the United States.

(v)  For purposes of applying this note to goods of chapters 27 through 40, inclusive (except a good of heading 3823), of the tariff schedule, a "chemical reaction" is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of this note:

(A)  dissolving in water or other solvents;

(B)  the elimination of solvents including solvent water; or

(C)  the addition or elimination of water of crystallization.

(vi)  A good of heading in chapters 28 through 40 that satisfies one or more of the provisions enumerated in this subdivision shall be treated as an originating good for purposes of this note, except as otherwise specified in such provisions. Notwithstanding the preceding sentence, a good is an originating good if it meets the applicable change in tariff classification or satisfies the applicable value content requirement specified in the rules of origin in subdivision (o) for such chapters.

(A)  A good of chapters 28 through 40 that is subject to purification shall be treated as an originating good provided that the purification occurs in the territory of Colombia or of the United States, or both and results in the following:

(1)  the elimination of not less than 80 percent of the impurities; or

(2)  the reduction or elimination of impurities resulting in a good suitable:

(I)  as a pharmaceutical, medicinal, cosmetic, veterinary or food grade substance;

(II)  as a chemical product or reagent for analytical, diagnostic or laboratory uses;

(III)  as an element or component for use in micro-elements;

(IV)  for specialized optical uses;

(V)  for non-toxic uses for health and safety;

(VI)  for biotechnical use;

(VII)  as a carrier used in a separation process; or

(VIII) for nuclear grade uses.

(B)  A good of chapters 30, 31 or 33 through 40 (except for heading 3808) shall be treated as an originating good if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having different essential physical or chemical characteristics that are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of Colombia or of the United States, or both.

(C)  A good of chapters 30, 31, 33 or 39 shall be treated as an originating good if the deliberate and controlled modification in particle size of the good, including micronizing by dissolving a polymer and subsequent precipitation, other than by merely crushing or pressing, resulting in a good having a defined particle size, defined particle size distribution or defined surface area, which is relevant to the purposes of the resulting good and having different essential physical or chemical characteristics from the input materials, occurs in the territory of Colombia or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.762

Colombia

(D)  A good of chapters 28 through 38 shall be treated as an originating good if the production of standards materials occurs in the territory of Colombia or of the United States, or both. For the purposes of this subdivision, "standards materials" (including standard solutions) are preparations suitable for analytical, calibrating or referencing uses, having precise degrees of purity or proportions that are certified by the manufacturer.

(E)  A good of chapters 28 through 39 shall be treated as an originating good if the isolation or separation of isomers from mixtures of isomers occurs in the territory of Colombia or of the United States, or both.

(F)  A good of chapters 28 through 38 that undergoes a change from one classification to another in the territory of Colombia or of the United States, or both, as a result of the separation of one or more materials from a man-made mixture shall not be treated as an originating good unless the isolated material underwent a chemical reaction in the territory of Colombia or of the United States, or both.

(vii)  With respect to textile and apparel goods imported under heading 9822.08.25, the following provisions shall apply:

(A)  A textile good of chapters 50 through 60 of the tariff schedule shall be considered to be an originating good under this note if it is wholly formed in the territory of Colombia or of the United States, or both, from–

(1)  one or more of the fibers and yarns listed in U.S. note 33 to subchapter XXII of chapter 98 of the tariff schedule; or

(2)  a combination of any of the fibers and yarns listed in such U.S. note 33 and one or more fibers and yarns that are originating goods under the terms of this note.

The originating fibers and yarns referred to in subdivision (A)(2) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (A)(2) must be formed in the territory of Colombia or of the United States, or both.

(B)  An apparel good of chapters 61 or 62 of the tariff schedule shall be considered to be an originating good under this note if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and if the fabric of the outer shell, exclusive of collars and cuffs where applicable, is wholly of–

(1)  one or more fabrics listed in U.S. note 33 to subchapter XXII of chapter 98 of the tariff schedule; or

(2)  one or more fabrics or knit to shape components formed in the territory of Colombia or of the United States, or both, from one or more of the yarns listed in such U.S. note 33; or

(3)  any combination of the fabrics referred to in subdivision (B)(1), the fabrics or knit to shape components referred to in subdivision (B)(2) or one or more fabrics or knit to shape components that are originating goods under the terms of this note.

The originating fabrics referred to in subdivision (B)(3) may contain up to 10 percent by weigh tof fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (B)(3) must be formed in the territory of Colombia or of the United States, or both.

(C)  A textile good of chapters 42, 63 or 94 of the tariff shall be considered to be an originating good if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and if the component that determines the tariff classification of the good is wholly of–

(1)  one or more of the fabrics listed in U.S. note 33 to subchapter XXII of chapter 98 of the tariff schedule;

(2)  one or more fabrics or knit to shape components formed in the territory of Colombia or of the United States, or both, from one or more of the yarns listed in such U.S. note 33; or

(3)  any combination of the fabrics referred to in subdivision (C)(1), the fabrics or knit to shape components referred to in subdivision (C)(2) or one ore more fabrics or knit to shape components that are originating goods under the terms of this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.763

Colombia

The originating fabrics referred to in subdivision (C)(3) may contain up to 10 percent by weigh of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (C)(3) must be formed in the territory of Colombia or of the United States, or both.

(D)    An apparel good of chapters 61 or 62 shall be considered to be an originating good regardless of the origin of any visible lining fabric described in chapter rule 1 to such chapters in subdivision (o) of this note, narrow fabrics described in chapter rule 3 to such chapters in such subdivision (o), sewing thread described in chapter rule 4 to such chapters in such subdivision (o) or pocketing fabric described in chapter rule 5 to such chapters in such subdivision (o), provided that any such material is identified in U.S. note 33 to subchapter XXII of chapter 98 of the tariff schedule and the good meets all other applicable requirements for preferential treatment under this note.

(o)    Product-specific rules. **[NOT UPDATED FOR PRES. PROC. 8771]**

Chapter 1.

1.    A change to headings 0101 through 0106 from any other chapter.

Chapter 2.

2.    A change to headings 0201 through 0210 from any other chapter.

Chapter 3.

**Chapter rule 1:** Fish, crustaceans, molluscs and other aquatic invertebrates shall be deemed originating even if they were cultivated from nonoriginating fry or larvae. For purposes of this rule, the term "fry" means immature fish at a post-larval stage and includes fingerlings, parr, smolts and elvers.

1.    A change to headings 0301 through 0307 from any other chapter.

Chapter 4.

1.    A change to headings 0401 through 0404 from any other chapter, except from subheading 1901.90.

2.    A change to heading 0405 from any other chapter, except from subheadings 1901.90 or 2106.90.

3.    A change to heading 0406 from any other chapter, except from subheading 1901.90.

4.    A change to headings 0407 through 0410 from any other chapter.

Chapter 5.

1.    A change to headings 0501 through 0511 from any other chapter.

Chapter 6.

1.    A change to headings 0601 through 0604 from any other chapter.

Chapter 7.

1.    A change to headings 0701 through 0714 from any other chapter.

Chapter 8.

1.    A change to headings 0801 through 0814 from any other chapter.

Chapter 9.

1.    A change to heading 0901 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.764

Colombia

2.   A change to subheadings 0902.10 through 0902.40 from any other subheading.

3.   A change to heading 0903 from any other chapter.

4.   (A)   A change to crushed, ground, or powdered spices put up for retail sale of subheadings 0904.11 through 0910.99 from spices that are not crushed, ground, or powdered of subheadings 0904.11 through 0910.99, or from any other subheading; or

     (B)   A change to mixtures of spices or any good of subheadings 0904.11 through 0910.99 other than crushed, ground, or powdered spices put up for retail sale from any other subheading.

Chapter 10.

1.   A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1.   A change to headings 1101 through 1104 from any other chapter.

2.   A change to subheadings 1105.10 through 1105.20 from any other chapter, except from heading 0701.

3.   A change to headings 1106 though 1107 from any other chapter.

4.   A change to subheadings 1108.11 through 1108.12 from any other chapter.

5.   A change to subheading 1108.13 from any other chapter, except from heading 0701.

6.   A change to subheadings 1108.14 through 1108.20 from any other chapter.

7.   A change to heading 1109 from any other chapter.

Chapter 12.

1.   A change to headings 1201 through 1214 from any other chapter.

Chapter 13.

1.   A change to headings 1301 through 1302 from any other chapter.

Chapter 14.

1.   A change to headings 1401 through 1404 from any other chapter.

Chapter 15.

1.   A change to headings 1501 through 1518 from any other chapter.

2.   A change to heading 1520 from any other heading.

3.   A change to headings 1521 through 1522 from any other chapter.

Chapter 16.

1.   A change to headings 1601 through 1603 from any other chapter.

2.   A change to subheadings 1604.11 through 1604.13 from any other chapter.

3.   (A)   A change to tuna loins of subheading 1604.14 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.765

Colombia

    (B)   A change to all other goods of subheading 1604.14 from any other heading, except from headings 0301 through 0304.

4.   A change to subheadings 1604.15 through 1604.30 from any other chapter.

5.   A change to heading 1605 from any other chapter.

Chapter 17.

1.   A change to headings 1701 through 1703 from any other chapter.

2.   A change to heading 1704 from any other heading.

Chapter 18.

1.   A change to headings 1801 through 1802 from any other chapter.

2.   A change to headings 1803 through 1805 from any other heading.

3.   A change to subheading 1806.10 from any other heading, provided that (1) such goods of subheading 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17, and (2) such goods of subheading 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent by weight of nonoriginating sugar of chapter 17.

4.   A change to subheading 1806.20 from any other heading.

5.   A change to subheadings 1806.31 through 1806.90 from any other subheading.

Chapter 19.

1.   A change to subheading 1901.10 from any other chapter, provided that such goods of subheading 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

2.   A change to subheading 1901.20 from any other chapter, provided that such goods of subheading 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, do not contain nonoriginating dairy goods of chapter 4.

3.   A change to subheading 1901.90 from any other chapter, provided that goods of subheading 1901.90 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

4.   A change to headings 1902 through 1905 from any other chapter.

Chapter 20.

1.   A change to heading 2001 from any other chapter.

2.   A change to headings 2002 through 2003 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Colombia or of the United States, or both.

3.   A change to heading 2004 from any other chapter, except from heading 0701, and provided that goods that have been prepared by freezing (including processing incidental to freezing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Colombia or of the United States, or both.

4.   A change to heading 2005 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Colombia or of the United States, or both.

5.   A change to headings 2006 through 2007 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.766

Colombia

6. A change to subheading 2008.11 from any other chapter, except from heading 1202.

7. A change to subheading 2008.19 from any other chapter, except that nuts and seeds that have been prepared by roasting, either dry or in oil (including processing incidental to roasting), shall be originating only if the fresh nuts and seeds were goods wholly obtained or produced entirely in the territory of Colombia or of the United States, or both.

8. A change to subheadings 2008.20 through 2008.99 from any other chapter, except that goods that have been prepared by packing (including canning) in water, brine or natural juices (including processing incidental to packing) shall be originating only if the fresh goods were goods wholly obtained or produced entirely in the territory of Colombia or of the United States, or both.

9. A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

10. A change to subheadings 2009.41 through 2009.80 from any other chapter.

11. (A) A change to subheading 2009.90 from any other chapter; or

    (B) A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that a single juice ingredient, or juice ingredients from a single country other than Colombia or the United States constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1. A change to headings 2101 through 2102 from any other chapter.

2. A change to subheading 2103.10 from any other chapter.

3. A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain nonoriginating goods from subheading 2002.90.

4. A change to subheading 2103.30 from any other chapter.

5. A change to subheading 2103.90 from any other heading.

6. A change to heading 2104 from any other heading.

7. A change to heading 2105 from any other heading, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

8. A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter, except from headings 0805 or 2009 or subheading 2202.90.

9. A change to mixtures of juices fortified with vitamins or minerals, of subheading 2106.90:

    (A) from any other chapter, except from headings 0805 or 2009 or mixtures of juices of subheading 2202.90; or

    (B) from any other subheading within chapter 21, heading 20.09, or mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Colombia or the United States constitute in single strength form no more than 60 percent by volume of the good.

10. A change to compound alcoholic preparations of subheading 2106.90 from any other subheading, except from headings 2203 through 2209.

11. A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17.

12. A change to goods containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.767

Colombia

13. A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1. A change to heading 2201 from any other chapter.

2. A change to subheading 2202.10 from any other chapter.

3. A change to juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2202.90 from any other chapter, except from headings 0805 or 2009 or from juice concentrates of subheading 2106.90.

4. A change to mixtures of juices fortified with vitamins or minerals of subheading 2202.90:

   (A) from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

   (B) from any other subheading within chapter 22, heading 2009 or mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Colombia or the United States constitute in single strength form no more than 60 percent by volume of the good.

5. A change to beverages containing milk from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

6. A change to all other goods of subheading 2202.90 from any other chapter.

7. A change to headings 2203 through 2208 from any other chapter, except from compound alcoholic preparations of subheading 2106.90.

8. A change to heading 2209 from any other heading.

Chapter 23.

1. A change to headings 2301 through 2308 from any other chapter.

2. A change to subheading 2309.10 from any other heading.

3. A change to subheading 2309.90 from any other heading, except from chapter 4 or subheading 1901.90.

Chapter 24.

1. A change to heading 2401 from any other chapter.

2. A change to subheading 2402.10 from any other heading.

3. A change to subheadings 2402.20 through 2402.90 from any other chapter or from wrapper tobacco not threshed or similarly processed of heading 2401 or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of heading 2403.

4. (A) A change to homogenized or reconstituted tobacco for use as cigar wrapper of subheading 2403.91 from any other heading; or

   (B) A change to all other goods of heading 2403 from any other chapter.

Chapter 25.

1. A change to headings 2501 through 2516 from any other heading.

2. A change to subheadings 2517.10 through 2517.20 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.768

Colombia

3.    A change to subheading 2517.30 from any other subheading.

4.    A change to subheadings 2517.41 through 2517.49 from any other heading.

5.    A change to headings 2518 through 2522 from any other heading.

6.    A change to heading 2523 from any other chapter.

7.    A change to headings 2524 through 2530 from any other heading.

Chapter 26.

1.    A change to headings 2601 through 2621 from any other heading.

Chapter 27

1.    A change to headings 2701 through 2709 from any other heading.

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

(a)    Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions.

(b)    Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation.

2.    A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change is the product of a chemical reaction.

3.    (A)    A change to any good of subheading 2710.11 from any other good of subheadings 2710.11 through 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

      (B)    A change to subheading 2710.11 from any other heading, except from heading 2207.

4.    (A)    A change to any good of subheading 2710.19 from any other good of subheadings 2710.11 through 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation;

      (B)    A change to Fuel Oil No. 6 of subheading 2710.19 from any other good of subheading 2710.19; or

      (C)    A change to all other goods of subheading 2710.19 from any other heading, except from heading 2207.

5.    (A)    A change to any good of subheadings 2710.91 through 2710.99 from any other good of subheadings 2710.11 through 2710.99, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

      (B)    A change to subheadings 2710.91 through 2710.99 from any other heading, except from heading 2207.

6.    A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

7.    A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

8.    A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

9.    A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

10.    A change to headings 2712 through 2714 from any other heading.

11.    A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.769

Colombia

12. A change to heading 2716 from any other heading.

Chapter 28.

1. A change to subheadings 2801.10 through 2801.30 from any other subheading.

2. A change to headings 2802 through 2803 from any other heading.

3. A change to subheadings 2804.10 through 2806.20 from any other subheading.

4. A change to headings 2807 through 2808 from any other heading.

5. A change to subheadings 2809.10 through 2809.20 from any other subheading.

6. A change to heading 2810 from any other heading.

7. A change to subheadings 2811.11 through 2816.40 from any other subheading.

8. A change to heading 2817 from any other heading.

9. A change to subheadings 2818.10 through 2821.20 from any other subheading.

10. A change to headings 2822 through 2823 from any other heading.

11. A change to subheadings 2824.10 through 2837.20 from any other subheading.

12. A change to heading 2838 from any other heading.

13. A change to subheadings 2839.11 through 2846.90 from any other subheading.

14. A change to headings 2847 through 2848 from any other heading.

15. A change to subheadings 2849.10 through 2849.90 from any other subheading.

16. A change to headings 2850 through 2851 from any other heading.

Chapter 29.

1. A change to subheadings 2901.10 through 2910.90 from any other subheading.

2. A change to heading 2911 from any other heading.

3. A change to subheadings 2912.11 through 2912.60 from any other subheading.

4. A change to heading 2913 from any other heading.

5. A change to subheadings 2914.11 through 2918.90 from any other subheading.

6. A change to heading 2919 from any other heading.

7. A change to subheadings 2920.10 through 2926.90 from any other subheading.

8. A change to headings 2927 through 2928 from any other heading.

9. A change to subheadings 2929.10 through 2930.10 from any other subheading.

10. (A)   A change to ethyl isopropyl thionocarbamates of subheading 2930.20 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.770

Colombia

    (B)   A change to all other goods of subheading 2930.20 from any other subheading.

11.   A change to subheadings 2930.30 through 2930.90 from any other subheading.

12.   A change to heading 2931 from any other heading.

13.   A change to subheadings 2932.11 through 2934.99 from any other subheading.

14.   A change to heading 2935 from any other heading.

15.   A change to subheadings 2936.10 through 2939.99 from any other subheading.

16.   A change to heading 2940 from any other heading.

17.   A change to subheadings 2941.10 through 2941.90 from any other subheading.

18.   A change to heading 2942 from any other heading.

Chapter 30.

1.   A change to subheadings 3001.10 through 3003.90 from any other subheading.

2.   A change to heading 30.04 from any other heading, provided that the change in heading does not result exclusively from packaging for retail sale.

3.   A change to subheadings 3005.10 through 3006.40 from any other subheading.

4.   A change to subheading 3006.50 from any other subheading, provided that there is a regional value content of not less than:

    (A)   35 percent under the build-up method; or

    (B)   45 percent under the build-down method.

5.   A change to subheadings 3006.60 through 3006.80 from any other subheading.

Chapter 31.

1.   A change to heading 3101 from any other heading.

2.   A change to subheadings 3102.10 through 3105.90 from any other subheading.

Chapter 32.

1.   A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.   A change to heading 3203 from any other heading.

3.   A change to subheadings 3204.11 through 3204.90 from any other subheading.

4.   A change to heading 3205 from any other chapter.

5.   A change to subheadings 3206.11 through 3206.50 from any other subheading.

6.   A change to headings 3207 through 3212 from any other chapter.

7.   A change to headings 3213 through 3214 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.771

Colombia

8.    A change to heading 3215 from any other chapter.

Chapter 33.

1.    A change to subheadings 3301.11 through 3301.90 from any other subheading.

2.    A change to heading 3302 from any other heading, except from heading 2207.

3.    A change to heading 3303 from any other heading.

4.    A change to subheadings 3304.10 through 3307.90 from any other subheading.

Chapter 34.

1.    A change to heading 3401 from any other heading.

2.    A change to subheadings 3402.11 through 3402.19 from any other subheading.

3.    A change to subheading 3402.20 from any other subheading, except from subheading 3402.90.

4.    A change to subheading 3402.90 from any other subheading.

5.    A change to subheadings 3403.11 through 3403.19 from any other subheading, except from headings 2710 or 2712.

6.    A change to subheadings 3403.91 through 3403.99 from any other subheading.

7.    A change to subheadings 3404.10 through 3405.90 from any other subheading.

8.    A change to headings 3406 through 3407 from any other heading.

Chapter 35.

1.    A change to subheadings 3501.10 through 3501.90 from any other subheading.

2.    A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.    A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.    A change to headings 3503 through 3504 from any other heading.

5.    A change to subheading 3505.10 from any other subheading.

6.    A change to subheading 3505.20 from any other heading.

7.    A change to heading 3506 from any other heading.

8.    A change to subheadings 3507.10 through 3507.90 from any other subheading.

Chapter 36.

1.    A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.    A change to headings 3701 through 3703 from any other heading outside that group.

2.    A change to headings 3704 through 3706 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.772

Colombia

3.  A change to subheadings 3707.10 through 3707.90 from any other subheading.

Chapter 38.

1.  A change to subheadings 3801.10 through 3807.00 from any other heading.

2.  A change to subheadings 3808.10 through 3808.90 from any other subheading, provided that 50 percent by weight of the active ingredient or ingredients are originating.

3.  A change to subheadings 3809.10 through 3824.90 from any other heading.

4.  A change to heading 3825 from any other chapter, except from chapters 28 through 37, 40 or 90.

Chapter 39

1.  A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content is no less than 50 percent by weight of the total polymer content.

2.  A change to subheadings 3916.10 through 3917.31 from any other subheading.

3.  A change to subheadings 3917.32 through 3917.33 from any other subheading outside that group.

4.  A change to subheadings 3917.39 through 3918.90 from any other subheading.

5.  (A)  A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group; or

    (B)  A change to subheadings 3919.10 through 3919.90 from any other subheading provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  (A)  A change to subheadings 3920.10 through 3920.99 from any other subheading; or

    (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

7.  A change to subheadings 3921.11 through 3921.90 from any other subheading.

8.  A change to headings 3922 through 3926 from any other heading.

Chapter 40.

1.  (A)  A change to subheadings 4001.10 through 4001.30 from any other chapter; or

    (B)  A change to subheadings 4001.10 through 4001.30 from any other subheading, provided that there is a regional value content of not less than 30 percent under the build-down method.

2.  (A)  A change to subheadings 4002.11 through 4002.70 from any other heading, except from heading 4001; or

    (B)  A change to subheadings 4002.11 through 4002.70 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.773

Colombia

3.    A change to subheading 4002.80 from any other subheading.

4.    A change to subheadings 4002.91 through 4002.99 from any other heading.

5.    (A)    A change to headings 4003 through 4004 from any other heading, except from heading 4001; or

    (B)    A change to headings 4003 through 4004 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

6.    A change to headings 4005 through 4017 from any other heading.

Chapter 41.

1.    (A)    A change to hides or skins of heading 4101 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4101 or from any other chapter; or

    (B)    A change to any other good of heading 4101 from any other chapter.

2.    (A)    A change to hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4102 or from any other chapter; or

    (B)    A change to any other good of heading 4102 from any other chapter.

3.    (A)    A change to hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4103 or from any other chapter; or

    (B)    A change to any other good of heading 4103 from any other chapter.

4.    A change to subheadings 4104.11 through 4104.49 from any other subheading.

5.    (A)    A change to heading 4105 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4112; or

    (B)    A change to heading 4105 from wet blues of subheading 4105.10.

6.    (A)    A change to heading 4106 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4113; or

    (B)    A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

7.    A change to heading 4107 from any other heading.

8.    (A)    A change to heading 4112 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4105; or

    (B)    A change to heading 4112 from wet blues of subheading 4105.10.

9.    (A)    A change to heading 4113 from any other heading except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4106; or

    (B)    A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

10.    A change to subheadings 4114.10 through 4115.20 from any other subheading.

Chapter 42.

1.    A change to heading 4201 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.774

Colombia

2.  A change to subheading 4202.11 from any other chapter.

3.  A change to goods of subheading 4202.12 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

4.  A change to goods of subheading 4202.12 with an outer surface of plastic from any other heading.

5.  A change to subheadings 4202.19 through 4202.21 from any other chapter.

6.  A change to goods of subheading 4202.22 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

7.  A change to goods of subheading 4202.22 with an outer surface of plastic sheeting from any other heading.

8.  A change to subheadings 4202.29 through 4202.31 from any other chapter.

9.  A change to goods of subheading 4202.32 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

10.  A change to goods of subheading 4202.32 with an outer surface of plastic sheeting from any other heading.

11.  A change to subheadings 4202.39 through 4202.91 from any other chapter.

12.  A change to goods of subheading 4202.92 with an outer surface of textile materials from any other chapter, except from headings 5407, 5408 or 5512 through 5516 or tariff items 5903.10.15, 5903.10.18, 5903.10.20, 5903.10.25, 5903.20.15, 5903.20.18, 5903.20.20, 5903.20.25, 5903.90.15, 5903.90.18, 5903.90.20, 5903.90.25, 5906.99.20, 5906.99.25, 5907.00.05, 5907.00.15 or 5907.00.60.

13.  A change to goods of subheading 4202.92 with an outer surface of plastic sheeting from any heading.

14.  A change to subheading 4202.99 from any other chapter.

15.  A change to subheadings 4203.10 through 4203.29 from any other chapter.

16.  A change to subheadings 4203.30 through 4203.40 from any other heading.

17.  A change to headings 4204 through 4206 from any other heading.

Chapter 43.

1.  A change to heading 4301 from any other chapter.

2.  A change to headings 4302 through 4304 from any other heading.

Chapter 44.

A change to headings 4401 through 4421 from any other heading.

Chapter 45.

1.  A change to headings 4501 through 4504 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.775

Colombia

Chapter 46.

1.    A change to heading 4601 from any other chapter.

2.    A change to heading 4602 from any other heading.

Chapter 47.

1.    A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.    A change to headings 4801 through 4807 from any other chapter.

2.    A change to headings 4808 through 4811 from any other heading.

3.    A change to headings 4812 through 4817 from any other heading outside that group.

4.    A change to subheadings 4818.10 through 4818.30 from any other heading, except from heading 4803.

5.    A change to subheadings 4818.40 through 4818.90 from any other heading.

6.    A change to headings 4819 through 4822 from any heading outside that group.

7.    A change to heading 4823 from any other heading.

Chapter 49.

1.    A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.    A change to headings 5001 through 5003 from any other chapter.

2.    A change to headings 5004 through 5006 from any heading outside that group.

3.    A change to heading 5007 from any other heading.

Chapter 51.

1.    A change to headings 5101 through 5105 from any other chapter.

2.    A change to headings 5106 through 5110 from any heading outside that group.

3.    A change to headings 5111 through 5113 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206 or5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5404 or headings 5509 through 5510.

Chapter 52.

1.    A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5405 or heading 5501 through 5507.

2.    A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5404 or headings 5509 through 5510.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.776

Colombia

Chapter 53.

1.  A change to headings 5301 through 5305 from any other chapter.

2.  A change to headings 5306 through 5308 from any heading outside that group.

3.  A change to heading 5309 from any other heading, except from headings 5307 through 5308.

4.  A change to headings 5310 through 5311 from any heading outside that group, except from headings 5307 through 5308.

Chapter 54.

1.  A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.  A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other heading, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or heading 5509 through 5510.

3.  A change to any other tariff item of heading 5407 from any other heading, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5509 through 5510.

4.  A change to heading 5408 from any other heading, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5407 or headings 5509 through 5510.

Chapter 55.

1.  A change to headings 5501 through 5511 from any other chapter, except from headings 52.01 through 52.03 or 5401 through 5402 or subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5405.

2.  A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5404 or headings 5509 through 5510.

Chapter 56.

1.  A change to headings 5601 through 5609 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

Chapter 57.

1.  A change to headings 5701 through 5705 from any other chapter, except from headings 5106 through 5113, 5204 through 5212 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516.

Chapter 58.

1.  A change to subheadings 5801.10 through 5806.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

2.  A change to subheading 5806.20 from any other chapter, except from headings 5208 through 5212, 5407 through 5408 or 5512 through 5516.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.777

Colombia

3.  A change to subheadings 5806.31 through 5811.00 from any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

Chapter 59.

1.  A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2.  A change to heading 5902 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 53.06 through 53.11 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

3.  A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4.  A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408, or headings 5512 through 5516.

5.  A change to heading 5910 from any other heading, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

6.  A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5307 through 5308, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1.  A change to heading 6001 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

2.  A change to heading 6002 from any other chapter.

3.  A change to headings 6003 through 6006 from any other chapter, except from headings 5106 through 5113, chapter 52, headings 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or chapter 55.

Chapter 61.

**Chapter rule 1:** Except for fabrics classified under tariff item 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Colombia or of the United States, or both:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.778

Colombia

visible lining fabrics listed in chapter 1 for this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2 for this chapter, a good of this chapter containing fabrics of subheading 5806.20 or heading 6002 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of Colombia or of the United States, or both.

**Chapter rule 4:** Notwithstanding chapter rule 2 for this chapter, a good of this chapter containing sewing thread of headings 5204 or 5401 shall be considered originating only if such sewing thread is both formed and finished in the territory of Colombia or of the United States, or both.

**Chapter rule 5:** Notwithstanding chapter rule 2 for this chapter, if a good of this chapter contains a pocket or pockets, the pocket bag fabric must be formed and finished in the territory of Colombia or of the United States, or both, from yarn wholly formed in Colombia or of the United States, or both.

1. A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

2. A change to subheading 6101.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

3. A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

4. A change to subheading 6102.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

5. A change to subheadings 6103.11 through 6103.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

6. A change to tariff items 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.779

Colombia

7.  A change to any other tariff item of subheading 6103.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

8.  A change to subheadings 6103.21 through 6103.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

9.  A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

10.  A change to tariff items 6103.39.50 or 6103.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

11.  A change to any other tariff item of subheading 6103.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

12.  A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

13.  A change to subheadings 6104.11 through 6104.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.780

Colombia

14.  A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

15.  A change to any other tariff item of subheading 6104.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

16.  A change to subheadings 6104.21 through 6104.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104, or a skirt described in heading 6104, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

17.  A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

18.  A change to tariff item 6104.39.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

19.  A change to any other tariff item of subheading 6104.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

20.  A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

21.  A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.781

Colombia

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

22.  A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

23.  A change to any other tariff item of subheading 6104.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

24.  A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

25.  A change to headings 6105 through 6111 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

26.  A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

27.  A change to subheading 6112.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B)  with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 61.

28.  A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

29.  A change to headings 6113 through 6117 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified under tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits,

suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be both formed from yarn and finished in the territory of Colombia or of the United States, or both:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good. If the rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 for this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to a removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2 for this chapter, a good of this chapter, other than a good of subheading 6212.10, containing fabrics of heading 6002 or subheading 5806.20 shall be considered originating only if such fabrics are both formed from yarn and finished in the territory of Colombia or of the United States, or both.

**Chapter rule 4:** Notwithstanding chapter rule 2 for this chapter, a good of this chapter containing sewing thread of headings 5204 or 5401 shall be considered originating only if such sewing thread is both formed and finished in the territory of Colombia or of the United States, or both.

**Chapter rule 5:** Notwithstanding chapter rule 2 for this chapter, if a good of this chapter contains a pocket or pockets, the pocket bag fabric must be formed and finished in the territory of Colombia or of the United States, or both, from yarn wholly formed in Colombia or of the United States, or both.

1.  A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

    (B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.783

Colombia

(A)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

6.    A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

7.    A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

8.    A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

9.    A change to subheading 6201.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

10.    A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

11.    A change to subheading 6202.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

12.    A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A)    the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B)    any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

13.    A change to subheading 6202.99 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.784

Colombia

14.  A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

15.  A change to tariff items 6203.39.50 or 6203.39.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

16.  A change to any other tariff item of subheading 6203.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

17.  A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

18.  A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

19.  A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

20.  A change to any other tariff item of subheading 6204.19 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

   (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

21. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B) with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204, or a skirt described in heading 6204, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

22. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

23. A change to tariff items 6204.39.20 or 6204.39.60 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

24. A change to any other tariff item of subheading 6204.39 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

25. A change to subheadings 6204.41 through 6204.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

26. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

(A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

(B) any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

27. A change to tariff item 6204.59.40 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.786

Colombia

28. A change to any other tariff item of subheading 6204.59 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

 (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both; and

 (B)  any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

29. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

30. A change to subheadings 6205.10 through 6205.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

31. A change to headings 6206 through 6210 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

32. A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

33. A change to subheading 6211.20 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that:

 (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both, and

 (B)  with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article must satisfy the requirements of chapter rule 1 for chapter 62.

34. A change to subheadings 6211.31 through 6211.49 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

35. A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

36. A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is both cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

37.  A change to headings 6213 through 6217 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

Chapter 63.

**Chapter rule 1:** For purposes of determining whether a good of this chapter is originating, the rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

**Chapter rule 2:** Notwithstanding chapter rule 1 for this chapter, a good of this chapter containing sewing thread of headings 5204 or 5401 shall be considered originating only if such sewing thread is wholly formed in the territory of Colombia or of the United States, or both.

1.  A change to headings 6301 through 6302 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

2.  A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10, or any other chapter, except from headings 5106 through 5113, 5204 through 52.12, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

3.  A change to any other tariff item of heading 6303 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

4.  A change to headings 6304 through 6305 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6006 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

5.  A change to heading 6306 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802, 5903 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

6.  A change to headings 6307 through 6308 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39, 5403.42 through heading 5408, or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

7.  A change to 6309 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308 or 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

8.  A change to heading 6310 from any other chapter, except from headings 5106 through 5113, 5204 through 5212, 5307 through 5308, 5310 through 5311 or 5401 through 5402, subheadings 5403.20, 5403.33 through 5403.39 or 5403.42 through heading 5408, or headingss 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Colombia or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.788

Colombia

Chapter 64.

1.  A change to subheadings 6401.10 or 6401.91 or tariff items 6401.92.90, 6401.99.30, 6401.99.60, 6401.99.90, 6402.30.50, 6402.30.70, 6402.30.80, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.20, 6402.99.80, 6402.99.90, 6404.11.90 or 6404.19.20 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent under the build-up method.

2.  A change to all other goods of headings 6401 through 6405 from any other subheading, provided that there is a regional value content of not less than 20 percent under the build-up method.

3.  A change to subheadings 6406.10 through 6406.99 from any other subheading.

Chapter 65.

1.  A change to heading 6501 from any other chapter.

2.  A change to heading 6502 from any other chapter, except from toquilla straw of subheading 1401.90 and heading 4601.

3.  A change to heading 6503 from any other heading, except from headings 6503 through 6507.

4.  A change to heading 6504 from any other heading, except from toquilla straw of subheading 1401.90 and heading 4601, or headings 6502 through 6507.

5.  A change to headings 6505 through 6506 from any other heading, except from headings 6503 through 6507

6.  A change to heading 6507 from any other heading.

Chapter 66.

1.  A change to heading 6601 from any other heading.

2.  A change to heading 6602 from any other heading.

3.  A change to heading 6603 from any other chapter.

Chapter 67.

1.  (A)  A change to heading 6701 from any other heading; or

    (B)  A change to articles of feathers or down of heading 6701 from any other product, including a product in that heading.

2.  A change to headings 6702 through 6704 from any other heading.

Chapter 68.

1.  A change to headings 6801 through 6811 from any other heading.

2.  A change to subheading 6812.50 from any other subheading.

3.  A change to subheadings 6812.60 through 6812.70 from any other subheading outside that group.

4.  A change to subheading 6812.90 from any other heading.

5.  A change to headings 6813 through 6814 from any other heading.

6.  A change to subheadings 6815.10 through 6815.99 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 69.

1.    A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.    A change to heading 7001 from any other heading.

2.    A change to subheading 7002.10 from any other heading.

3.    A change to subheading 7002.20 from any other chapter.

4.    A change to subheading 7002.31 from any other heading.

5.    A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.    A change to headings 7003 through 7006 from any other heading outside that group.

7.    A change to subheading 7007.11 from any other heading.

8.    A change to subheading 7007.19 from any other heading, except from headings 7003 through 7007.

9.    A change to subheading 7007.21 from any other heading.

10.   A change to subheading 7007.29 from any other heading, except from headings 7003 through 7007.

11.   A change to heading 7008 from any other heading.

12.   (A)   A change to subheading 7009.10 from any other heading; or

      (B)   No change in tariff classification to such subheading is required, provided that there is a regional value content of not
            less than:

            (1)   35 percent under the build-up method; or

            (2)   45 percent under the build-down method.

13.   A change to subheadings 7009.91 through 7018.90 from any other heading outside that group, except from headings 7007
      through 7008.

14.   A change to heading 7019 from any other heading.

15.   A change to heading 7020 from any other heading.

Chapter 71.

1.    A change to heading 7101 from any other heading.

2.    A change to headings 7102 through 7103 from any other chapter.

3.    A change to headings 7104 through 7105 from any other heading.

4.    A change to headings 7106 through 7108 from any other chapter.

5.    A change to heading 7109 from any other heading.

6.    A change to headings 7110 through 7111 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.790

Colombia

7.    A change to heading 7112 from any other heading.

8.    (A)    A change to heading 7113 from any other heading, except from heading 7116; or

      (B)    No change in tariff classification to such heading is required, provided that there is a regional value content of not less than:

             (1)    55 percent under the build-up method; or

             (2)    65 percent under the build-down method.

9.    A change to headings 7114 through 7115 from any other heading.

10.   A change to heading 7116 from any other heading, except from heading 7113.

11.   A change to headings 7117 through 7118 from any other heading.

Chapter 72.

1.    A change to headings 7201 through 7205 from any other chapter.

2.    A change to headings 7206 through 7207 from any heading outside that group.

3.    A change to headings 7208 through 7229 from any other heading.

Chapter 73.

1.    (A)    A change to headings 7301 through 7307 from any other chapter; or

      (B)    A change to a good of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2.    A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes or sections of heading 7216:

      (A)    drilling, punching, notching, cutting, cambering or sweeping, whether performed individually or in combination;

      (B)    adding attachments or weldments for composite construction;

      (C)    adding attachments for handling purposes;

      (D)    adding weldments, connectors or attachments to H- sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

      (E)    painting, galvanizing or otherwise coating; or

      (F)    adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching or cutting, to create an article suitable as a column.

3.    A change to headings 7309 through 7311 from any other heading outside that group.

4.    A change to headings 7312 through 7314 from any other heading.

5.    (A)    A change to subheadings 7315.11 through 7315.12 from any other heading; or

      (B)    A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.791

Colombia

1. (1)  35 percent under the build-up method, or

   (2)  45 percent under the build-down method.

6. A change to subheading 7315.19 from any other heading.

7. (A)  A change to subheadings 7315.20 through 7315.89 from any other heading; or

  (B)  A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

8. A change to subheading 7315.90 from any other heading.

9. A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10. A change to headings 7317 through 7318 from any heading outside that group.

11. A change to headings 7319 through 7320 from any other heading.

12. (A)  A change to subheading 7321.11 from any other subheading, except cooking chambers, whether or not assembled, the upper panels, whether or not with controls or burners or door assemblies, which includes more than one of the following components: inside panel, external panel, window or isolation of subheading 7321.90; or

  (B)  A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

13. (A)  A change to subheadings 7321.12 through 7321.83 from any other heading; or

  (B)  A change to subheadings 7321.12 through 7321.83 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

14. (A)  A change to subheading 7321.90 from any other heading, or

  (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

15. A change to headings 7322 through 7323 from any heading outside that group.

16. (A)  A change to subheadings 7324.10 through 7324.29 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.792

Colombia

    (B)   No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

17.   A change to subheading 7324.90 from any other heading.

18.   A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

19.   A change to subheading 7326.90 from any other heading, except from heading 7325.

<u>Chapter 74</u>.

1.   A change to headings 7401 through 7403 from any other heading.

2.   No change in tariff classification to heading 7404 is required, provided that there is regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method.

3.   A change to headings 7405 through 7407 from any other heading.

4.   A change to heading 7408 from any other heading, except from heading 7407.

5.   A change to heading 7409 from any other heading.

6.   A change to heading 7410 from any other heading, except from plate, sheet or strip of heading 7409 of a thickness less than 5 mm.

7.   A change to headings 7411 through 7419 from any other heading.

<u>Chapter 75</u>.

1.   A change to headings 7501 through 7505 from any other heading.

2.   (A)   A change to heading 7506 from any other heading; or

    (B)   A change to foil, not exceeding 0.15 mm in thickness, from any other good of heading 7506, provided that there has been a reduction in thickness of no less than 50 percent.

3.   A change to subheadings 7507.11 through 7508.90 from any other subheading.

<u>Chapter 76</u>.

1.   A change to heading 7601 from any other chapter.

2.   A change to heading 7602 from any other heading.

3.   A change to heading 7603 from any other chapter.

4.   A change to heading 7604 from any other heading, except from headings 7605 through 7606.

5.   A change to heading 7605 from any other heading, except from heading 7604.

6.   A change to subheading 7606.11 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.793

Colombia

7.   A change to subheading 7606.12 from any other heading, except from headings 7604 through 7606.

8.   A change to subheading 7606.91 from any other heading.

9.   A change to subheading 7606.92 from any other heading, except from headings 7604 through 7606.

10.  A change to subheading 7607.11 from any other heading.

11.  (A)  A change to subheadings 7607.19 through 7607.20 from any other heading; or

     (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

          (1)  35 percent under the build-up method, or

          (2)  45 percent under the build-down method.

12.  A change to headings 7608 through 7609 from any other heading outside that group.

13.  A change to headings 7610 through 7615 from any other heading.

14.  A change to subheading 7616.10 from any other heading.

15.  A change to subheadings 7616.91 through 7616.99 from any other subheading.

Chapter 78.

1.   A change to headings 7801 through 7802 from any other chapter.

2.   A change to headings 7803 through 7806 from any other heading.

Chapter 79.

1.   A change to headings 7901 through 7902 from any other chapter.

2.   A change to subheading 7903.10 from any other chapter.

3.   A change to subheading 7903.90 from any other heading.

4.   A change to headings 7904 through 7907 from any other heading.

Chapter 80.

1.   A change to headings 8001 through 8002 from any other chapter.

2.   A change to headings 8003 through 8004 from any other heading.

3.   A change to heading 8005 from any other heading, except from heading 8004.

4.   A change to headings 8006 through 8007 from any other heading.

Chapter 81.

1.   A change to subheadings 8101.10 through 8101.94 from any other chapter.

2.   A change to subheading 8101.95 from any other subheading.

3.   A change to subheading 8101.96 from any other subheading, except from subheading 8101.95.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.794

Colombia

4.  A change to subheading 8101.97 from any other chapter.

5.  A change to subheading 8101.99 from any other subheading.

6.  A change to subheadings 8102.10 through 8102.94 from any other chapter.

7.  A change to subheading 8102.95 from any other subheading.

8.  A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

9.  A change to subheading 8102.97 from any other chapter.

10. A change to subheading 8102.99 from any other subheading.

11. A change to subheadings 8103.20 through 8103.30 from any other chapter.

12. A change to subheading 8103.90 from any other subheading.

13. A change to subheadings 8104.11 through 8104.20 from any other chapter.

14. A change to subheadings 8104.30 through 8104.90 from any other subheading.

15. A change to subheadings 8105.20 through 8105.30 from any other chapter.

16. A change to subheading 8105.90 from any other subheading.

17. (A) A change to heading 8106 from any other chapter, or

    (B) No change in tariff classification to such heading is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

18. A change to subheadings 8107.20 through 8107.30 from any other chapter.

19. A change to subheading 8107.90 from any other subheading.

20. A change to subheadings 8108.20 through 8108.30 from any other chapter.

21. A change to subheading 8108.90 from any other subheading.

22. A change to subheadings 8109.20 through 8109.30 from any other chapter.

23. A change to subheading 8109.90 from any other subheading.

24. (A) A change to headings 8110 through 8111 from any other chapter, or

    (B) No change in tariff classification to such headings is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

25. A change to subheadings 8112.12 through 8112.13 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.795

Colombia

26. A change to subheading 8112.19 from any other subheading, provided that there is a regional value content of not less than:

(A) 35 percent under the build-up method, or

(B) 45 percent under the build-down method.

27. (A) A change to subheadings 8112.21 through 8112.59 from any other chapter, or

(B) No change in tariff classification is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

28. A change to subheading 8112.92 from any other chapter.

29. A change to subheading 8112.99 from any other subheading.

30. (A) A change to heading 8113 from any other chapter, or

(B) No change in tariff classification to such heading is required, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

Chapter 82.

1. A change to headings 8201 through 8206 from any other chapter.

2. (A) A change to subheading 8207.13 from any other chapter; or

(B) A change to subheading 8207.13 from heading 8209 or subheading 8207.19, provided that there is a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

3. A change to subheadings 8207.19 through 8207.90 from any other chapter.

4. (A) A change to headings 8208 through 8215 from any other chapter; or

(B) A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided that there is also a regional value content of not less than:

(1) 35 percent under the build-up method, or

(2) 45 percent under the build-down method.

Chapter 83.

1. (A) A change to subheadings 8301.10 through 8301.40 from any other chapter; or

(B) A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.796

Colombia

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

2.   (A)   A change to subheading 8301.50 from any other chapter; or

     (B)   A change to subheading 8301.50 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

3.   A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.   A change to headings 8302 through 8304 from any other heading.

5.   (A)   A change to subheadings 8305.10 through 8305.20 from any other chapter; or

     (B)   A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

6.   A change to subheading 8305.90 from any other heading.

7.   A change to subheading 8306.10 from any other chapter.

8.   A change to subheadings 8306.21 through 8306.30 from any other heading.

9.   A change to heading 8307 from any other heading.

10.   (A)   A change to subheadings 8308.10 through 8308.20 from any other chapter; or

     (B)   A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

11.   A change to subheading 8308.90 from any other heading.

12.   A change to headings 8309 through 8310 from any other heading.

13.   (A)   A change to subheadings 8311.10 through 8311.30 from any other chapter; or

     (B)   A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

14.   A change to subheading 8311.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.797

Colombia

Chapter 84.

1.   A change to subheadings 8401.10 through 8401.30 from any other subheading.

2.   A change to subheading 8401.40 from any other heading.

3.   (A)   A change to subheading 8402.11 from any other heading; or

     (B)   A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

           (1)   35 percent under the build-up method, or

           (2)   45 percent under the build-down method.

4.   (A)   A change to subheading 8402.12 from any other heading; or

     (B)   A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than:

           (1)   35 percent under the build-up method, or

           (2)   45 percent under the build-down method.

5.   (A)   A change to subheading 8402.19 from any other heading; or

     (B)   A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

           (1)   35 percent under the build-up method, or

           (2)   45 percent under the build-down method.

6.   (A)   A change to subheading 8402.20 from any other heading; or

     (B)   A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than:

           (1)   35 percent under the build-up method, or

           (2)   45 percent under the build-down method.

7.   (A)   A change to subheading 8402.90 from any other heading, or

     (B)   No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

           (1)   35 percent under the build-up method, or

           (2)   45 percent under the build-down method.

8.   A change to subheading 8403.10 from any other subheading.

9.   A change to subheading 8403.90 from any other heading.

10.  A change to subheading 8404.10 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.798

Colombia

11. (A) A change to subheading 8404.20 from any other heading; or

   (B) A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

12. A change to subheading 8404.90 from any other heading.

13. A change to subheading 8405.10 from any other subheading.

14. A change to subheading 8405.90 from any other heading.

15. A change to subheading 8406.10 from any other subheading.

16. A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17. (A) A change to subheading 8406.90 from any other heading; or

   (B) No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method; or

   (2) 45 percent under the build-down method.

18. A change to subheadings 8407.10 through 8407.29 from any other heading.

19. (A) A change to subheadings 8407.31 through 8407.34 from any other heading; or

   (B) No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

20. A change to subheading 8407.90 from any other heading.

21. A change to subheading 8408.10 from any other heading,

22. (A) A change to subheading 8408.20 from any other heading; or

   (B) No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

23. A change to subheading 8408.90 from any other heading.

24. No change in tariff classification to heading 8409 is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

25. A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

26. A change to subheading 8410.90 from any other heading.

27. A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

28. A change to subheading 8411.91 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.799

Colombia

29. (A)  A change to subheading 8411.99 from any other heading; or

   (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method; or

     (2)  45 percent under the build-down method.

30.  A change to subheadings 8412.10 through 8412.80 from any other subheading.

31.  A change to subheading 8412.90 from any other heading.

32.  A change to subheadings 8413.11 through 8413.82 from any other subheading.

33. (A)  A change to subheadings 8413.91 through 8413.92 from any other heading; or

   (B)  No change in tariff classification to subheading 8413.92 is required, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

34. (A)  A change to subheadings 8414.10 through 8414.80 from any other heading; or

   (B)  A change to subheadings 8414.10 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

35. (A)  A change to subheading 8414.90 from any other heading, or

   (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

36.  A change to subheadings 8415.10 through 8415.83 from any other subheading.

37. (A)  A change to subheading 8415.90 from any other heading; or

   (B)  A change to chassis, chassis blades and outer cabinets of subheading 8415.90 from any other good, including a good in that subheading.

38.  A change to subheadings 8416.10 through 8416.90 from any other subheading

39.  A change to subheadings 8417.10 through 8417.80 from any other subheading.

40.  A change to subheading 8417.90 from any other heading.

41.  A change to subheadings 8418.10 through 8418.69 from any other subheading outside that group, except from subheading 8418.91.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.800

Colombia

42.  A change to subheadings 8418.91 through 8418.99 from any other heading.

43.  A change to subheading 8419.11 from any other subheading.

44.  (A)  A change to subheading 8419.19 from any other heading; or

  (B)  A change to subheading 8419.19 from any other subheading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method; or

    (2)  45 percent under the build-down method.

45.  A change to subheadings 8419.20 through 8419.89 from any other subheading.

46.  (A)  A change to subheading 8419.90 from any other heading; or

  (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

47.  A change to subheading 8420.10 from any other subheading.

48.  A change to subheadings 8420.91 through 8420.99 from any other heading.

49.  A change to subheadings 8421.11 through 8421.39 from any other subheading.

50.  (A)  A change to subheading 8421.91 from any other heading, or

  (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

51.  (A)  A change to subheading 8421.99 from any other heading, or

  (B)  No change in tariff classification to such subheading is required, provided that there is regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

52.  A change to subheadings 8422.11 through 8422.40 from any other subheading.

53.  (A)  A change to subheading 8422.90 from any other heading, or

  (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.801

Colombia

    (2)   45 percent under the build-down method.

54.   A change to subheadings 8423.10 through 8423.89 from any other subheading.

55.   A change to subheading 8423.90 from any other heading.

56.   A change to subheadings 8424.10 through 8430.69 from any other subheading.

57.   (A)   A change to heading 84.31 from any other heading; or

     (B)   No change in tariff classification to subheadings 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49 is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

58.   A change to subheadings 8432.10 through 8432.80 from any other subheading.

59.   A change to subheading 8432.90 from any other heading.

60.   A change to subheadings 8433.11 through 8433.60 from any other subheading.

61.   A change to subheading 8433.90 from any other heading.

62.   A change to subheadings 8434.10 through 8435.90 from any other subheading.

63.   A change to subheadings 8436.10 through 8436.80 from any other subheading.

64.   A change to subheadings 8436.91 through 8436.99 from any other heading.

65.   A change to subheadings 8437.10 through 8437.80 from any other subheading.

66.   A change to subheading 8437.90 from any other heading.

67.   A change to subheadings 8438.10 through 8438.80 from any other subheading.

68.   A change to subheading 8438.90 from any other heading.

69.   A change to subheadings 8439.10 through 8440.90 from any other subheading.

70.   A change to subheadings 8441.10 through 8441.80 from any other subheading.

71.   (A)   A change to subheading 8441.90 from any other heading; or

     (B)   No change in tariff classification is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

72.   A change to subheadings 8442.10 through 8442.30 from any other subheading outside that group.

73.   A change to subheadings 8442.40 through 8442.50 from any other heading.

74.   (A)   A change to subheadings 8443.11 through 8443.59 from any other subheading outside that group, except from subheading 8443.60, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.802

Colombia

    (B)  A change to subheadings 8443.11 through 8443.59 from subheading 8443.60, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

75.  A change to subheading 8443.60 from any other subheading, except from subheadings 8443.11 through 8443.59.

76.  A change to subheading 8443.90 from any other heading.

77.  A change to heading 8444 from any other heading.

78.  A change to headings 8445 through 8447 from any other heading outside that group.

79.  A change to subheadings 8448.11 through 8448.19 from any other subheading.

80.  A change to subheadings 8448.20 through 8448.59 from any other heading.

81.  A change to heading 8449 from any other heading.

82.  A change to subheadings 8450.11 through 8450.20 from any other subheading.

83.  A change to subheading 8450.90 from any other heading.

84.  A change to subheadings 8451.10 through 8451.80 from any other subheading.

85.  A change to subheading 8451.90 from any other heading.

86.  A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

87.  A change to subheadings 8452.30 through 8452.40 from any other subheading.

88.  A change to subheading 8452.90 from any other heading.

89.  A change to subheadings 8453.10 through 8453.80 from any other subheading.

90.  A change to subheading 8453.90 from any other heading.

91.  A change to subheadings 8454.10 through 8454.30 from any other subheading.

92.  A change to subheading 8454.90 from any other heading.

93.  A change to subheadings 8455.10 through 8455.90 from any other subheading.

94.  A change to headings 8456 through 8463 from any other heading, provided that there is a regional value content of not less than 65 percent under the build-down method.

95.  A change to headings 8464 through 8465 from any other heading.

96.  A change to heading 8466 from any other heading, provided that there is a regional value content of not less than:

    (A)  35 percent under the build-up method, or

    (B)  45 percent under the build-down method.

97.  A change to subheadings 8467.11 through 8467.89 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.803

Colombia

98.  A change to subheading 8467.91 from any other heading.

99.  A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

100. A change to subheadings 8468.10 through 8468.80 from any other subheading.

101. A change to subheading 8468.90 from any other heading.

102. A change to subheadings 8469.11 through 8469.12 from any other subheading outside that group.

103. A change to subheadings 8469.20 through 8469.30 from any other subheading outside that group.

104. A change to subheadings 8470.10 through 8471.90 from any other subheading.

105. A change to subheadings 8472.10 through 8472.90 from any other subheading.

106. (A)  A change to subheadings 8473.10 through 8473.50 from any other subheading; or

    (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

107. A change to subheadings 8474.10 through 8474.80 from any other subheading outside that group.

108. (A)  A change to subheading 8474.90 from any other heading, or

    (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

109. A change to subheading 8475.10 from any other subheading.

110. A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

111. A change to subheading 8475.90 from any other heading.

112. A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

113. A change to subheading 8476.90 from any other heading.

114. (A)  A change to heading 8477 from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method; or

    (B)  A change to subheadings 8477.10 through 8477.80 from subheading 8477.90, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.804

Colombia

          (2)    45 percent under the build-down method.

115. A change to subheading 8478.10 from any other subheading.

116. A change to subheading 8478.90 from any other heading.

117. A change to subheadings 8479.10 through 8479.89 from any other subheading.

118. A change to subheading 8479.90 from any other heading.

119. A change to heading 8480 from any other heading.

120. (A)   A change to subheadings 8481.10 though 8481.80 from any other heading; or

    (B)   A change to subheadings 8481.10 through 8481.80 from subheading 8481.90 whether or not there is also a change from another heading, provided that there is a regional value content of not less than:

          (1)    35 percent under the build-up method, or

          (2)    45 percent under the build-down method.

121. A change to subheading 8481.90 from any other heading.

122. (A)   A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from inner or outer rings or races of subheading 8482.99; or

    (B)   A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group, provided that there is a regional value content of not less than 40 percent under the build-up method.

123. A change to subheadings 8482.91 through 8482.99 from any other heading.

124. A change to subheading 8483.10 from any other subheading.

125. A change to subheading 8483.20 from any other subheading, except from subheadings 8482.10 through 8482.80.

126. (A)   A change to subheading 8483.30 from any other heading, or

    (B)   A change to subheading 8483.30 from any other subheading, provided that there is a regional value content of not less than 40 percent under the build-up method.

127. (A)   A change to subheadings 8483.40 through 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

    (B)   A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, provided that there is a regional value content of not less than 40 percent under the build-up method.

128. A change to subheading 8483.60 from any other subheading.

129. A change to subheading 8483.90 from any other heading.

130. A change to subheadings 8484.10 through 8484.20 from any other subheading.

131. A change to subheading 8484.90 from any other heading.

132. A change to heading 8485 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.805

Colombia

<u>Chapter 85</u>.

1.  (A)  A change to subheading 8501.10 from any other heading, except from stators or rotors of heading 8503; or

    (B)  A change to subheading 8501.10 from stators or rotors of heading 8503, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  A change to subheadings 8501.20 through 8501.64 from any other heading.

3.  A change to headings 8502 through 8503 from any other heading.

4.  A change to subheadings 8504.10 through 8504.23 from any subheading, except from subheadings 8504.10 through 8504.50.

5.  (A)  A change to subheading 8504.31 from any other heading; or

    (B)  A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  A change to subheadings 8504.32 through 8504.50 from any subheading, except from subheadings 8504.10 through 8504.50.

7.  A change to subheading 8504.90 from any other heading.

8.  A change to subheadings 8505.11 through 8505.30 from any other subheading.

9.  A change to subheading 8505.90 from any other heading.

10.  A change to subheadings 8506.10 through 8506.40 from any other subheading.

11.  A change to subheadings 8506.50 through 8506.80 from any other subheading outside that group.

12.  A change to subheading 8506.90 from any other heading.

13.  (A)  A change to subheading 8507.10 from any other heading; or

    (B)  A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14.  A change to subheadings 8507.20 through 8507.80 from any other subheading.

15.  A change to subheading 8507.90 from any other heading.

16.  (A)  A change to subheadings 8509.10 through 8509.80 from any other heading; or

    (B)  A change to subheadings 8509.10 through 8509.80 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.806

Colombia

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

17.  A change to subheading 8509.90 from any other heading.

18.  A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.  A change to subheading 8510.90 from any other heading.

20.  A change to subheadings 8511.10 through 8511.80 from any other subheading.

21.  A change to subheading 8511.90 from any other heading.

22.  A change to subheadings 8512.10 through 8512.30 from any other subheading outside that group.

23.  (A)  A change to subheading 8512.40 from any other heading; or

     (B)  A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is also a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

24.  A change to subheading 8512.90 from any other heading.

25.  (A)  A change to subheading 8513.10 from any other heading; or

     (B)  A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

26.  A change to subheading 8513.90 from any other heading.

27.  A change to subheadings 8514.10 through 8514.40 from any other subheading.

28.  A change to subheading 8514.90 from any other heading.

29.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

30.  A change to subheading 8515.90 from any other heading.

31.  A change to subheadings 8516.10 through 8516.50 from any other subheading.

32.  (A)  A change to subheading 8516.60 from any other subheading, except from furnitures, whether or not assembled, cooking chambers, whether or not assembled, or the upper panels, whether or not with heating or control elements, of subheading 8516.90; or

     (B)  A change to subheading 8516.60 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.807

Colombia

(2)   45 percent under the build-down method.

33.   A change to subheading 8516.71 from any other subheading.

34.   (A)   A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or subheading 9032.10; or

(B)   A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or 9032.10, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

35.   A change to subheading 8516.79 from any other subheading.

36.   (A)   A change to subheading 8516.80 from any other heading; or

(B)   A change to subheading 8516.80 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

37.   (A)   A change to subheading 8516.90 from any other heading, or

(B)   No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

38.   A change to subheadings 8517.11 through 8517.80 from any other subheading.

39.   (A)   A change to subheading 8517.90 from any other subheading, or

(B)   No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

40.   (A)   A change to subheadings 8518.10 through 8518.21 from any other heading; or

(B)   A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

41.   (A)   A change to subheading 8518.22 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.808

Colombia

(B)   A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

42.   (A)   A change to subheadings 8518.29 through 8518.50 from any other heading; or

(B)   A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

43.   A change to subheading 8518.90 from any other heading.

44.   A change to subheadings 8519.10 through 8519.40 from any other subheading.

45.   A change to subheadings 8519.92 through 8519.93 from any other subheading outside that group.

46.   A change to subheading 8519.99 from any other subheading.

47.   A change to subheadings 8520.10 through 8520.20 from any other subheading.

48.   A change to subheadings 8520.32 through 8520.33 from any other subheading outside that group.

49.   A change to subheadings 8520.39 through 8520.90 from any other subheading.

50.   A change to subheadings 8521.10 through 8524.99 from any other subheading.

51.   A change to subheadings 8525.10 through 8525.20 from any other subheading outside that group.

52.   A change to subheadings 8525.30 through 8525.40 from any other subheading.

53.   A change to subheadings 8526.10 through 8527.90 from any other subheading.

54.   A change to subheading 8528.12 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

55.   A change to subheading 8528.13 from any other subheading.

56.   A change to subheading 8528.21 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

57.   A change to subheadings 8528.22 through 8528.30 from any other subheading.

58.   (A)   A change to heading 8529 from any other heading; or

(B)   No change in tariff classification to subheading 8529.90 is required, provided that there is a regional value content of not less than:

    (1)   35 percent under the build-up method, or

    (2)   45 percent under the build-down method.

59.   A change to subheadings 8530.10 through 8530.80 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.809

Colombia

60. A change to subheading 8530.90 from any other heading.

61. A change to subheadings 8531.10 through 8531.80 from any other subheading.

62. A change to subheading 8531.90 from any other heading.

63. A change to subheadings 8532.10 through 8532.30 from any other subheading.

64. A change to subheading 8532.90 from any other heading.

65. A change to subheadings 8533.10 through 8533.40 from any other subheading.

66. A change to subheading 8533.90 from any other heading.

67. (A)  A change to heading 8534 from any other heading; or

    (B)  No change in tariff classification to such heading is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

68. A change to subheadings 8535.10 through 8536.90 from any other subheading.

69. A change to headings 8537 through 8538 from any other heading.

70. A change to subheadings 8539.10 through 8539.49 from any other subheading.

71. A change to subheading 8539.90 from any other heading.

72. A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

73. A change to subheading 8540.12 from any other subheading.

74. (A)  A change to subheading 8540.20 from any other heading; or

    (B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

75. A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

76. A change to subheadings 8540.71 through 8540.89 from any other subheading.

77. (A)  A change to subheading 8540.91 from any other heading; or

    (B)  A change to front panel assemblies of subheading 8540.91 from any other good including a good in that subheading.

78. (A)  A change to subheading 8540.99 from any other subheading; or

    (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.810

Colombia

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

79.   (A)   A change to assembled semiconductor devices, integrated circuits or microassemblies of subheading 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheading 8541.10 through 8542.90 or from any other subheading; or

(B)   A change to all other goods of subheading 8541.10 through 8542.90 from any other subheading; or

(C)   No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

(1)   30 percent under the build-up method, or

(2)   35 percent under the build-down method.

80.   A change to subheadings 8543.11 through 8543.19 from any other subheading outside that group.

81.   A change to subheadings 8543.20 through 8543.30 from any other subheading.

82.   A change to subheadings 8543.40 through 8543.89 from any other subheading outside that group.

83.   A change to subheading 8543.90 from any other heading.

84.   A change to subheading 8544.11 from any other subheading, provided that there is a regional value content of not less than:

(A)   35 percent under the build-up method, or

(B)   45 percent under the build-down method.

85.   A change to subheading 8544.19 from any other subheading, provided that there is a regional value content of not less than:

(A)   35 percent under the build-up method, or

(B)   45 percent under the build-down method.

86.   (A)   A change to subheading 8544.20 from any subheading, except from subheadings 8544.11 through 8544.60 or headings 7408, 7413, 7605 or 7614; or

(B)   A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

87.   A change to subheadings 8544.30 through 8544.49 from any other subheading, provided that there is also a regional value content of not less than:

(A)   35 percent under the build-up method, or

(B)   45 percent under the build-down method.

88.   A change to subheadings 8544.51 through 8544.59 from any heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.811

Colombia

89.  A change to subheadings 8544.60 through 8544.70 from any other subheading, provided that there is also a regional value content of not less than:

(A)  35 percent under the build-up method, or

(B)  45 percent under the build-down method.

90.  A change to subheadings 8545.11 through 8545.90 from any other subheading.

91.  A change to heading 8546 from any other heading.

92.  A change to subheadings 8547.10 through 8547.90 from any other subheading.

93.  A change to heading 8548 from any other heading.

Chapter 86.

1.  A change to headings 8601 through 8602 from any other heading.

2.  (A)  A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

(B)  A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

3.  A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

4.  (A)  A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19; or

(B)  A change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19; or

(C)  A change to subheading 8607.19 from any other subheading; or

(D)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

5.  A change to subheadings 8607.21 through 8607.99 from any other heading.

6.  A change to headings 8608 through 8609 from any other heading.

Chapter 87.

1.  No change in tariff classification to headings 8701 through 8706 is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

2.  (A)  A change to heading 8707 from any other heading; or

(B)  No change in tariff classification to such heading is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.812

Colombia

3.　(A)　A change to subheadings 8708.10 through 8708.99 from any other subheading; or

　　(B)　No change in tariff classification is required, provided that there is a regional value content of not less than 35 percent under the net cost method.

4.　(A)　A change to subheadings 8709.11 through 8709.19 from any other heading; or

　　(B)　A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

　　　(1)　35 percent under the build-up method, or

　　　(2)　45 percent under the build-down method.

5.　A change to subheading 8709.90 from any other heading.

6.　A change to heading 8710 from any other heading.

7.　(A)　A change to heading 8711 from any other heading, except from heading 8714; or

　　(B)　A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

　　　(1)　35 percent under the build-up method, or

　　　(2)　45 percent under the build-down method.

8.　(A)　A change to heading 8712 from any other heading, except from heading 8714; or

　　(B)　A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

　　　(1)　35 percent under the build-up method, or

　　　(2)　45 percent under the build-down method.

9.　A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

　　(A)　35 percent under the build-up method, or

　　(B)　45 percent under the build-down method.

10.　A change to headings 8714 through 8715 from any other heading.

11.　(A)　A change to subheadings 8716.10 through 8716.80 from any other heading; or

　　(B)　A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

　　　(1)　35 percent under the build-up method, or

　　　(2)　45 percent under the build-down method.

12.　A change to subheading 8716.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Chapter 88.

1.    A change to subheadings 8801.10 through 8803.90 from any other subheading.

2.    A change to headings 8804 through 8805 from any other heading.

Chapter 89.

1.    (A)    A change to headings 8901 through 8902 from any other chapter; or

      (B)    A change to headings 8901 through 8902 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

2.    A change to heading 8903 from any other heading.

3.    (A)    A change to headings 8904 through 8905 from any other chapter; or

      (B)    A change to headings 8904 through 8905 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

4.    A change to headings 8906 through 8908 from any other heading.

Chapter 90.

1.    (A)    A change to subheading 9001.10 from any other chapter, except from heading 7002; or

      (B)    A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

2.    A change to subheadings 9001.20 through 9001.90 from any other heading.

3.    A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

4.    (A)    A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

      (B)    A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

             (1)    35 percent under the build-up method, or

             (2)    45 percent under the build-down method.

5.    A change to subheading 9003.90 from any other heading.

6.    (A)    A change to subheading 9004.10 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.814

Colombia

     (B)  A change to subheading 9004.10 from any other heading, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

7.    A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.    A change to subheading 9005.10 from any other subheading.

9.   (A)  A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

     (B)  A change to subheading 9005.80 from subheading 9005.90, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

10.   A change to subheading 9005.90 from any other heading.

11.  (A)  A change to subheadings 9006.10 through 9006.69 from any other heading; or

     (B)  A change to subheadings 9006.10 through 9006.69 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

12.   A change to subheadings 9006.91 through 9006.99 from any other heading.

13.  (A)  A change to subheadings 9007.11 through 9007.20 from any other heading; or

     (B)  A change to subheadings 9007.11 through 9007.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14.   A change to subheading 9007.91 from any other heading.

15.  (A)  A change to subheading 9007.92 from any other heading; or

     (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

16.  (A)  A change to subheadings 9008.10 through 9008.40 from any other heading, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.815

Colombia

(B) A change to subheadings 9008.10 through 9008.40 from any other subheading, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

17. A change to subheading 9008.90 from any other heading.

18. A change to subheading 9009.11 from any other subheading.

19. (A) A change to subheading 9009.12 from any other subheading, except from subheading 9009.91; or

  (B) A change to subheading 9009.12 from subheading 9009.91, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

20. A change to subheadings 9009.21 through 9009.30 from any other subheading.

21. A change to subheadings 9009.91 through 9009.93 from any subheading outside that group.

22. (A) A change to subheading 9009.99 from any other subheading; or

  (B) No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

23. (A) A change to subheadings 9010.10 through 9010.60 from any other heading; or

  (B) A change to subheadings 9010.10 through 9010.60 from any other subheading, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

24. A change to subheading 9010.90 from any other heading.

25. (A) A change to subheadings 9011.10 through 9011.80 from any other heading; or

  (B) A change to subheadings 9011.10 through 9011.80 from any other subheading, provided that there is a regional value content of not less than:

   (1) 35 percent under the build-up method, or

   (2) 45 percent under the build-down method.

26. A change to subheading 9011.90 from any other heading.

27. (A) A change to subheading 9012.10 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.816

Colombia

    (B)  A change to subheading 9012.10 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

28.  A change to subheading 9012.90 from any other heading.

29.  (A)  A change to subheadings 9013.10 through 9013.80 from any other heading; or

    (B)  A change to subheadings 9013.10 through 9013.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

30.  A change to subheading 9013.90 from any other heading.

31.  (A)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (B)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

32.  A change to subheading 9014.90 from any other heading.

33.  (A)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

    (B)  A change to subheadings 9015.10 through 9015.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

34.  (A)  A change to subheading 9015.90 from any other heading; or

    (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

35.  A change to heading 9016 from any other heading.

36.  (A)  A change to subheadings 9017.10 through 9022.90 from any other subheading; or

    (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.817

Colombia

    (2)   35 percent under the build-down method.

37.   A change to heading 9023 from any other heading.

38.   (A)   A change to subheadings 9024.10 through 9024.80 from any other heading; or

    (B)   A change to subheadings 9024.10 through 9024.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

39.   A change to subheading 9024.90 from any other heading.

40.   (A)   A change to subheadings 9025.11 through 9025.80 from any other heading or

    (B)   A change to subheadings 9025.11 through 9025.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

41.   A change to subheading 9025.90 from any other heading.

42.   (A)   A change to subheadings 9026.10 through 9026.80 from any other heading; or

    (B)   A change to subheadings 9026.10 through 9026.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

43.   A change to subheading 9026.90 from any other heading.

44.   (A)   A change to subheadings 9027.10 through 9027.80 from any other heading; or

    (B)   A change to subheadings 9027.10 through 9027.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

45.   A change to subheading 9027.90 from any other heading.

46.   (A)   A change to subheadings 9028.10 through 9028.30 from any other heading; or

    (B)   A change to subheadings 9028.10 through 9028.30 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.818

Colombia

47.  A change to subheading 9028.90 from any other heading.

48.  (A)  A change to subheadings 9029.10 through 9029.20 from any other heading; or

    (B)  A change to subheadings 9029.10 through 9029.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

49.  A change to subheading 9029.90 from any other heading.

50.  A change to subheadings 9030.10 through 9030.89 from any other subheading.

51.  A change to subheading 9030.90 from any other heading.

52.  (A)  A change to subheadings 9031.10 through 9031.80 from any other heading;

    (B)  A change to coordinate measuring machines of subheading 9031.49 from any other good, except from bases and frames for the goods of the same subheading; or

    (C)  A change to subheadings 9031.10 through 9031.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

53.  A change to subheading 9031.90 from any other heading.

54.  (A)  A change to subheadings 9032.10 through 9032.89 from any other heading; or

    (B)  A change to subheadings 9032.10 through 9032.89 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

55.  A change to subheading 9032.90 from any other heading.

56.  A change to heading 9033 from any other heading.

Chapter 91.

1.  (A)  A change to subheading 9101.11 from any other chapter; or

    (B)  A change to subheading 9101.11 from heading 9114, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  (A)  A change to subheading 9101.12 from any other chapter; or

    (B)  A change to subheading 9101.12 from any other heading, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.819

Colombia

3. (A)  A change to subheading 9101.19 from any other chapter; or

   (B)  A change to subheading 9101.19 from heading 9114, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

4. (A)  A change to subheading 9101.21 from any other chapter; or

   (B)  A change to subheading 9101.21 from any other heading, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

4. (A)  A change to subheading 9101.29 from any other chapter; or

   (B)  A change to subheading 9101.29 from heading 9114, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

5. (A)  A change to subheading 9101.91 from any other chapter; or

   (B)  A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

6. (A)  A change to subheading 9101.99 from any other chapter; or

   (B)  A change to subheading 9101.99 from heading 9114, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

7. (A)  A change to headings 9102 through 9107 from any other chapter; or

   (B)  A change to headings 9102 through 9107 from heading 9114, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

8. (A)  A change to headings 9108 through 9110 from any other chapter; or

   (B)  A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than:

GN p.820

Colombia

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

9.   (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

     (B)  A change to subheadings 9111.10 through 9111.80 from subheading 9111.90 or any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

10.  (A)  A change to subheading 9111.90 from any other chapter; or

     (B)  A change to subheading 9111.90 from any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method, or

       (2)  45 percent under the build-down method.

11.  A change to subheading 9112.20 from subheading 9112.90 or any other heading, provided that there is regional value content of not less than:

     (A)  35 percent under the build-up method, or

     (B)  45 percent under the build-down method.

12.  (A)  A change to subheading 9112.90 from any other chapter; or

     (B)  A change to subheading 9112.90 from any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method; or

       (2)  45 percent under the build-down method.

13.  A change to heading 9113 from any other chapter; or

14.  A change to heading 9113 from any other heading, provided that there is a regional value content of not less than:

     (A)  35 percent under the build-up method; or

     (B)  45 percent under the build-down method.

15.  A change to heading 9114 from any other heading.

<u>Chapter 92</u>.

1.   (A)  A change to headings 9201 through 9208 from any other chapter; or

     (B)  A change to headings 9201 through 9208 from any other heading, provided that there is a regional value content of not less than:

       (1)  35 percent under the build-up method; or

       (2)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.821

Colombia

2.   A change to heading 9209 from any other heading.

Chapter 93.

1.   (A)   A change to headings 9301 through 9304 from any other chapter; or

   (B)   A change to headings 9301 through 9304 from any other heading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method; or

      (2)   45 percent under the build-down method.

2.   A change to heading 9305 from any other heading.

3.   A change to headings 9306 through 9307 from any other chapter.

Chapter 94.

1.   (A)   A change to subheadings 9401.10 through 9401.80 from any other heading; or

   (B)   A change to subheadings 9401.10 through 9401.80 from any other subheading, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method, or

      (2)   45 percent under the build-down method.

2.   A change to subheading 9401.90 from any other heading.

3.   A change to subheadings 9402.10 through 9402.90 from any other subheading, provided that there is a regional value content of not less than:

   (A)   35 percent under the build-up method; or

   (B)   45 percent under the build-down method.

4.   A change to heading 9403 from any other heading.

5.   A change to subheadings 9404.10 through 9404.30 from any other chapter.

6.   A change to subheading 9404.90 from any other chapter, except from headings 5007, 5106 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

7.   (A)   A change to subheadings 9405.10 through 9405.60 from any other chapter; or

   (B)   A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

      (1)   35 percent under the build-up method; or

      (2)   45 percent under the build-down method.

8.   A change to subheadings 9405.91 through 9405.99 from any other heading.

9.   A change to heading 9406 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.822

Colombia

<u>Chapter 95</u>.

1.  (A)  A change to subheadings 9501.00 through 9505.90 from any other subheading; or

    (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method; or

        (2)  45 percent under the build-down method.

2.  (A)  A change to headings 9506 through 9508 from any other chapter; or

    (B)  A change to subheading 9506.31 from subheading 9506.39, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method; or

        (2)  45 percent under the build-down method.

<u>Chapter 96</u>.

1.  A change to headings 9601 through 9605 from any other chapter.

2.  (A)  A change to subheading 9606.10 from any other heading; or

    (B)  No change in tariff classification to such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

3.  (A)  A change to subheadings 9606.21 through 9606.22 from any other chapter; or

    (B)  A change to subheadings 9606.21 through 9606.22 from subheading 9606.30, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

4.  (A)  A change to subheading 9606.29 from any other chapter, except from "tagua" of subheading 1404.90; or

    (B)  A change to subheading 9606.29, except from button moulds and button blanks of "tagua" of subheading 9606.30 and "tagua" of subheading 1404.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

5.  A change to subheading 9606.30 from any other heading, except from "tagua" of subheading 1404.90.

6.  (A)  A change to subheadings 9607.11 through 9607.19 from any other chapter; or

    (B)  A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, provided that there is a regional value content of not less than:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.823

Colombia

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

7.  A change to subheading 9607.20 from any other heading.

8.  (A)  A change to subheadings 9608.10 through 9608.20 from any other chapter; or

    (B)  No change in tariff classification to such subheadings is required, provided that there is a regional value content of not less than 30 percent under the build-down method.

9.  (A)  A change to subheadings 9608.31 through 9608.50 from any other chapter; or

    (B)  A change to subheadings 9608.31 through 9608.50 from subheadings 9608.60 through 9608.99, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

10.  A change to subheading 9608.60 from any other heading.

11.  A change to subheading 9608.91 from any other subheading.

12.  A change to subheading 9608.99 from any other heading.

13.  (A)  A change to subheading 9609.10 from any other heading; or

    (B)  A change to subheading 9609.10 from subheading 9609.20 or any other heading, provided that there is a regional value content of not less than:

     (1)  30 percent under the build-up method, or

     (2)  35 percent under the build-down method.

14.  (A)  A change to subheadings 9609.20 through 9609.90 from any other heading; or

    (B)  A change to subheadings 9609.20 through 9609.90 from subheading 9609.20 or any other heading, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

     (2)  45 percent under the build-down method.

15.  A change to headings 9610 through 9611 from any other heading.

16.  A change to subheading 9612.10 from any other chapter.

17.  A change to subheading 9612.20 from any other heading.

18.  (A)  A change to subheadings 9613.10 through 9613.80 from any other chapter; or

    (B)  A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, provided that there is a regional value content of not less than:

     (1)  35 percent under the build-up method, or

      (2)    45 percent under the build-down method.

19.    A change to subheading 9613.90 from any other heading.

20.    A change to subheading 9614.20 from any other subheading, except from subheading 9614.90.

21.    A change to subheading 9614.90 from any other heading.

22.  (A)    A change to subheadings 9615.11 through 9615.19 from any other chapter; or

    (B)    A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, provided that there is a regional value content of not less than:

        (1)    35 percent under the build-up method, or

        (2)    45 percent under the build-down method.

23.    A change to subheading 9615.90 from any other heading.

24.    A change to heading 9616 from any other heading.

25.    A change to heading 9617 from any other chapter.

26.    A change to heading 9618 from any other heading.

<u>Chapter 97</u>.

1.    A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.    A change to headings 9702 through 9706 from any other heading.

35. <u>United States-Panama Trade Promotion Agreement.</u>

(a)    Originating goods under the terms of the United States-Panama Trade Promotion Agreement are subject to duty as provided herein. For the purposes of this note, goods of Panama, subject to subdivisions (b) through (o) of this note, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "PA" in parentheses are eligible for the tariff treatment, and any applicable quantitative limitations, set forth in the "Special" subcolumn, in accordance with sections 201 and 202 of the United States-Panama Trade Promotion Agreement Implementation Act (Pub.L. 112-43; 125 Stat. 497).

(b)    For the purposes of this note, subject to the provisions of subdivisions (c), (d), (n) and (o) thereof, a good imported into the customs territory of the United States is eligible for treatment as an originating good of Panama or of the United States under the terms of this note if–

    (i)    the good is wholly obtained or produced entirely in the territory of Panama or of the United States, or both;

    (ii)    the good is produced entirely in the territory of Panama or of the United States, or both, and--

        (A)    each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note; or

        (B)    the good otherwise satisfies any applicable regional value-content or other requirements set forth in such subdivision (o); and

    satisfies all other applicable requirements of this note and of applicable regulations; or

    (iii)    the good is produced entirely in the territory of Panama or of the United States, or both, exclusively from materials described in subdivisions (i) or (ii), above.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.825

Panama

(c) (i)   For purposes of subdivision (b)(i) of this note, except as otherwise provided in subdivision (d) of this note for textile and apparel articles, the expression "wholly obtained or produced entirely in the territory of Panama or of the United States, or both" means any of the following–

(A)   plants and plant products harvested or gathered in the territory of Panama or of the United States, or both;

(B)   live animals born and raised in the territory of Panama or of the United States, or both;

(C)   goods obtained in the territory of Panama or of the United States, or both, from live animals;

(D)   goods obtained from hunting, trapping, fishing or aquaculture conducted in the territory of Panama or of the United States, or both;

(E)   minerals and other natural resources not included in subdivisions (A) through (D) that are extracted or taken from the territory of Panama or of the United States, or both;

(F)   fish, shellfish and other marine life taken from the sea, seabed or subsoil outside the territory of Panama or of the United States, or both, by–

(i)   a vessel that is registered or recorded with Panama and flying the flag of Panama, or

(ii)   a vessel that is documented under the laws of the United States;

(G)   goods produced on board a factory ship from goods referred to in subdivision (F), if such factory ship–

(i)   is registered or recorded with Panama and flies the flag of Panama, or

(ii)   is a vessel that is documented under the laws of the United States;

(H) (i)   goods taken by Panama or a person of Panama from the seabed or beneath the seabed or subsoil outside the territory of Panama, if Panama has rights to exploit such seabed or subsoil, or

(ii)   goods taken by the United States or a person of the United States from the seabed or beneath the seabed or subsoil outside the territory of the United States, if the United States has rights to exploit such seabed or subsoil;

(I)   goods taken from outer space, if the goods are obtained by Panama or the United States or a person of Panama or the United States and not processed in the territory of a country other than Panama or the United States;

(J)   waste and scrap derived from–

(1)   manufacturing or processing operations in the territory of Panama or of the United States, or both, or

(2)   used goods collected in the territory of Panama or of the United States, or both, if such goods are fit only for the recovery of raw materials;

(K)   recovered goods derived in the territory of Panama or of the United States, or both, from used goods, and used in the territory of Panama or of the United States, or both, in the production of remanufactured goods; or

(L)   goods, at any stage of production, produced in the territory of Panama or of the United States, or both, exclusively from–

(i)   goods referred to in any of subdivisions (A) through (J) above, or

(ii)   the derivatives of goods referred to in clause (L)(i).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.826

Panama

(ii) (A) For the purposes of subdivision (i)(K), the term "recovered goods" means materials in the form of individual parts that are the result of--

(1) the disassembly of used goods into individual parts; and

(2) the cleaning, inspecting, testing or other processing that is necessary for improvement to sound working condition of such individual parts.

(B) The term "remanufactured good" for purposes of this note means a good that is classified under chapter 84, 85, 87 or 90 or heading 9402, other than a good classified under heading 8418 or 8516, and that--

(1) is entirely or partially comprised of recovered goods, and

(2) has a similar life expectancy and enjoys a factory warranty similar to such a good that is new.

(C) For the purposes of this note–

(1) the term "material" means a good that is used in the production of another good, including a part or an ingredient, and the term "used" means utilized or consumed in the production of goods;

(2) the term "material that is self-produced" means an originating material that is produced by a producer of a good and used in the production of that good; and

(3) a "nonoriginating good or nonoriginating material" is a good or material, as the case may be, that does not qualify as originating under this note.

(D) For the purposes of this note, the term "production" means growing, mining, harvesting, fishing, raising, trapping, hunting, manufacturing, processing, assembling or disassembling a good; and the term "producer" means a person who engages in the production of a good in the territory of Panama or of the United States.

(iii) Transit and transshipment. A good that has undergone production necessary to qualify as an originating good under this note shall not be considered to be an originating good if, subsequent to that production, the good--

(A) undergoes further production or any other operation outside the territory of Panama or of the United States other than unloading, reloading or any other operation necessary to preserve the good in good condition or to transport the good to the territory of Panama or of the United States, or

(B) does not remain under the control of customs authorities in the territory of a country other than Panama or the United States.

(d) Textile and apparel articles.

(i) For purposes of this note, a textile or apparel good provided for in chapters 42, 50 through 63, 70 and 94 of the tariff schedule is an originating good if:

(A) each of the nonoriginating materials used in the production of the good undergoes an applicable change in tariff classification specified in subdivision (o) of this note as a result of production operations occurring entirely in the territory of Panama or of the United States, or both, or the good otherwise satisfies the applicable requirements of this note where a change in tariff classification is not required, and

(B) the good satisfies any other applicable requirements of this note.

The provisions of subdivision (o) of this note shall not apply in determining the country of origin of a textile or apparel good for nonpreferential purposes.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.827

Panama

(ii) Subject to the provisions of subdivision (d)(v) below, a textile or apparel good that is not an originating good under the terms of this note because certain fibers or yarns used in the production of the component of the good that determines the tariff classification of the good do not undergo an applicable change in tariff classification, set out in subdivision (o) of this note, shall nonetheless be considered to be an originating good if--

    (A) the total weight of all such fibers or yarns in that component is not more than 10 percent of the total weight of that component; or

    (B) the good contains nylon filament yarn (other than elastomeric yarn) that is classifiable under subheading 5402.11.30, 5402.11.60, 5402.19.30, 5402.19.60, 5402.31.30, 5402.31.60, 5402.32.30, 5402.32.60, 5402.45.10, 5402.45.90, 5402.51.00 or 5402.61.00 of the tariff schedule and that is a product of Israel, Canada or Mexico.

    Notwithstanding the preceding sentence, a textile or apparel good provided for in the tariff schedule chapters enumerated in subdivision (d)(i) and containing elastomeric yarns in the component of the good that determines the tariff classification of the good shall be considered to be an originating good only if such yarns are wholly formed and finished in the territory of Panama or of the United States, or both. For purposes of this note, the term "elastomeric yarns" does not include latex.

(iii) For purposes of this subdivision, in the case of a good that is a fabric, yarn or fiber, the term "<u>component of the good that determines the tariff classification of the good</u>" means all of the fibers in the good.

(iv) Notwithstanding the rules set forth in subdivision (o) of this note, textile or apparel goods classifiable as goods put up in sets for retail sale under general rule of interpretation 3 of the tariff schedule shall not be considered to be originating goods unless (A) each of the goods in the set is an originating good; or (B) the total value of the nonoriginating goods in the set does not exceed 10 percent of the adjusted value of the set.

(v) For purposes of this note–

    (A) the expression "<u>wholly formed and finished</u>" means:

        (1) when used in reference to fabrics, all production processes and finishing operations necessary to produce a finished fabric ready for use without further processing, and such processes and operations include formation processes, such as weaving, knitting, needling, tufting, felting, entangling or other such processes, and finishing operations, including bleaching, dyeing and printing; and

        (2) when used in reference to yarns, all production processes and finishing operations, beginning with the extrusion of filaments, strips, film or sheet, and including drawing to fully orient a filament or slitting a film or sheet into strip, or the spinning of all fibers into yarn, or both, and ending with a finished yarn or plied yarn.

    (B) with respect to a textile or apparel good provided for in the tariff schedule chapters enumerated above, the term "<u>wholly</u>" means that the good is entirely of the named material.

(vi) Textile or apparel goods of Panama provided for in chapters 61 through 63 or subheading 9404.90 of the tariff schedule that are not originating goods under the terms of this note shall be eligible for the duty treatment set forth in heading **9822.09.61** under the terms of the U.S. note applicable thereto.

(e) <u>De minimis</u>.

(i) Except as provided herein and in subdivision (ii) below, a good (other than a textile or apparel good described in subdivision (d) above) that does not undergo a change in tariff classification pursuant to subdivision (o) of this note is an originating good if–

    (A) the value of all nonoriginating materials that are used in the production of the good and that do not undergo the applicable change in tariff classification set forth in subdivision (o) of this note does not exceed 10 percent of the adjusted value of the good;

    (B) the value of such nonoriginating materials is included in the value of nonoriginating materials for any applicable regional value-content requirement for the good under this note; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.828

Panama

    (C)   the good meets all other applicable requirements of this note.

    Notwithstanding subdivisions (i)(A) through (C) above and the rules set forth in subdivision (o) of this note, goods (other than textile or apparel goods) classifiable as goods put up in sets for retail sale under general rule of interpretation 3 of the tariff schedule shall not be considered to be originating goods unless (1) each of the goods in the set is an originating good; or (2) the total value of the nonoriginating goods in the set does not exceed 15 percent of the adjusted value of the set.

  (ii)   Subdivision (e)(i) does not apply to–

    (A)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90, that is used in the production of a good provided for in chapter 4;

    (B)   a nonoriginating material provided for in chapter 4, or a nonoriginating dairy preparation containing over 10 percent by weight of milk solids provided for in subheading 1901.90, that is used in the production of any of the following goods:

        (1)   infant preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.10;

        (2)   mixes and doughs, containing over 25 percent by weight of butterfat, not put up for retail sale, provided for in subheading 1901.20;

        (3)   dairy preparations containing over 10 percent by weight of milk solids provided for in subheading 1901.90 or 2106.90;

        (4)   goods provided for in heading 2105;

        (5)   beverages containing milk provided for in subheading 2202.90; or

        (6)   animal feeds containing over 10 percent by weight of milk solids provided for in subheading 2309.90;

    (C)   a nonoriginating material provided for in heading 0805, or any of subheadings 2009.11 through 2009.39, that is used in the production of a good provided for in any of subheadings 2009.11 through 2009.39, or in fruit or vegetable juice of any single fruit or vegetable, fortified with minerals or vitamins, concentrated or unconcentrated, provided for in subheading 2106.90 or 2202.90;

    (D)   a nonoriginating material provided for in heading 0901 or 2101 that is used in the production of a good provided for in heading 0901 or 2101;

    (E)   a nonoriginating material provided for in heading 1006 that is used in the production of a good provided for in heading 1102 or 1103 or subheading 1904.90;

    (F)   a nonoriginating material provided for in chapter 15 that is used in the production of a good provided for in chapter 15;

    (G)   a nonoriginating material provided for in heading 1701 that is used in the production of a good provided for in any of headings 1701 through 1703;

    (H)   a nonoriginating material provided for in chapter 17 that is used in the production of a good provided for in subheading 1806.10;

    (I)   except as provided in subdivisions (A) through (H) above and subdivision (o) of this note, a nonoriginating material used in the production of a good provided for in any of chapters 1 through 24, unless the nonoriginating material is provided for in a different subheading than the good for which origin is being determined under this note.

  (iii)   For the purposes of this note, the term "adjusted value" means the value determined in accordance with articles 1 through 8, article 15 and the corresponding interpretive notes of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), adjusted, if necessary, to exclude any costs, charges or expenses incurred for transportation, insurance and related services incident to the international shipment of the merchandise from the country of exportation to the place of importation.

(f)  <u>Accumulation</u>.

(i)  For purposes of this note, originating materials from the territory of Panama or the United States that are used in the production of a good in the territory of the other country shall be considered to originate in the territory of such other country.

(ii)  A good that is produced in the territory of Panama or of the United States, or both, by one or more producers, is an originating good if the good satisfies all of the applicable requirements of this note.

(g)  <u>Regional value content</u>.

(i)  For purposes of subdivision (b)(ii)(B) of this note, the regional value content of a good referred to in subdivision (o) of this note, except for goods to which subdivision (h) applies, shall be calculated by the importer, exporter or producer of the good, on the basis of the build-down method described in subdivision (g)(i)(A) or the build-up method described in (g)(i)(B) below.

(A)  For the build-down method, the regional value content of a good may be calculated on the basis of the formula RVC = ((AV - VNM)/AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VNM is the value of nonoriginating materials that are acquired and used by the producer in the production of the good, but does not include the value of a material that is self-produced; or

(B)  For the build-up method, the regional value content may be calculated on the basis of the formula RVC = (VOM/AV) x 100, where RVC is the regional value content, expressed as a percentage; AV is the adjusted value of the good; and VOM is the value of originating materials that are acquired or self-produced, and used by the producer in the production of the good.

(ii)  <u>Value of materials</u>.

(A)  For the purpose of calculating the regional value content of a good under subdivision (g)(i) and for purposes of applying the de minimis provisions of subdivision (e) of this note, the value of a material is:

(1)  in the case of a material that is imported by the producer of the good, the adjusted value of the material;

(2)  in the case of a material acquired in the territory in which the good is produced, the value, determined in accordance with Articles 1 through 8, Article 15 and the corresponding interpretive notes, of the Agreement on Implementation of Article VII of the General Agreement on Tariffs and Trade 1994 referred to in section 101(d)(8) of the Uruguay Round Agreements Act (19 U.S.C. 3511(d)(8)), as set forth in regulations promulgated by the Secretary of the Treasury providing for the application of such Articles in the absence of an importation by the producer; or

(3)  in the case of a material that is self-produced, the sum of–

(i)  all expenses incurred in the production of the material, including general expenses, and

(ii)  an amount for profit equivalent to the profit added in the normal course of trade.

(B)  The value of materials may be further adjusted as follows:

(1)  for originating materials, the following expenses, if not included in the value of an originating material calculated under subdivision (A) above, may be added to the value of the originating material:

(I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Panama or of the United States, or both, to the location of the producer;

(II)  duties, taxes and customs brokerage fees on the material paid in the territory of Panama or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable; and

(III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or byproducts; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.830

Panama

(2)  for non-originating materials, if included in the value of a nonoriginating material calculated under subdivision (A) above, the following expenses may be deducted from the value of the nonoriginating material:

(I)  the costs of freight, insurance, packing and all other costs incurred in transporting the material within or between the territory of Panama or of the United States, or both, to the location of the producer;

(II)  duties, taxes and customs brokerage fees on the material paid in the territory of Panama or of the United States, or both, other than duties and taxes that are waived, refunded, refundable or otherwise recoverable, including credit against duty or tax paid or payable;

(III)  the cost of waste and spoilage resulting from the use of the material in the production of the good, less the value of renewable scrap or by-products; or

(IV)  the cost of originating materials used in the production of the nonoriginating material in the territory of Panama or of the United States, or both.

(C)  All costs considered for the calculation of regional value content shall be recorded and maintained in conformity with the generally accepted accounting principles applicable in the territory of the country in which the good is produced (whether Panama or the United States). The term "generally accepted accounting principles"--

(i)  means the recognized consensus or substantial authoritative support given in the territory of Panama or of the United States, as the case may be, with respect to the recording of revenues, expenses, costs, assets and liabilities, the disclosure of information and the preparation of financial statements, and

(ii)  may encompass broad guidelines for general application as well as detailed standards, practices and procedures.

(h)  Automotive goods.

(i)  For purposes of subdivision (b)(ii)(B) of this note, the regional value content of an automotive good referred to in subdivision (o) of this note may be calculated by the importer, exporter or producer of the good on the basis of the build-down method described in subdivision (g)(i)(A) of this note, the build-up method described in subdivision (g)(i)(B) of this note or the following net cost method, RVC = ((NC - VNM)/NC) X 100, where RVC is the regional value content, expressed as a percentage; NC is the net cost of the good; and VNM is the value of nonoriginating materials acquired and used by the producer in the production of the automotive good, but does not include the value of a material that is self-produced.

(ii)  For purposes of this subdivision, the term "automotive good" means a good classified under in any of subheadings 8407.31 through 8407.34 (engines) or 8408.20 (diesel engines for vehicles) and headings 8409 (parts of engines), 8701 through 8705 (motor vehicles), 8706 (chassis), 8707 (bodies) and 8708 (motor vehicle parts).

(iii)  For purposes of determining the regional value content under subdivision (h)(i) of this note for an automotive good that is a motor vehicle provided for in any of headings 8701 through 8705, an importer, exporter or producer may average the amounts calculated under the net cost formula contained in subdivision (h)(i), over the producer's fiscal year–

(A)  with respect to all motor vehicles in any one of the categories described in subdivision (h)(iv), or

(B)  with respect to all motor vehicles in any such category that are exported to the territory of Panama or of the United States.

(iv)  A category is described in this subdivision if it–

(A)  is the same model line of motor vehicles, is in the same class of motor vehicles and is produced in the same plant in the territory of Panama or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated;

(B)  is the same class of motor vehicles, and is produced in the same plant in the territory of Panama or of the United States, as the good described in subdivision (h)(iii) for which regional value content is being calculated; or

(C)  is the same model line of motor vehicles produced in the territory of Panama or of the United States as the good described in subdivision (h)(iii) for which regional value content is being calculated.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.831

Panama

For purposes of this note, the term "model line of motor vehicles" means a group of motor vehicles having the same platform or model name.

(v)  The term "class of motor vehicles" means any one of the following categories of motor vehicles:

  (A)  motor vehicles provided for in subheading 8701.20, 8704.10, 8704.22, 8704.23, 8704.32 or 8704.90, or heading 8705 or 8706, or motor vehicles for the transport of 16 or more persons provided for in subheading 8702.10 or 8702.90;

  (B)  motor vehicles provided for in subheading 8701.10 or any of subheadings 8701.30 through 8701.90;

  (C)  motor vehicles for the transport of 15 or fewer persons provided for in subheading 8702.10 or 8702.90, or motor vehicles provided for in subheading 8704.21 or 8704.31; or

  (D)  motor vehicles provided for in any of subheadings 8703.21 through 8703.90.

(vi)  For purposes of determining the regional value content under subdivision (g) of this note for automotive materials provided for in any of subheadings 8407.31 through 8407.34, in subheading 8408.20 or in heading 8409, 8706, 8707 or 8708, that are produced in the same plant, an importer, exporter or producer may–

  (A)  average the amounts calculated under the net cost formula contained in subdivision (h)(i) over–

    (1)  the fiscal year of the motor vehicle producer to whom the automotive goods are sold,

    (2)  any quarter or month, or

    (3)  the fiscal year of the producer of such goods,

    if the goods were produced during the fiscal year, quarter or month that is the basis for the calculation;

  (B)  determine the average referred to in subdivision (vi)(A) separately for such goods sold to one or more motor vehicle producers; or

  (C)  make a separate determination under subdivision (vi)(A) or (vi)(B) for such goods that are exported to the territory of Panama or of the United States.

  The term "automotive materials" refers to such goods classified in the following provisions: subheadings 8407.31 through 8407.34 (engines) or 8708.20 (diesel engines for vehicles) and headings 8409 (parts of engines), 8706 (chassis), 8707 (bodies) and 8708 (motor vehicle parts).

(vii)  The importer, exporter or producer of an automotive good shall, consistent with the provisions regarding allocation of costs provided for in generally accepted accounting principles, determine the net cost of the automotive good under subdivision (h)(ii) by–

  (A)  calculating the total cost incurred with respect to all goods produced by the producer of the automotive good, subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost of all such goods, and then reasonably allocating the resulting net cost of those goods to the automotive good;

  (B)  calculating the total cost incurred with respect to all goods produced by that producer, reasonably allocating the total cost to the automotive good, and then subtracting any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the portion of the total cost allocated to the automotive good; or

  (C)  reasonably allocating each cost that forms part of the total cost incurred with respect to the automotive good so that the aggregate of these costs does not include any sales promotion, marketing and after-sales service costs, royalties, shipping and packing costs or nonallowable interest costs.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.832

Panama

(viii) For purposes of this note--

    (A) the term "<u>nonallowable interest costs</u>" means interest costs incurred by a producer that exceed 700 basis points above the applicable official interest rate for comparable maturities of the country in which the producer is located;

    (B) the term "<u>net cost</u>" means total cost minus sales promotion, marketing, and after-sales service costs, royalties, shipping and packing costs and nonallowable interest costs that are included in the total cost;

    (C) the term "<u>reasonably allocating</u>" means apportioning in a manner that would be appropriate under generally accepted accounting principles; and

    (D) the term "<u>total cost</u>" means all product costs, period costs and other costs for a good incurred in the territory of Panama or of the United States, or both.

(i) <u>Accessories, spare parts or tools</u>.

    (i) Subject to subdivisions (ii) and (iii) of this subdivision, accessories, spare parts or tools delivered with a good that form part of the good's standard accessories, spare parts or tools shall--

        (A) be treated as originating goods if the good is an originating good; and

        (B) be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set forth in subdivision (o) of this note.

    (ii) Subdivision (i)(i) shall apply only if--

        (A) the accessories, spare parts or tools are classified with and not invoiced separately from the good, regardless of whether such accessories, spare parts or tools are specified or are separately identified in the invoice for the good; and

        (B) the quantities and value of the accessories, spare parts or tools are customary for the good.

    (iii) If the good is subject to a regional value content requirement, the value of the accessories, spare parts or tools shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(j) <u>Fungible goods and materials</u>.

    (i) A person claiming that a fungible good or fungible material is an originating good may base the claim either on the physical segregation of the fungible good or fungible material or by using an inventory management method with respect to the fungible good or fungible material. For purposes of this subdivision, the term "<u>inventory management method</u>" means:

        (A) averaging;

        (B) "last-in, first-out";

        (C) "first-in, first out"; or

        (D) any other method that is recognized in the generally accepted accounting principles of the country in which the production is performed (whether Panama or the United States) or otherwise accepted by that country.

        The term "<u>fungible good</u>" or "<u>fungible material</u>" means a good or material, as the case may be, that is interchangeable with another good or material for commercial purposes and the properties of which are essentially identical to such other good or material.

    (ii) A person selecting an inventory management method under subdivision (j)(i) above for a particular fungible good or fungible material shall continue to use that method for that fungible good or fungible material throughout the fiscal year of such person.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 888 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.833

Panama

(k)   Packaging materials and containers.

(i)   Packaging materials and containers in which a good is packaged for retail sale, if classified with the good for which the tariff treatment under the terms of this note is claimed, shall be disregarded in determining whether all the nonoriginating materials used in the production of the good undergo the applicable change in tariff classification set out in subdivision (o) of this note and, if the good is subject to a regional value content requirement, the value of such packaging materials and containers shall be taken into account as originating or nonoriginating materials, as the case may be, in calculating the regional value content of the good.

(ii)  Packing materials and containers for shipment shall be disregarded in determining whether a good is an originating good. For purposes of this note, the term "packing materials and containers for shipment" means goods used to protect another good during its transportation and does not include the packaging materials and containers in which the other good is packaged for retail sale.

(l)   Indirect materials.

For purposes of this note, an indirect material shall be treated as an originating material without regard to where it is produced. The term "indirect material" means a good used in the production, testing or inspection of another good but not physically incorporated into that other good, or a good used in the maintenance of buildings or the operation of equipment associated with the production of another good, including–

(i)   fuel and energy;

(ii)  tools, dies and molds;

(iii) spare parts and materials used in the maintenance of equipment or buildings;

(iv)  lubricants, greases, compounding materials and other materials used in production or used to operate equipment or buildings;

(v)   gloves, glasses, footwear, clothing, safety equipment and supplies;

(vi)  equipment, devices and supplies used for testing or inspecting the good;

(vii) catalysts and solvents; and

(viii) any other good that is not incorporated into the other good but the use of which in the production of the other good can reasonably be demonstrated to be a part of that production.

(m)   Record-keeping requirements and verification.

(i)   An importer claiming preferential tariff treatment for a good imported into the territory of the United States under the provisions of this note based on a importer's certification or its knowledge (including reasonable reliance on information in the importer's possession) that the good is an originating good shall maintain, for a minimum of five years from the date of importation of the good, all records necessary to demonstrate that the good qualified for the preferential tariff treatment claimed under this note.

(ii)  An importer claiming preferential tariff treatment for a good imported into the territory of the United States based on a certification issued by the exporter or producer shall maintain, for a minimum of five years from the date of importation of the good, a copy of the certification that served as the basis for the claim. If the importer possesses records demonstrating that the good satisfies the requirements to remain originating under subdivision (c)(iii) of this note, the importer shall maintain such records for a minimum of five years from the date of importation of the good; shall make a written declaration that the good qualifies as originating, under the terms of applicable regulations; and shall be prepared to submit, upon request by the appropriate customs officer, a certification of origin demonstrating that the good qualifies as an originating good under the provisions of this note, including pertinent cost and manufacturing information and all other information requested by such customs officer.

(iii) A certification that a good is originating may be in written or electronic form, including but not limited to the following elements:

(A)   the name of the certifying person, including as necessary contact or other identifying information;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.834

Panama

      (B)   the importer of the good (if known);

      (C)   the exporter of the good (if different from the producer);

      (D)   the producer of the good (if known);

      (E)   the classification of the good in the tariff schedule and a description of the good;

      (F)   information demonstrating that the good is originating;

      (G)   the date of the certification; and

      (H)   in the case of a blanket certification of multiple shipments of identical goods within any period specified in the written or electronic certification, not exceeding 12 months from the date of the certification, the period of time that the certification covers. For purposes of this subdivision, the term "identical goods" means goods that are the same in all respects relevant to the rule of origin that qualifies the goods as originating goods.

Importers shall, upon request by the appropriate customs officer, make available such records as are necessary under applicable regulations to demonstrate that a good qualifies as an originating good under the provisions of this note.

(iv)   For purposes of determining whether a good imported into the customs territory of the United States from the territory of Panama qualifies as an originating good under the provisions of this note, the appropriate customs officer may conduct a verification under such terms or procedures as the United States and Panama may agree, as set forth in pertinent regulations.

(n)   <u>Interpretation of rules of origin.</u>

(i)   Unless otherwise specified, a rule in subdivision (o) of this note that is set out adjacent and is applicable to a 6-digit subheading in the tariff schedule shall take precedence over a rule applicable to a 4-digit heading superior thereto and covering the goods of such subheading. For purposes of this subdivision and subdivision (o) of this note, a tariff provision is a "heading" if its article description is not indented; a provision is a "subheading" if it is designated by 6 digits under the Harmonized Commodity Description and Coding System.

(ii)   Reference to weight in the rules set forth in subdivision (o) of this note for goods provided for in chapters 1 through 24 of the tariff schedule means dry weight, unless otherwise specified in the tariff schedule.

(iii)   A requirement of a change in tariff classification in subdivision (o) of this note applies only to nonoriginating materials.

(iv)   For purposes of applying this note to goods of chapters 6 through 14, inclusive, agricultural and horticultural goods grown in the territory of Panama or of the United States shall be treated as originating therein even if grown from seed, bulbs, rootstock, cuttings, grafts, shoots, buds or other live parts of plants imported from a country other than Panama or the United States.

(v)   For purposes of applying this note to goods of chapters 27 through 40, inclusive (except a good of heading 3823), of the tariff schedule, a "chemical reaction" is a process (including a biochemical process) which results in a molecule with a new structure by breaking intramolecular bonds and by forming new intramolecular bonds, or by altering the spatial arrangement of atoms in a molecule. The following are not considered to be chemical reactions for purposes of this note:

      (A)   dissolving in water or other solvents;

      (B)   the elimination of solvents including solvent water; or

      (C)   the addition or elimination of water of crystallization.

(vi)    A good of heading in chapters 28 through 40 that satisfies one or more of the provisions enumerated in this subdivision shall be treated as an originating good for purposes of this note, except as otherwise specified in such provisions. Notwithstanding the preceding sentence, a good is an originating good if it meets the applicable change in tariff classification or satisfies the applicable value content requirement specified in the rules of origin in subdivision (o) for such chapters.

(A)    A good of chapters 28 through 40 that is subject to purification shall be treated as an originating good provided that the purification occurs in the territory of Panama or of the United States, or both and results in the following:

(1)    the elimination of not less than 80 percent of the impurities; or

(2)    the reduction or elimination of impurities resulting in a good suitable:

(I)    as a pharmaceutical, medicinal, cosmetic, veterinary, or food grade substance;

(II)    as a chemical product or reagent for analytical, diagnostic, or laboratory uses;

(III)    as an element or component for use in micro-elements;

(IV)    for specialized optical uses;

(V)    for non-toxic uses for health and safety;

(VI)    for biotechnical use;

(VII)    as a carrier used in a separation process; or

(VIII)    for nuclear grade uses.

(B)    A good of chapters 30, 31 or 33 through 40 (except for heading 3808) shall be treated as an originating good if the deliberate and proportionally controlled mixing or blending (including dispersing) of materials to conform to predetermined specifications, resulting in the production of a good having different essential physical or chemical characteristics that are relevant to the purposes or uses of the good and are different from the input materials, occurs in the territory of Panama or of the United States, or both.

(C)    A good of chapters 30, 31, 33 or 39 shall be treated as an originating good if the deliberate and controlled modification in particle size of the good, including micronizing by dissolving a polymer and subsequent precipitation, other than by merely crushing or pressing, resulting in a good having a defined particle size, defined particle size distribution, or defined surface area, which is relevant to the purposes of the resulting good and having different essential physical or chemical characteristics from the input materials, occurs in the territory of Panama or of the United States, or both.

(D)    A good of chapters 28 through 38 shall be treated as an originating good if the production of standards materials occurs in the territory of Panama or of the United States, or both. For the purposes of this subdivision, "standards materials" (including standard solutions) are preparations suitable for analytical, calibrating, or referencing uses, having precise degrees of purity or proportions that are certified by the manufacturer.

(E)    A good of chapters 28 through 39 shall be treated as an originating good if the isolation or separation of isomers from mixtures of isomers occurs in the territory of Panama or of the United States, or both.

(F)    A good of chapters 28 through 38 that undergoes a change from one classification to another in the territory of Panama or of the United States, or both, as a result of the separation of one or more materials from a man-made mixture shall not be treated as an originating good unless the isolated material underwent a chemical reaction in the territory of Panama or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.836

Panama

(vii)  With respect to textile and apparel goods imported under heading 9822.09.62, the following provisions shall apply:

(A)  A textile good of chapters 50 through 60 of the tariff schedule shall be considered to be an originating good under this note if it is wholly formed in the territory of Panama or of the United States, or both, from–

(1)  one or more of the fibers, yarns and fabrics listed in U.S. note 39 to subchapter XXII of chapter 98 of the tariff schedule; or

(2)  a combination of any of the fibers, yarns and fabrics listed in such U.S. note 39 and one or more fibers, yarns and fabrics that are originating goods under the terms of this note.

The originating fibers and yarns referred to in subdivision (A)(2) may contain up to 10 percent by weight of fibers and yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (A)(2) must be formed in the territory of Panama or of the United States, or both.

(B)  An apparel good of chapters 61 or 62 of the tariff schedule shall be considered to be an originating good under this note if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and if the fabric of the outer shell, exclusive of collars and cuffs where applicable, is wholly of–

(1)  one or more fabrics listed in U.S. note 39 to subchapter XXII of chapter 98 of the tariff schedule; or

(2)  one or more fabrics or knit to shape components formed in the territory of Panama or of the United States, or both, from one or more of the yarns listed in such U.S. note 39; or

(3)  any combination of the fabrics referred to in subdivision (B)(1), the fabrics or knit to shape components referred to in subdivision (B)(2) or one or more fabrics or knit to shape components that are originating goods under the terms of this note.

The originating fabrics referred to in subdivision (B)(3) may contain up to 10 percent by weigh tof fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (B)(3) must be formed in the territory of Panama or of the United States, or both.

(C)  A textile good of chapter 63 or subheading 9404.90 of the tariff schedule shall be considered to be an originating good if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and if the component that determines the tariff classification of the good is wholly of–

(1)  one or more of the fabrics listed in U.S. note 39 to subchapter XXII of chapter 98 of the tariff schedule;

(2)  one or more fabrics or knit to shape components formed in the territory of Panama or of the United States, or both, from one or more of the yarns listed in such U.S. note 39; or

(3)  any combination of the fabrics referred to in subdivision (C)(1), the fabrics or knit to shape components referred to in subdivision (C)(2) or one ore more fabrics or knit to shape components that are originating goods under the terms of this note.

The originating fabrics referred to in subdivision (C)(3) may contain up to 10 percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in subdivision (o) of this note. Any elastomeric yarn contained in such originating yarns referred to in subdivision (C)(3) must be formed in the territory of Panama or of the United States, or both.

(D)  An apparel good of chapters 61 or 62 shall be considered to be an originating good regardless of the origin of any visible lining fabric described in chapter rule 1 to such chapters in subdivision (o) of this note, narrow fabrics described in chapter rule 3 to such chapters in such subdivision (o), sewing thread described in chapter rule 4 to such chapters in such subdivision (o) or pocketing fabric described in chapter rule 5 to such chapters in such subdivision (o), provided that any such material is identified in U.S. note 39 to subchapter XXII of chapter 98 of the tariff schedule and the good meets all other applicable requirements for preferential treatment under this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.837

Panama

(o)  <u>Product-specific rules</u>. **[NOT UPDATED FOR PRES. PROC. 8771]**

<u>Chapter 1</u>.

1.    A change to headings 0101 through 0106 from any other chapter.

<u>Chapter 2</u>.

1.    A change to headings 0201 through 0210 from any other chapter.

<u>Chapter 3</u>.

**Chapter rule 1:** Fish, crustaceans, molluscs and other aquatic invertebrates of this chapter shall be deemed originating even if they were cultivated from nonoriginating fry (immature fish at a post-larval stage, including fingerlings, parr, smolts and elvers) or larvae.

1.    A change to headings 0301 through 0307 from any other chapter.

<u>Chapter 4</u>.

1.    A change to headings 0401 through 0404 from any other chapter, except from subheading 1901.90.

2.    A change to heading 0405 from any other chapter, except from subheadings 1901.90 or 2106.90.

3.    A change to heading 0406 from any other chapter, except from subheading 1901.90.

4.    A change to headings 0407 through 0410 from any other chapter.

<u>Chapter 5</u>.

1.    A change to headings 0501 through 0511 from any other chapter.

<u>Chapter 6</u>.

1.    A change to headings 0601 through 0604 from any other chapter.

<u>Chapter 7</u>.

1.    A change to headings 0701 through 0714 from any other chapter.

<u>Chapter 8</u>.

1.    A change to headings 0801 through 0814 from any other chapter.

<u>Chapter 9</u>.

1.    A change to heading 0901 from any other chapter.

2.    A change to subheadings 0902.10 through 0902.40 from any other subheading.

3.    A change to heading 0903 from any other chapter.

4.    (A)    A change to crushed, ground or powdered spices put up for retail sale of subheadings 0904.11 through 0910.99 from spices that are not crushed, ground or powdered of subheadings 0904.11 through 0910.99, or from any other subheading; or

       (B)    A change to mixtures of spices or any good of subheadings 0904.11 through 0910.99 other than crushed, ground or powdered spices put up for retail sale from any other subheading.

GN p.838

Panama

Chapter 10.

1.    A change to headings 1001 through 1008 from any other chapter.

Chapter 11.

1.    A change to headings 1101 through 1103 from any other chapter.

2.    A change to subheading 1104.12 from any other subheading.

3.    A change to subheadings 1104.19 through 1104.30 from any other chapter, except from heading 1005.

4.    A change to heading 1105 from any other chapter, except from heading 0701.

5.    A change to headings 1106 through 1109 from any other chapter.

Chapter 12.

1.    A change to headings 1201 through 1214 from any other chapter.

Chapter 13.

1.    A change to headings 1301 through 1302 from any other chapter.

Chapter 14.

1.    A change to headings 1401 through 1404 from any other chapter.

Chapter 15.

1.    A change to headings 1501 through 1510 from any other chapter.

2.    A change to heading 1511 from any other chapter, except from subheading 1207.10.

3.    A change to headings 1512 through 1518 from any other chapter.

4.    A change to heading 1520 from any other heading.

5.    A change to headings 1521 through 1522 from any other chapter.

Chapter 16.

1.    A change to headings 1601 through 1605 from any other chapter.

Chapter 17.

1.    A change to headings 1701 through 1703 from any other chapter.

2.    A change to heading 1704 from any other heading.

Chapter 18.

1.    A change to headings 1801 through 1802 from any other chapter.

2.    A change to headings 1803 through 1805 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.839

Panama

3.   A change to subheading 1806.10 from any other heading, provided that goods of subheading 1806.10 containing 90 percent or more by dry weight of sugar do not contain nonoriginating sugar of chapter 17 and that goods of subheading 1806.10 containing less than 90 percent by dry weight of sugar do not contain more than 35 percent by weight of nonoriginating sugar of chapter 17.

4.   A change to subheading 1806.20 from any other heading.

5.   A change to subheadings 1806.31 through 1806.90 from any other subheading.

Chapter 19.

1.   A change to subheading 1901.10 from any other chapter, provided that goods of subheading 1901.10 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

2.   A change to subheading 1901.20 from any other chapter, provided that goods of subheading 1901.20 containing over 25 percent by weight of butterfat, not put up for retail sale, do not contain nonoriginating dairy goods of chapter 4.

3.   A change to subheading 1901.90 from any other chapter, provided that goods of subheading 1901.90 containing over 10 percent by weight of milk solids do not contain nonoriginating dairy goods of chapter 4.

4.   A change to headings 1902 through 1903 from any other chapter.

5.   A change to subheadings 1904.10 through 1904.30 from any other chapter.

6.   A change to subheading 1904.90 from any other subheading, except from heading 1006.

7.   A change to heading 1905 from any other chapter.

Chapter 20

**Chapter rule 1:** Fruit, nut and vegetable preparations of headings 2002 through 2005 or 2008 that have been prepared or preserved by freezing, by packing (including canning) in water, brine or natural juices, or by roasting, either dry or in oil (including processing incidental to freezing, packing, or roasting) shall be treated as originating only if the fresh good was wholly obtained or produced entirely in the territory of Panama or of the United States, or both.

1.   A change to heading 2001 from any other chapter, except from subheading 0703.10.

2.   A change to headings 2002 through 2005 from any other chapter, except as provided for in chapter rule 1 to this chapter and except from heading 0701.

3.   A change to heading 2006 from any other chapter, except from heading 1202 or subheading 0804.30.

4.   A change to heading 2007 from any other chapter, except from heading 0803 or subheading 0804.50.

5.   A change to subheading 2008.11 from any other chapter, except from heading 1202.

6.   A change to subheadings 2008.19 through 2008.99 from any other chapter, except as provided for in chapter rule 1 to this chapter.

7.   A change to subheadings 2009.11 through 2009.39 from any other chapter, except from heading 0805.

8.   A change to subheadings 2009.41 through 2009.50 from any other chapter.

9.   (A)   A change to guava, apple, pear, peach, mango, grape or soursop juice of subheadings 2009.61 through 2009.80 from guava, apple, pear, peach, mango, grape or soursop juice concentrate of subheadings 2009.61 through 2009.80 or from any other chapter; or

     (B)   A change to any other good under subheadings 2009.61 through 2009.80 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.840

Panama

10. (A) A change to subheading 2009.90 from any other chapter; or

(B) A change to subheading 2009.90 from any other subheading within chapter 20, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Panama or the United States, constitute in single strength form no more than 60 percent by volume of the good.

Chapter 21.

1. A change to subheadings 2101.11 through 2101.12 from any other chapter, except from heading 0901.

2. A change to subheadings 2101.20 through 2101.30 from any other chapter.

3. A change to heading 2102 from any other chapter.

4. A change to subheading 2103.10 from any other chapter.

5. A change to subheading 2103.20 from any other chapter, provided that tomato ketchup of subheading 2103.20 does not contain nonoriginating goods from subheading 2002.90.

6. (A) A change to prepared mustard of subheading 2103.30 from mustard flour or meal of subheading 2103.30 or any other subheading; or

(B) A change to any other good of subheading 2103.30 from any other chapter.

7. A change to subheading 2103.90 from any other heading.

8. A change to heading 2104 from any other heading.

9. A change to heading 2105 from any other heading, except from chapter 4, or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90.

10. (A) A change to concentrated juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2106.90 from any other chapter except from headings 0805 or 2009 or subheading 2202.90;

(B) A change to mixtures of juices fortified with vitamins or minerals of subheading 2106.90:

(1) from any other chapter, except from headings 0805 or 2009 or mixtures of juices of subheading 2202.90; or

(2) from any other subheading within chapter 21, heading 2009 or mixtures of juices of subheading 2202.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Panama or the United States, constitute in single strength form no more than 60 percent by volume of the good;

(C) A change to compound alcoholic preparations of subheading 2106.90 from any other subheading except from headings 2203 through 2209;

(D) A change to sugar syrups of subheading 2106.90 from any other chapter, except from chapter 17;

(E) A change to goods containing over 10 percent by weight of milk solids of subheading 2106.90 from any other chapter, except from chapter 4, or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

(F) A change to other goods of heading 2106 from any other chapter.

Chapter 22.

1. A change to heading 2201 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.841

Panama

2.  A change to subheading 2202.10 from any other chapter.

3.  (A)  A change to guava, apple, pear, peach, mango, grape or soursop juice fortified with vitamins or minerals of subheading 2202.90 from guava, apple, pear, peach, mango, grape or soursop juice concentrate of heading 2009 or from any other heading;

    (B)  A change to juice of any single fruit or vegetable fortified with vitamins or minerals of subheading 2202.90 from any other chapter, except from headings 0805 or 2009, or from juice concentrates of heading 2106.90;

    (C)  A change to mixtures of juices fortified with vitamins or minerals of subheading 2202.90:

        (1)  from any other chapter, except from headings 0805 or 2009 or from mixtures of juices of subheading 2106.90; or

        (2)  from any other subheading within chapter 22, heading 2009 or mixtures of juices of subheading 2106.90, whether or not there is also a change from any other chapter, provided that the juice of a single fruit or vegetable, or juice ingredients from a single country other than Panama or the United States, constitute in single strength form no more than 60 percent by volume of the good;

    (D)  A change to beverages containing milk from any other chapter, except from chapter 4 or from dairy preparations containing over 10 percent by weight of milk solids of subheading 1901.90; or

    (E)  A change to any other goods of subheading 2202.90 from any other chapter.

4.  A change to headings 2203 through 2208 from any other chapter except from compound alcoholic preparations of subheading 2106.90.

5.  A change to heading 2209 from any other heading.

Chapter 23.

1.  A change to headings 2301 through 2308 from any other chapter.

2.  A change to subheading 2309.10 from any other heading.

3.  A change to subheading 2309.90 from any other heading except from chapter 4 or subheading 1901.90.

Chapter 24.

1.  A change to heading 2401 from any other chapter.

2.  A change to heading 2402 from any other chapter, or from wrapper tobacco not threshed or similarly processed of heading 2401, or from homogenized or reconstituted tobacco suitable for use as wrapper tobacco of heading 2403.

3.  (A)  A change to homogenized or reconstituted tobacco for use as cigar wrapper of subheading 2403.91 from any other heading; or

    (B)  A change to any other good of heading 2403 from any other chapter.

Chapter 25.

1.  A change to headings 2501 through 2516 from any other heading.

2.  A change to subheadings 2517.10 through 2517.20 from any other heading.

3.  A change to subheading 2517.30 from any other subheading.

4.  A change in subheadings 2517.41 through 2517.49 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.842

Panama

5.   A change to headings 2518 through 2522 from any other heading.

6.   A change to heading 2523 from any other chapter.

7.   A change to headings 2524 through 2530 from any other heading.

Chapter 26.

1.   A change to headings 2601 through 2621 from any other heading.

Chapter 27.

1.   A change to headings 2701 through 2706 from any other heading.

2.   (A)   A change to subheadings 2707.10 through 2707.99 from any other heading; or

     (B)   A change to subheadings 2707.10 through 2707.99 from any other subheading, provided that the good resulting from such change is the product of a chemical reaction.

3.   A change to headings 2708 through 2709 from any other heading.

**Heading rule:** For purposes of heading 2710, the following processes confer origin:

     (i)    Atmospheric distillation: A separation process in which petroleum oils are converted, in a distillation tower, into fractions according to boiling point and the vapor then condensed into different liquefied fractions; or

     (ii)   Vacuum distillation: Distillation at a pressure below atmospheric but not so low that it would be classed as molecular distillation

4.   (A)   A change to any good of heading 2710 from any other good of heading 2710, provided that the good resulting from such change is the product of a chemical reaction, atmospheric distillation or vacuum distillation; or

     (B)   A change to heading 2710 from any other heading, except from heading 2207.

5.   A change to subheading 2711.11 from any other subheading, except from subheading 2711.21.

6.   A change to subheadings 2711.12 through 2711.19 from any other subheading, except from subheading 2711.29.

7.   A change to subheading 2711.21 from any other subheading, except from subheading 2711.11.

8.   A change to subheading 2711.29 from any other subheading, except from subheadings 2711.12 through 2711.21.

9.   A change to headings 2712 through 2714 from any other heading.

10.  A change to heading 2715 from any other heading, except from heading 2714 or subheading 2713.20.

11.  A change to heading 2716 from any other heading.

Chapter 28.

1.   A change to subheadings 2801.10 through 2801.30 from any other subheading.

2.   A change to headings 2802 through 2803 from any other heading.

3.   A change to subheadings 2804.10 through 2806.20 from any other subheading.

4.   A change to headings 2807 through 2808 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

5.  A change to subheadings 2809.10 through 2809.20 from any other subheading.

6.  A change to heading 2810 from any other heading.

7.  A change to subheadings 2811.11 through 2816.40 from any other subheading.

8.  A change to heading 2817 from any other heading.

9.  A change to subheadings 2818.10 through 2821.20 from any other subheading.

10. A change to headings 2822 through 2823 from any other heading.

11. A change to subheadings 2824.10 through 2837.20 from any other subheading.

12. A change to heading 2838 from any other heading.

13. A change to subheadings 2839.11 through 2846.90 from any other subheading.

14. A change to headings 2847 through 2848 from any other heading.

15. A change to subheadings 2849.10 through 2849.90 from any other subheading.

16. A change to headings 2850 through 2851 from any other heading.

<u>Chapter 29</u>.

1.  A change to subheadings 2901.10 through 2910.90 from any other subheading.

2.  A change to heading 2911 from any other heading.

3.  A change to subheadings 2912.11 through 2912.60 from any other subheading.

4.  A change to heading 2913 from any other heading.

5.  A change to subheadings 2914.11 through 2918.90 from any other subheading.

6.  A change to heading 2919 from any other heading.

7.  A change to subheadings 2920.10 through 2926.90 from any other subheading.

8.  A change to headings 2927 through 2928 from any other heading.

9.  A change to subheadings 2929.10 through 2930.90 from any other subheading.

10. A change to heading 2931 from any other heading.

11. A change to subheadings 2932.11 through 2934.99 from any other subheading.

12. A change to heading 2935 from any other heading.

13. A change to subheadings 2936.10 through 2939.99 from any other subheading.

14. A change to subheadings 2941.10 through 2941.90 from any other subheading.

15. A change to heading 2942 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.844

Panama

<u>Chapter 30</u>.

1.   A change to subheadings 3001.10 through 3003.90 from any other subheading.

2.   A change to heading 3004 from any other heading, except from heading 3003.

3.   A change to subheadings 3005.10 through 3006.80 from any other subheading.

<u>Chapter 31</u>.

1.   A change to heading 3101 from any other heading.

2.   A change to subheadings 3102.10 through 3105.90 from any other subheading.

<u>Chapter 32</u>.

1.   A change to subheadings 3201.10 through 3202.90 from any other subheading.

2.   A change to heading 3203 from any other heading.

3.   A change to subheadings 3204.11 through 3204.90 from any other subheading.

4.   A change to heading 3205 from any other chapter.

5.   A change to subheadings 3206.11 through 3206.50 from any other subheading.

6.   A change to heading 3207 from any other chapter.

7.   A change to headings 3208 through 3211 from any other chapter.

8.   A change to heading 3212 from any other chapter.

9.   A change to headings 3213 through 3214 from any other heading.

10.  A change to heading 3215 from any other chapter.

<u>Chapter 33</u>.

1.   A change to subheadings 3301.11 through 3301.90 from any other subheading.

2.   A change to heading 3302 from any other heading, except from heading 2207.

3.   A change to heading 3303 from any other heading.

4.   A change to subheadings 3304.10 through 3307.90 from any other subheading.

<u>Chapter 34</u>.

1.   A change to heading 3401 from any other heading.

2.   A change to subheadings 3402.11 through 3402.90 from any other subheading.

3.   A change to subheadings 3403.11 through 3403.19 from any other subheading, except from headings 2710 or 2712.

4.   A change to subheadings 3403.91 through 3403.99 from any other subheading.

5.   A change to subheadings 3404.10 through 3405.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.845

Panama

6.   A change to headings 3406 through 3407 from any other heading.

Chapter 35.

1.   A change to subheadings 3501.10 through 3501.90 from any other subheading.

2.   A change to subheadings 3502.11 through 3502.19 from any other subheading outside that group, except from heading 0407.

3.   A change to subheadings 3502.20 through 3502.90 from any other subheading.

4.   A change to headings 3503 through 3504 from any other heading.

5.   A change to subheadings 3505.10 through 3505.20 from any other subheading.

6.   A change to heading 3506 from any other heading.

7.   A change to subheadings 3507.10 through 3507.90 from any other subheading.

Chapter 36.

1.   A change to headings 3601 through 3606 from any other heading.

Chapter 37.

1.   A change to headings 3701 through 3703 from any other heading outside that group.

2.   A change to headings 3704 through 3706 from any other heading.

3.   A change to subheadings 3707.10 through 3707.90 from any other subheading.

Chapter 38

1.   A change to subheadings 3801.10 through 3807.00 from any other heading.

2.   A change to subheadings 3808.10 through 3808.90 from any other subheading provided that 50 percent by weight of the active ingredient or ingredients is originating.

3.   A change to subheadings 3809.10 through 3824.90 from any other heading.

4.   A change to heading 3825 from any other chapter, except from chapters 28 through 37, 40 or 90.

Chapter 39.

1.   A change to headings 3901 through 3915 from any other heading, provided that the originating polymer content is no less than 50 percent by weight of the total polymer content.

2.   A change to subheadings 3916.10 through 3918.90 from any other subheading.

3.   (A)   A change to subheadings 3919.10 through 3919.90 from any other subheading outside that group; or

(B)   A change to subheadings 3919.10 through 3919.90 from any other subheading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

4.   (A)   A change to subheading 3920.10 through 3920.99 from any other subheading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.846

Panama

(B) No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

    (1)   25 percent under the build-up method, or

    (2)   30 percent under the build-down method.

5.   A change to subheadings 3921.11 through 3921.90 from any other subheading.

6.   A change to headings 3922 through 3926 from any other heading.

Chapter 40.

1.  (A)  A change to subheadings 4001.10 through 4001.30 from any other chapter; or

    (B)  A change to subheadings 4001.10 through 4001.30 from any other subheading, provided that there is a regional value content of not less than 30 percent under the build-down method.

2.  (A)  A change to headings 4002 through 4006 from any other heading, except from heading 4001; or

    (B)  A change to headings 4002 through 4006 from heading 4001 or from any other heading, provided that there is a regional value content of not less than 30 percent under the build-down method.

3.   A change to headings 4007 through 4017 from any other heading.

Chapter 41.

1.  (A)  A change to hides or skins of heading 4101 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4101 or from any other chapter; or

    (B)  A change to any other good of heading 4101 from any other chapter.

2.  (A)  A change to hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4102 or from any other chapter; or

    (B)  A change to any other good of heading 4102 from any other chapter.

3.  (A)  A change to hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible from any other good of heading 4103 or from any other chapter; or

    (B)  A change to any other good of heading 4103 from any other chapter.

4.   A change to subheadings 4104.11 through 4104.49 from any other subheading.

5.  (A)  A change to heading 4105 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4112; or

    (B)  A change to heading 4105 from wet blues of subheading 4105.10.

6.  (A)  A change to heading 4106 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4113; or

    (B)  A change to heading 4106 from wet blues of subheadings 4106.21, 4106.31 or 4106.91.

7.   A change to heading 4107 from any other heading.

8.  (A)  A change to heading 4112 from any other heading, except from hides or skins of heading 4102 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4105; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.847

Panama

(B)   A change to heading 4112 from wet blues of subheading 4105.10.

9.   (A)   A change to heading 4113 from any other heading, except from hides or skins of heading 4103 that have undergone a tanning (including a pre-tanning) process that is reversible, or from heading 4106; or

(B)   A change to heading 4113 from wet blues of subheadings 4106.21, 4106.31 or 4106.90.

10.   A change to subheadings 4114.10 through 4115.20 from any other subheading.

Chapter 42.

1.   A change to heading 4201 from any other heading.

2.   A change to subheading 4202.11 from any other chapter.

3.   A change to goods of subheading 4202.12 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

4.   A change to goods of subheading 4202.12 with an outer surface of plastic from any other heading.

5.   A change to subheadings 4202.19 through 4202.21 from any other chapter.

6.   A change to goods of subheading 4202.22 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

7.   A change to goods of subheading 4202.22 with an outer surface of plastic sheeting from any other heading.

8.   A change to subheadings 4202.29 through 4202.31 from any other chapter.

9.   A change to goods of subheading 4202.32 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

10.   A change to goods of subheading 4202.32 with an outer surface of plastic sheeting from any other heading.

11.   A change to subheadings 4202.39 through 4202.91 from any other chapter.

12.   A change to goods of subheading 4202.92 with an outer surface of textile materials from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

13.   A change to goods of subheading 4202.92 with an outer surface of plastic sheeting from any other heading.

14.   A change to subheading 4202.99 from any other chapter.

15.   A change to subheadings 4203.10 through 4203.29 from any other chapter.

16.   A change to subheadings 4203.30 through 4203.40 from any other heading.

17.   A change to headings 4204 through 4206 from any other heading.

Chapter 43.

1.   A change to heading 4301 from any other chapter.

2.   A change to headings 4302 through 4304 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.848

Panama

Chapter 44.

1.    A change to headings 4401 through 4421 from any other heading.

Chapter 45

1.    A change to headings 4501 through 4504 from any other heading.

Chapter 46.

1.    A change to heading 4601 from any other chapter.

2.    A change to heading 4602 from any other heading.

Chapter 47.

1.    A change to headings 4701 through 4707 from any other heading.

Chapter 48.

1.    A change to headings 4801 through 4807 from any other chapter.

2.    A change to heading 4808 from any other heading.

3.    A change to heading 4809 from any other chapter.

4.    A change to headings 4810 through 4811 from any other heading.

5.    A change to headings 4812 through 4817 from any other heading outside that group.

6.    A change to subheadings 4818.10 through 4818.30 from any other heading, except from heading 4803.

7.    A change to subheadings 4818.40 through 4818.90 from any other heading.

8.    A change to headings 4819 through 4822 from any heading outside that group.

9.    A change to heading 4823 from any other heading.

Chapter 49.

1.    A change to headings 4901 through 4911 from any other chapter.

Chapter 50.

1.    A change to headings 5001 through 5003 from any other chapter.

2.    A change to headings 5004 through 5006 from any heading outside that group.

3.    A change to heading 5007 from any other heading.

Chapter 51.

1.    A change to headings 5101 through 5105 from any other chapter.

2.    A change to headings 5106 through 5110 from any heading outside that group.

3.    A change to headings 5111 through 5113 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.849

Panama

Chapter 52

1.    A change to headings 5201 through 5207 from any other chapter, except from headings 5401 through 5405 or 5501 through 5507.

2.    A change to headings 5208 through 5212 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 53.

1.    A change to headings 5301 through 5305 from any other chapter.

2.    A change to headings 5306 through 5308 from any heading outside that group.

3.    A change to headings 5309 through 5311 from any heading outside that group.

Chapter 54.

1.    A change to headings 5401 through 5406 from any other chapter, except from headings 5201 through 5203 or 5501 through 5507.

2.    A change to tariff items 5407.61.11, 5407.61.21 or 5407.61.91 from tariff items 5402.43.10 or 5402.52.10 or from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

3.    A change to any other tariff item of heading 5407 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

4.    A change to heading 5408 from any other chapter, except from headings 5106 through 5110, 5205 through 5206 or 5509 through 5510.

Chapter 55.

1.    A change to headings 5501 through 5511 from any other chapter, except from headings 5201 through 5203 or 5401 through 5405.

2.    A change to headings 5512 through 5516 from any heading outside that group, except from headings 5106 through 5110, 5205 through 5206, 5401 through 5404 or 5509 through 5510.

Chapter 56.

1.    A change to headings 5601 through 56.09 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

Chapter 57.

1.    A change to headings 5701 through 5705 from any other chapter, except from headings 5111 through 5113 or 5204 through 5212, chapter 54 or headings 5508 through 5516.

Chapter 58.

1.    A change to subheadings 5801.10 through 5806.10 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

2.    A change to subheading 5806.20 from any other chapter, except from headings 5208 through 5212, 5407 through 5408 or 5512 through 5516.

3.    A change to subheadings 5806.31 through 5811.00 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.850

Panama

Chapter 59.

1. A change to heading 5901 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

2. A change to heading 5902 from any other heading, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

3. A change to headings 5903 through 5908 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

4. A change to heading 5909 from any other chapter, except from headings 5111 through 5113, 5208 through 5212 or 5310 through 5311, chapter 54 or headings 5512 through 5516.

5. A change to heading 5910 from any other heading, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311 or chapters 54 through 55.

6. A change to heading 5911 from any other chapter, except from headings 5111 through 5113, 5208 through 5212, 5310 through 5311, 5407 through 5408 or 5512 through 5516.

Chapter 60.

1. A change to heading 6001 from any other chapter, except from headings 5111 through 5113, chapter 52, heading 5310 through 5311 or chapters 54 through 55.

2. A change to heading 6002 from any other chapter.

3. A change to headings 6003 through 6006 from any other chapter, except from headings 5111 through 5113, chapter 52, heading 5310 through 5311 or chapters 54 through 55.

Chapter 61.

**Chapter rule 1:** Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers, and similar articles, must be wholly formed and finished in the territory of Panama or of the United States, or both:

5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the tariff classification rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the tariff classification rule for that good. If the tariff classification rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement

shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter containing fabrics of subheading 5806.20 or heading 6002 shall be considered originating only if such fabrics are wholly formed and finished in the territory of Panama or of the United States, or both.

**Chapter rule 4:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter containing sewing thread of headings 5204, 5401 or 5508 shall be considered originating only if such sewing thread is wholly formed and finished in the territory of Panama or of the United States, or both.

**Chapter rule 5:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter that contains a pocket or pockets shall be considered originating only if the pocket bag fabric is wholly formed and finished in the territory of Panama or of the United States, or both from yarn wholly formed and finished in the territory of Panama or of the United States, or both.

1. A change to subheadings 6101.10 through 6101.30 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

2. A change to subheading 6101.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

3. A change to subheadings 6102.10 through 6102.30 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

4. A change to subheading 6102.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

5. A change to subheadings 6103.11 through 6103.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

6. A change to tariff item 6103.19.60 or 6103.19.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

7. A change to any other tariff item of subheading 6103.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) any visible lining material contained in the apparel article satisfies the requirements of chapter rule1 to chapter 61.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.852

Panama

8.   A change to subheadings 6103.21 through 6103.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   with respect to a garment described in heading 6101 or a jacket or a blazer described in heading 6103, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

9.   A change to subheadings 6103.31 through 6103.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

10.   A change to tariff items 6103.39.40 or 6103.39.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

11.   A change to any other tariff item of subheading 6103.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

12.   A change to subheadings 6103.41 through 6103.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

13.   A change to subheadings 6104.11 through 6104.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

14.   A change to tariff items 6104.19.40 or 6104.19.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

15.   A change to any other tariff item of subheading 6104.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

16. A change to subheadings 6104.21 through 6104.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

(B)  with respect to a garment described in heading 6102, a jacket or a blazer described in heading 6104 or a skirt described in heading 6104, of wool, fine animal hair, cotton, or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

17. A change to subheadings 6104.31 through 6104.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

18. A change to tariff item 6104.39.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

19. A change to any other tariff item of subheading 6104.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

20. A change to subheadings 6104.41 through 6104.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

21. A change to subheadings 6104.51 through 6104.53 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

22. A change to tariff items 6104.59.40 or 6104.59.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

23. A change to any other tariff item of subheading 6104.59 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

(A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

(B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

24. A change to subheadings 6104.61 through 6104.69 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.854

Panama

25. A change to headings 6105 through 6111 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

26. A change to subheadings 6112.11 through 6112.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

27. A change to subheading 6112.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 61.

28. A change to subheadings 6112.31 through 6112.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

29. A change to headings 6113 through 6117 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

Chapter 62.

**Chapter rule 1:** Except for fabrics classified in tariff items 5408.22.10, 5408.23.11, 5408.23.21 or 5408.24.10, the fabrics identified in the following headings and subheadings, when used as visible lining material in certain men's and women's suits, suit-type jackets, skirts, overcoats, carcoats, anoraks, windbreakers and similar articles, must be wholly formed and finished in the territory of Panama or of the United States, or both:

   5111 through 5112, 5208.31 through 5208.59, 5209.31 through 5209.59, 5210.31 through 5210.59, 5211.31 through 5211.59, 5212.13 through 5212.15, 5212.23 through 5212.25, 5407.42 through 5407.44, 5407.52 through 5407.54, 5407.61, 5407.72 through 5407.74, 5407.82 through 5407.84, 5407.92 through 5407.94, 5408.22 through 5408.24, 5408.32 through 5408.34, 5512.19, 5512.29, 5512.99, 5513.21 through 5513.49, 5514.21 through 5515.99, 5516.12 through 5516.14, 5516.22 through 5516.24, 5516.32 through 5516.34, 5516.42 through 5516.44, 5516.92 through 5516.94, 6001.10, 6001.92, 6005.31 through 6005.44 or 6006.10 through 6006.44.

**Chapter rule 2:** For purposes of determining whether a good of this chapter is originating, the tariff classification rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the tariff classification rule for that good. If the tariff classification rule requires that the good must also satisfy the tariff change requirements for visible lining fabrics listed in chapter rule 1 to this chapter, such requirement shall only apply to the visible lining fabric in the main body of the garment, excluding sleeves, which covers the largest surface area, and shall not apply to removable linings.

**Chapter rule 3:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter, other than a good of tariff items 6204.42.30, 6204.43.40 or 6204.44.40 (for goods for girls in the foregoing tariff items, other than corduroy dresses), heading 6207 through 6208 (for boxers, pajamas and nightwear only) or subheading 6212.10, containing fabrics of heading 6002 or subheading 5806.20 shall be considered originating only if such fabrics are wholly formed and finished in the territory of Panama or of the United States, or both.

**Chapter rule 4:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter, other than a good of headings 6207 through 6208 (for boxers, pajamas and nightwear only), subheading 6212.10 or tariff items 6204.42.30, 6204.43.40 or 6204.44.40 (for goods for girls in the foregoing tariff items, other than corduroy dresses), containing sewing thread of headings 5204, 5401 or 5508, shall

be considered originating only if such sewing thread is wholly formed and finished in the territory of Panama or of the United States, or both.

**Chapter rule 5:** Notwithstanding chapter rule 2 to this chapter, a good of this chapter that contains a pocket or pockets shall be considered originating only if the pocket bag fabric is wholly formed and finished in the territory of Panama or of the United States, or both from yarn wholly formed and finished in the territory of Panama or of the United States, or both.

1.  A change to subheadings 6201.11 through 6201.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

2.  A change to subheading 6201.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

3.  A change to subheadings 6201.91 through 6201.93 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

4.  A change to subheading 6201.99 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

5.  A change to subheadings 6202.11 through 6202.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

6.  A change to subheading 6202.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

7.  A change to subheadings 6202.91 through 6202.93 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

    (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

    (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.856

Panama

8.   A change to subheading 6202.99 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

9.   A change to subheadings 6203.11 through 6203.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

10.  A change to tariff items 6203.19.40 or 6203.19.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

11.  A change to any other tariff item of subheading 6203.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

12.  A change to subheadings 6203.21 through 6203.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   with respect to a garment described in heading 6201 or a jacket or a blazer described in heading 6203, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

13.  A change to subheadings 6203.31 through 6203.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)   the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)   any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

14.  A change to tariff items 6203.39.40 or 6203.39.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.857

Panama

15. A change to any other tariff item of subheading 6203.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

16. A change to subheadings 6203.41 through 6203.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

17. A change to subheadings 6204.11 through 6204.13 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802,or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

18. A change to tariff items 6204.19.40 or 6204.19.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

19. A change to any other tariff item of subheading 6204.19 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

20. A change to subheadings 6204.21 through 6204.29 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  with respect to a garment described in heading 6202, a jacket or a blazer described in heading 6204 or a skirt described in heading 6204, of wool, fine animal hair, cotton or man-made fibers, imported as part of an ensemble of these subheadings, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

21. A change to subheadings 6204.31 through 6204.33 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.858

Panama

22. A change to tariff items 6204.39.60 or 6204.39.80 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

23. A change to any other tariff item of subheading 6204.39 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

24. A change to subheading 6204.41 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

25. A change to tariff items 6204.42.30, 6204.43.40 or 6204.44.40 (for goods for girls in the foregoing tariff items, other than corduroy dresses) from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

26. A change to subheadings 6204.42 through 6204.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

27. A change to subheadings 6204.51 through 6204.53 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

28. A change to tariff item 6204.59.40 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

29. A change to any other tariff item of subheading 6204.59 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A)  the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B)  any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

30. A change to subheadings 6204.61 through 6204.69 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

GN p.859

Panama

31. A change to headings 6205 through 6206 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

32. A change to boxer shorts of subheading 6207.11, tariff items 6207.19.90 (for such boxer shorts of man-made fibers only), 6208.91.30 or 6208.92.00 (for pajamas and nightwear of the latter two tariff items only, and not including bathrobes, dressing gowns and similar articles) from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

33. A change to pajamas and nightwear of subheadings 6207.21 or 6207.22, tariff items 6207.91.30 or 6207.92.40, subheadings 6208.21 or 6208.22 or tariff items 6208.91.30, 6208.92.00 or 6208.99.20 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

34. A change to any other good of headings 6207 through 6208 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

35. A change to headings 6209 through 6210 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

36. A change to subheadings 6211.11 through 6211.12 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

37. A change to subheading 6211.20 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that:

   (A) the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and

   (B) with respect to a garment described in headings 6101, 6102, 6201 or 6202, of wool, fine animal hair, cotton, or man-made fibers, imported as part of a ski-suit of this subheading, any visible lining material contained in the apparel article satisfies the requirements of chapter rule 1 to chapter 62.

38. A change to subheadings 6211.31 through 6211.49 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

39. A change to subheading 6212.10 from any other chapter, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

40. A change to subheadings 6212.20 through 6212.90 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

41. A change to headings 6213 through 6217 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.860

Panama

Chapter 63.

**Chapter rule 1:** For purposes of determining whether a good of this chapter is originating, the tariff classification rule applicable to that good shall only apply to the component that determines the tariff classification of the good and such component must satisfy the tariff change requirements set out in the rule for that good.

**Chapter rule 2:** Notwithstanding chapter rule 1 to this chapter, a good of this chapter containing sewing thread of headings 5204, 5401 or 5508 shall be considered originating only if such sewing thread is wholly formed and finished in the territory of Panama or of the United States, or both.

1. A change to headings 6301 through 6302 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

2. A change to tariff item 6303.92.10 from tariff items 5402.43.10 or 5402.52.10 or any other chapter, except from headings 5111 through 5113, 5204 through 5212, 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

3. A change to any other tariff item of heading 6303 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

4. A change to headings 6304 through 6308 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

5. A change to heading 6309 from any other heading.

6. A change to heading 6310 from any other chapter, except from headings 5111 through 5113, 5204 through 5212 or 5310 through 5311, chapter 54 or headings 5508 through 5516, 5801 through 5802 or 6001 through 6006, provided that the good is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both.

Chapter 64.

1. A change to subheadings 6401.10 or 6401.91, or tariff items 6401.92.90, 6401.99.30, 6401.99.60, 6401.99.90, 6402.30.50, 6402.30.70, 6402.30.80, 6402.91.50, 6402.91.80, 6402.91.90, 6402.99.20, 6402.99.80, 6402.99.90, 6404.11.90 or 6404.19.20 from any other heading outside headings 6401 through 6405, except from subheading 6406.10, provided that there is a regional value content of not less than 55 percent under the build-up method.

2. A change to all other goods of chapter 64 from any other subheading.

Chapter 65.

1. A change to headings 6501 through 6502 from any other chapter.

2. A change to headings 6503 through 6506 from any other heading, except from headings 6503 through 6507.

3. A change to heading 6507 from any other heading.

Chapter 66.

1. A change to heading 6601 from any other heading.

2. A change to heading 6602 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.861

Panama

3.    A change to heading 6603 from any other chapter.

Chapter 67.

1.    (A)   A change to heading 6701 from any other heading; or

(B)   A change to articles of feathers or down of heading 6701 from any other good, including a good in that heading.

2.    A change to headings 6702 through 6704 from any other heading.

Chapter 68.

1.    A change to headings 6801 through 6811 from any other heading.

2.    A change to subheading 6812.50 from any other subheading.

3.    A change to subheadings 6812.60 through 6812.70 from any other subheading outside that group.

4.    A change to subheading 6812.90 from any other heading.

5.    A change to headings 6813 through 6814 from any other heading.

6.    A change to subheadings 6815.10 through 6815.99 from any other subheading.

Chapter 69.

1.    A change to headings 6901 through 6914 from any other chapter.

Chapter 70.

1.    A change to heading 7001 from any other heading.

2.    A change to subheading 7002.10 from any other heading.

3.    A change to subheading 7002.20 from any other chapter.

4.    A change to subheading 7002.31 from any other heading.

5.    A change to subheadings 7002.32 through 7002.39 from any other chapter.

6.    A change to heading 7003 from any other chapter.

7.    A change to headings 7004 through 7007 from any other heading outside the group.

8.    A change to heading 7008 from any other heading.

9.    A change to heading 7009 from any other heading, except from headings 7007 through 7008.

10.   A change to heading 7010 from any other chapter.

11.   A change to headings 7011 through 7018 from any other heading outside the group, except from headings 7007 through 7008.

12.   A change to heading 7019 from any other heading, except from headings 7007 through 7020.

13.   A change to heading 7020 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.862

Panama

Chapter 71.

1.   A change to heading 7101 from any other heading.

2.   A change to headings 7102 through 7103 from any other chapter.

3.   A change to headings 7104 through 7105 from any other heading.

4.   A change to heading 7106 from any other chapter.

5.   A change to heading 7107 from any other heading.

6.   A change to heading 7108 from any other chapter.

7.   A change to heading 7109 from any other heading.

8.   A change to headings 7110 through 7111 from any other chapter.

9.   A change to heading 7112 from any other heading.

10.  A change to heading 7113 from any other heading, except from heading 7116.

11.  A change to headings 7114 through 7115 from any other heading.

12.  A change to heading 7116 from any other heading, except from heading 7113.

13.  A change to headings 7117 through 7118 from any other heading.

Chapter 72.

1.   A change to headings 7201 through 7205 from any other chapter.

2.   A change to headings 7206 through 7207 from any other heading outside that group.

3.   A change to headings 7208 through 7229 from any other heading.

Chapter 73.

1.   (A)  A change to headings 7301 through 7307 from any other chapter; or

     (B)  A change to a good of subheading 7304.41 having an external diameter of less than 19 mm from subheading 7304.49.

2.   A change to heading 7308 from any other heading, except for changes resulting from the following processes performed on angles, shapes or sections classified in heading 7216:

     (A)  drilling, punching, notching, cutting, cambering or sweeping, whether performed individually or in combination;

     (B)  adding attachments or weldments for composite construction;

     (C)  adding attachments for handling purposes;

     (D)  adding weldments, connectors or attachments to H-sections or I-sections; provided that the maximum dimension of the weldments, connectors or attachments is not greater than the dimension between the inner surfaces of the flanges of the H-sections or I-sections;

     (E)  painting, galvanizing or otherwise coating; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.863

Panama

(F) adding a simple base plate without stiffening elements, individually or in combination with drilling, punching, notching or cutting, to create an article suitable as a column.

3.  A change to headings 7309 through 7311 from any other heading outside that group.

4.  A change to headings 7312 through 7314 from any other heading.

5.  (A) A change to subheadings 7315.11 through 7315.12 from any other heading; or

    (B) A change to subheadings 7315.11 through 7315.12 from subheading 7315.19, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

6.  A change to subheading 7315.19 from any other heading.

7.  (A) A change to subheadings 7315.20 through 7315.89 from any other heading; or

    (B) A change to subheadings 7315.20 through 7315.89 from subheading 7315.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

8.  A change to subheading 7315.90 from any other heading.

9.  A change to heading 7316 from any other heading, except from headings 7312 or 7315.

10. A change to headings 7317 through 7318 from any heading outside that group.

11. A change to headings 7319 through 7320 from any other heading.

12. (A) A change to subheading 7321.11 from any other subheading, except cooking chambers, whether or not assembled, the upper panel, whether or not with controls or burners, or door assemblies, which includes more than one of the following components: inside panel, external panel, window or isolation of subheading 7321.90; or

    (B) A change to subheading 7321.11 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

13. (A) A change to subheadings 7321.12 through 7321.83 from any other heading; or

    (B) A change to subheadings 7321.12 through 7321.83 from subheading 7321.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

14. (A) A change to subheading 7321.90 from any other heading, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.864

Panama

    (B)  No change in tariff classification to a good of such subheading is required, provided that there is regional value content of not less than:

        (a)  35 percent under the build-up method, or

        (b)  45 percent under the build-down method.

15.  A change to headings 7322 through 7323 from any heading outside that group.

16.  (A)  A change to subheadings 7324.10 through 7324.29 from any other heading; or

    (B)  No change of in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

17.  A change to subheading 7324.90 from any other heading.

18.  A change to subheadings 7325.10 through 7326.20 from any subheading outside that group.

19.  A change to subheading 7326.90 from any other heading, except from heading 7325.

Chapter 74.

1.  A change to headings 7401 through 7403 from any other heading.

2.  No change in tariff classification to a good of heading 7404 is required, provided that there is regional value content of not less than:

    (A)  35 percent under the build-up method, or

    (B)  45 percent under the build-down method.

3.  A change to headings 7405 through 7407 from any other heading.

4.  A change to heading 7408 from any other heading, except from heading 7407.

5.  A change to heading 7409 from any other heading.

6.  A change to heading 7410 from any other heading, except from plate, sheet or strip classified in heading 7409 of a thickness less than 5 mm.

7.  A change to headings 7411 through 7419 from any other heading.

Chapter 75.

1.  A change to headings 7501 through 7505 from any other heading.

2.  (A)  A change to heading 7506 from any other heading; or

    (B)  A change to foil, not exceeding 0.15 mm in thickness, from any other good of heading 7506, provided that there has been a reduction in thickness of no less than 50 percent.

3.  A change to subheadings 7507.11 through 7508.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.865

Panama

<u>Chapter 76</u>.

1.   A change to heading 7601 from any other chapter.

2.   A change to heading 7602 from any other heading.

3.   A change to heading 7603 from any other chapter.

4.   A change to heading 7604 from any other heading, except from headings 7605 through 7606.

5.   A change to heading 7605 from any other heading, except from heading 7604.

6.   A change to subheading 7606.11 from any other heading.

7.   A change to subheading 7606.12 from any other heading, except from headings 7604 through 7606.

8.   A change to subheading 7606.91 from any other heading.

9.   A change to subheading 7606.92 from any other heading, except from headings 7604 through 7606.

10.  A change to subheading 7607.11 from any other heading.

11.  (A)   A change to subheadings 7607.19 through 7607.20 from any other heading; or

     (B)   No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

           (1)   30 percent under the build-up method, or

           (2)   35 percent under the build-down method.

12.  A change to headings 7608 through 7609 from any other heading outside that group.

13.  A change to headings 7610 through 7615 from any other heading.

14.  A change to subheading 7616.10 from any other heading.

15.  A change to subheadings 7616.91 through 7616.99 from any other subheading.

<u>Chapter 78</u>.

1.   A change to headings 7801 through 7802 from any other chapter.

2.   A change to headings 7803 through 7806 from any other heading.

<u>Chapter 79</u>.

1.   A change to headings 7901 through 7902 from any other chapter.

2.   A change to subheading 7903.10 from any other chapter.

3.   A change to subheading 7903.90 from any other heading.

4.   A change to headings 7904 through 7907 from any other heading.

<u>Chapter 80</u>.

1.   A change to headings 8001 through 8002 from any other chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.866

Panama

2.  A change to headings 8003 through 8004 from any other heading.

3.  A change to heading 8005 from any other heading, except from heading 8004.

4.  A change to headings 8006 through 8007 from any other heading.

Chapter 81.

1.  A change to subheadings 8101.10 through 8101.94 from any other chapter.

2.  A change to subheading 8101.95 from any other subheading.

3.  A change to subheading 8101.96 from any other subheading, except from subheading 8101.95.

4.  A change to subheading 8101.97 from any other chapter.

5.  A change to subheading 8101.99 from any other subheading.

6.  A change to subheadings 8102.10 through 8102.94 from any other chapter.

7.  A change to subheading 8102.95 from any other subheading.

8.  A change to subheading 8102.96 from any other subheading, except from subheading 8102.95.

9.  A change to subheading 8102.97 from any other chapter.

10.  A change to subheading 8102.99 from any other subheading.

11.  A change to subheadings 8103.20 through 8103.30 from any other chapter.

12.  A change to subheading 8103.90 from any other subheading.

13.  A change to subheadings 8104.11 through 8104.20 from any other chapter.

14.  A change to subheadings 8104.30 through 8104.90 from any other subheading.

15.  A change to subheadings 8105.20 through 8105.30 from any other chapter.

16.  A change to subheading 8105.90 from any other subheading.

17.  (A)  A change to heading 8106 from any other chapter; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

18.  A change to subheadings 8107.20 through 8107.30 from any other chapter.

19.  A change to subheading 8107.90 from any other subheading.

20.  A change to subheadings 8108.20 through 8108.30 from any other chapter.

21.  A change to subheading 8108.90 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.867

Panama

22.  A change to subheadings 8109.20 through 8109.30 from any other chapter.

23.  A change to subheading 8109.90 from any other subheading.

24.  (A)  A change to heading 8110 from any other chapter; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

25.  (A)  A change to heading 8111 from any other chapter; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

26.  A change to subheadings 8112.12 through 8112.13 from any other chapter.

27.  A change to subheading 8112.19 from any other subheading, provided that there is a regional value content of not less than:

    (A)  35 percent under the build-up method, or

    (B)  45 percent under the build-down method.

28.  (A)  A change to subheadings 8112.21 through 8112.59 from any other chapter; or

    (B)  No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

29.  A change to subheading 8112.92 from any other chapter.

30.  A change to subheading 8112.99 from any other subheading.

31.  (A)  A change to heading 8113 from any other chapter; or

    (B)  No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

Chapter 82.

1.  A change to headings 8201 through 8206 from any other chapter.

2.  (A)  A change to subheading 8207.13 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.868

Panama

    (B)   A change to subheading 8207.13 from heading 8209 or subheading 8207.19, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

3.   A change to subheadings 8207.19 through 8207.90 from any other chapter.

4.   (A)   A change to headings 8208 through 8215 from any other chapter; or

    (B)   A change to subheadings 8211.91 through 8211.93 from subheading 8211.95, whether or not there is also a change from another chapter, provided that there is also a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

<u>Chapter 83</u>.

1.   (A)   A change to subheadings 8301.10 through 8301.40 from any other chapter; or

    (B)   A change to subheadings 8301.10 through 8301.40 from subheading 8301.60, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

2.   (A)   A change to subheading 8301.50 from any other chapter; or

    (B)   A change to subheading 8301.50 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

3.   A change to subheadings 8301.60 through 8301.70 from any other chapter.

4.   A change to headings 83.02 through 8304 from any other heading.

5.   (A)   A change to subheadings 8305.10 through 8305.20 from any other chapter; or

    (B)   A change to subheadings 8305.10 through 8305.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

6.   A change to subheading 8305.90 from any other heading.

7.   A change to subheading 8306.10 from any other chapter.

8.   A change to subheadings 8306.21 through 8306.30 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.869

Panama

9.   A change to heading 8307 from any other heading.

10.  (A)  A change to subheadings 8308.10 through 8308.20 from any other chapter; or

(B)  A change to subheadings 8308.10 through 8308.20 from any other subheading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

11.  A change to subheading 8308.90 from any other heading.

12.  A change to headings 8309 through 8310 from any other heading.

13.  (A)  A change to subheadings 8311.10 through 8311.30 from any other chapter; or

(B)  A change to subheadings 8311.10 through 8311.30 from any other subheading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

14.  A change to subheading 8311.90 from any other heading.

Chapter 84.

1.   A change to subheadings 8401.10 through 8401.30 from any other subheading.

2.   A change to subheading 8401.40 from any other heading.

3.   (A)  A change to subheading 8402.11 from any other heading; or

(B)  A change to subheading 8402.11 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

4.   (A)  A change to subheading 8402.12 from any other heading; or

(B)  A change to subheading 8402.12 from any other subheading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

(2)   45 percent under the build-down method.

5.   (A)  A change to subheading 8402.19 from any other heading; or

(B)  A change to subheading 8402.19 from subheading 8402.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)   35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.870

Panama

       (2)   45 percent under the build-down method.

6.   (A)   A change to subheading 8402.20 from any other heading; or

     (B)   A change to subheading 8402.20 from any other subheading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

7.   (A)   A change to subheading 8402.90 from any other heading; or

     (B)   No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

8.   A change to subheading 8403.10 from any other subheading.

9.   A change to subheading 8403.90 from any other heading.

10.   A change to subheading 8404.10 from any other subheading.

11.   (A)   A change to subheading 8404.20 from any other heading; or

     (B)   A change to subheading 8404.20 from subheading 8404.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

       (1)   35 percent under the build-up method, or

       (2)   45 percent under the build-down method.

12.   A change to subheading 8404.90 from any other heading.

13.   A change to subheading 8405.10 from any other subheading.

14.   A change to subheading 8405.90 from any other heading.

15.   A change to subheading 8406.10 from any other subheading.

16.   A change to subheadings 8406.81 through 8406.82 from any other subheading outside that group.

17.   (A)   A change to subheading 8406.90 from any other heading;

     (B)   A change to rotors, finished for final assembly, of subheading 8406.90, from rotors, not further advanced than cleaned or machined for removal of fins, gates, sprues and risers, or to permit location in finishing machinery of subheading 8406.90; or

     (C)   A change to blades, rotating or stationary, of subheading 8406.90 from any other good, including a good in that subheading.

18.   A change to subheading 8407.10 from any other heading.

19.   A change to subheadings 8407.21 through 8407.29 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.871

Panama

20. (A)  A change to subheadings 8407.31 through 8407.34 from any other heading; or

   (B)  No change in tariff to a good of such subheadings is required, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method,

      (2)  50 percent under the build-down method, or

      (3)  35 percent under the net cost method.

21.  A change to subheading 8407.90 from any other heading.

22.  A change to subheading 8408.10 from any other heading.

23. (A)  A change to subheading 8408.20 from any other heading; or

   (B)  No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method,

      (2)  50 percent under the build-down method, or

      (3)  35 percent under the net cost method.

24.  A change to subheading 8408.90 from any other heading.

25.  No change in tariff classification to a good of heading 8409 is required, provided that there is a regional value content of not less than:

   (A)  35 percent under the build-up method,

   (B)  50 percent under the build-down method, or

   (C)  35 percent under the net cost method.

26.  A change to subheadings 8410.11 through 8410.13 from any other subheading outside that group.

27.  A change to subheading 8410.90 from any other heading.

28.  A change to subheadings 8411.11 through 8411.82 from any other subheading outside that group.

29.  A change to subheadings 8411.91 through 8411.99 from any other heading.

30.  A change to subheadings 8412.10 through 8412.80 from any other subheading.

31.  A change to subheading 8412.90 from any other heading.

32.  A change to subheadings 8413.11 through 8413.82 from any other subheading.

33.

   (A)  A change to subheadings 8413.91 through 8413.92 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.872

Panama

(B) No change in tariff to a good of such subheadings is required for subheading 8413.92, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

34. (A) A change to subheadings 8414.10 through 8414.80 from any other heading; or

    (B) A change to subheadings 8414.10 through 8414.80 from subheading 8414.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

35. (A) A change to subheading 8414.90 from any other heading; or

    (B) No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

36. A change to subheadings 8415.10 through 8415.83 from any other subheading.

37. (A) A change to subheading 8415.90 from any other heading; or

    (B) A change to chassis, chassis blades or outer cabinets of subheading 8415.90 from any other good, including a good in that subheading.

38. A change to subheadings 8416.10 through 8416.90 from any other subheading

39. A change to subheadings 8417.10 through 8417.80 from any other subheading.

40. A change to subheading 8417.90 from any other heading.

41. A change to subheadings 8418.10 through 8418.69 from any other subheading outside that group, except from subheading 8418.91.

42. A change to subheadings 8418.91 through 8418.99 from any other heading.

43. A change to subheadings 8419.11 through 8419.89 from any other subheading.

44. (A) A change to subheading 8419.90 any other heading; or

    (B) No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

45. A change to subheading 8420.10 from any other subheading.

46. A change to subheadings 8420.91 through 8420.99 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.873

Panama

47. A change to subheadings 8421.11 through 8421.39 from any other subheading.

48.

    (A)  A change to subheadings 8421.91 through 8421.99 from any other heading; or

    (B)  No change in tariff to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

49. A change to subheadings 8422.11 through 8422.40 from any other subheading.

50.

    (A)  A change to subheading 8422.90 from any other heading; or

    (B)  No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

51. A change to subheadings 8423.10 through 8423.89 from any other subheading.

52. A change to subheading 8423.90 from any other heading.

53. A change to subheadings 8424.10 through 8430.69 from any other subheading.

54. (A)  A change to heading 84.31 from any other heading; or

    (B)  No change in tariff classification is required for subheading 8431.10, 8431.31, 8431.39, 8431.43 or 8431.49, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

55. A change to subheadings 8432.10 through 8437.90 from any other subheading.

56. A change to subheadings 8438.10 through 8438.80 from any other subheading.

57. A change to subheading 8438.90 from any other heading.

58. A change to subheadings 8439.10 through 8440.90 from any other subheading.

59. A change to subheadings 8441.10 through 8441.80 from any other subheading.

60.

    (A)  A change to subheading 8441.90 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.874

Panama

    (B)  No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

61.  A change to subheadings 8442.10 through 8442.30 from any other subheading outside that group.

62.  A change to subheadings 8442.40 through 8442.50 from any other heading.

63.  (A)  A change to subheadings 8443.11 through 8443.59 from any other subheading outside that group, except from subheading 8443.60; or

    (B)  A change to subheadings 8443.11 through 8443.59 from subheading 8443.60, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

64.  A change to subheading 8443.60 from any other subheading, except from subheadings 8443.11 through 8443.59.

65.  A change to subheading 8443.90 from any other heading.

66.  A change to heading 8444 from any other heading.

67.  A change to headings 8445 through 8447 from any other heading outside that group.

68.  A change to subheadings 8448.11 through 8448.19 from any other subheading.

69.  A change to subheadings 8448.20 through 8448.59 from any other heading.

70.  A change to heading 8449 from any other heading.

71.  A change to subheadings 8450.11 through 8450.20 from any other subheading.

72.  A change to subheading 8450.90 from any other heading.

73.  A change to subheadings 8451.10 through 8451.80 from any other subheading.

74.  A change to subheading 8451.90 from any other heading.

75.  A change to subheadings 8452.10 through 8452.29 from any other subheading outside that group.

76.  A change to subheadings 8452.30 through 8452.40 from any other subheading.

77.  A change to subheading 8452.90 from any other heading.

78.  A change to subheadings 8453.10 through 8453.80 from any other subheading.

79.  A change to subheading 8453.90 from any other heading.

80.  A change to subheadings 8454.10 through 8454.30 from any other subheading.

81.  A change to subheading 8454.90 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.875

Panama

82. A change to subheadings 8455.10 through 8455.90 from any other subheading.

83. A change to headings 8456 through 8463 from any other heading, provided that there is a regional value content of not less than 65 percent under the build-down method.

84. A change to headings 8464 through 8465 from any other heading.

85. A change to heading 8466 from any other heading, provided that there is a regional value content of not less than:

    (A)  35 percent under the build-up method, or

    (B)  45 percent under the build-down method.

86. A change to subheadings 8467.11 through 8467.89 from any other subheading.

87. A change to subheading 8467.91 from any other heading.

88. A change to subheadings 8467.92 through 8467.99 from any other heading, except from heading 8407.

89. A change to subheadings 8468.10 through 8468.80 from any other subheading.

90. A change to subheading 8468.90 from any other heading.

91. A change to subheadings 8469.11 through 8469.12 from any other subheading outside that group.

92. A change to subheadings 8469.20 through 8469.30 from any other subheading outside that group.

93. A change to subheadings 8470.10 through 8472.90 from any other subheading.

94. (A)  A change to subheadings 8473.10 through 8473.50 from any other subheading; or

    (B)  No change in tariff to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

95. A change to subheadings 8474.10 through 8474.80 from any other subheading outside that group.

96. (A)  A change to subheading 8474.90 from any other heading; or

    (B)  No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

97. A change to subheading 8475.10 from any other subheading.

98. A change to subheadings 8475.21 through 8475.29 from any other subheading outside that group.

99. A change to subheading 8475.90 from any other heading.

100. A change to subheadings 8476.21 through 8476.89 from any other subheading outside that group.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.876

Panama

101. A change to subheading 8476.90 from any other heading.

102. A change to heading 8477 from any other heading, provided that there is a regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method; or

103. A change to subheadings 8477.10 through 8477.80 from subheading 8477.90, whether or not there is a change from any other heading, provided there is a regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method.

104. A change to subheading 8478.10 from any other subheading.

105. A change to subheading 8478.90 from any other heading.

106. A change to subheadings 8479.10 through 8479.89 from any other subheading.

107. A change to subheading 8479.90 from any other subheading.

108. A change to headings 84.80 through 84.81 from any other heading.

109.

    (A)   A change to subheadings 8482.10 through 8482.80 from any subheading outside that group, except from inner or outer rings or races of subheading 8482.99; or

    (B)   A change to subheadings 8482.10 through 8482.80 from inner or outer rings or races of subheading 8482.99, whether or not there is also a change from any subheading outside that group, provided that there is a regional value content of not less than 40 percent under the build-up method.

110. A change to subheadings 8482.91 through 8482.99 from any other heading.

111. A change to subheading 8483.10 from any other subheading.

112. A change to subheading 8483.20 from any other subheading, except from subheadingss 8482.10 through 8482.80.

113.

    (A)   A change to subheading 8483.30 from any other heading; or

    (B)   A change to subheading 8483.30 from any other subheading, provided that there is a regional value content of not less than 40 percent under the build up method.

114.

    (A)   A change to subheadings 8483.40 through 8483.50 from any subheading, except from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90; or

    (B)   A change to subheadings 8483.40 through 8483.50 from subheadings 8482.10 through 8482.80, 8482.99, 8483.10 through 8483.40, 8483.60 or 8483.90, provided that there is a regional value content of not less than 40 percent under the build up method.

115. A change to subheading 8483.60 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.877

Panama

116. A change to subheading 8483.90 from any other heading.

117. A change to subheadings 8484.10 through 8484.90 from any other subheading.

118. A change to heading 8485 from any other heading.

Chapter 85.

1.  (A)  A change to subheading 8501.10 from any other heading, except from stators or rotors of heading 8503; or

    (B)  A change to subheading 8501.10 from stators or rotors of heading 8503, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  A change to subheadings 8501.20 through 8501.64 from any other heading.

3.  A change to headings 8502 through 8503 from any other heading.

4.  A change to subheadings 8504.10 through 8504.23 from any subheading outside subheading 8504.10 through 8504.50.

5.  (A)  A change to subheading 8504.31 from any other heading; or

    (B)  A change to subheading 8504.31 from subheading 8504.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

6.  A change to subheadings 8504.32 through 8504.50 from any subheading outside subheadings 8504.10 through 8504.50.

7.  A change to subheading 8504.90 from any other heading.

8.  A change to subheadings 8505.11 through 8505.30 from any other subheading.

9.  A change to subheading 8505.90 from any other heading.

10. A change to subheadings 8506.10 through 8506.40 from any other subheading.

11. A change to subheadings 8506.50 through 8506.80 from any other subheading outside that group.

12. A change to subheading 8506.90 from any other heading.

13. (A)  A change to subheading 8507.10 from any other heading; or

    (B)  A change to subheading 8507.10 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

14. A change to subheadings 8507.20 through 8507.80 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.878

Panama

15.  A change to subheading 8507.90 from any other heading.

16.  (A)  A change to subheadings 8509.10 through 8509.80 from any other heading; or

(B)  A change to subheadings 8509.10 through 8509.80 from any other subheading, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

17.  A change to subheading 8509.90 from any other heading.

18.  A change to subheadings 8510.10 through 8510.30 from any other subheading.

19.  A change to subheading 8510.90 from any other heading.

20.  A change to subheadings 8511.10 through 8511.80 from any other subheading.

21.  A change to subheading 8511.90 from any other heading.

22.  A change to subheadings 8512.10 through 8512.30 from any other subheading outside that group.

23.  (A)  A change to subheading 8512.40 from any other heading; or

(B)  A change to subheading 8512.40 from subheading 8512.90, whether or not there is also a change from any other heading, provided that there is also a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

24.  A change to subheading 8512.90 from any other heading.

25.  (A)  A change to subheading 8513.10 from any other heading; or

(B)  A change to subheading 8513.10 from subheading 8513.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

26.  A change to subheading 8513.90 from any other heading.

27.  A change to subheadings 8514.10 through 8514.40 from any other subheading.

28.  A change to subheading 8514.90 from any other heading.

29.  A change to subheadings 8515.11 through 8515.80 from any other subheading outside that group.

30.  A change to subheading 8515.90 from any other heading.

31.  A change to subheadings 8516.10 through 8516.50 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.879

Panama

32. (A) A change to subheading 8516.60 from any other subheading, except furniture, whether or not assembled, cooking chambers, whether or not assembled, or the upper panel, whether or not with heating or control elements, of subheading 8516.90; or

    (B) A change to subheading 8516.60 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 30 percent under the build-up method, or

        (2) 40 percent under the build-down method.

33. A change to subheading 8516.71 from any other subheading.

34. (A) A change to subheading 8516.72 from any other subheading, except from housings for toasters of subheading 8516.90 or subheading 9032.10; or

    (B) A change to subheading 8516.72 from housings for toasters of subheading 8516.90 or subheading 9032.10, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

        (1) 30 percent under the build-up method, or

        (2) 40 percent under the build-down method.

35. A change to subheading 8516.79 from any other subheading.

36. (A) A change to subheading 8516.80 from any other heading; or

    (B) A change to subheading 8516.80 from subheading 8516.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1) 30 percent under the build-up method, or

        (2) 40 percent under the build-down method.

37. (A) A change to subheading 8516.90 from any other heading; or

    (B) No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1) 30 percent under the build-up method, or

        (2) 40 percent under the build-down method.

38. A change to subheadings 8517.11 through 8517.80 from any other subheading.

39.

    (A) A change to subheading 8517.90 from any other subheading; or

    (B) No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

40. (A) A change to subheadings 8518.10 through 8518.21 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.880

Panama

     (B)  A change to subheadings 8518.10 through 8518.21 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

41.  (A)  A change to subheading 8518.22 from any other heading; or

     (B)  A change to subheading 8518.22 from subheadings 8518.29 or 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

42.  (A)  A change to subheadings 8518.29 through 8518.50 from any other heading; or

     (B)  A change to subheadings 8518.29 through 8518.50 from subheading 8518.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

         (1)  35 percent under the build-up method, or

         (2)  45 percent under the build-down method.

43.  A change to subheading 8518.90 from any other heading.

44.  A change to subheadings 8519.10 through 8519.40 from any other subheading.

45.  A change to subheadings 8519.92 through 8519.93 from any other subheading outside that group.

46.  A change to subheading 8519.99 from any other subheading.

47.  A change to subheadings 8520.10 through 8520.20 from any other subheading.

48.  A change to subheadings 8520.32 through 8520.33 from any other subheading outside that group.

49.  A change to subheadings 8520.39 through 8524.99 from any other subheading.

50.  A change to subheadings 8525.10 through 8525.20 from any other subheading outside that group.

51.  A change to subheadings 8525.30 through 8525.40 from any other subheading.

52.  A change to subheadings 8526.10 through 8527.90 from any other subheading.

53.  A change to subheading 8528.12 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

54.  A change to subheading 8528.13 from any other subheading.

55.  A change to subheading 8528.21 from any other subheading, except from subheadings 7011.20, 8540.11 or 8540.91.

56.  A change to subheadings 8528.22 through 8528.30 from any other subheading.

57.  (A)  A change to heading 8529 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.881

Panama

(B)  No change in tariff classification is required for subheading 8529.90, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

58.  A change to subheadings 8530.10 through 8530.80 from any other subheading.

59.  A change to subheading 8530.90 from any other heading.

60.  A change to subheadings 8531.10 through 8531.80 from any other subheading.

61.  A change to subheading 8531.90 from any other heading.

62.  A change to subheadings 8532.10 through 8532.30 from any other subheading.

63.  A change to subheading 8532.90 from any other heading.

64.  A change to subheadings 8533.10 through 8533.40 from any other subheading.

65.  A change to subheading 8533.90 from any other heading.

66.  (A)  A change to heading 8534 from any other heading; or

    (B)  No change in tariff to a good of such heading is required, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  35 percent under the build-down method.

67.  A change to subheadings 8535.10 through 8536.90 from any other subheading.

68.  A change to headings 8537 through 8538 from any other heading.

69.  A change to subheadings 8539.10 through 8539.49 from any other subheading.

70.  A change to subheading 8539.90 from any other heading.

71.  A change to subheading 8540.11 from any other subheading, except from subheadings 7011.20 or 8540.91.

72.  A change to subheading 8540.12 from any other subheading.

73.  (A)  A change to subheading 8540.20 from any other heading; or

    (B)  A change to subheading 8540.20 from subheadings 8540.91 through 8540.99, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

74.  A change to subheadings 8540.40 through 8540.60 from any other subheading outside that group.

75.  A change to subheadings 8540.71 through 8540.89 from any other subheading.

76.  (A)  A change to subheading 8540.91 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.882

Panama

    (B)   A change to front panel assemblies of subheading 8540.91 from any other good, including a good in that heading.

77.  (A)   A change to subheading 8540.99 from any other subheading; or

    (B)   No change in tariff classification to a good of such subheading is required, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

78.  (A)   A change to assembled semiconductor devices, integrated circuits or microassemblies of subheading 8541.10 through 8542.90 from unmounted chips, wafers or dice of subheading 8541.10 through 8542.90 or from any other subheading; or

    (B)   A change to any other goods of subheading 8541.10 through 8542.90 from any other subheading; or

    (C)   No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

        (1)   30 percent under the build-up method, or

        (2)   35 percent under the build-down method.

79.  A change to subheadings 8543.11 through 8543.19 from any other subheading outside that group.

80.  A change to subheadings 8543.20 through 8543.30 from any other subheading.

81.  A change to subheadings 8543.40 through 8543.89 from any other subheading outside that group.

82.  A change to subheading 8543.90 from any other heading.

83.  A change to subheading 8544.11 from any other subheading, provided that there is a regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method.

84.  A change to subheading 8544.19 from any other subheading, provided that there is a regional value content of not less than:

    (A)   35 percent under the build-up method, or

    (B)   45 percent under the build-down method.

85.  (A)   A change to subheading 8544.20 from any subheading outside subheading 8544.11 through 8544.60, except from headings 7408, 7413, 7605 or 7614; or

    (B)   A change to subheading 8544.20 from headings 7408, 7413, 7605 or 7614, whether or not there is also a change from any other subheading, provided that there is also a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

86.  A change to subheading 8544.30 from any other subheading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.883

Panama

87.    A change to subheadings 8544.41 through 8544.49 from any other subheading, provided that there is also a regional value content of not less than:

(A)    35 percent under the build-up method, or

(B)    45 percent under the build-down method.

88.    A change to subheadings 8544.51 through 8544.59 from any heading.

89.    A change to subheadings 8544.60 through 8544.70 from any other subheading, provided that there is also a regional value content of not less than:

(A)    35 percent under the build-up method, or

(B)    45 percent under the build-down method.

90.    A change to subheadings 8545.11 through 8545.90 from any other subheading.

91.    A change to heading 8546 from any other heading.

92.    A change to subheadings 8547.10 through 8547.90 from any other subheading.

93.    A change to heading 8548 from any other heading.

Chapter 86.

1.    A change to headings 8601 through 8602 from any other heading.

2.    (A)    A change to headings 8603 through 8606 from any other heading, except from heading 8607; or

(B)    A change to headings 8603 through 8606 from heading 8607, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method, or

(2)    45 percent under the build-down method.

3.    A change to subheadings 8607.11 through 8607.12 from any subheading outside that group.

4.    (A)    A change to axles of subheading 8607.19 from parts of axles of subheading 8607.19; or

(B)    A change to wheels, whether or not fitted with axles, of subheading 8607.19 from parts of axles or parts of wheels of subheading 8607.19; or

(C)    A change to subheading 8607.19 from any other subheading; or

(D)    No change in tariff to a good of such subheadings is required, provided that there is a regional value content of not less than:

(1)    35 percent under the build-up method, or

(2)    45 percent under the build-down method.

5.    A change to subheadings 8607.21 through 8607.99 from any other heading.

6.    A change to headings 8608 through 8609 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.884

Panama

<u>Chapter 87</u>.

1.  No change in tariff classification to a good of headings 8701 through 8706 is required, provided that there is a regional value content of not less than:

 (A)   35 percent under the build-up method,

 (B)   50 percent under the build-down method, or

 (C)   35 percent under the net cost method.

2.  (A)   A change to heading 8707 from any other heading; or

 (B)   No change in tariff classification to a good of such heading is required, provided that there is a regional value content of not less than:

  (1)   35 percent under the build-up method,

  (2)   50 percent under the build-down method, or

  (3)   35 percent under the net cost method.

3.  (A)   A change to subheadings 8708.10 through 8708.99 from any other subheading; or

 (B)   No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

  (1)   35 percent under the build-up method,

  (2)   50 percent under the build-down method, or

  (3)   35 percent under the net cost method.

4.  (A)   A change to subheadings 8709.11 through 8709.19 from any other heading; or

 (B)   A change to subheadings 8709.11 through 8709.19 from subheading 8709.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

  (1)   35 percent under the build-up method, or

  (2)   45 percent under the build-down method.

5.  A change to subheading 8709.90 from any other heading.

6.  A change to heading 8710 from any other heading.

7.  (A)   A change to heading 8711 from any other heading, except from heading 8714; or

 (B)   A change to heading 8711 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

  (1)   35 percent under the build-up method, or

  (2)   45 percent under the build-down method.

8.  (A)   A change to heading 8712 from any other heading, except from heading 8714; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

   (B)  A change to heading 8712 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

9.   A change to heading 8713 from heading 8714, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

   (A)  35 percent under the build-up method, or

   (B)  45 percent under the build-down method.

10.  A change to headings 8714 through 8715 from any other heading.

11.  (A)  A change to subheadings 8716.10 through 8716.80 from any other heading; or

   (B)  A change to subheadings 8716.10 through 8716.80 from subheading 8716.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

12.  A change to subheading 8716.90 from any other heading.

Chapter 88.

1.   A change to subheadings 8801.10 through 8803.90 from any other subheading.

2.   A change to headings 8804 through 8805 from any other heading.

Chapter 89.

1.   (A)  A change to headings 8901 through 8902 from any other chapter; or

   (B)  A change to headings 8901 through 8902 from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

2.   A change to heading 8903 from any other heading.

3.   (A)  A change to headings 8904 through 8905 from any other chapter; or

   (B)  A change to headings 8904 through 8905 from any other heading, provided that there is a regional value content of not less than:

      (1)  35 percent under the build-up method, or

      (2)  45 percent under the build-down method.

4.   A change to headings 8906 through 8908 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.886

Panama

<u>Chapter 90</u>.

1.  (A)  A change to subheading 9001.10 from any other chapter, except from heading 7002; or

    (B)  A change to subheading 9001.10 from heading 7002, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

2.  A change to subheadings 9001.20 through 9001.90 from any other heading.

3.  A change to subheadings 9002.11 through 9002.90 from any other heading, except from heading 9001.

4.  (A)  A change to subheadings 9003.11 through 9003.19 from any other subheading, except from subheading 9003.90; or

    (B)  A change to subheadings 9003.11 through 9003.19 from subheading 9003.90, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

5.  A change to subheading 9003.90 from any other heading.

6.  (A)  A change to subheading 9004.10 from any other chapter; or

    (B)  A change to subheading 9004.10 from any other heading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

7.  A change to subheading 9004.90 from any other heading, except from subheadings 9001.40 or 9001.50.

8.  A change to subheading 9005.10 from any other subheading.

9.  (A)  A change to subheading 9005.80 from any subheading, except from headings 9001 through 9002 or subheading 9005.90; or

    (B)  A change to subheading 9005.80 from subheading 9005.90, provided there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

10.  A change to subheading 9005.90 from any other heading.

11.  (A)  A change to subheadings 9006.10 through 9006.69 from any other heading; or

    (B)  A change to subheadings 9006.10 through 9006.69 from any other subheading, provided that there is a regional value content of not less than:

        (1)  30 percent under the build-up method, or

        (2)  40 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.887

Panama

12.  A change to subheadings 9006.91 through 9006.99 from any other heading.

13.  (A)  A change to subheadings 9007.11 through 9007.20 from any other heading; or

(B)  A change to subheadings 9007.11 through 9007.20 from any other subheading, provided that there is a regional value content of not less than:

(1)  30 percent under the build-up method, or

(2)  40 percent under the build-down method.

14.  (A)  A change to subheadings 9007.91 through 9007.92 from any other heading; or

(B)  No change in tariff classification is required for subheading 9007.92, provided that there is a regional value content of not less than:

(1)  30 percent under the build-up method, or

(2)  40 percent under the build-down method.

15.  (A)  A change to subheadings 9008.10 through 9008.40 from any other heading; or

(B)  A change to subheadings 9008.10 through 9008.40 from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

16.  A change to subheading 9008.90 from any other heading.

17.  A change to subheading 9009.11 from any other subheading.

18.  (A)  A change to subheading 9009.12 from any other subheading, except from subheading 9009.91; or

(B)  A change to subheading 9009.12 from subheading 9009.91, whether or not there is also a change from any other subheading, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

19.  A change to subheadings 9009.21 through 9009.30 from any other subheading.

20.  A change to subheadings 9009.91 through 9009.93 from any other subheading outside that group.

21.  (A)  A change to subheading 9009.99 from any other subheading; or

(B)  No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

(1)  35 percent under the build-up method, or

(2)  45 percent under the build-down method.

22.  (A)  A change to subheadings 9010.10 through 9010.60 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.888

Panama

    (B)  A change to subheadings 9010.10 through 9010.60 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

23.  A change to subheading 9010.90 from any other heading.

24.  (A)  A change to subheadings 9011.10 through 9011.80 from any other heading; or

    (B)  A change to subheadings 9011.10 through 9011.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

25.  A change to subheading 9011.90 from any other heading.

26.  (A)  A change to subheading 9012.10 from any other heading; or

    (B)  A change to subheading 9012.10 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

27.  A change to subheading 9012.90 from any other heading.

28.  (A)  A change to subheadings 9013.10 through 9013.80 from any other heading; or

    (B)  A change to subheadings 9013.10 through 9013.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

29.  A change to subheading 9013.90 from any other heading.

30.  (A)  A change to subheadings 9014.10 through 9014.80 from any other heading; or

    (B)  A change to subheadings 9014.10 through 9014.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

31.  A change to subheading 9014.90 from any other heading.

32.  (A)  A change to subheadings 9015.10 through 9015.80 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B) A change to subheadings 9015.10 through 9015.80 from any other subheading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

33. (A) A change to subheading 9015.90 from any other heading; or

  (B) No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

34. A change to heading 9016 from any other heading.

35. (A) A change to subheadings 9017.10 through 9022.90 from any other subheading; or

  (B) No change in tariff classification to a good of such subheadings is required, provided that there is a regional value content of not less than:

    (1) 30 percent under the build-up method, or

    (2) 35 percent under the build-down method.

36. A change to heading 9023 from any other heading.

37. (A) A change to subheadings 9024.10 through 9024.80 from any other heading; or

  (B) A change to subheadings 9024.10 through 9024.80 from any other subheading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

38. A change to subheading 9024.90 from any other heading.

39. (A) A change to subheadings 9025.11 through 9025.80 from any other heading; or

  (B) A change to subheadings 9025.11 through 9025.80 from any other subheading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

40. A change to subheading 9025.90 from any other heading.

41. (A) A change to subheadings 9026.10 through 9026.80 from any other heading; or

  (B) A change to subheadings 9026.10 through 9026.80 from any other subheading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Panama

    (2)   45 percent under the build-down method.

42.  A change to subheading 9026.90 from any other heading.

43.  (A)  A change to subheadings 9027.10 through 9027.80 from any other heading; or

    (B)  A change to subheadings 9027.10 through 9027.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

44.  A change to subheading 9027.90 from any other heading.

45.  (A)  A change to subheadings 9028.10 through 9028.30 from any other heading; or

    (B)  A change to subheadings 9028.10 through 9028.30 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

46.  A change to subheading 9028.90 from any other heading.

47.  (A)  A change to subheadings 9029.10 through 9029.20 from any other heading; or

    (B)  A change to subheadings 9029.10 through 9029.20 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

48.  A change to subheading 9029.90 from any other heading.

49.  A change to subheadings 9030.10 through 9030.89 from any other subheading.

50.  A change to subheading 9030.90 from any other heading.

51.  (A)  A change to subheadings 9031.10 through 9031.80 from any other heading; or

    (B)  A change to coordinate measuring machines of subheading 9031.49 from any other good except from bases and frames for the goods of the same subheading; or

    (C)  A change to subheadings 9031.10 through 9031.80 from any other subheading, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

52.  A change to subheading 9031.90 from any other heading.

53.  (A)  A change to subheadings 9032.10 through 9032.89 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.891

Panama

(B) A change to subheadings 9032.10 through 9032.89 from any other subheading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

54. A change to subheading 9032.90 from any other heading.

55. A change to heading 9033 from any other heading.

<u>Chapter 91</u>.

1. (A) A change to subheading 9101.11 from any other chapter; or

  (B) A change to subheading 9101.11 from heading 9114, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

2. (A) A change to subheading 9101.12 from any other chapter; or

  (B) A change to subheading 9101.12 from any other heading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

3. (A) A change to subheading 9101.19 from any other chapter; or

  (B) A change to subheading 9101.19 from heading 9114, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

4. (A) A change to subheading 9101.21 from any other chapter; or

  (B) A change to subheading 9101.21 from any other heading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

5. (A) A change to subheading 9101.29 from any other chapter; or

  (B) A change to subheading 9101.29 from heading 9114, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

6. (A) A change to subheading 9101.91 from any other chapter; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.892

Panama

    (B)  A change to subheading 9101.91 from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

7.  (A)  A change to subheading 9101.99 from any other chapter; or

    (B)  A change to subheading 9101.99 from heading 9114, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

8.  (A)  A change to headings 9102 through 9107 from any other chapter; or

    (B)  A change to headings 9102 through 9107 from heading 9114, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

9.  (A)  A change to headings 9108 through 9110 from any other chapter; or

    (B)  A change to headings 9108 through 9110 from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

10.  (A)  A change to subheadings 9111.10 through 9111.80 from any other chapter; or

    (B)  A change to subheadings 9111.10 through 9111.80 from subheading 9111.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

11.  (A)  A change to subheading 9111.90 from any other chapter; or

    (B)  A change to subheading 9111.90 from any other heading, provided that there is a regional value content of not less than:

    (1)  35 percent under the build-up method, or

    (2)  45 percent under the build-down method.

12.  A change to subheading 9112.20 from subheading 9112.90, whether or not there is also a change from any other heading, provided that there is regional value content of not less than:

    (A)  35 percent under the build-up method, or

    (B)  45 percent under the build-down method.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

13. (A) A change to subheading 9112.90 from any other chapter; or

    (B) A change to subheading 9112.90 from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

14. (A) A change to heading 9113 from any other chapter; or

    (B) A change to heading 9113 from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

15. A change to heading 9114 from any other heading.

Chapter 92.

1. (A) A change to headings 9201 through 9208 from any other chapter; or

    (B) A change to headings 9201 through 9208 from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

2. A change to heading 9209 from any other heading.

Chapter 93.

1. (A) A change to headings 9301 through 9304 from any other chapter; or

    (B) A change to headings 9301 through 9304 from any other heading, provided that there is a regional value content of not less than:

        (1) 35 percent under the build-up method, or

        (2) 45 percent under the build-down method.

2. A change to heading 9305 from any other heading.

3. A change to headings 9306 through 9307 from any other chapter.

Chapter 94.

1. A change to heading 94.01 from any other heading.

2. A change to subheadings 9402.10 through 9402.90 from any other subheading, provided that there is a regional value content of not less than:

    (A) 35 percent under the build-up method, or

    (B) 45 percent under the build-down method.

3. A change to heading 9403 from any other heading.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.894

Panama

4.  A change to subheadings 9404.10 through 9404.30 from any other chapter.

**Subheading rule:** A textile good of subheading 9404.90 shall be considered originating if it is cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Panama or of the United States, or both, and if the component that determines the tariff classification of the good is wholly of:

(i)   one or more fabrics listed in U.S. note 39 to subchapter XXII, chapter 98 of the tariff schedule;

(ii)  one or more fabrics or knit-to-shape components formed in the territory of Panama or of the United States, or both from one or more of the yarns listed in such U.S. note 39 to subchapter XXII, chapter 98; or

(iii) any combination of the fabrics referred to in subparagraph (i), the fabrics or knit-to-shape components referred to in subparagraph (ii) or one or more fabrics or knit-to-shape components originating under such U.S. note 39 to subchapter XXII, chapter 98.

The originating fabrics or knit-to-shape components referred to in subdivision (iii) of this rule may contain up to ten percent by weight of fibers or yarns that do not undergo an applicable change in tariff classification set out in such U.S. note 39 to subchapter XXII, chapter 98 of the tariff schedule. Any elastomeric yarn contained in an originating fabric or knit-to-shape component referred to in subdivision (iii) must be wholly formed and finished in the territory of Panama or of the United States, or both.

5.  A change to subheading 9404.90 from any other chapter, except from headings 5007, 5111 through 5113, 5208 through 5212, 5309 through 5311, 5407 through 5408 or 5512 through 5516 or subheading 6307.90.

6.  (A)  A change to subheadings 9405.10 through 9405.60 from any other chapter; or

    (B)  A change to subheadings 9405.10 through 9405.60 from subheadings 9405.91 through 9405.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

7.  A change to subheadings 9405.91 through 9405.99 from any other heading.

8.  A change to heading 9406 from any other chapter.

Chapter 95.

1.  A change to heading 9501 from any other chapter.

2.  A change to heading 9502 from any other heading.

3.  (A)  A change to headings 9503 through 9508 from any other chapter; or

    (B)  A change to subheading 9506.31 from subheading 9506.39, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)  35 percent under the build-up method, or

        (2)  45 percent under the build-down method.

Chapter 96.

1.  A change to headings 9601 through 9605 from any other chapter.

2.  (A)  A change to subheading 9606.10 from any other heading; or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

(B) No change in tariff to a good of such subheading is required, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

3. (A) A change to subheadings 9606.21 through 9606.29 from any other chapter; or

  (B) A change to subheadings 9606.21 through 9606.29 from subheading 9606.30, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

4. A change to subheading 9606.30 from any other heading.

5. (A) A change to subheadings 9607.11 through 9607.19 from any other chapter; or

  (B) A change to subheadings 9607.11 through 9607.19 from subheading 9607.20, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

6. A change to subheading 9607.20 from any other heading.

7. (A) A change to subheadings 9608.10 through 9608.20 from any other chapter; or

  (B) A change to subheadings 9608.10 through 9608.20 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than 30 percent under the build-down method.

8. (A) A change to subheadings 9608.31 through 9608.50 from any other chapter; or

  (B) A change to subheadings 9608.31 through 9608.50 from subheadings 9608.60 through 9608.99, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

    (2) 45 percent under the build-down method.

9. A change to subheading 9608.60 from any other heading.

10. A change to subheading 9608.91 from any other subheading.

11. A change to subheading 9608.99 from any other heading.

12. (A) A change to subheadings 9609.10 through 9609.90 from any other heading; or

  (B) A change to subheadings 9609.10 through 9609.90 from subheading 9609.20, whether or not there is also a change from any other heading, provided that there is a regional value content of not less than:

    (1) 35 percent under the build-up method, or

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.896

Japan

        (2)   45 percent under the build-down method.

13.   A change to headings 9610 through 9611 from any other heading.

14.   A change to subheading 9612.10 from any other chapter.

15.   A change to subheading 9612.20 from any other heading.

16.   (A)   A change to subheadings 9613.10 through 9613.80 from any other chapter; or

     (B)   A change to subheadings 9613.10 through 9613.80 from subheading 9613.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

17.   A change to subheading 9613.90 from any other heading.

18.   A change to subheading 9614.20 from any other subheading, except from subheading 9614.90.

19.   A change to subheading 9614.90 from any other heading.

20.   (A)   A change to subheadings 9615.11 through 9615.19 from any other chapter; or

     (B)   A change to subheadings 9615.11 through 9615.19 from subheading 9615.90, whether or not there is also a change from any other chapter, provided that there is a regional value content of not less than:

        (1)   35 percent under the build-up method, or

        (2)   45 percent under the build-down method.

21.   A change to subheading 9615.90 from any other heading.

22.   A change to heading 9616 from any other heading.

23.   A change to heading 9617 from any other chapter.

24.   A change in heading 9618 from any other heading.

Chapter 97.

1.   A change to subheadings 9701.10 through 9701.90 from any other subheading.

2.   A change to headings 9702 through 9706 from any other heading.

[COMPILER'S NOTE: General note 36 to the tariff schedule was added by Presidential Proclamation 9974 of December 26, 2019 (84 Fed. Reg. 72187), and will be inserted in the HTS as soon as possible.]

36.   Trade Agreement between the United States and Japan.

(a)   Originating goods under the terms of the Trade Agreement between the United States and Japan, entered into on October 7, 2019, are subject to duty as provided herein and in subchapter XXI of chapter 99 of the tariff schedule. For the purposes of this note, originating goods of Japan, as defined in Annex II of the Trade Agreement between the United States and Japan, that are imported into the customs territory of the United States and entered under a provision for which a rate of duty appears in the "Special" subcolumn of column 1 followed by the symbol "JP" in parentheses are eligible for the tariff treatment, and any applicable quantitative limitations, set forth in the "Special" subcolumn of Rates of Duty column 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.897

Gen. Stat. Notes

(b)  Documentation and action upon claims under this note.

(i)  An importer may make a claim for preferential tariff treatment for a good under the terms of this note based on the importer's knowledge or on information in the importer's possession that the good is originating.

(ii)  For the purposes of claiming preferential tariff treatment, the importer shall make a statement, forming part of the import documentation, declaring that the good qualifies as an originating good.

(iii)  (The importer shall be prepared to submit, upon request by the appropriate customs officer, a supporting statement setting forth the basis for its claim that the good qualifies as an originating good. The statement need not be in a prescribed formant [**Compiler's note:** probably should read "format"] and may be submitted electronically, where feasible.

(iv)  The appropriate customs officer may conduct a verification for purposes of determining whether a good qualifies for preferential tariff treatment, by, for example, requesting that the importer provide additional information or other information relevant to that verification.

(v)  A claim for preferential tariff treatment may be denied if:

(A)  U.S. Customs and Border Protection determines that the good does not qualify for preferential tariff treatment;

(B)  pursuant to this note, U.S. Customs and Border Protection has not received sufficient information to determine that the good qualifies for preferential tariff treatment; or

(C)  the importer fails to comply with the requirements of this note and applicable customs regulations.

# GENERAL STATISTICAL NOTES

1.  Statistical Requirements for Imported Goods.

(a)  Persons making customs entry or withdrawal of goods imported into the customs territory of the United States shall complete the entry summary or withdrawal forms, as provided herein and in regulations issued pursuant to law, to provide for statistical purposes information as follows:

(i)  the number of the Customs district and of the port where the goods are being entered for consumption or warehouse, as shown in Statistical Annex A of the tariff schedule;

(ii)  the name of the vessel or the name of the airline, or in the case of shipment by other than vessel or air, the means of transportation by which the goods first arrived in the United States;

(iii)  the foreign port of lading;

(iv)  the U.S. port of unlading for vessel and air shipments;

(v)  the date of importation;

(vi)  the country of origin of the goods expressed in terms of the designation therefor in Statistical Annex B of the tariff schedule;

(vii)  the country of exportation expressed in terms of the designation therefor in Statistical Annex B of the tariff schedule;

(viii)  the date of exportation;

(ix)  a description of the goods in sufficient detail to permit the classification thereof under the proper statistical reporting number in the tariff schedule;

(x)  the statistical reporting number under which the goods are classifiable, including the appropriate symbol placed as a prefix to the statistical reporting number when claiming special tariff treatment as provided for in general note 3(c)(i) (asterisks, however, are not to be reported with or in place of the symbol prefix, e.g. for the Generalized System of Preferences only the "A" and not the asterisk shall be reported);

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.898

Gen. Stat. Notes

(xi)   gross weight in kilograms for the goods covered by each reporting number for all modes of transportation;

(xii)  the net quantity in the units specified herein for the classification involved and with the units noted;

(xiii) the U.S. dollar value in accordance with the definition of section 402 of the Tariff Act of 1930, as amended, for all merchandise including that free of duty or dutiable at specific rates;

(xiv)  the aggregate cost (not including U.S. import duty, if any), in U.S. dollars, of freight, insurance and all other charges, costs and expenses (each of which charges, costs and expenses shall be separately itemized on or attached to the related invoice) incurred (except as provided below) in bringing the merchandise from alongside the carrier at the port of exportation in the country of exportation and placing it alongside the carrier at the first U.S. port of entry. In the case of overland shipments originating in Canada or Mexico, such costs shall include freight, insurance, and all other charges, costs and expenses incurred in brining the merchandise from the point of origin (where the merchandise begins its journey to the United States) in Canada or Mexico to the first U.S. port of entry; and

(xv)   such other information with respect to the imported goods as is provided for elsewhere in the tariff schedule.

(b)   For the purpose of paragraph (a), the following provisions shall govern:

(i)    the country of exportation shall be the country of origin except when the merchandise while located in a third country is the subject of a new purchase in which event the third country shall be regarded and reported as the country of exportation, and the date of exportation from the third country shall be regarded and reported as the date of exportation; and

(ii)   if for the purposes of subparagraph (xiv) of subdivision (a) actual amounts cannot be provided, the person making the entry or withdrawal shall provide reasonable estimates of such information. The use of an estimate for statistical purposes does not relieve the person making the entry or withdrawal from obtaining the necessary information for similar future transactions. For Customs purposes, estimates shall not be used in declaring the value of merchandise in accordance with section 402 of the Tariff Act of 1930, as amended by the Trade Agreements Act of 1979. Therefore, when the price of goods includes freight, insurance and other charges (e.g., the terms of sale are CIF), estimates of those charges reported pursuant to this note may not be deducted from the price to arrive at the value declared to the Customs Service. However, when the actual charges are known, they must be excluded to arrive at the declared value.

(c)  (i)   Goods of a country with which the United States has a free trade agreement, that meet the terms of that agreement, when marked or eligible to be marked with their country of origin, and entered with any of the following special program indicators (SPIs) prefacing the 10-digit HTS number are exempt from the Merchandise Processing Fee (MPF):

United States-Australia Free Trade Agreement...................................................................................AU
United States-Bahrain Free Trade Agreement Implementation Act.......................................................BH
United States-Chile Free Trade Agreement.......................................................................................CL
United States-Colombia Free Trade Agreement.................................................................................CO
North American Free Trade Agreement: Goods of Canada..................................................................CA
North American Free Trade Agreement: Goods of Mexico..................................................................MX
United States-Korea Free Trade Agreement Implementation Act.........................................................KR
United States-Oman Free Trade Agreement Implementation Act.........................................................OM
Dominican Republic-Central America-United States Free Trade Agreement Implementation Act.................P or
                                                                                                                                      P+
United States-Panama Trade Promotion Agreement Implementation Act...............................................PA
United States-Peru Trade Promotion Agreement Implementation Act....................................................PE
United States-Singapore Free Trade Agreement.................................................................................SG

(ii)  Products of Israel, of U.S. insular possessions, of beneficiary countries under the Caribbean Basin Economic Recovery Act and of least-developed beneficiary countries under the Generalized System of Preferences, when the foregoing products are marked or eligible to be marked with their country of origin, are exempt from the Merchandise Processing Fee (MPF) when entered using any of the following Special Program Indicators (SPIs) as a prefix to the 10-digit HTS number:

United States-Israel Free Trade Agreement........................................................................................IL
AInsular Possessions of the United States..........................................................................................Y
Caribbean Basin Economic Recovery Act.....................................................................................E or E*
Generalized System of Preferences.........................................................................................A, A* or A+

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.899

Gen. Stat. Notes

(iii)    Goods of Canada, when marked or eligible to be marked with their country of origin, that comply with the terms of the Automotive Products Trade are exempt from the Merchandise Processing Fee (MPF) when entered with the SPI "B#" prefacing the 10-digit HTS number.

(Iv)    Goods that are---

(1)    originating goods of a party to a free trade agreement or trade promotion agreement, or

(2)    products of a country that is eligible for a special tariff program under the applicable general note for such program,

when any such agreement or program is enumerated in general note 3(c)(i) to the tariff schedule and when such agreement or program has been accorded an exemption from the MPF, can be imported without payment of the MPF when such goods are entered using any of the SPIs below as a prefix to the 10-digit HTS number, provided that such goods are otherwise imported in compliance with the applicable agreement:

Agreement on Trade in Civil Aircraft........................................................................C#
Agreement on Trade in Pharmaceutical Products.........................................................K#
Uruguay Round Concessions on Intermediate Chemicals for Dyes...................................L#

2.    Statistical Annotations.

(a)    The statistical annotations to the Harmonized Tariff Schedule of the United States consist of--

(i)    the 2-digit statistical suffixes and any article descriptions applicable thereto,

(ii)    the indicated units of quantity, and

(iii)    the statistical notes and annexes.

(b)    The legal text of the Harmonized Tariff Schedule of the Unites States consists of the remaining text as more specifically identified in the general rules of interpretation.

3.    Statistical Reporting Number.

(a)    Except as provided in paragraph (b) of this note, and in the absence of specific instructions to the contrary elsewhere, the statistical reporting number for an article consists of the 10-digit number formed by combining the 8-digit subheading number with the appropriate 2-digit statistical suffix. Thus, the statistical reporting number for live monkeys dutiable under subheading 0106.00.50 is "0106.00.5010".

(b)    Whenever in the tariff schedule an article is classifiable under a provision which derives its rate of duty from a different provision, the statistical reporting number is, in the absence of specific instructions to the contrary elsewhere, the 10-digit number for the basic provision followed by the 10-digit subheading number of the provision from which the rate is derived. Thus, the statistical reporting number for certain mountings for optical telescopes is "9005.90.8000-9005.80.4040". If multiple statistical reporting numbers are shown for the subheading from which the duty rate is derived and the shipment contains articles covered by more than one statistical reporting number from the subheading, then report the last applicable statistical reporting number only.

(c)    (i)    Goods of a country with which the United States has a free trade agreement, that meet the terms of that agreement, when marked or eligible to be marked with their country of origin, and entered with any of the following special program indicators (SPIs) prefacing the 10-digit HTS number are exempt from the Merchandise Processing Fee (MPF):

United States-Australia Free Trade Agreement.........................................................AU
United States-Bahrain Free Trade Agreement Implementation Act..................................BH
United States-Chile Free Trade Agreement..............................................................CL
United States-Colombia Free Trade Agreement.........................................................CO
North American Free Trade Agreement: Goods of Canada.............................................CA
North American Free Trade Agreement: Goods of Mexico..............................................MX
United States-Korea Free Trade Agreement Implementation Act......................................KR
United States-Oman Free Trade Agreement Implementation Act.......................................OM

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.900

Gen. Stat. Notes

Dominican Republic-Central America-United States Free Trade Agreement Implementation Act...................P or P+
United States-Panama Trade Promotion Agreement Implementation Act.......................................................PA
United States-Peru Trade Promotion Agreement Implementation Act..........................................................PE
United States-Singapore Free Trade Agreement..........................................................................................SG

(ii)   Goods of Israel, when marked or eligible to be marked with their country of origin, are exempt from the Merchandise Processing Fee (MPF) when entered with the Special Program Indicator (SPI) "IL" prefacing the 10-digit HTS number.

(iii)  Goods of Canada, when marked or eligible to be marked with their country of origin, that comply with the terms of the Automotive Products Trade Act are exempt from the Merchandise Processing Fee (MPF) when entered with the Special Program Indicator (SPI) "B#" prefacing the 10-digit HTS number.

(iv)   Goods of a country with which the United States has a free trade agreement that provides the Merchandise Processing Fee (MPF) exemption, when marked or eligible to be marked with their country of origin, are exempt from the MPF when in compliance with the following preference programs and entered with any of the following Special Program Indicators (SPIs) prefacing the 10-digit HTS number:

Agreement on Trade in Civil Aircraft..........................................................................................................C#
Agreement on Trade in Pharmaceutical Products.......................................................................................K#
Uruguay Round Concessions on Intermediate Chemicals for Dyes..............................................................L#

(d)   Whenever a claim is made for special tariff treatment under one of the following programs, the statistical reporting number is, in absence of specific instructions to the contrary elsewhere, the 10-digit number prefixed by the appropriate symbol indicated below:

Products covered by general note 3(a)(v) to the tariff schedule...................................................................N
Products of Puerto Rico (advanced in value or improved in condition in a CBERA beneficiary country (see  W
  19 U.S.C. 2703(a)(5))......................................................................................................................................
Products of Insular Possessions....................................................................................................................Y
Articles from the Freely Associated States...................................................................................................Z

(e)   Whenever in the tariff schedule goods are classified as a set in accordance with General Rules of Interpretation 3(b) or 3(c), the set is to be identified by placing the prefix "X" in front of the statistical reporting numbers applicable to the set.

4.   <u>Abbreviations</u>.

(a)   An "X" appearing in the column for units of quantity means that no quantity (other than gross weight) is to be reported.

(b)   Whenever two separate units of quantity are shown for the same article, the value of the article is to be reported with the first unit of quantity shown, unless there is a "v" following the second unit of quantity in which case the value of the article is to be reported with that unit of quantity.

(c)   The unit of measure to be used by Customs and Border Protection (CBP) field offices when reporting imports of textiles to CBP Headquarters Quota Branch shall be the first unit of quantity unless the second unit of quantity (if there is one) is underlined, in which case the second unit of quantity shall be reported.

(d)   The following symbols and abbreviations are used with the meanings respectively indicated below:

| | | |
|---|---|---|
| A | | Amperes |
| Ag g | - | Silver content in grams |
| Au g | - | Gold content in grams |
| Co kg | - | Cobalt content in kilograms |
| Cr kg | - | Chromium content in kilograms |
| $Cr_2O_3$ t | - | Chromic oxide content in tons |
| Cu kg | - | Copper content in kilograms |
| GBq | - | gigabecquerels |
| Ir g | - | Iridium content in grams |
| ISRI | - | Institute of Scrap Recycling Industries |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

GN p.901

Gen. Stat. Notes

| | | |
|---|---|---|
| Jwls. | - | Number of dutiable jewels |
| kg amc | - | Anhydrous morphine content in kilograms |
| kg msc | - | Milk solids content in kilograms |
| kg ttl sug | - | Total sugars content in kilograms |
| MBq | - | megabecquerels |
| Mg kg | - | Magnesium content in kilograms |
| Mn kg | - | Manganese content in kilograms |
| Mo kg | - | Molybdenum content in kilograms |
| MWh | - | Megawatt hours |
| NaOh kg | - | Sodium hydroxide content in kilograms |
| NaOH t | - | Sodium hydroxide content in tons |
| $NH_3$ t | - | Ammonia content in tons |
| Ni kg | - | Nickel content in kilograms |
| ode | - | ozone depletion equivalent |
| Os g | - | Osmium content in grams |
| Pb kg | - | Lead content in kilograms |
| Pd g | - | Palladium content in grams |
| Pt g | - | Platinum content in grams |
| Rh g | - | Rhodium content in grams |
| Ru g | - | Ruthemium content in grams |
| Sb kg | - | Antimony content in kilograms |
| Si kg | - | Silicon content in kilograms |
| Sn t | - | Tin content in tons |
| t dwb | - | Dry weight basis in tons |
| t adw | - | Air dry weight in tons |
| V kg | - | Vanadium content in kilograms |
| $V_2O_5$ kg | - | Vanadium pentoxide content in kilograms |
| W kg | - | Tungsten content in kilograms |
| Zn kg | - | Zinc content in kilograms |
| 1000 $m^3$ | - | Thousand cubic meters |

5.  Reporting of exports.

Except as noted below, the statistical reporting numbers for articles classified in chapters 1 through 97 of this schedule may be used in place of comparable Schedule B numbers on the Shipper's Export Declaration. Statistical reporting numbers for articles covered by chapters 98 and 99 of this schedule may only be used on import entries. Schedule B numbers may not be reported on import entries in place of HTS numbers. Statistical reporting numbers used on the Shipper's Export Declaration should not include any symbols in the form of prefixes used to denote special tariff treatment.

6.  For the purposes of the tariff schedule, the expression "certified organic" refers to a fresh or processed agricultural product that is certified to:

(a)  The United States Department of Agriculture National Organic Program Regulation (7 CFR 205),

(b)  The Canadian Organic Products Regulations (SOR/2006-338 COPR),

(c)  The European Union (EU) Council Regulation (EC) No. 834/2007 and Commission Regulations (EC) No. 889/2008 and 1235/2008,

(d)  The Japanese Agricultural Standard (JAS) for Organic Plants (Notification No. 1605 of 2005) and the JAS for Organic Processed Foods (Notification No. 1606 of 2005),

(e)  The Republic of Korea Act on Promotion of Environmentally-Friendly Agriculture and Fisheries and Management of and Support for Organic Food, and its implementing regulations for processed foods, or

(f)  The Swiss Ordinance on Organic Farming and the Labeling of Organically Produced Products and Foodstuffs (910.18) and Federal Department of Economic Affairs, Education and Research (EAER) Ordinance on Organic Farming of 22 September 1997 (910.181) and its regulations.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

Through this notice, this HTS publication may be used in place of the reporting codes of Schedule B for reporting exports on the Shipper's Export Declaration or under the program for electronic reporting of exports. **Except as noted below**, the statistical reporting numbers (with the article descriptions and units of quantity) for articles falling in Chapters 1 through 97 may be used in place of those in Schedule B. The special prefix symbols which denote special tariff treatment should **not** be included. **The following provisions are applicable for export reporting purposes in lieu of the corresponding provisions in the HTS:**

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Hearts of bovine animals, frozen | 0206.29.0010 | kg |
| Kidneys of bovine animals, frozen | 0206.29.0020 | kg |
| Brains of bovine animals, frozen | 0206.29.0030 | kg |
| Sweetbreads of bovine animals, frozen | 0206.29.0040 | kg |
| Lips of bovine animals, frozen | 0206.29.0050 | kg |
| Other edible offal of bovine animals, n.e.s.o.i. (except tongues and livers), frozen | 0206.29.0090 | kg |
| Tongues of swine, frozen | 0206.49.0010 | kg |
| Hearts of swine, frozen | 0206.49.0020 | kg |
| Feet of swine, frozen | 0206.49.0030 | kg |
| Head meat of swine, frozen | 0206.49.0040 | kg |
| Skins of swine, frozen | 0206.49.0050 | kg |
| Other edible offal of swine, n.e.s.o.i. (except livers), frozen | 0206.49.0090 | kg |
| Leg quarters of chickens, frozen | 0207.14.0010 | kg |
| Legs (except leg quarters) of chickens, frozen | 0207.14.0025 | kg |
| Wings or wing tips of chickens, or parts thereof, frozen | 0207.14.0030 | kg |
| Paws (feet) of chickens, frozen | 0207.14.0045 | kg |
| Other edible offal of chickens, n.e.s.o.i., frozen | 0207.14.0050 | kg |
| Meat cuts of chickens, n.e.s.o.i., frozen | 0207.14.0090 | kg |
| Legs of turkeys, with bone, frozen | 0207.27.0010 | kg |
| Leg meat of turkeys, without bone, frozen | 0207.27.0025 | kg |
| Wings of turkeys or parts thereof, frozen | 0207.27.0030 | kg |
| Breasts of turkeys or parts thereof, frozen | 0207.27.0045 | kg |
| Other edible offal of turkeys, n.e.s.o.i., frozen | 0207.27.0050 | kg |
| Meat cuts of turkeys, n.e.s.o.i., frozen | 0207.27.0090 | kg |
| Pacific Ocean perch, frozen, excluding fish fillets and other fish meat of heading 0304 | 0303.89.6150 | kg |
| Other scorpionfish, frozen, excluding fish fillets and other fish meat of heading 0304 | 0303.79.6160 | kg |
| Milk and cream, not concentrated nor containing added sugar or other sweetening matter, of a fat content, by weight, exceeding 1 percent but not exceeding 6 percent, labeled as certified organic | 0401.20.1000 | liters |
| Milk and cream, not concentrated nor containing added sugar or other sweetening matter, of a fat content, by weight, exceeding 1 percent but not exceeding 6 percent, n.e.s.o.i. | 0401.20.0050 | liters |
| Comb honey and honey packaged for retail sale | 0409.00.0025 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Other natural honey | 0409.00.0055 | kg |
| Beef tripe, frozen | 0504.00.0050 | kg |
| Beef intestines, frozen | 0504.00.0070 | kg |
| Pork intestines, frozen | 0504.00.0080 | kg |
| Other guts, bladders and stomachs of animals (other than fish), n.e.s.o.i., whole and pieces thereof, fresh, chilled, frozen, salted, in brine, dried or smoked | 0504.00.0090 | kg |
| Potatoes, certified organic, fresh or chilled | 0701.90.0070 | kg |
| Potatoes, fresh or chilled, other than certified organic | 0701.90.0080 | kg |
| Cherry tomatoes, certified organic, fresh or chilled | 0702.00.0015 | kg |
| Roma tomatoes, certified organic, fresh or chilled | 0702.00.0025 | kg |
| Other tomatoes, certified organic, fresh or chilled | 0702.00.0035 | kg |
| Cherry tomatoes, fresh or chilled, other than certified organic | 0702.00.0045 | kg |
| Roma tomatoes, fresh or chilled, other than certified organic | 0702.00.0055 | kg |
| Other tomatoes, fresh or chilled, other than certified organic | 0702.00.0065 | kg |
| Onion sets, certified organic, fresh or chilled | 0703.10.0010 | kg |
| Onion sets, fresh or chilled, other than certified organic | 0703.10.0050 | kg |
| Cauliflower and headed broccoli, certified organic, fresh or chilled | 0704.10.0010 | kg |
| Cauliflower and headed broccoli, fresh or chilled, other than certified organic | 0704.10.0050 | kg |
| Other broccoli, certified organic, fresh or chilled | 0704.90.4025 | kg |
| Other broccoli, fresh or chilled, other than certified organic | 0704.90.4030 | kg |
| Head lettuce (cabbage lettuce), certified organic, fresh or chilled | 0705.11.0010 | kg |
| Head lettuce (cabbage lettuce), fresh or chilled, other than certified organic | 0705.11.0050 | kg |
| Lettuce (*lactuca sativa*), packaged fresh salad cut mixes, of a weight not exceeding 1 kg, certified organic | 0705.19.0020 | kg |
| Lettuce (*lactuca sativa*), packaged fresh salad cut mixes, of a weight exceeding 1 kg, certified organic | 0705.19.0030 | kg |
| Other lettuce (*lactuca sativa*), fresh or chilled, certified organic | 0705.19.0040 | kg |
| Other lettuce, fresh or chilled, other than certified organic | 0705.19.0050 | kg |
| Carrots, of a length not exceeding 11 cm, certified organic | 0706.10.3020 | kg |
| Other carrots, fresh or chilled, certified organic | 0706.10.3030 | kg |
| Carrots, fresh or chilled, other than certified organic | 0706.10.3050 | kg |
| Beets, certified organic | 0706.90.3100 | kg |
| Beets, other than certified organic | 0706.90.3500 | kg |
| Salsify, celeriac, radishes and similar edible roots, fresh or chilled | 0706.90.9000 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Peas, shelled or unshelled, fresh or chilled, certified organic | 0708.10.1000 | kg |
| Peas, shelled or unshelled, fresh or chilled, other than certified organic | 0708.10.9000 | kg |
| Asparagus, fresh or chilled, certified organic | 0709.20.2000 | kg |
| Asparagus, fresh or chilled, other than certified organic | 0709.20.5000 | kg |
| Celery except celeriac, certified organic, fresh or chilled | 0709.40.0010 | kg |
| Celery except celeriac, fresh or chilled, other than certified organic | 0709.40.0050 | kg |
| Peppers or pimenta (e.g., allspice), certified organic, fresh or chilled | 0709.60.0010 | kg |
| Peppers or pimenta (e.g., allspice), fresh or chilled, other than certified organic | 0709.60.0050 | kg |
| Spinach, certified organic, fresh or chilled | 0709.70.0010 | kg |
| Spinach, fresh or chilled, other than certified organic | 0709.70.0050 | kg |
| Pink beans, dried, shelled, whether or not skinned or split, not of a kind used for sowing | 0713.33.5050 | kg |
| Kidney beans, n.e.s.o.i., dried, shelled, whether or not skinned or split, not of a kind used for sowing (and not including navy or pea beans, dark and light red kidney beans and pink beans) | 0713.33.5070 | kg |
| Cranberry beans, dried, shelled, whether or not skinned or split, not of a kind used for sowing | 0713.39.5170 | kg |
| Beans, dried, shelled, whether or not skinned or split, not of a kind used for sowing, n.e.s.o.i. | 0713.39.5190 | kg |
| Oranges except temple oranges, certified organic, fresh or dried | 0805.10.0045 | kg |
| Oranges except temple oranges, fresh or dried, other than certified organic | 0805.10.0065 | kg |
| Limes (*citrus aurantifolia, citrus latifolis*), fresh or dried, certified organic | 0805.50.5010 | kg |
| Limes (*citrus aurantifolia, citrus latifolis*), fresh or dried, other than certified organic | 0805.50.5090 | kg |
| Grapes, certified organic, fresh | 0806.10.0010 | kg |
| Grapes, fresh, other than certified organic | 0806.10.0050 | kg |
| Watermelons, fresh, certified organic | 0807.11.1000 | kg |
| Watermelons, fresh, other than certified organic | 0807.11.9000 | kg |
| Cherries other than sour cherries, certified organic, fresh | 0809.29.0010 | kg |
| Cherries other than sour cherries, fresh, not certified organic | 0809.29.0050 | kg |
| Peaches, including nectarines, fresh, certified organic | 0809.30.1000 | kg |
| Peaches, including nectarines, fresh, other than certified organic | 0809.30.9000 | kg |
| Strawberries, certified organic, fresh | 0810.10.0010 | kg |
| Strawberries, fresh, other than certified organic | 0810.10.0050 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Raspberries, blackberries, mulberries and loganberries, fresh, certified organic | 0810.20.2000 | kg |
| Raspberries, blackberries, mulberries and loganberries, fresh, other than certified organic | 0810.20.5000 | kg |
| Tart cherries, dried | 0813.40.3010 | kg |
| Cherries, dried (except tart) | 0813.40.3090 | kg |
| Yellow dent corn, U.S. No.1 | 1005.90.2020 | T |
| Yellow dent corn, U.S. No.2 | 1005.90.2030 | T |
| Yellow dent corn, U.S. No.3 | 1005.90.2035 | T |
| Yellow dent corn, U.S. No.4 | 1005.90.2045 | T |
| Yellow dent corn, other | 1005.90.2070 | T |
| White corn | 1005.90.4055 | T |
| Corn (maize), n.e.s.o.i. (except seed, yellow dent, popcorn or white corn) | 1005.90.4065 | kg |
| Sorghum-Sudan grass seed | 1209.29.9150 | kg |
| Other grass seed (and not including beet, bent grass, Bermuda, birdsfoot trefoil, sorghum-sudan, sudan or wheatgrass) | 1209.29.9175 | kg |
| Pansy seeds cultivated principally for their flowers | 1209.30.0020 | kg |
| Seeds of herbaceous plants cultivated principally for their flowers (except petunia or pansy seeds) | 1209.30.0080 | kg |
| Corn (maize) oil and its fractions, food-grade crude, not chemically modified | 1515.21.0010 | kg |
| Corn (maize) oil and its fractions, crude, n.e.s.o.i. | 1515.21.0050 | kg |
| Sausages and similar products, of chicken meat, chicken offal or blood; food preparations based on these products | 1601.00.0010 | kg |
| Sausages and similar products, of poultry (except chickens), poultry offal or blood (except offal or blood of chickens); food preparations based on these products | 1601.00.0020 | kg |
| Sausages and similar products of meat (except poultry), meat products of meat (except poultry), meat offal or blood (except offal or blood of poultry); food preparations based on these products | 1601.00.0090 | kg |
| Paste of turkey (comminuted meat or mechanically separated turkey (MST)), prepared or preserved, n.e.s.o.i. | 1602.31.0030 | kg |
| Preformed turkey patties or similar products; pre-seasoned, pre-cooked or smoked turkey meat | 1602.31.0050 | kg |
| Prepared or preserved meat, offal or blood of turkeys, n.e.s.o.i. | 1602.31.0090 | kg |
| Paste of chicken (comminuted meat or mechanically separated chicken (MSC)), prepared or preserved, n.e.s.o.i. | 1602.32.0035 | kg |
| Preformed chicken patties or similar products; pre-seasoned, pre-cooked or smoked chicken meat | 1602.32.0050 | kg |
| Prepared or preserved meat, offal or blood of chickens, n.e.s.o.i. | 1602.32.0090 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Cane or beet sugar and chemically pure sucrose, in solid form, n.e.s.o.i., refined from imported raw sugar and eligible for drawback, packaged for retail sale | 1701.99.2020 | kg |
| Cane or beet sugar and chemically pure sucrose, in solid form, n.e.s.o.i., refined from imported raw sugar and eligible for drawback, other than packaged for retail sale | 1701.99.2040 | kg |
| Cane or beet sugar and chemically pure sucrose in solid form, other than sugar refined from imported raw sugar and eligible for drawback | 1701.99.4000 | kg |
| Mixes and doughs, not containing cocoa powder or containing cocoa powder in a proportion by weight of less than 50 percent, for the preparation of cookies (sweet biscuits), waffles and wafers | 1901.20.0005 | kg |
| Mixes and doughs, not containing cocoa powder or containing cocoa powder in a proportion by weight of less than 50 percent, for the preparation of pastries, cakes and similar sweet baked products (including gingerbread and the like), and puddings | 1901.20.0015 | kg |
| Mixes and doughs, not containing cocoa powder or containing cocoa powder in a proportion by weight of less than 50 percent, for the preparation of bakers' wares of heading 1905, n.e.s.o.i. | 1901.20.0025 | kg |
| Popcorn put up in microwaveable packages | 2008.19.9050 | kg |
| Nuts or seeds, otherwise prepared or preserved, n.e.s.o.i. | 2008.19.9500 | kg |
| Tomato sauces except ketchup, certified organic | 2103.20.4010 | kg |
| Tomato sauces except ketchup, other than certified organic | 2103.20.4050 | kg |
| Vinegar and substitutes for vinegar obtained from acetic acid, certified organic | 2209.00.0010 | liters |
| Vinegar and substitutes for vinegar obtained from acetic acid, n.e.s.o.i. | 2209.00.0050 | liters |
| Flue-cured cigarette leaf tobacco, not stemmed or stripped, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco | 2401.10.5130 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Burley cigarette leaf tobacco, not stemmed or stripped, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco | 2401.10.5160 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Dark-fired Kentucky and Tennessee tobacco, not stemmed or stripped, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco, other than cigarette leaf or cigar binder | 2401.10.8010 | kg |
| Tobacco, not stemmed or stripped, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco, other than cigarette leaf or cigar binder, n.e.s.o.i. | 2401.10.9570 | kg |
| Connecticut shade tobacco, partly or wholly stemmed or stripped, not threshed or similarly processed, containing over 35 percent wrapper tobacco | 2401.20.2020 | kg |
| Tobacco, partly or wholly stemmed or stripped, not threshed or similarly processed, containing over 35 percent wrapper tobacco | 2401.20.2040 | kg |
| Flue-cured cigarette leaf tobacco, partly or wholly stemmed, not threshed or similarly processed, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco | 2401.20.2810 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Burley cigarette leaf tobacco, partly or wholly stemmed, not threshed or similarly processed, not containing wrapper tobacco or not containing over 35 percent wrapper tobacco | 2401.20.2820 | kg |
| Other than U.S.-grown content | | cnt.kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Flue-cured cigarette leaf tobacco, threshed or similarly processed, partly or wholly stemmed or stripped | 2401.20.8005 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Flue-cured tobacco, threshed or similarly processed, partly or wholly stemmed or stripped, other than cigarette leaf tobacco | 2401.20.8011 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Tobacco n.e.s.o.i., threshold or similarly processed, partly or wholly stemmed or stripped | 2401.20.8090 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Tobacco stems | 2401.30.5000 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Tobacco refuse, not elsewhere specified or indicated | 2401.30.9000 | kg |
| Other than U.S.-grown content | | cnt.kg |
| Coke and semicoke of coal, of lignite or of peat commercially suitable for use as fuel | 2704.00.0010 | T |
| Coke and semicoke of coal, of lignite or of peat not commercially suitable for use as fuel | 2704.00.0020 | T |
| Petroleum derived alkylate | 2710.12.9010 | Bbl |
| Other mixtures of hydrocarbons, n.e.s.o.i., which contain by weight not over 50 percent of any single hydrocarbon compound | 2710.12.9050 | Bbl |
| Heavy fuel oils under 25 degrees api having Saybolt viscosity at 37.8 degrees centigrade of more than 125 seconds containing not more than 1,000 ppm of sulfur | 2710.19.0621 | Bbl |
| Heavy fuel oils under 25 degrees api having Saybolt viscosity at 37.8 degrees centigrade of more than 125 seconds containing more than 1,000 ppm of sulfur but not more than 5,000 ppm of sulfur | 2710.19.0624 | Bbl |
| Heavy fuel oils under 25 degrees api having Saybolt viscosity at 37.8 degrees centigrade of more than 125 seconds containing more than 5,000 ppm of sulfur but not more than 10,000 ppm of sulfur | 2710.19.0626 | Bbl |
| Heavy fuel oils under 25 degrees api having Saybolt viscosity at 37.8 degrees centigrade of more than 125 seconds containing more than 10,000 ppm of sulfur | 2710.19.0628 | Bbl |
| Fluorides of potassium | 2826.19.9010 | kg |
| Fluorides, other than those of aluminum, ammonium, sodium or potassium | 2826.19.9080 | kg |
| Ethane, saturated | 2901.10.1010 | kg |
| Normal butane (n-butane), saturated | 2901.10.1020 | kg |
| Isobutane (2-methylpropane), saturated | 2901.10.1030 | kg |
| Xylenols and their salts | 2907.19.7000 | kg |
| Monophenols and their salts, n.e.s.o.i. | 2907.19.9000 | kg |
| Cyclic aldehydes without other oxygen function, odiferous or flavoring compounds | 2912.29.0020 | kg |
| Cyclic aldehydes without other oxygen function, not elsewhere specified or included | 2912.29.0090 | kg |
| Diethylamine and its salts | 2921.19.1110 | kg |
| Mono- and triethylamines and their salts; mono-, di- and tri- (propyl- and butyl-) monoamines and their salts | 2921.19.1150 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Butaperazone maleate, chlorpromazine, etymemazine chlorhydrate, fluphenazine decanoate, fluphenazine enanthate, mesoridazine besylate, piperacetazine, prochlorperazine maleate, promazine hydrochloride, promethazine hydrochloride, 2-(trifluoromethyl)phenothiazine and trifluoroperazine hydrochloride . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2934.30.1000 | kg |
| Compounds containing in the structure a phenothyazine ring-system (whether or not hydrogenated), not further fused, other than drugs, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . | 2934.30.5050 | kg |
| Printing ink, black, news . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0010 | kg |
| Printing ink, black, flexographic . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0020 | kg |
| Printing ink, black, gravure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0030 | kg |
| Printing ink, black, letterpress . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0040 | kg |
| Printing ink, black, offset lithographic . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0050 | kg |
| Printing ink, black, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.11.0060 | kg |
| Printing ink, other than black, news . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0010 | kg |
| Printing ink, other than black, flexographic . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0020 | kg |
| Printing ink, other than black, gravure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0030 | kg |
| Printing ink, other than black, letterpress . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0040 | kg |
| Printing ink, other than black, offset lithographic . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0050 | kg |
| Printing ink, other than black, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3215.19.0060 | kg |
| Linear low density polyethylene resins having a specific gravity of less than 0.94 . . . . . . . . . . . | 3901.10.0010 | kg |
| Low density polyethylene resins having a specific gravity of less than 0.94 . . . . . . . . . . . . . . | 3901.10.0020 | kg |
| Medium density polyethylene resins having a specific gravity of less than 0.94 . . . . . . . . . . . . . | 3901.10.0030 | kg |
| Yellow poplar (Liriodendron tulipifera) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4403.97.0075 | m³ |
| Poplar, aspen or cottonwood in the rough, not treated, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4403.97.0077 | m³ |
| Cotton, other, having staple length under 25.4 mm (1 inch) . . . . . . . . . . . . . . . . . . . . . . . . . | 5201.00.1025 | kg |
| Cotton, other, having staple length 25.4 mm (1 inch) or more but under 28.575 mm (1 1/8 inch) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5201.00.1090 | kg |
| American Pima having a staple length of 28.575 mm (1-1/8 inches) or more . . . . . . . . . . . . . . . . . . | 5201.00.2030 | kg |
| Cotton, other, having a staple length of 28.575 mm (1-1/8 inches) or more, other than American pima . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5201.00.9000 | kg |
| Flat-rolled products of high-strength steel containing by weight less than 0.25 percent of carbon, not further worked than cold-rolled (cold-reduced), of a width of less than 600 mm (23.6 inches), not clad plated or coated . . . . . . . . . . . . . . . | 7211.23.5000 | kg |
| Flat-rolled products of iron or nonalloy steel containing by weight less than 0.25 percent of carbon, not further worked than cold-rolled (cold-reduced), of a width of less than 600 mm (23.6 inches), not clad, plated or coated, n.e.s.o.i. . . . . . . . . . . . | 7211.23.9000 | kg |
| Copper mattes ...copper content . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7401.00.0010 | kg |
| Cement copper (precipitated copper)...copper content . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7401.00.0050 | kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Unalloyed copper scrap: | | |
| No. 1, bare bright wire | 7404.00.0010 | kg |
| No. 1, other than bare bright wire | 7404.00.0015 | kg |
| No. 2 | 7404.00.0025 | kg |
| Other than No. 1 or No. 2 copper | 7404.00.0030 | kg |
| Copper alloy scrap, segregated: | | |
| Red and semi-red brass containing more than 0.3 percent lead | 7404.00.0041 | kg |
| Red and semi-red brass, n.e.s.o.i. | 7404.00.0046 | kg |
| Yellow brass clippings, turnings and rod ends, containing more than 0.3 percent lead. | 7404.00.0051 | kg |
| Yellow brass clippings, turnings and rod ends, n.e.s.o.i. | 7404.00.0056 | kg |
| Other yellow brass, containing more than 0.3 percent lead | 7404.00.0061 | kg |
| Other yellow brass, n.e.s.o.i. | 7404.00.0066 | kg |
| Other, n.e.s.o.i. | 7404.00.0075 | kg |
| Copper waste and scrap, unsegregated: | | |
| Mixed solids and turnings of copper and copper alloy scrap, free of insulated wire and grindings | 7404.00.0085 | kg |
| Other, n.e.s.o.i. | 7404.00.0095 | kg |
| Aluminum bars and rods not alloyed having a round cross section with an outside diameter of less than 10mm | 7604.10.3010 | kg |
| Aluminum bars and rods not alloyed having a round cross section with an outside diameter of 10mm or more | 7604.10.3050 | kg |
| Aluminum bars and rods not alloyed other than having a round cross section with a maximum cross-sectional dimension of less than 10mm | 7604.10.5030 | kg |
| Aluminum bars and rods not alloyed other than having a round cross section with a maximum cross-sectional dimension of 10mm or more | 7604.10.5060 | kg |
| Aluminum alloy bars and rods having a round cross section with an outside diameter of less than 10mm | 7604.29.3010 | kg |
| Aluminum alloy bars and rods having a round cross section with an outside diameter of 10mm or more | 7604.29.3050 | kg |
| Aluminum alloy bars and rods, other than round cross-sections, with a maximum cross-sectional dimension of less than 10mm | 7604.29.5030 | kg |
| Aluminum alloy bars and rods, other than round cross-sections, with a maximum cross-sectional dimension of 10mm or more | 7604.29.5060 | kg |
| Circles and discs of aluminum, not alloyed, over 6.3mm thick | 7606.91.0010 | kg |
| Other nonrectangular plates, sheets and strip of aluminum, not alloyed, over 6.3mm thick | 7606.91.0050 | kg |
| Circles and discs of aluminum, not alloyed, 6.3mm or less thick | 7606.91.0070 | kg |

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Other nonrectangular plates, sheets and strip of aluminum, not alloyed, 6.3mm or less thick.... | 7606.91.0090 | kg |
| Circles and discs of aluminum alloys over 6.3mm thick…………………………………………… | 7606.92.0010 | kg |
| Other nonrectangular plates, sheets and strip of aluminum alloys over 6.3mm thick…………… | 7606.92.0050 | kg |
| Circles and discs of aluminum alloys 6.3mm or less thick………………………………………… | 7606.92.0070 | kg |
| Other nonrectangular plates, sheets and discs of aluminum alloys 6.3mm or less thick……….. | 7606.92.0090 | kg |
| Turbo jet aircraft engines, of a thrust not exceeding 25 kN, not for use in civil aircraft ............ | 8411.11.4050 | No. |
| Turbojet aircraft engines, of a thrust exceeding 25 kN, for use in civil aircraft ........................ | 8411.12.4010 | No. |
| Turbo jet aircraft engines, of a thrust exceeding 25 kN, not for use in civil aircraft ................. | 8411.12.4050 | No. |
| Turbopropeller aircraft engines, of a power not exceeding 1,100 kW, for use in civil aircraft ..................................................................................................................... | 8411.21.4010 | No. |
| Turbopropeller aircraft engines, of a power not exceeding 1,100 kW, not for use in civil aircraft ..................................................................................................................... | 8411.21.4050 | No. |
| Turbojet aircraft engines, of a thrust not exceeding 25 kN, for use in civil aircraft ................... | 8411.11.4010 | No. |
| Turbopropeller aircraft engines, of a power exceeding 1,100 kW, for use in civil aircraft ..................................................................................................................... | 8411.22.4010 | No. |
| Turbopropeller aircraft engines, of a power exceeding 1,100 kW, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.22.4050 | No. |
| Gas turbine aircraft engines, of a power not exceeding 5,000 kW, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.81.4010 | No. |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Gas turbine aircraft engines, of a power not exceeding 5,000 kW, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.81.4050 | No. |
| Gas turbine aircraft engines, of a power exceeding 5,000 kW, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.82.4010 | No. |
| Gas turbine aircraft engines, of a power exceeding 5,000 kW, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.82.4050 | No. |
| Parts of turbojet and turbopropeller aircraft turbines except cast iron, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.91.7010 | X |
| Parts of turbojet and turbopropeller aircraft turbines except cast iron, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.91.7050 | X |
| Parts of other aircraft gas turbines, except cast iron, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8411.99.7010 | X |
| Parts of other aircraft gas turbines, except cast iron, not for use in civil aircraft . . . . . . . . . . . . . . . . . | 8411.99.7050 | X |
| Digital weight indicators . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8423.90.0040 | No. |
| Parts of weighing machinery, excluding digital weight indicators . . . . . . . . . . . . . . . . . . . . . . | 8423.90.0080 | X |
| Generating sets powered by gas turbines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8502.39.0010 | No. |
| Generating sets, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8502.39.0090 | No. |
| Lead acid storage batteries, 6 volts, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8507.20.0030 | No., kg |
| Lead acid storage batteries, 12 volts, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8507.20.0040 | No., kg |
| Lead acid storage batteries, 36 volts, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8507.20.0060 | No., kg |
| Lead acid storage batteries, n.e.s.o.i. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8507.20.0090 | No., kg |
| Transmitters, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.50.6010 | No. |
| Transmitters, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.50.6050 | No. |
| Transmission apparatus, except television and transmitters, for use in civil aircraft . . . . . . . . | 8525.50.8020 | X |
| Transmission apparatus, except television and transmitters, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.50.8040 | X |
| Transceivers except citizens band (CB) and transceivers operating on frequencies from 49.82 to 49.90 MHz (including walkie talkies), for use in civil aircraft . . . . . . . . . . . . . . | 8525.60.1025 | No. |
| Hand-held transceivers, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.60.1035 | No. |
| Radio transceivers, not for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.60.1055 | No. |
| 8mm camcorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.80.5010 | No. |
| Camcorders except 8mm . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8525.80.5020 | No. |
| Radar apparatus, for use in civil aircraft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8526.10.0010 | No. |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| Radar apparatus, not for use in civil aircraft (not including apparatus designed for boat or ship installation) | 8526.10.0070 | No. |
| Radio navigational aid apparatus, for use in civil aircraft | 8526.91.0010 | No. |
| Radio navigational aid apparatus, reception type only, not for use in civil aircraft | 8526.91.0030 | No. |
| Radio navigational aid apparatus, n.e.s.o.i., not for use in civil aircraft | 8526.91.0070 | No. |
| Radiotelephonic or radiotelegraphic receivers, for use in civil aircraft | 8527.99.3005 | No. |
| Radiotelephonic or radiotelegraphic receivers capable of receiving signals, not for use in civil aircraft | 8527.99.3060 | No. |
| Motor control centers, for a voltage less than or equal to 1,000 V | 8537.10.6000 | X |
| Switchgear assemblies and switchboards, for a voltage not exceeding 1,000 V | 8537.10.9020 | X |
| Numerical controls for controlling machine tools, for a voltage not exceeding 1,000 V | 8537.10.9030 | X |
| Panel boards and distribution boards, for a voltage not exceeding 1,000 V | 8537.10.9050 | X |
| Programmable controllers, for a voltage not exceeding 1,000 V | 8537.10.9060 | X |
| Boards, panels, consoles, desks, cabinets and similar goods and equipment with two or more apparatus of heading 8535 or 8536, for electric control or the distribution of electricity, for a voltage not exceeding 1,000 V, n.e.s.o.i. | 8537.10.9090 | X |
| Parts of automatic circuit breakers for goods of heading 8535, 8536 or 8537 | 8538.90.7020 | X |
| Metal contacts for goods of heading 8535, 8536 or 8537 | 8538.90.7040 | X |
| Parts of switchgear, switchboards, panel boards and distribution boards of heading 8535, 8536 or 8537, n.e.s.o.i. | 8538.90.7060 | X |
| Parts suitable for use solely or principally with the apparatus of heading 8535, 8536 or 8537, n.e.s.o.i. | 8538.90.7080 | X |
| Parts of physical vapor deposition apparatus of subheading 8543.70 | 8543.90.1100 | X |
| Parts of particle accelerators | 8543.90.8040 | X |
| Parts of electrical machines and apparatus, n.e.s.o.i. | 8543.90.9000 | X |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

| Description | Schedule B Number | Unit of Quantity |
|---|---|---|
| New tractors suitable for agricultural use, of an engine power not exceeding 18 kW | 8701.91.1010 | No. |
| Used tractors suitable for agricultural use, of an engine power not exceeding 18 kW | 8701.91.1090 | No. |
| New tractors suitable for agricultural use, of an engine power exceeding 18 kW but not exceeding 37 kW | 8701.92.1010 | No. |
| Used tractors suitable for agricultural use, of an engine power exceeding 18 kW but not exceeding 75 kW | 8701.92.1090 | No. |
| New tractors suitable for agricultural use, of an engine power exceeding 37 kW but not exceeding 37 kW | 8701.93.1010 | No. |
| Used tractors suitable for agricultural use, of an engine power exceeding 37 kW but not exceeding 75 kW | 8701.93.1090 | No. |
| New tractors suitable for agricultural use, of an engine power exceeding 75 kW but not exceeding 130 kW | 8701.94.1010 | No. |
| Used tractors suitable for agricultural use, of an engine power exceeding 75 kW but not exceeding 130 kW | 8701.94.1090 | No. |
| New tractors suitable for agricultural use, of an engine power exceeding 130 kW | 8701.95.1010 | No. |
| Used tractors suitable for agricultural use, of an engine power exceeding 130 kW | 8701.95.1090 | No. |
| Direction finding compasses, optical instruments, for use in civil aircraft | 9014.10.1040 | No. |
| Direction finding compasses, optical instruments, not for use in civil aircraft | 9014.10.1080 | No. |
| Gyroscopic compasses, other than electrical, for use in civil aircraft | 9014.10.6040 | No. |
| Gyroscopic compasses, other than electrical, not for use in civil aircraft | 9014.10.6080 | No. |
| Gyroscopic compasses, electrical, for use in civil aircraft | 9014.10.7040 | No. |
| Gyroscopic compasses, electrical, not for use in civil aircraft | 9014.10.7080 | No. |
| Other direction finding compasses, for use in civil aircraft | 9014.10.9040 | No. |
| Other direction finding compasses, not for use in civil aircraft | 9014.10.9080 | No. |
| Instruments and apparatus, without a recording device, for measuring or checking voltage, current or resistance | 9030.33.0040 | X |
| Instruments and apparatus, without a recording device, for measuring or checking power | 9030.33.0080 | X |
| Parts for articles of subheading 9030.10 | 9030.90.4000 | X |
| Parts and accessories for articles of subheading 9030.20 | 9030.90.8010 | X |
| Parts and accessories of articles of subheading 9030.31 | 9030.90.8020 | X |
| Parts and accessories of articles of subheading 9030.39 | 9030.90.8030 | X |
| Parts and accessories of articles of subheading 9030.40 | 9030.90.8040 | X |
| Parts and accessories of articles of subheading 9030.82 or 9030.83 | 9030.90.8050 | X |
| Parts and accessories of articles of heading 9030, n.e.s.o.i. | 9030.90.8060 | X |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

# NOTICE TO EXPORTERS

### Chapter 98--Special Classification Provisions

**Exports of Articles Previously Imported for Repair or Alterations; Instruments of International Traffic; Articles Donated for Relief or Charity, Not Elsewhere Specified or Included; Military Wearing Apparel; Military Equipment Not Identified By Kind**

<u>Statistical Notes</u>

1.    For the purpose of Schedule B number 9801.10.0000, the value of repairs or alterations made in the United States shall be:

    (a)    Reported only for articles previously imported for repairs or alterations.

    (b)    The total cost of the repair or alteration (including parts and labor); or

    (c)    If no charge is made, the value to the exporter of such repair or alteration.

2.    Shipping containers leaving the United States strictly as instruments of international traffic (i.e., in their capacity as carriers of merchandise), and not for sale or transfer of ownership, are not considered to be exported; therefore, such containers are not required to be reported on the Shipper's Export Declaration. However, they may be:

    (a)    Reported (if for any reason the exporter wishes to record their movement) under Schedule B number 9801.20.0000, whether loaded or empty; and

    (b)    The value reported for such instruments of international traffic shall exclude the value of the contents (if any) of such containers.

3.  This chapter does not cover:

    (a)    Articles exported after having been imported temporarily under bond for processing (importations under statistical reporting number 9813.00.0520).

    (b)    Those food products donated for relief or charity provided for in chapter 1 through 16 when shipped individually in bulk.

    (c)    Shipments of commodities for relief or charitable purposes by government agencies, except used wearing apparel donated by government agencies.

| <u>Description</u> | Schedule B <u>Number</u> | Check <u>Digit</u> | Unit of <u>Quantity</u> |
|---|---|---|---|
| Exports of Articles Previously Imported for Repairs or Alterations; Instruments of International Traffic: | | | |
| Value of repairs or alterations of previously imported articles, repaired or altered prior to exportation from the United States | 9801.10.0000 | 0 | X |
| Shipping containers as instruments of international traffic | 9801.20.0000 | 8 | X |
| Articles Donated for Relief or Charity, Not Elsewhere Specified or Included: | | | |
| Commingled food products, donated for relief or charity by individuals or private agencies | 9802.10.0000 | | X |
| Medicinal and pharmaceutical products donated for relief or charity by individuals or private agencies | 9802.20.0000 | | X |
| All wearing apparel (including footwear and headwear) donated for relief or charity by individuals or private agencies; and used wearing apparel donated for relief or charity by government agencies | 9802.30.0000 | | X |
| Articles donated for relief or charity by individuals or private agencies, not elsewhere specified or included | 9802.40.0000 | | X |
| Military Wearing Apparel, Military Equipment Not Identified By Kind: | | | |
| Military wearing apparel of all types and materials, including footwear and headwear | 9803.10.0000 | | X |
| Military equipment not identified by kind | 9803.20.0000 | | X |

SECTION I

LIVE ANIMALS; ANIMAL PRODUCTS

I-1

<u>Notes</u>

1.  Any reference in this section to a particular genus or species of an animal, except where the context otherwise requires, includes a reference to the young of that genus or species.

2.  Except where the context otherwise requires, throughout the tariff schedule any reference to "dried" products also covers products which have been dehydrated, evaporated or freeze-dried.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 972 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 1

LIVE ANIMALS

Note

1.    This chapter covers all live animals except:

    (a)    Fish and crustaceans, molluscs and other aquatic invertebrates, of heading 0301, 0306, 0307 or 0308;

    (b)    Cultures of microorganisms and other products of heading 3002; and

    (c)    Animals of heading 9508.

Additional U.S. Notes

1.    The expression "purebred breeding animals" covers only animals certified to the U.S. Customs Service by the Department of Agriculture as being purebred of a recognized breed and duly registered in a book of record recognized by the Secretary of Agriculture for that breed, imported specially for breeding purposes, whether intended to be used by the importer himself or for sale for such purposes.    1/

2.    Certain special provisions applying to live animals are in chapter 98.

---

1/ The animal certificate of pure breeding is an obsolete form and can no longer be obtained from the U.S. Department of Agriculture. Consult U.S. Customs for additional information.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0101 | | Live horses, asses, mules and hinnies: | | | | |
| | | Horses: | | | | |
| 0101.21.00 | | Purebred breeding animals.................................... | ................. | Free[1/] | | Free |
| | 10 | Males........................................................ | No. | | | |
| | 20 | Females..................................................... | No. | | | |
| 0101.29.00 | | Other........................................................ | ................. | Free[1/] | | 20% |
| | 10 | Imported for immediate slaughter......................... | No. | | | |
| | 90 | Other........................................................ | No. | | | |
| 0101.30.00 | 00 | Asses........................................................ | No............ | 6.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 0101.90 | | Other: | | | | |
| 0101.90.30 | 00 | Imported for immediate slaughter................................ | No............ | Free[1/] | | Free |
| 0101.90.40 | 00 | Other........................................................ | No............ | 4.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0102 | | Live bovine animals: | | | | |
| | | Cattle: | | | | |
| 0102.21.00 | | Purebred breeding animals.................................... | ................. | Free[1/] | | Free |
| | | Dairy: | | | | |
| | 10 | Male......................................................... | No. | | | |
| | 20 | Female....................................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Male......................................................... | No. | | | |
| | 50 | Female....................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0102 (con.) | | Live bovine animals: (con.) | | | | |
| | | Cattle: (con.) | | | | |
| 0102.29 | | Other: | | | | |
| 0102.29.20 | | Cows imported specially for dairy purposes.......... | .................. | Free[1/] | | 6.6¢/kg |
| | 11 | Weighing less than 90 kg each....................... | No. kg | | | |
| | 12 | Weighing 90 kg or more each.......................... | No. kg | | | |
| 0102.29.40 | | Other................................................ | .................. | 1¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU) | 5.5¢/kg |
| | | Weighing less than 90 kg each: | | | | |
| | 24 | Male................................................. | No. kg | | | |
| | 28 | Female............................................... | No. kg | | | |
| | | Weighing 90 kg or more but less than 200 kg each: | | | | |
| | 34 | Male................................................. | No. kg | | | |
| | 38 | Female............................................... | No. kg | | | |
| | | Weighing 200 kg or more but less than 320 kg each: | | | | |
| | 54 | Male................................................. | No. kg | | | |
| | 58 | Female............................................... | No. kg | | | |
| | | Weighing 320 kg or more each: | | | | |
| | | For immediate slaughter: | | | | |
| | 62 | Steers............................................... | No. kg | | | |
| | 64 | Bulls................................................ | No. kg | | | |
| | 66 | Cows................................................. | No. kg | | | |
| | 68 | Heifers.............................................. | No. kg | | | |
| | | For breeding: | | | | |
| | 72 | Male................................................. | No. kg | | | |
| | 74 | Female............................................... | No. kg | | | |
| | | Other: | | | | |
| | 82 | Male................................................. | No. kg | | | |
| | 84 | Female............................................... | No. kg | | | |

I
1-4

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0102 (con.) | | Live bovine animals: (con.) | | | | |
| | | Buffalo: | | | | |
| 0102.31.00 | | Purebred breeding animals............................ | .................. | Free[1/] | | Free |
| | 10 | Male................................................ | No. | | | |
| | 20 | Female............................................ | No. | | | |
| 0102.39.00 | | Other.................................................. | .................. | 1¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU) | 5.5¢/kg |
| | 10 | Bison.............................................. | No. kg | | | |
| | | Other: | | | | |
| | | Weighing less than 90 kg each: | | | | |
| | 24 | Male...................................... | No. kg | | | |
| | 28 | Female.................................. | No. kg | | | |
| | | Weighing 90 kg or more but less than 200 kg each: | | | | |
| | 34 | Male...................................... | No. kg | | | |
| | 38 | Female.................................. | No. kg | | | |
| | | Weighing 200 kg or more but less than 320 kg each: | | | | |
| | 54 | Male...................................... | No. kg | | | |
| | 58 | Female.................................. | No. kg | | | |
| | | Weighing 320 kg or more each: | | | | |
| | 61 | For immediate slaughter........................... | No. kg | | | |
| | | For breeding: | | | | |
| | 72 | Male...................................... | No. kg | | | |
| | 74 | Female.................................. | No. kg | | | |
| | | Other: | | | | |
| | 82 | Male...................................... | No. kg | | | |
| | 84 | Female.................................. | No. kg | | | |
| 0102.90.00 | 00 | Other.................................................. | No. kg | 1¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU) | 5.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0103 | | Live swine: | | | | |
| 0103.10.00 | 00 | Purebred breeding animals................................. | No........... | Free[1] | | Free |
| | | Other: | | | | |
| 0103.91.00 | | Weighing less than 50 kg each................................ | .................. | Free[1] | | 4.4¢/kg |
| | 10 | Weighing less than 7 kg each................................ | No. kg | | | |
| | 20 | Weighing 7 kg or more but less than 23 kg each... | No. kg | | | |
| | 30 | Weighing 23 kg or more but less than 50 kg each................................ | No. kg | | | |
| 0103.92.00 | | Weighing 50 kg or more each........................ | .................. | Free[1] | | 4.4¢/kg |
| | 10 | Imported for immediate slaughter........................ | No. kg | | | |
| | 20 | Breeding animals other than purebred breeding animals........................ | No. kg | | | |
| | 91 | Other........................ | No. kg | | | |
| 0104 | | Live sheep and goats: | | | | |
| 0104.10.00 | 00 | Sheep........................ | No. kg | Free[1] | | $3/head |
| 0104.20.00 | 00 | Goats........................ | No........... | 68¢/head[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3/head |

I
1-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0105 | | Live poultry of the following kinds: Chickens, ducks, geese, turkeys and guineas: | | | | |
| | | Weighing not more than 185 g: | | | | |
| 0105.11.00 | | Chickens.................. | ................. | 0.9¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢ each |
| | | Breeding stock, whether or not purebred: | | | | |
| | 10 | Layer-type (egg-type)........................... | No. | | | |
| | 20 | Broiler-type (meat-type)................... | No. | | | |
| | 40 | Other....... | No. | | | |
| 0105.12.00 | 00 | Turkeys........................ | No. | 0.9¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢ each |
| 0105.13.00 | 00 | Ducks........................ | No. | 0.9¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢ each |
| 0105.14.00 | 00 | Geese........................ | No. | 0.9¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢ each |
| 0105.15.00 | 00 | Guinea fowls........................ | No. | 0.9¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢ each |
| | | Other: | | | | |
| 0105.94.00 | 00 | Chickens........................ | No. kg | 2¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 0105.99.00 | 00 | Other........................ | No. kg | 2¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
1-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 0106 | | Other live animals: | | | | |
| | | Mammals: | | | | |
| 0106.11.00 | 00 | Primates........................................... | No............ | Free[1/] | | 15% |
| 0106.12.01 | 00 | Whales, dolphins and porpoises (mammals of the order Cetacea); manatees and dugongs (mammals of the order Sirenia); seals, sea lions and walruses (mammals of the suborder Pinnipedia).................. | No............ | Free[1/] | | 15% |
| 0106.13.00 | 00 | Camels and other camelids (Camelidae)................... | No............ | Free[1/] | | 15% |
| 0106.14.00 | 00 | Rabbits and hares........................................ | No............ | Free[1/] | | 15% |
| 0106.19 | | Other: | | | | |
| 0106.19.30 | 00 | Foxes.......................................... | No............ | 4.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 0106.19.91 | | Other.......................................... | ................. | Free[1/] | | 15% |
| | 20 | Dogs.......................................... | No. | | | |
| | 95 | Other.......................................... | No. | | | |
| 0106.20.00 | 00 | Reptiles (including snakes and turtles)................... | No............ | Free[1/] | | 15% |
| | | Birds: | | | | |
| 0106.31.00 | 00 | Birds of prey.......................................... | No............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0106.32.00 | 00 | Psittaciformes (including parrots, parakeets, macaws and cockatoos).......................... | No............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0106.33.00 | 00 | Ostriches; emus (Dromaius novaehollandiae)............. | No............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0106.39.01 | 00 | Other.......................................... | No............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Insects: | | | | |
| 0106.41.00 | 00 | Bees.......................................... | kg............ | Free[1/] | | 15% |
| 0106.49.00 | | Other.......................................... | | Free[1/] | | 15% |
| | 10 | Leaf cutter bee larvae.......................... | kg | | | |
| | 90 | Other.......................................... | kg | | | |
| 0106.90.01 | | Other.......................................... | | Free[1/] | | 15% |
| | 10 | Worms.......................................... | kg | | | |
| | 20 | Bait (other than worms).......................... | kg | | | |
| | 80 | Other.......................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
Endnotes--page 1 - 8

<u>1/</u> See 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 2

MEAT AND EDIBLE MEAT OFFAL

<u>Note</u>

1.    This chapter does not cover:

(a)    Products of the kinds described in headings 0201 to 0208 or 0210, unfit or unsuitable for human consumption;

(b)    Guts, bladders, or stomachs of animals (heading 0504) or animal blood (heading 0511 or 3002); or

(c)    Animal fat, other than products of heading 0209 (chapter 15)

<u>Additional U.S. Notes</u>

1.    For the purposes of this chapter--

(a)    The term "<u>processed</u>" covers meats which have been ground or comminuted, diced or cut into sizes for stew meat or similar uses, rolled and skewered, or specially processed into fancy cuts, special shapes, or otherwise made ready for particular uses by the retail consumer.

(b)    The term "<u>high-quality beef cuts</u>" means beef specially processed into fancy cuts, special shapes, or otherwise made ready for particular uses by the retail consumer (but not ground or comminuted, diced or cut into sizes for stew meat or similar uses, or rolled or skewered), which meets the specifications in regulations issued by the U.S. Department of Agriculture for Prime or Choice beef, and which has been so certified prior to exportation by an official of the government of the exporting country, in accordance with regulations issued by the Secretary of the Treasury after consultation with the Secretary of Agriculture.

2.    In assessing the duty on meats, no allowance shall be made for normal components thereof such as bones, fat, and hide or skin. The dutiable weight of meats in airtight containers subject to specific rates includes the entire contents of the containers.

3.    The aggregate quantity of beef, entered under subheadings 0201.10.10, 0201.20.10, 0201.20.30, 0201.20.50, 0201.30.10, 0201.30.30, 0201.30.50, 0202.10.10, 0202.20.10, 0202.20.30, 0202.20.50, 0202.30.10, 0202.30.30 and 0202.30.50 in any calendar year shall not exceed the quantities specified in this note.

|  | Quantity (metric ton) |
| --- | --- |
| Canada | No limit |
| Mexico | No limit |
| Australia | 378,214 |
| New Zealand | 213,402 |
| Argentina | 20,000 |
| Uruguay | 20,000 |
| Other countries or areas | 65,005 |

Imports under these provisions are subject to regulations issued by the United States Trade Representative.

I
2-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0201 | | Meat of bovine animals, fresh or chilled: | | | | |
| 0201.10 | | Carcasses and half-carcasses: | | | | |
| 0201.10.05 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | .................. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Veal................... | kg | | | |
| | 90 | Other................... | kg | | | |
| 0201.10.10 | | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions................... | .................. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Veal................... | kg | | | |
| | 90 | Other................... | kg | | | |
| 0201.10.50 | | Other [2/]................... | .................. | 26.4%[1/] | Free (BH, CA, CL, JO, MX, OM, P, SG) 5.2% (PE) 10.5% (KR) See 9912.02.05-9912.02.10 (MA) See 9913.02.05-9913.02.30 (AU) See 9915.02.05-9915.02.10 (P+) See 9918.02.01-9918.02.03 (CO) See 9919.02.01-9919.02.02 (PA) | 31.1% |
| | 10 | Veal................... | kg | | | |
| | 90 | Other................... | kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0201 (con.) 0201.20 | | Meat of bovine animals, fresh or chilled: (con.) Other cuts with bone in: Described in general note 15 of the tariff schedule and entered pursuant to its provisions: Processed: | | | | |
| 0201.20.02 | 00 | High-quality beef cuts.................................... | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.20.04 | 00 | Other....................................................... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.20.06 | 00 | Other....................................................... | kg............. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions: Processed: | | | | |
| 0201.20.10 | 00 | High-quality beef cuts.................................... | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.20.30 | 00 | Other....................................................... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.20.50 | | Other....................................................... | ................. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 15 | Fresh or chilled bone in veal cuts.................... | kg | | | |
| | | Other: | | | | |
| | 25 | Rib cuts.............................................. | kg | | | |
| | 35 | Chuck cuts........................................... | kg | | | |
| | 45 | Loin cuts............................................. | kg | | | |
| | 55 | Brisket cuts.......................................... | kg | | | |
| | 65 | Hip cuts.............................................. | kg | | | |
| | 75 | Flank or plate cuts.................................. | kg | | | |
| | 85 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0201 (con.) 0201.20 (con.) | | Meat of bovine animals, fresh or chilled: (con.) Other cuts with bone in: (con.) | | | | |
| 0201.20.80 | | Other [2/] | ................ | 26.4%[1/] | Free (BH, CA, CL, JO, MX, OM, P, SG) 5.2% (PE) 10.5% (KR) See 9912.02.05- 9912.02.10 (MA) See 9913.02.05- 9913.02.30 (AU) See 9915.02.05- 9915.02.10 (P+) See 9918.02.01- 9918.02.03 (CO) See 9919.02.01- 9919.02.02 (PA) | 31.1% |
| | 10 | Bison........................................................ | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 0201.30 | | Boneless: Described in general note 15 of the tariff schedule and entered pursuant to its provisions: Processed: | | | | |
| 0201.30.02 | 00 | High-quality beef cuts....................... | kg......... | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.30.04 | 00 | Other.................................................. | kg........... | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.30.06 | 00 | Other.................................................. | kg........... | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0201 (con.) 0201.30 (con.) | | Meat of bovine animals, fresh or chilled: (con.) Boneless: (con.) Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions: Processed: | | | | |
| 0201.30.10 | 00 | High-quality beef cuts................................. | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.30.30 | 00 | Other........................................ | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0201.30.50 | | Other........................................ | ................ | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 15 | Fresh or chilled boneless veal cuts................. | kg | | | |
| | | Other: | | | | |
| | 25 | Rib cuts........................................ | kg | | | |
| | 35 | Chuck cuts.................................... | kg | | | |
| | 45 | Loin cuts...................................... | kg | | | |
| | 55 | Brisket cuts................................... | kg | | | |
| | 65 | Hip cuts........................................ | kg | | | |
| | 75 | Flank or plate cuts........................... | kg | | | |
| | 85 | Other........................................... | kg | | | |
| 0201.30.80 | | Other [2/]........................................ | ................ | 26.4%[1/] | Free (BH, CA, CL, JO, MX, OM, P, SG) 5.2% (PE) 10.5% (KR) See 9912.02.05-9912.02.10 (MA) See 9913.02.05-9913.02.30 (AU) See 9915.02.05-9915.02.10 (P+) See 9918.02.01-9918.02.03 (CO) See 9919.02.01-9919.02.02 (PA) | 31.1% |
| | 10 | Bison........................................... | kg | | | |
| | 90 | Other........................................... | kg | | | |

I
2-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0202 | | Meat of bovine animals, frozen: | | | | |
| 0202.10 | | Carcasses and half-carcasses: | | | | |
| 0202.10.05 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................. | ................ | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Veal.......... | kg | | | |
| | 90 | Other.......... | kg | | | |
| 0202.10.10 | | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions................. | ................ | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Veal.......... | kg | | | |
| | 90 | Other.......... | kg | | | |
| 0202.10.50 | | Other [3/].......... | ................ | 26.4%[1/] | Free (BH, CA, CL, JO, MX, OM, P, SG) 5.2% (PE) 10.5% (KR) See 9912.02.05-9912.02.10 (MA) See 9913.02.05-9913.02.30 (AU) See 9915.02.05-9915.02.10 (P+) See 9918.02.01-9918.02.03 (CO) See 9919.02.01-9919.02.02 (PA) | 31.1% |
| | 10 | Veal.......... | kg | | | |
| | 90 | Other.......... | kg | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 986 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
2-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0202 (con.) 0202.20 | | Meat of bovine animals, frozen: (con.)<br>Other cuts with bone in:<br>    Described in general note 15 of the tariff schedule and<br>    entered pursuant to its provisions:<br>        Processed: | | | | |
| 0202.20.02 | 00 | High-quality beef cuts........................................ | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0202.20.04 | 00 | Other.................................................... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0202.20.06 | 00 | Other.................................................... | kg............. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Described in additional U.S. note 3 to this chapter and<br>entered pursuant to its provisions:<br>    Processed: | | | | |
| 0202.20.10 | 00 | High-quality beef cuts........................................ | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0202.20.30 | 00 | Other.................................................... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0202.20.50 | | Other.................................................... | ................. | 4.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 25 | Rib cuts............................................... | kg | | | |
| | 35 | Chuck cuts............................................ | kg | | | |
| | 45 | Loin cuts.............................................. | kg | | | |
| | 55 | Brisket cuts........................................... | kg | | | |
| | 65 | Hip cuts............................................... | kg | | | |
| | 75 | Flank or plate cuts.................................... | kg | | | |
| | 85 | Other................................................. | kg | | | |
| 0202.20.80 | 00 | Other [2/] ................................................. | kg............. | 26.4%[1/] | Free (BH, CA, CL, JO, MX, OM, P, SG)<br>5.2% (PE)<br>10.5% (KR)<br>See 9912.02.05-9912.02.10 (MA)<br>See 9913.02.05-9913.02.30 (AU)<br>See 9915.02.05-9915.02.10 (P+)<br>See 9918.02.01-9918.02.03 (CO)<br>See 9919.02.01-9919.02.02 (PA) | 31.1% |

I
2-8

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0202 (con.)<br>0202.30 | | Meat of bovine animals, frozen: (con.)<br>Boneless:<br>   Described in general note 15 of the tariff schedule and<br>   entered pursuant to its provisions:<br>      Processed: | | | | |
| 0202.30.02 | 00 |          High-quality beef cuts............................................ | kg | 4%[1] | Free (A, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 20% |
| 0202.30.04 | 00 |          Other........................................................... | kg | 10%[1] | Free (A+, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 20% |
| 0202.30.06 | 00 |       Other..................................................................... | kg | 4.4¢/kg[1] | Free (A+, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 13.2¢/kg |
| | |    Described in additional U.S. note 3 to this chapter and<br>   entered pursuant to its provisions:<br>      Processed: | | | | |
| 0202.30.10 | 00 |          High-quality beef cuts............................................ | kg | 4%[1] | Free (A*, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 20% |
| 0202.30.30 | 00 |          Other........................................................... | kg | 10%[1] | Free (A+, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 20% |
| 0202.30.50 | |       Other..................................................................... | | 4.4¢/kg[1] | Free (A+, AU, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 13.2¢/kg |
| | 15 |       Frozen boneless veal cuts.............................. | kg | | | |
| | |       Other: | | | | |
| | 25 |          Rib cuts............................................... | kg | | | |
| | 35 |          Chuck cuts............................................ | kg | | | |
| | 45 |          Loin cuts............................................... | kg | | | |
| | 55 |          Brisket cuts........................................... | kg | | | |
| | 65 |          Hip cuts................................................ | kg | | | |
| | 75 |          Flank or plate cuts................................. | kg | | | |
| | 85 |          Other................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0202 (con.) 0202.30 (con.) | | Meat of bovine animals, frozen: (con.) Boneless: (con.) | | | | |
| 0202.30.80 | 00 | Other [2] ..................................................... | kg.............. | 26.4%[1] | Free (BH, CA, CL, JO, MX, OM, P, SG) 5.2% (PE) 10.5% (KR) See 9912.02.05- 9912.02.10 (MA) See 9913.02.05- 9913.02.30 (AU) See 9915.02.05- 9915.02.10 (P+) See 9918.02.01- 9918.02.03 (CO) See 9919.02.01- 9919.02.02 (PA) | 31.1% |

I
2-10

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0203 | | Meat of swine, fresh, chilled, or frozen: | | | | |
| | | Fresh or chilled: | | | | |
| 0203.11.00 | 00 | Carcasses and half-carcasses.................................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0203.12 | | Hams, shoulders and cuts thereof, with bone in: | | | | |
| 0203.12.10 | | Processed........................................................ | .................. | 1.4¢/kg[1/] | Free (A+, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 7.2¢/kg |
| | 10 | Hams and cuts thereof.................................. | kg | | | |
| | 20 | Shoulders and cuts thereof............................ | kg | | | |
| 0203.12.90 | | Other.................................................................. | .................. | Free[1/] | | 5.5¢/kg |
| | 10 | Hams and cuts thereof.................................. | kg | | | |
| | 20 | Shoulders and cuts thereof............................ | kg | | | |
| 0203.19 | | Other: | | | | |
| 0203.19.20 | | Processed........................................................ | .................. | 1.4¢/kg[1/] | Free (A+, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 7.2¢/kg |
| | 10 | Spare ribs.................................................. | kg | | | |
| | 90 | Other.......................................................... | kg | | | |
| 0203.19.40 | | Other.................................................................. | .................. | Free[1/] | | 5.5¢/kg |
| | 10 | Bellies........................................................ | kg | | | |
| | 90 | Other.......................................................... | kg | | | |
| | | Frozen: | | | | |
| 0203.21.00 | 00 | Carcasses and half-carcasses.............................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0203.22 | | Hams, shoulders and cuts thereof, with bone in: | | | | |
| 0203.22.10 | 00 | Processed........................................................ | kg............. | 1.4¢/kg[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 7.2¢/kg |
| 0203.22.90 | 00 | Other.................................................................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0203.29 | | Other: | | | | |
| 0203.29.20 | 00 | Processed........................................................ | kg............. | 1.4¢/kg[4/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 7.2¢/kg |
| 0203.29.40 | 00 | Other.................................................................. | kg............. | Free[5/] | | 5.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0204 | | Meat of sheep or goats, fresh, chilled or frozen: | | | | |
| 0204.10.00 | 00 | Carcasses and half-carcasses of lamb, fresh or chilled..... | kg............ | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| | | Other meat of sheep, fresh or chilled: | | | | |
| 0204.21.00 | 00 | Carcasses and half-carcasses [6/]................................ | kg............ | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.22 | | Other cuts with bone in: | | | | |
| 0204.22.20 | | Lamb................................ | ................. | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| | 10 | Shoulders................... | kg | | | |
| | 20 | Legs.......................... | kg | | | |
| | 30 | Loins......................... | kg | | | |
| | 90 | Other......................... | kg | | | |
| 0204.22.40 | 00 | Other [6/]................................ | kg............ | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.23 | | Boneless: | | | | |
| 0204.23.20 | 00 | Lamb................................ | kg............ | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| 0204.23.40 | 00 | Other [6/]................................ | kg............ | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.30.00 | 00 | Carcasses and half-carcasses of lamb, frozen................ | kg............ | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |

I
2-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0204 (con.) | | Meat of sheep or goats, fresh, chilled or frozen: (con.) | | | | |
| | | Other meat of sheep, frozen: | | | | |
| 0204.41.00 | 00 | Carcasses and half-carcasses [6/] | kg | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.42 | | Other cuts with bone in: | | | | |
| 0204.42.20 | | Lamb | | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| | 10 | Shoulders | kg | | | |
| | 20 | Legs | kg | | | |
| | 30 | Loins | kg | | | |
| | 90 | Other | kg | | | |
| 0204.42.40 | 00 | Other [6/] | kg | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.43 | | Boneless: | | | | |
| 0204.43.20 | 00 | Lamb | kg | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| 0204.43.40 | 00 | Other [6/] | kg | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0204.50.00 | 00 | Meat of goats | kg | Free[1/] | | 11¢/kg |
| 0205.00.00 | 00 | Meat of horses, asses, mules or hinnies, fresh, chilled or frozen | kg | Free[1/] | | Free |
| 0206 | | Edible offal of bovine animals, swine, sheep, goats, horses, asses, mules or hinnies, fresh, chilled or frozen: | | | | |
| 0206.10.00 | 00 | Of bovine animals, fresh or chilled | kg | Free[4/] | | 30% |
| | | Of bovine animals, frozen: | | | | |
| 0206.21.00 | 00 | Tongues | kg | Free[1/] | | 30% |
| 0206.22.00 | 00 | Livers | kg | Free[1/] | | 30% |
| 0206.29.00 | 00 | Other | kg | Free[1/] | | 30% |
| 0206.30.00 | 00 | Of swine, fresh or chilled | kg | Free[1/] | | 30% |
| | | Of swine, frozen: | | | | |
| 0206.41.00 | 00 | Livers | kg | Free[1/] | | 30% |
| 0206.49.00 | 00 | Other | kg | Free[1/] | | 30% |
| 0206.80.00 | 00 | Other, fresh or chilled | kg | Free[1/] | | 30% |
| 0206.90.00 | | Other, frozen: | | Free[1/] | | 30% |
| | 20 | Of sheep (including lamb) | kg | | | |
| | 40 | Of goats, horses, asses, mules or hinnies | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 992 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
2-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0207 | | Meat and edible offal, of the poultry of heading 0105, fresh, chilled or frozen: | | | | |
| | | Of chickens: | | | | |
| 0207.11.00 | | Not cut in pieces, fresh or chilled.................................. | ................. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| | 20 | Young (broilers, fryers, roasters and capons)....... | kg | | | |
| | 40 | Other................................................................... | kg | | | |
| 0207.12.00 | | Not cut in pieces, frozen.............................................. | ................. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| | 20 | Young (broilers, fryers, roasters and capons)....... | kg | | | |
| | 40 | Other................................................................... | kg | | | |
| 0207.13.00 | 00 | Cuts and offal, fresh or chilled.................................... | kg | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| 0207.14.00 | | Cuts and offal, frozen................................................. | ................. | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| | 20 | Livers..................................................................... | kg | | | |
| | 40 | Other..................................................................... | kg | | | |
| | | Of turkeys: | | | | |
| 0207.24.00 | 00 | Not cut in pieces, fresh or chilled................................ | kg | 15¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.25 | | Not cut in pieces, frozen: | | | | |
| 0207.25.20 | 00 | Valued less than 88¢/kg......................................... | kg | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8¢/kg (KR) | 22¢/kg |
| 0207.25.40 | 00 | Valued 88¢ or more per kg..................................... | kg | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0207.26.00 | 00 | Cuts and offal, fresh or chilled.................................... | kg | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| 0207.27.00 | | Cuts and offal, frozen................................................. | ................. | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| | 20 | Livers..................................................................... | kg | | | |
| | 40 | Other..................................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0207 (con.) | | Meat and edible offal, of the poultry of heading 0105, fresh, chilled or frozen: (con.) | | | | |
| | | Of ducks: | | | | |
| 0207.41.00 | 00 | Not cut in pieces, fresh or chilled................................ | kg............ | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.42.00 | 00 | Not cut in pieces, frozen....................................... | kg............ | 8.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.43.00 | 00 | Fatty livers, fresh or chilled................................... | kg............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.44.00 | 00 | Other, fresh or chilled......................................... | kg............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.45.00 | | Other, frozen.................................................. | ............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| | 20 | Livers........................................................ | kg | | | |
| | 40 | Other......................................................... | kg | | | |
| | | Of geese: | | | | |
| 0207.51.00 | 00 | Not cut in pieces, fresh or chilled................................ | kg............ | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.52.00 | 00 | Not cut in pieces, frozen....................................... | kg............ | 8.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.53.00 | 00 | Fatty livers, fresh or chilled................................... | kg............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.54.00 | 00 | Other, fresh or chilled......................................... | kg............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.55.00 | | Other, frozen.................................................. | ............ | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| | 20 | Livers........................................................ | kg | | | |
| | 40 | Other......................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 994 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

I
2-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 0207 (con.) | | Meat and edible offal, of the poultry of heading 0105, fresh, chilled or frozen: (con.) | | | | |
| 0207.60 | | Of guinea fowls: | | | | |
| 0207.60.10 | 00 | Not cut in pieces, fresh or chilled............................... | kg............. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.60.20 | 00 | Not cut in pieces, frozen................................. | kg............. | 8.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.60.30 | 00 | Fatty livers, fresh or chilled................................ | kg............. | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.60.40 | 00 | Other, fresh or chilled................................ | kg............. | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0207.60.60 | | Other, frozen................................ | ................. | 17.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7¢/kg (KR) | 22¢/kg |
| | 20 | Livers................................ | kg | | | |
| | 40 | Other................................ | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
2-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0208 | | Other meat and edible meat offal, fresh, chilled or frozen: | | | | |
| 0208.10.00 | 00 | Of rabbits or hares................................................. | kg............ | 6.4%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0208.30.00 | 00 | Of primates............................................................. | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0208.40.01 | 00 | Of whales, dolphins and porpoises (mammals of the order Cetacea); of manatees and dugongs (mammals of the order Sirenia); of seals, sea lions and walruses (mammals of the suborder Pinnipedia)................................ | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0208.50.00 | 00 | Of reptiles (including snakes and turtles)........................ | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0208.60.00 | 00 | Of camels and other camelids (*Camelidae*)..................... | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0208.90 | | Other: | | | | |
| 0208.90.20 | 00 | Deer..................................................................... | kg............ | Free[4/] | | 13.2¢/kg |
| 0208.90.25 | 00 | Frogs' legs........................................................... | kg............ | Free[4/] | | 10% |
| 0208.90.30 | 00 | Quail, eviscerated, not in pieces............................... | kg............ | 7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 0208.90.91 | 00 | Other.................................................................... | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0209 | | Pig fat, free of lean meat, and poultry fat, not rendered or otherwise extracted, fresh, chilled, frozen, salted, in brine, dried or smoked: | | | | |
| 0209.10.00 | 00 | Of pigs................................................................. | kg............ | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0209.90.00 | 00 | Other.................................................................... | kg............ | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0210 | | Meat and edible meat offal, salted, in brine, dried or smoked; edible flours and meals of meat or meat offal: | | | | |
| | | Meat of swine: | | | | |
| 0210.11.00 | | Hams, shoulders and cuts thereof, with bone in.......... | .................. | 1.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| | 10 | Hams and cuts thereof............................. | kg | | | |
| | 20 | Shoulders and cuts thereof...................... | kg | | | |
| 0210.12.00 | | Bellies (streaky) and cuts thereof................ | .................. | 1.4¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| | 20 | Bacon........................................ | kg | | | |
| | 40 | Other........................................ | kg | | | |
| 0210.19.00 | | Other.......................................... | .................. | 1.4¢/kg[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| | 10 | Canadian style bacon........................ | kg | | | |
| | 90 | Other........................................ | kg | | | |
| 0210.20.00 | 00 | Meat of bovine animals............................ | kg | Free[1/] | | 30% |
| | | Other, including edible flours and meals of meat or meat offal: | | | | |
| 0210.91.00 | 00 | Of primates.................................... | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0210.92.01 | 00 | Of whales, dolphins and porpoises (mammals of the order Cetacea); of manatees and dugongs (mammals of the order Sirenia); of seals, sea lions and walruses (mammals of the suborder Pinnipedia)............... | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0210.93.00 | 00 | Of reptiles (including snakes and turtles)................ | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0210.99 | | Other: | | | | |
| 0210.99.20 | 00 | Meat of poultry of heading 0105........................ | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0210.99.91 | 00 | Other............................................ | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 997 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I

Endnotes--page 2 - 18

1/ See 9903.88.15.

2/ See subheadings 9904.02.01-9904.02.37.

3/ See subheading 9904.02.01-9904.02.37.

4/ See 9903.88.03.

5/ See 9903.88.03 and 9903.89.13.

6/ See subheading 9904.02.60.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 3

FISH AND CRUSTACEANS, MOLLUSCS AND OTHER AQUATIC INVERTEBRATES

<u>Note</u>

1.   This chapter does not cover:

(a)   Mammals of heading 0106;

(b)   Meat of mammals of heading 0106 (heading 0208 or 0210);

(c)   Fish (including livers, roes and milt thereof) or crustaceans, molluscs or other aquatic invertebrates, dead and unfit or unsuitable for human consumption by reason of either their species or their condition (chapter 5); flours, meals or pellets of fish or of crustaceans, molluscs or other aquatic invertebrates, unfit for human consumption (heading 2301); or

(d)   Caviar or caviar substitutes prepared from fish eggs (heading 1604).

2.   In this chapter the term "<u>pellets</u>" means products which have been agglomerated either directly by compression or by the addition of a small quantity of binder.

<u>Additional U.S. Note</u>

1.   Certain fish, crustaceans, molluscs and other aquatic invertebrates are provided for in chapter 98.

<u>Statistical Note</u>

1.   Imports of shrimp or products of shrimp are subject to the provisions of section 609 of Public Law 101-162 of November 21, 1989 (16 U.S.C. 1537 note).

I
3-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0301 | | Live fish: | | | | |
| | | Ornamental fish: | | | | |
| 0301.11.00 | | Freshwater.................................................. | ................. | Free[1/] | | Free |
| | 10 | Koi (common) carp (*Cyprinus carpio*).................... | kg | | | |
| | 20 | Goldfish( *Carassius auratus*), Crucian carp (*Carassius carassius*)............................ | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 0301.19.00 | 00 | Other........................................................ | kg............ | Free[1/] | | Free |
| | | Other live fish: | | | | |
| 0301.91.00 | 00 | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae, Oncorhynchus apache* and *Oncorhynchus chrysogaster*)........................ | kg............ | Free[1/] | | Free |
| 0301.92.00 | 00 | Eels (*Anguilla spp.*)..................................... | kg............ | Free[1/] | | Free |
| 0301.93.02 | | Carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*)........................ | ................. | Free[1/] | | Free |
| | 10 | Grass carp (*Ctenopharyngodon idellus*), silver carp (*Hypophthalmichthys molitrix*) and bighead carp (*Aristichthys nobilis*)........................ | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 0301.94.01 | 00 | Atlantic and Pacific bluefin tunas (*Thunnus thynnus, Thunnus orientalis*)........................ | kg............ | Free[1/] | | Free |
| 0301.95.00 | 00 | Southern Bluefin tunas (*Thunnus maccoyii*)................ | kg............ | Free[1/] | | Free |
| 0301.99.03 | | Other........................................................ | ................. | Free[1/] | | Free |
| | 10 | Tench (*Tinca tinca*), sheatfish (*Silurus glanis*)...... | kg | | | |
| | 15 | Bighead carp (*Aristichthys nobilis*)........................ | kg | | | |
| | 90 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: | | | | |
| | | Salmonidae, excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.11.00 | | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae, Oncorhynchus apache and Oncorhynchus chrysogaster*)................ | .............. | Free[1/] | | 2.2¢/kg |
| | 10 | Rainbow trout (*Salmo gairdneri*), farmed.............. | kg | | | |
| | 90 | Other................................... | kg | | | |
| 0302.13.00 | | Pacific salmon (*Oncorhynchus nerka, Oncorhynchus gorbuscha, Oncorhynchus keta, Oncorhynchus tschawytscha, Oncorhynchus kisutch, Oncorhynchus masou* and *Oncorhynchus rhodurus*).................... | .............. | Free[1/] | | 4.4¢/kg |
| | | Chinook (king): | | | | |
| | 13 | Farmed............................ | kg | | | |
| | 14 | Not farmed........................ | kg | | | |
| | 22 | Chum (dog)............................. | kg | | | |
| | 32 | Pink (humpie).......................... | kg | | | |
| | 42 | Sockeye (red).......................... | kg | | | |
| | | Coho (silver): | | | | |
| | 53 | Farmed............................ | kg | | | |
| | 54 | Not farmed........................ | kg | | | |
| | 62 | Other................................... | kg | | | |
| 0302.14.00 | | Atlantic salmon (*Salmo salar*) and Danube salmon (*Hucho hucho*)................................ | .............. | Free[1/] | | 4.4¢/kg |
| | | Atlantic: | | | | |
| | 03 | Farmed............................ | kg | | | |
| | 04 | Not farmed........................ | kg | | | |
| | 62 | Other................................... | kg | | | |
| 0302.19.00 | 00 | Other................................... | kg | Free[1/] | | 2.2¢/kg |
| | | Flat fish (*Pleuronectidae, Bothidae, Cynoglossidae, Soleidae, Scophthalmidae* and *Citharidae*), excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.21.00 | | Halibut and Greenland turbot (*Reinhardtius hippoglossoides, Hippoglossus hippoglossus, Hippoglossus stenolepis*).................... | .............. | Free[1/] | | 4.4¢/kg |
| | 10 | Atlantic............................... | kg | | | |
| | 20 | Pacific................................. | kg | | | |
| | 90 | Other (including Greenland)............. | kg | | | |
| 0302.22.00 | 00 | Plaice (*Pleuronectes platessa*)........ | kg | Free[1/] | | 2.2¢/kg |
| 0302.23.00 | 00 | Sole (*Solea spp.*).................... | kg | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 2.2¢/kg |
| 0302.24.00 | 00 | Turbots (*Psetta maxima*)............... | kg | Free[1/] | | 2.2¢/kg |
| 0302.29.01 | | Other................................... | kg | Free[1/] | | 2.2¢/kg |
| | 10 | Flounder............................... | kg | | | |
| | 90 | Other................................... | kg | | | |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 1001 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Tunas (of the genus *Thunnus*), skipjack or stripe-bellied bonito (*Euthynnus* (*Katsuwonus*) *pelamis*), excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.31.00 | 00 | Albacore or longfinned tunas (Thunnus alalunga)...... | kg.............. | Free[1/] | | Free |
| 0302.32.00 | 00 | Yellowfin tunas (*Thunnus albacares*)........................... | kg.............. | Free[1/] | | Free |
| 0302.33.00 | 00 | Skipjack or stripe-bellied bonito.................................. | kg.............. | Free[1/] | | Free |
| 0302.34.00 | 00 | Bigeye tunas (*Thunnus obesus*)................................ | kg.............. | Free[1/] | | Free |
| 0302.35.01 | 00 | Atlantic and Pacific bluefin tunas (*Thunnus thynnus, Thunnus orientalis*)............ | kg.............. | Free[1/] | | Free |
| 0302.36.00 | 00 | Southern bluefin tunas (*Thunnus maccoyii*)................ | kg.............. | Free[1/] | | Free |
| 0302.39.02 | 00 | Other.......................................................................... | kg.............. | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Herrings (*Clupea harengus, Clupea pallasii*), anchovies (*Engraulis spp.*), sardines (*Sardina pilchardus, Sardinops spp.*), sardinella (*Sardinella spp.*), brisling or sprats (*Sprattus sprattus*), mackerel (*Scomber scombrus, Scomber australasicus, Scomber japonicus*), Indian mackerels (*Rastrelliger spp.*), seerfishes (*Scomberomorus spp.*), jack and horse mackerel (*Trachurus spp.*), jacks, crevalles (*Caranx spp.*), cobia (*Rachycentron canadum*), silver pomfrets (*Pampus spp.*), Pacific saury (*Cololabis saira*), scads (*Decapterus spp.*), capelin (*Mallotus villosus*), swordfish (*Xiphias gladius*), Kawakawa (*Euthynnus affinis*), bonitos (*Sarda spp.*), marlins, sailfishes, spearfish (*Istiophoridae*), excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.41.00 | 00 | Herrings (*Clupea harengus, Clupea pallasii*)............... | kg............. | Free[1/] | | Free |
| 0302.42.00 | 00 | Anchovies (*Engraulis spp.*)........................................ | kg............. | Free[1/] | | Free |
| 0302.43.00 | 00 | Sardines (*Sardina pilchardus, Sardinops spp.*), sardinella (*Sardinella spp.*), brisling or sprats (*Sprattus sprattus*)........................................................ | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.44.00 | 00 | Mackerel (*Scomber scombrus, Scomber australasicus, Scomber japonicus*)........................... | kg............. | Free[1/] | | 4.4¢/kg |
| 0302.45 | | Jack and horse mackerel (*Trachurus spp*): | | | | |
| 0302.45.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................ | kg............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.45.50 | 00 | Other............................................................. | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.46 | | Cobia (*Rachycentron canadum*) : | | | | |
| 0302.46.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................ | kg............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.46.50 | 00 | Other............................................................. | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.47.00 | | Swordfish (*Xiphias gladius*)..................................... | ................. | Free[1/] | | 2.2¢/kg |
| | 10 | Steaks............................................................. | kg | | | |
| | 90 | Other............................................................. | kg | | | |
| 0302.49.00 | 00 | Other................................................................... | kg............. | Free[1/] | | 2.2¢/kg |

I
3-6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Fish of the families *Bregmacerotidae, Euclichthyidae Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*, excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.51.00 | | Cod (*Gadus morhua, Gadus ogac, Gadus macrocephalus*)............................ | .................. | Free[1] | | 2.2¢/kg |
| | 10 | Atlantic.................................................... | kg | | | |
| | 90 | Other...................................................... | kg | | | |
| 0302.52.00 | 00 | Haddock (*Melanogrammus aeglefinus*)...................... | kg | Free[1] | | 2.2¢/kg |
| 0302.53.00 | 00 | Coalfish (*Pollachius virens*)............................ | kg | Free[1] | | 2.2¢/kg |
| 0302.54 | | Hake (*Merluccius spp., Urophycis spp.*): | | | | |
| 0302.54.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less.................................. | kg | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.54.50 | 00 | Other...................................................... | kg | Free[1] | | 2.2¢/kg |
| 0302.55 | | Alaska pollock (*Theragra chalcogramma*): | | | | |
| 0302.55.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less.................................. | kg | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.55.50 | 00 | Other...................................................... | kg | Free[1] | | 2.2¢/kg |
| 0302.56 | | Blue whitings (*Micromesistius poutassou, Micromesistius australis*): | | | | |
| 0302.56.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less.................................. | kg | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.56.50 | 00 | Other...................................................... | kg | Free[1] | | 2.2¢/kg |
| 0302.59 | | Other: | | | | |
| 0302.59.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less.................................. | kg | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.59.50 | | Other...................................................... | .................. | Free[1] | | 2.2¢/kg |
| | 10 | Pollock.................................................... | kg | | | |
| | 90 | Other...................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*), excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.71 | | Tilapias (*Oreochromis spp.*): | | | | |
| 0302.71.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................. | kg............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.71.50 | 00 | Other.................................................... | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.72 | | Catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*): | | | | |
| 0302.72.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................. | kg............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.72.50 | | Other.................................................... | ................. | Free[1/] | | 2.2¢/kg |
| | 01 | *Ictalurus spp.*................................... | kg | | | |
| | 04 | *Pangasius spp.* including basa and tra........... | kg | | | |
| | 34 | Other......................................... | kg | | | |
| 0302.73 | | Carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*): | | | | |
| 0302.73.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................. | kg............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.73.50 | 00 | Other.................................................... | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.74.00 | 00 | Eels (*Anguilla spp.*)................................ | kg............. | Free[1/] | | 2.2¢/kg |

I
3-8

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*), excluding edible fish offal of subheadings 0302.91 to 0302.99: (con.) | | | | |
| 0302.79 | | Other: | | | | |
| 0302.79.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................ | kg............ | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.79.50 | | Other.......................................................... | ................. | Free[1/] | | 2.2¢/kg |
| | 25 | Nile perch.................................................. | kg | | | |
| | 76 | Other.......................................................... | kg | | | |
| | | Other fish, excluding edible fish offal of subheadings 0302.91 to 0302.99: | | | | |
| 0302.81.00 | | Dogfish and other sharks.............................. | kg............ | Free[1/] | | 2.2¢/kg |
| | 11 | Dogfish (*Squalus spp.*)............................ | kg | | | |
| | 91 | Other.......................................................... | kg | | | |
| 0302.82.00 | 00 | Rays and skates (*Rajidae*).............................. | kg............ | Free[1/] | | 2.2¢/kg |
| 0302.83.00 | 00 | Toothfish (*Dissostichus spp.*)......................... | kg............ | Free[1/] | | 2.2¢/kg |
| 0302.84 | | Seabass (*Dicentrarchus spp.*): | | | | |
| 0302.84.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................ | kg............ | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.84.50 | 00 | Other.......................................................... | kg............ | Free[1/] | | 2.2¢/kg |
| 0302.85 | | Seabream (*Sparidae*): | | | | |
| 0302.85.11 | 00 | Scaled (whether or not heads, viscera and/or fins have been removed, but not otherwise processed), in immediate containers weighing with their contents 6.8 kg or less............................................ | kg............ | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 0302.85.50 | 00 | Other.......................................................... | kg............ | Free[1/] | | 2.2¢/kg |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Other fish, excluding edible fish offal of subheadings 0302.91 to 0302.99: (con.) | | | | |
| 0302.89 | | Other : | | | | |
| 0302.89.11 | | Scaled (whether or not heads, viscera and/or fins have been processed), in immediate containers weighing with their contents 6.8 kg or less............ | .................. | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| | 20 | Sable fish (*Anoplopoma fimbria*)..................... | kg | | | |
| | 40 | Other.............. | kg | | | |
| 0302.89.50 | | Other................. | .................. | Free[1] | | 2.2¢/kg |
| | | Fresh-water fish: | | | | |
| | 07 | Pike............... | kg | | | |
| | 10 | Pickerel................ | kg | | | |
| | | Perch: | | | | |
| | 13 | Pike perch (including yellow pike)...... | kg | | | |
| | 25 | Other............. | kg | | | |
| | 28 | Bass............... | kg | | | |
| | 31 | Whitefish............ | kg | | | |
| | 34 | Other............... | kg | | | |
| | 37 | Smelts............. | kg | | | |
| | 40 | Cusk................ | kg | | | |
| | 49 | Shad and sturgeon............... | kg | | | |
| | 52 | Sable fish (*Anoplopoma fimbria*)................. | kg | | | |
| | 55 | Ocean perch............ | kg | | | |
| | 58 | Snapper (*Lutjanidae*)........... | kg | | | |
| | 61 | Grouper............. | kg | | | |
| | 64 | Lingcod (*Ophiodon elongatus*)............ | kg | | | |
| | 67 | Monkfish (*Lophius spp.*).............. | kg | | | |
| | 70 | Atka mackerel (Atkafish) (*Pleurogrammus monopterygius*)........... | kg | | | |
| | 72 | Dolphin fish (mahi mahi) (*Coryphaena spp.*)........... | kg | | | |
| | 77 | Other................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1007 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0302 (con.) | | Fish, fresh or chilled, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Livers, roes, milt, fish fins, heads, tails, maws and other edible fish offal: | | | | |
| 0302.91 | | Livers, roes and milt: | | | | |
| 0302.91.20 | 00 | Sturgeon roe............................................................. | kg............. | 15%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 30% |
| 0302.91.40 | | Other......................................................... | .................. | Free[1/] | | 44¢/kg |
| | 10 | Mullet roe....................................... | kg | | | |
| | 90 | Other............................................... | kg | | | |
| 0302.92.00 | 00 | Shark fins........................................................ | kg............. | Free[1/] | | 2.2¢/kg |
| 0302.99.00 | 00 | Other............................................................... | kg............. | Free[1/] | | 44¢/kg |
| 0303 | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: | | | | |
| | | Salmonidae, excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.11.00 | 00 | Sockeye salmon (red salmon) (*Oncorhynchus nerka*)............................................................. | kg............. | Free[1/] | | 4.4¢/kg |
| 0303.12.00 | | Other Pacific salmon (*Oncorhynchus gorbuscha, Oncorhynchus keta, Oncorhynchus tschawytscha, Oncorhynchus kisutch, Oncorhynchus masou* and *Oncorhynchus rhodurus*)........................... | .................. | Free[1/] | | 4.4¢/kg |
| | 12 | Chinook (king)....................................... | kg | | | |
| | 22 | Chum (dog)............................................ | kg | | | |
| | 32 | Pink (humpie)....................................... | kg | | | |
| | 52 | Coho (silver)......................................... | kg | | | |
| | 62 | Other...................................................... | kg | | | |
| 0303.13.00 | 00 | Atlantic salmon (*Salmo salar*) and Danube salmon (*Hucho hucho*)................................................ | kg............. | Free[1/] | | 4.4¢/kg |
| 0303.14.00 | 00 | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae, Oncorhynchus apache* and *Oncorhynchus chrysogaster*)........................... | kg............. | Free[1/] | | 2.2¢/kg |
| 0303.19.01 | 00 | Other............................................................... | kg............. | Free[1/] | | 2.2¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1008 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

I
3-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0303 (con.) | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Tilapias(*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp.,Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodonidellus, Hypophthalmichthys spp.,Cirrhinus spp., Mylopharyngodon piceus, Catlacatla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*), excluding edible fishoffal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.23.00 | 00 | Tilapias (*Oreochromis spp.*)........................................ | kg | Free[1/] | | 2.2¢/kg |
| 0303.24.00 | | Catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*)................................................. | .............. | Free[1/] | | 2.2¢/kg |
| | 10 | *Ictalurus spp.*................................................. | kg | | | |
| | 20 | *Pangasius spp.* including basa and tra................. | kg | | | |
| | 50 | Other................................................................ | kg | | | |
| 0303.25.01 | 00 | Carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*)........................................ | kg | Free[1/] | | 2.2¢/kg |
| 0303.26.00 | 00 | Eels (*Anguilla spp.*)........................................ | kg | Free[1/] | | 2.2¢/kg |
| 0303.29.01 | | Other................................................................ | | Free[1/] | | 2.2¢/kg |
| | 10 | Nile perch...................................................... | kg | | | |
| | 50 | Other............................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1009 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-12

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0303 (con.) | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Flat fish (*Pleuronectidae, Bothidae, Cynoglossidae, Soleidae, Scophthalmidae* and *Citharidae*), excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.31.00 | | Halibut and Greenland turbot (*Reinhardtius hippoglossoides, Hippoglossus hippoglossus, Hippoglossus stenolepis*)................ | .................. | Free[1/] | | 4.4¢/kg |
| | 10 | Atlantic halibut (*Hippoglossus hippoglossus*)........ | kg | | | |
| | 20 | Pacific halibut (*Hippoglossus stenolepis*)............. | kg | | | |
| | 30 | Greenland turbot (Greenland halibut) (*Reinhardtius hippoglossoides*)........................ | kg | | | |
| 0303.32.00 | 00 | Plaice (*Pleuronectes platessa*)........................ | kg | Free[1/] | | 2.2¢/kg |
| 0303.33.00 | 00 | Sole (*Solea spp.*)........................ | kg | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 2.2¢/kg |
| 0303.34.00 | 00 | Turbots (*Psetta maxima*)........................ | kg | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 2.2¢/kg |
| 0303.39.01 | | Other........................ | | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 2.2¢/kg |
| | 10 | Flounder........................ | kg | | | |
| | 20 | Rock sole (*Pleuronectes bilineatus*)........................ | kg | | | |
| | 30 | Yellowfin sole (*Pleuronectes asper*)........................ | kg | | | |
| | 95 | Other........................ | kg | | | |
| | | Tunas (of the genus *Thunnus*), skipjack or stripe-bellied bonito (*Euthynnus (Katsuwonus) pelamis*), excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.41.00 | 00 | Albacore or longfinned tunas (*Thunnus alalunga*)...... | kg | Free[1/] | | Free |
| 0303.42.00 | | Yellowfin tunas (*Thunnus albacares*)........................ | | Free[1/] | | Free |
| | 20 | Whole fish........................ | kg | | | |
| | | Other: | | | | |
| | 40 | Head-on........................ | kg | | | |
| | 60 | Other........................ | kg | | | |
| 0303.43.00 | 00 | Skipjack or stripe-bellied bonito........................ | kg | Free[1/] | | Free |
| 0303.44.00 | 00 | Bigeye tunas (*Thunnus obesus*)........................ | kg | Free[1/] | | Free |
| 0303.45.01 | | Atlantic and Pacific bluefin tunas (*Thunnus thynnus, Thunnus orientalis*)........................ | | Free[1/] | | Free |
| | 10 | *Thunnus thynnus*........................ | kg | | | |
| | 50 | *Thunnus orientalis*........................ | kg | | | |
| 0303.46.00 | 00 | Southern bluefin tunas (*Thunnus maccoyii*)........................ | kg | Free[1/] | | Free |
| 0303.49.02 | 00 | Other........................ | kg | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0303 (con.) | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Herrings (*Clupea harengus, Clupea pallasii*), anchovies (*Engraulis spp.*), sardines (*Sardina pilchardus, Sardinops spp.*), sardinella (*Sardinella spp.*), brisling or sprats (*Sprattus sprattus*), mackerel (*Scomber scombrus, Scomber australasicus, Scomber japonicus*), Indian mackerels (*Rastrelliger spp.*), seerfishes (*Scomberomorus spp.*), jack and horse mackerel (*Trachurus spp.*), jacks, crevalles (*Caranx spp.*), cobia (*Rachycentron canadum*), silver pomfrets (*Pampus spp.*), Pacific saury (*Cololabis saira*), scads (*Decapterus spp.*), capelin (*Mallotus villosus*), swordfish (*Xiphias gladius*), Kawakawa (*Euthynnus affinis*), bonitos (*Sarda spp.*), marlins, sailfishes, spearfish (*Istiophoridae*), excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.51.00 | 00 | Herrings (*Clupea harengus, Clupea pallasii*)............... | kg............... | Free[1/] | | Free |
| 0303.53.00 | 00 | Sardines (*Sardina pilchardus, Sardinops spp.*), sardinella (*Sardinella spp.*), brisling or sprats (*Sprattus sprattus*)................................................ | kg............... | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 0303.54.00 | 00 | Mackerel (*Scomber scombrus, Scomber australasicus, Scomber japonicus*)................. | kg............... | Free[1/] | | 4.4¢/kg |
| 0303.55.00 | 00 | Jack and horse mackerel (*Trachurus spp.*)................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.56.00 | 00 | Cobia (*Rachycentron canadum*)................................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.57.00 | | Swordfish (*Xiphias gladius*)........................................ | ............... | Free[1/] | | 2.2¢/kg |
| | 10 | Steaks.................................................................. | kg | | | |
| | 90 | Other.................................................................... | kg | | | |
| 0303.59.00 | 00 | Other......................................................................... | kg............... | Free[1/] | | 2.2¢/kg |
| | | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*, excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.63.00 | | Cod (*Gadus morhua, Gadus ogac, Gadus macrocephalus*)................................................. | ............... | Free[1/] | | 2.2¢/kg |
| | 10 | Atlantic............................................................... | kg | | | |
| | 90 | Other.................................................................. | kg | | | |
| 0303.64.00 | 00 | Haddock (*Melanogrammus aeglefinus*)...................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.65.00 | 00 | Coalfish (*Pollachius virens*)....................................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.66.00 | 00 | Hake (*Merluccius spp., Urophycis spp.*)..................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.67.00 | 00 | Alaska pollock (*Theragra chalcogramma*)................... | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.68.00 | 00 | Blue whitings (*Micromesistius poutassou, Micromesistius australis*)........................................ | kg............... | Free[1/] | | 2.2¢/kg |
| 0303.69.00 | 00 | Other......................................................................... | kg............... | Free | | 2.2¢/kg |

I
3-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 0303 (con.) | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Other fish, excluding edible fish offal of subheadings 0303.91 to 0303.99: | | | | |
| 0303.81.00 | | Dogfish and other sharks............................ | ................. | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | 11 | Dogfish (*Squalus spp.*)............................ | kg | | | |
| | 91 | Other............................................... | kg | | | |
| 0303.82.00 | 00 | Rays and skates (*Rajidae*)........................ | kg | Free[1/] | | 2.2¢/kg |
| 0303.83.00 | 00 | Toothfish (*Dissostichus spp.*).................... | kg | Free[1/] | | 2.2¢/kg |
| 0303.84.00 | 00 | Sea Bass (*Dicentrachus spp.*)..................... | kg | Free[1/] | | 2.2¢/kg |
| 0303.89.00 | | Other.............................................. | ................. | Free[1/] | | 2.2¢/kg |
| | | Smelts: | | | | |
| | 01 | Sea smelts.................................... | kg | | | |
| | 04 | Other smelts.................................. | kg | | | |
| | 10 | Cusk............................................... | kg | | | |
| | 13 | Shad and sturgeon.................................. | kg | | | |
| | | Fresh-water fish: | | | | |
| | 28 | Pike and pickerel............................. | kg | | | |
| | 31 | Perch and pike perch (including yellow pike).. | kg | | | |
| | 34 | Sauger........................................ | kg | | | |
| | 37 | Whitefish..................................... | kg | | | |
| | 40 | Tilapias, other than *Oreochromis spp.*....... | kg | | | |
| | 43 | Other......................................... | kg | | | |
| | 46 | Atka mackerel (Atkafish) (*Pleurogrammus monopterygius*).................................. | kg | | | |
| | 49 | Mullet............................................. | kg | | | |
| | 52 | Monkfish (*Lophius spp.*).......................... | kg | | | |
| | 55 | Butterfish......................................... | kg | | | |
| | 58 | Capelin............................................ | kg | | | |
| | 61 | Sable fish (*Anoplopoma fimbria*).................. | kg | | | |
| | 64 | Ocean perch........................................ | kg | | | |
| | 67 | Snapper (*Lutjanidae spp.*)........................ | kg | | | |
| | 70 | Grouper............................................ | kg | | | |
| | 80 | Other.............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0303 (con.) | | Fish, frozen, excluding fish fillets and other fish meat of heading 0304: (con.) | | | | |
| | | Livers, roes, milt, fish fins, heads, tails, maws and other edible fish offal: | | | | |
| 0303.91 | | Livers, roes and milt: | | | | |
| 0303.91.20 | 00 | Sturgeon roe.................................................. | kg............ | 15%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 30% |
| 0303.91.40 | | Other.................................................. | ................ | Free[1/] | | 44¢/kg |
| | 20 | Herring roe.................................................. | kg | | | |
| | 40 | Salmon roe.................................................. | kg | | | |
| | 50 | Alaskan pollock (*Theragra chalcogramma*) roe.................................................. | kg | | | |
| | 60 | Mullet roe.................................................. | kg | | | |
| | 95 | Other.................................................. | kg | | | |
| 0303.92.00 | 00 | Shark fins.................................................. | kg............ | 1.1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 0303.99.00 | 00 | Other.................................................. | kg............ | Free[1/] | | 44¢/kg |
| 0304 | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: | | | | |
| | | Fresh or chilled fillets of tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*): | | | | |
| 0304.31.00 | 00 | Tilapias (*Oreochromis spp.*).................................................. | kg............ | Free[1/] | | 5.5¢/kg |
| 0304.32.00 | | Catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*).................................................. | ................ | Free[1/] | | 5.5¢/kg |
| | 10 | *Ictalurus spp.*.................................................. | kg | | | |
| | 20 | *Pangasius spp.* including basa and tra.................................................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 0304.33.00 | 00 | Nile perch (*Lates niloticus*).................................................. | kg............ | Free[1/] | | 5.5¢/kg |
| 0304.39.00 | 00 | Other.................................................. | kg............ | Free[1/] | | 5.5¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1013 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Fresh or chilled fillets of other fish: | | | | |
| 0304.41.00 | | Pacific salmon (*Oncorhynchus nerka, Oncorhynchus gorbuscha, Oncorhynchus keta, Oncorhynchus tschawytscha, Oncorhynchus kisutch, Oncorhynchus masou* and *Oncorhynchus rhodurus*) Atlantic Salmon (*Salmo salar*) and Danube salmon (*Hucho hucho*)...... | .................. | Free[1/] | | 5.5¢/kg |
| | | Atlantic Salmon (*Salmo salar*): | | | | |
| | 10 | Farmed........................ | kg | | | |
| | 20 | Not Farmed.................... | kg | | | |
| | 90 | Other........................... | kg | | | |
| 0304.42.00 | 00 | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae Oncorhynchus apache,* and *Oncorhynchus chrysogaster*)........................ | kg........ | Free[1/] | | 5.5¢/kg |
| 0304.43.00 | | Flat Fish (*Pleuronectidae, Bothidae, Cynoglossidae, Soleidae, Scophthalmidae,* and *Citharidae*)............... | .................. | Free[1/] | | 5.5¢/kg |
| | 10 | Sole............................... | kg | | | |
| | 15 | Paice............................. | kg | | | |
| | 20 | Flounder......................... | kg | | | |
| | 25 | Greenland turbot (Greenland halibut), (*Reinhardtius hippoglossoides*)....................... | kg | | | |
| | 90 | Other............................. | kg | | | |
| 0304.44.00 | | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*........................ | .................. | Free[1/] | | 5.5¢/kg |
| | | Cod: | | | | |
| | 10 | Atlantic Cod................... | kg | | | |
| | 15 | Other........................... | kg | | | |
| | 20 | Haddock........................... | kg | | | |
| | 25 | Pollock.......................... | kg | | | |
| | 30 | Hake............................. | kg | | | |
| | 90 | Other............................. | kg | | | |
| 0304.45.00 | 00 | Swordfish (*Xiphias gladius*)........................... | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.46.00 | 00 | Toothfish (*Dissostichus spp.*).......................... | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.47.00 | 00 | Dogfish and other sharks............................ | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.48.00 | 00 | Rays and skates (*Rajidae*)........................... | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.49.01 | | Other.............................................. | .................. | Free[1/] | | 5.5¢/kg |
| | | Fresh-water fish: | | | | |
| | 03 | Pike.............................. | kg | | | |
| | 06 | Pickerel.......................... | kg | | | |
| | 09 | Whitefish......................... | kg | | | |
| | 12 | Tilapia, other than *Oreochromis spp.*.............. | kg | | | |
| | 15 | Other............................. | kg | | | |
| | 20 | Atlantic ocean perch........................... | kg | | | |
| | 25 | Cusk............................. | kg | | | |
| | 90 | Other............................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1014 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

I
3-17

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Other, fresh or chilled: | | | | |
| 0304.51.01 | | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp.*, *Silurus spp.*, *Clarias spp.*, *Ictalurus spp.*), carp (*Cyprinus spp.*, *Carassius spp.*, *Ctenopharyngodon idellus*, *Hypophthalmichthys spp.*, *Cirrhinus spp.*, *Mylopharyngodon piceus*, *Catla catla*, *Labeo spp.*, *Osteochilus hasselti*, *Leptobarbus hoeveni*, *Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*) | | Free[1] | | 5.5¢/kg |
| | 10 | *Ictalurus spp.* | kg | | | |
| | 15 | *Pangasius spp.*, including basa and tra | kg | | | |
| | 20 | Nile Perch | kg | | | |
| | 25 | Tilapias (*Oreochromis spp.*) | kg | | | |
| | 90 | Other | kg | | | |
| 0304.52.00 | | Salmonidae | | Free[1] | | 5.5¢/kg |
| | | Atlantic salmon (*Salmo salar*): | | | | |
| | 10 | Farmed | kg | | | |
| | 15 | Not farmed | kg | | | |
| | 20 | Other salmon | kg | | | |
| | 90 | Other | kg | | | |
| 0304.53.00 | | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae* | | Free[1] | | 5.5¢/kg |
| | | Cod: | | | | |
| | 10 | Atlantic Cod | kg | | | |
| | 15 | Other | kg | | | |
| | 20 | Haddock | kg | | | |
| | 25 | Pollock | kg | | | |
| | 30 | Hake | kg | | | |
| | 90 | Other | kg | | | |
| 0304.54.00 | 00 | Swordfish (*Xiphias gladius*) | kg | Free[1] | | 5.5¢/kg |
| 0304.55.00 | 00 | Toothfish (*Dissostichus spp.*) | kg | Free[1] | | 5.5¢/kg |
| 0304.56.00 | 00 | Dogfish and other sharks | kg | Free[1] | | 5.5¢/kg |
| 0304.57.00 | 00 | Rays and skates (*Rajidae*) | kg | Free[1] | | 5.5¢/kg |

I
3-18

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Other, fresh or chilled: (con.) | | | | |
| 0304.59.00 | | Other............................................. | ................. | Free[1/] | | 5.5¢/kg |
| | | Fresh-water fish: | | | | |
| | | Perch: | | | | |
| | 03 | Yellow perch.................................... | kg | | | |
| | 06 | Pike perch (including yellow pike)............ | kg | | | |
| | 09 | Other.............................................. | kg | | | |
| | 15 | Pike................................................ | kg | | | |
| | 20 | Pickerel........................................... | kg | | | |
| | 25 | Whitefish.......................................... | kg | | | |
| | 30 | Tilapia other than *Oreochromis spp*............. | kg | | | |
| | 36 | Other.............................................. | kg | | | |
| | | Flat Fish: | | | | |
| | 40 | Sole................................................ | kg | | | |
| | 45 | Plaice.............................................. | kg | | | |
| | 50 | Flounder........................................... | kg | | | |
| | 55 | Greenland turbot (Greenland halibut), (*Reinhardtius hippoglossoides*)................. | kg | | | |
| | 61 | Other.............................................. | kg | | | |
| | 65 | Atlantic ocean perch............................. | kg | | | |
| | 70 | Cusk................................................ | kg | | | |
| | 91 | Other.............................................. | kg | | | |
| | | Frozen fillets of tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbushoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*): | | | | |
| 0304.61.00 | 00 | Tilapias (*Oreochromis spp.*)..................... | kg............ | Free[1/] | | 5.5¢/kg |
| 0304.62.00 | | Catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*)........................................ | ................. | Free[1/] | | 5.5¢/kg |
| | 10 | *Ictalurus spp*.................................... | kg | | | |
| | 20 | *Pangasius spp*. (including basa and tra)............. | kg | | | |
| | 30 | Other  Siluriformes.............................. | kg | | | |
| | 90 | Other.............................................. | kg | | | |
| 0304.63.00 | 00 | Nile perch (*Lates niloticus*)..................... | kg............ | Free[1/] | | 5.5¢/kg |
| 0304.69.00 | 00 | Other.............................................. | kg............ | Free[1/] | | 5.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Frozen fillets of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*: | | | | |
| 0304.71 | | Cod (*Gadus morhua, Gadus ogac,Gadus macrocephalus*): | | | | |
| 0304.71.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | kg | Free | | 2.8¢/kg |
| 0304.71.50 | 00 | Other | kg | Free | | 5.5¢/kg |
| 0304.72 | | Haddock (*Melanogrammus aeglefinus*): | | | | |
| 0304.72.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | kg | Free | | 2.8¢/kg |
| 0304.72.50 | 00 | Other[2] | kg | Free[1] | | 5.5¢/kg |
| 0304.73 | | Coalfish (*Pollachius virens*): | | | | |
| 0304.73.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | kg | Free[1] | | 2.8¢/kg |
| 0304.73.50 | 00 | Other | kg | Free[1] | | 5.5¢/kg |
| 0304.74 | | Hake (*Merluccius spp., Urophycis spp.*): | | | | |
| 0304.74.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | kg | Free[1] | | 2.8¢/kg |
| 0304.74.50 | 00 | Other | kg | Free[1] | | 5.5¢/kg |
| 0304.75 | | Alaska pollock (*Theragra chalcogramma*): | | | | |
| 0304.75.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | kg | Free[3] | | 2.8¢/kg |
| 0304.75.50 | 00 | Other | kg | Free[3] | | 5.5¢/kg |
| 0304.79 | | Other: | | | | |
| 0304.79.10 | | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions | | Free[1] | | 2.8¢/kg |
| | 10 | Pollock other than Alaska pollock | kg | | | |
| | 15 | Whiting (*Merluccius spp.*) | kg | | | |
| | 90 | Other | kg | | | |
| 0304.79.50 | 00 | Other | kg | Free[1] | | 5.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Frozen fillets of other fish: | | | | |
| 0304.81 | | Pacific salmon (*Oncorhynchus nerka, Oncorhynchus gorbuscha, Oncorhynchus keta, Oncorhynchus tschawytscha, Oncorhynchus kisutch, Oncorhynchus masou* and *Oncorhynchus rhodurus*) Atlantic Salmon (*Salmo salar*) and Danube salmon (*Hucho hucho*): | | | | |
| 0304.81.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions...................... | kg............. | Free | | 2.8¢/kg |
| 0304.81.50 | | Other.............................................................. | .................. | Free | | 5.5¢/kg |
| | 10 | Atlantic salmon (*Salmo salar*).......................... | kg | | | |
| | 90 | Other...................................................... | kg | | | |
| 0304.82 | | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae Oncorhynchus apache* and *Oncorhynchus chrysogaster*): | | | | |
| 0304.82.10 | 00 | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions...................... | kg............. | Free[1/] | | 2.8¢/kg |
| 0304.82.50 | 00 | Other.............................................................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.83 | | Flat fish (*Pleuronectidae, Bothidae, Cynoglossidae, Soleidae, Scophthalmidae,* and *Citharidae*): | | | | |
| 0304.83.10 | | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions...................... | .................. | Free[1/] | | 2.8¢/kg |
| | 10 | Greenland turbot (Greenland halibut) (*Reinhardtius hippoglossoides*)...................... | kg | | | |
| | 15 | Sole[2/]................................................... | kg | | | |
| | 20 | Flounder[2/]........................................... | kg | | | |
| | | Other: | | | | |
| | 25 | Halibut............................................. | kg | | | |
| | 30 | Turbot.............................................. | kg | | | |
| | 90 | Other............................................... | kg | | | |
| 0304.83.50 | | Other.............................................................. | .................. | Free[1/] | | 5.5¢/kg |
| | 10 | Greenland turbot (Greenland halibut) (*Reinhardtius hippoglossoides*)...................... | kg | | | |
| | 15 | Sole........................................................ | kg | | | |
| | 20 | Flounder................................................ | kg | | | |
| | | Other: | | | | |
| | 25 | Halibut............................................. | kg | | | |
| | 30 | Turbot.............................................. | kg | | | |
| | 90 | Other[2/]............................................. | kg | | | |
| 0304.84.00 | 00 | Swordfish (*Xiphias gladius*)................................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.85.00 | 00 | Toothfish (*Dissostichus spp.*)............................. | kg............. | Free[1/] | | 5.5¢/kg |
| 0304.86.00 | 00 | Herrings (*Clupea harengus, Clupea pallasii*)............. | kg............. | Free[1/] | | 5.5¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1018 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Frozen fillets of other fish: (con.) | | | | |
| 0304.87.00 | 00 | Tunas (of the genus *Thunnus*), skipjack or stripe-bellied bonito (*Euthynnus (Katsuwonus) pelamis*)............................................. | kg.............. | Free[1/] | | 5.5¢/kg |
| 0304.88.00 | 00 | Dogfish, other sharks, rays and skates (Rajidae)....... | kg.............. | Free[1/] | | 5.5¢/kg |
| 0304.89 | | Other: | | | | |
| 0304.89.10 | | Skinned, whether or not divided into pieces, and frozen into blocks each weighing over 4.5 kg, imported to be minced, ground or cut into pieces of uniform weights and dimensions...................... | .................. | Free[1/] | | 2.8¢/kg |
| | 10 | Ocean catfish (wolf fish)................................ | kg | | | |
| | 15 | Pickerel.......................................................... | kg | | | |
| | 20 | Sauger........................................................... | kg | | | |
| | | Perch: | | | | |
| | 25 | Atlantic ocean perch................................ | kg | | | |
| | 30 | Other ocean perch................................... | kg | | | |
| | 35 | Other.......................................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 0304.89.50 | | Other.............................................................. | .................. | Free[1/] | | 5.5¢/kg |
| | | Fresh-water fish: | | | | |
| | | Perch: | | | | |
| | 03 | Yellow perch........................................ | kg | | | |
| | 06 | Pike perch (including yellow pike)...... | kg | | | |
| | 09 | Other...................................................... | kg | | | |
| | 15 | Pickerel.......................................................... | kg | | | |
| | 20 | Pike................................................................. | kg | | | |
| | 25 | Sauger........................................................... | kg | | | |
| | 30 | Other.............................................................. | kg | | | |
| | 35 | Atlantic ocean perch........................................ | kg | | | |
| | 40 | Other ocean perch.......................................... | kg | | | |
| | 45 | Ocean catfish (wolf fish)................................ | kg | | | |
| | 50 | Orange roughy (*Hoplostethus atlanticus*)........ | kg | | | |
| | 55 | Dolphin (Mahi mahi) (*Coryphaena spp.*).......... | kg | | | |
| | 60 | Cusk............................................................... | kg | | | |
| | 91 | Other.............................................................. | kg | | | |

I
3-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Other, frozen: | | | | |
| 0304.91 | | Swordfish (*Xiphias gladius*): | | | | |
| 0304.91.10 | 00 | In bulk or in immediate containers weighing with their contents over 6.8 kg each.................... | kg............. | Free[1/] | | 2.8¢/kg |
| 0304.91.90 | 00 | Other....................................... | kg............. | 6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0304.92 | | Toothfish (*Dissostichus spp.*): | | | | |
| 0304.92.10 | 00 | In bulk or in immediate containers weighing with their contents over 6.8 kg each.................... | kg............. | Free[1/] | | 2.8¢/kg |
| 0304.92.90 | 00 | Other....................................... | kg............. | 6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0304.93 | | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*): | | | | |
| 0304.93.10 | | In bulk or in immediate containers weighing with their contents over 6.8 kg each.................... | ............. | Free[1/] | | 2.8¢/kg |
| | | Minced: | | | | |
| | 05 | Surimi.............................. | kg | | | |
| | 10 | Other............................... | kg | | | |
| | 90 | Other....................................... | kg | | | |
| 0304.93.90 | 00 | Other....................................... | kg............. | 6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0304.94 | | Alaska pollock (*Theragra chalcogramma*): | | | | |
| 0304.94.10 | | In bulk or in immediate containers weighing with their contents over 6.8 kg each.................... | ............. | Free[3/] | | 2.8¢/kg |
| | | Minced: | | | | |
| | 05 | Surimi.............................. | kg | | | |
| | 10 | Other............................... | kg | | | |
| | 90 | Other....................................... | kg | | | |
| 0304.94.90 | 00 | Other....................................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Other, frozen: (con.) | | | | |
| 0304.95 | | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*, other than Alaska pollock (*Theragra chalcogramma*): | | | | |
| 0304.95.10 | | In bulk or in immediate containers weighing with their contents over 6.8 kg each.............................. | ................. | Free[1/] | | 2.8¢/kg |
| | | Minced: | | | | |
| | 05 | Surimi.................................................. | kg | | | |
| | | Other: | | | | |
| | 10 | Cod............................................. | kg | | | |
| | 15 | Other.......................................... | kg | | | |
| | | Other: | | | | |
| | 20 | Cod............................................. | kg | | | |
| | 25 | Haddock....................................... | kg | | | |
| | 30 | Pollock......................................... | kg | | | |
| | 90 | Other........................................... | kg | | | |
| 0304.95.90 | 00 | Other............................................ | kg............. | 6% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0304.96.00 | 00 | Dogfish and other sharks............................ | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0304.97.00 | 00 | Rays and skates (*Rajidae*)........................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

I
3-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0304 (con.) | | Fish fillets and other fish meat (whether or not minced), fresh, chilled or frozen: (con.) | | | | |
| | | Other, frozen: (con.) | | | | |
| 0304.99 | | Other: | | | | |
| 0304.99.11 | | In bulk or in immediate containers weighing with their contents over 6.8 kg each.............................. | .................. | Free[1/] | | 2.8¢/kg |
| | | Minced: | | | | |
| | 04 | Surimi................ | kg | | | |
| | 09 | Other............... | kg | | | |
| | | Other: | | | | |
| | 50 | Sole............... | kg | | | |
| | 60 | Greenland turbot (Greenland halibut) (*Reinhardtius hippoglossoides*)................ | kg | | | |
| | 70 | Ocean perch.............. | kg | | | |
| | 82 | Pike.................. | kg | | | |
| | 83 | Whitefish............ | kg | | | |
| | | Other: | | | | |
| | 84 | Fresh-water.............. | kg | | | |
| | 90 | Tuna [of genus *Thunnus* and of fish of the genus *Euthynnus(Katsuwonus) pelamis*]............... | kg | | | |
| | 94 | Other.................. | kg | | | |
| 0304.99.91 | | Other........................... | .................. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 90 | Ocean................. | kg | | | |
| | 92 | Other................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0305 | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: | | | | |
| 0305.10 | | Flours, meals and pellets of fish, fit for human consumption: | | | | |
| 0305.10.20 | 00 | In bulk or in immediate containers weighing with their contents over 6.8 kg each............................................. | kg............. | Free[1/] | | 2.8¢/kg |
| 0305.10.40 | 00 | Other......................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0305.20 | | Livers, roes and milt of fish, dried, smoked, salted or in brine: | | | | |
| 0305.20.20 | 00 | Sturgeon roe........................ | kg............. | 7.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 30% |
| 0305.20.40 | | Other........................ | ................. | Free[1/] | | 44¢/kg |
| | 20 | Salmon roe......................... | kg | | | |
| | 40 | Herring roe......................... | kg | | | |
| | 65 | Other........................ | kg | | | |
| 0305.31.01 | 00 | Fish fillets, dried, salted or in brine, but not smoked: Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp.*, *Silurus spp.*, *Clarias spp.*, *Ictalurus spp.*), carp (*Cyprinus spp.*, *Carassius spp.*, *Ctenopharyngodon idellus*, *Hypophthalmichthys spp.*, *Cirrhinus spp.*, *Mylopharyngodon piceus*, *Catla catla*, *Labeo spp.*, *Osteochilus hasselti*, *Leptobarbus hoeveni*, *Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*) ...... | kg............. | Free[1/] | | 2.2¢/kg |
| 0305.32.00 | | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*................................. | ................. | Free[1/] | | 2.2¢/kg |
| | 10 | Cod............................ | kg | | | |
| | 90 | Other........................ | kg | | | |
| 0305.39 | | Other: | | | | |
| 0305.39.20 | 00 | Herrings, in immediate containers weighing with their contents 6.8 kg or less each......................... | kg............. | 4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0305.39.40 | 00 | Mackerel, in immediate containers weighing with their contents 6.8 kg or less each......................... | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0305.39.61 | | Other........................ | ................. | Free[1/] | | 2.2¢/kg |
| | 10 | Herring......................... | kg | | | |
| | 80 | Other........................ | kg | | | |

I
3-26

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0305 (con.) | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: (con.) | | | | |
| | | Smoked fish, including fillets, other than edible fish offal: | | | | |
| 0305.41.00 | 00 | Pacific salmon (*Oncorhynchus nerka, Oncorhynchus gorbuscha, Oncorhynchus keta, Oncorhynchus tschawytscha, Oncorhynchus kisutch, Oncorhynchus masou* and *Oncorhynchus rhodurus*),Atlantic salmon (*Salmo salar*) and Danube salmon (*Hucho hucho*)...... | kg............. | 5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0305.42.00 | | Herrings (*Clupea harengus, Clupea pallasii*)............. | ................. | Free[1] | | 6.6¢/kg |
| | 20 | Whole or beheaded but not otherwise processed................................................ | kg | | | |
| | | Other: | | | | |
| | 50 | Boneless................................................ | kg | | | |
| | 60 | Other................................................ | kg | | | |
| 0305.43.00 | 00 | Trout (*Salmo trutta, Oncorhynchus mykiss, Oncorhynchus clarki, Oncorhynchus aguabonita, Oncorhynchus gilae, Oncorhynchus apache* and *Oncorhynchus chrysogaster*)................................ | kg............. | Free[1] | | 6.6¢/kg |
| 0305.44.01 | 00 | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads *(Channa spp.)*........ | kg............. | Free[1] | | 6.6¢/kg |
| 0305.49 | | Other: | | | | |
| 0305.49.20 | 00 | Mackerel........................................... | kg............. | Free[1] | | 25% |
| 0305.49.40 | | Other................................................ | ................. | Free[1] | | 6.6¢/kg |
| | 20 | Cod, cusk, haddock, hake (*Urophycis spp.*) and pollock................................ | kg | | | |
| | 45 | Other................................................ | kg | | | |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 1024 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0305 (con.) | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: (con.) | | | | |
| | | Dried fish, other than edible fish offal, whether or not salted but not smoked: | | | | |
| 0305.51.00 | 00 | Cod (*Gadus morhua, Gadus ogac, Gadus macrocephalus*)............................................ | kg............. | Free[1] | | 5.5¢/kg |
| 0305.52.00 | 00 | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*)........ | kg............. | Free[1] | | 2.8¢/kg |
| 0305.53.00 | 00 | Fish of the families *Bregmacerotidae, Euclichthyidae, Gadidae, Macrouridae, Melanonidae, Merlucciidae, Moridae* and *Muraenolepididae*, other than cod (*Gadus morhua, Gadus ogac, Gadus macrocephalus*). | kg............. | Free[1] | | 2.8¢/kg |
| 0305.54.00 | 00 | Herrings (*Clupea harengus, Clupea pallasii*), anchovies (*Engraulis spp.*), sardines (*Sardina pilchardus, Sardinops spp.*), sardinella (*Sardinella spp.*), brisling or sprats (*Sprattus sprattus*), mackerel (*Scomber scombrus, Scomber australasicus, Scomber japonicus*), Indian mackerels (*Rastrelliger spp.*), seerfishes (*Scomberomorus spp.*), jack and horse mackerel (*Trachurus spp.*), jacks, crevalles (*Caranx spp.*), cobia (*Rachycentron canadum*), silver pomfrets (*Pampus spp.*), Pacific saury (*Cololabis saira*), scads (*Decapterus spp.*), capelin (*Mallotus villosus*), swordfish (*Xiphias gladius*), Kawakawa (*Euthynnus affinis*), bonitos (*Sarda spp.*), marlins, sailfishes, spearfish (*Istiophoridae*)...................................... | kg............. | Free[1] | | 2.8¢/kg |
| 0305.59.00 | 01 | Other................................................................ | kg............. | Free[1] | | 2.8¢/kg |

I
3-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0305 (con.) | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: (con.) | | | | |
| | | Fish, salted but not dried or smoked and fish in brine, other than edible fish offal: | | | | |
| 0305.61 | | Herrings (*Clupea harengus, Clupea pallasii*): | | | | |
| 0305.61.20 | 00 | In immediate containers weighing with their contents 6.8 kg or less each.................................. | kg............. | 4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0305.61.40 | 00 | Other................................................................ | kg............. | Free[1] | | 2.2¢/kg |
| 0305.62.00 | | Cod (*Gadus morhua, Gadus ogac, Gadus macrocephalus*)............................................ | ................. | Free[1] | | 2.8¢/kg |
| | | Whole; or processed by removal of heads, fins, viscera, scales, vertebral columns or any combination thereof, but not otherwise processed: | | | | |
| | 10 | Having a moisture content by weight over 50 percent.......................................................... | kg | | | |
| | 25 | Having a moisture content by weight over 45 percent but not over 50 percent.................... | kg | | | |
| | 30 | Having a moisture content by weight over 43 percent but not over 45 percent.................... | kg | | | |
| | 45 | Having a moisture content by weight not over 43 percent.......................................................... | kg | | | |
| | | Other: | | | | |
| | 50 | Having a moisture content by weight over 50 percent.......................................................... | kg | | | |
| | 60 | Having a moisture content by weight over 45 percent but not over 50 percent.................... | kg | | | |
| | 70 | Having a moisture content by weight over 43 percent but not over 45 percent.................... | kg | | | |
| | 80 | Having a moisture content by weight not over 43 percent.......................................................... | kg | | | |
| 0305.63 | | Anchovies (*Engraulis spp.*): | | | | |
| | | In immediate containers weighing with their contents 6.8 kg or less each: | | | | |
| 0305.63.20 | 00 | In airtight containers.................................. | kg............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 25% |
| 0305.63.40 | 00 | Other................................................................ | kg............. | Free[1] | | 1% |
| 0305.63.60 | 00 | Other................................................................ | kg............. | Free[1] | | 2.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0305 (con.) | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: (con.) | | | | |
| | | Fish, salted but not dried or smoked and fish in brine, other than edible fish offal: (con.) | | | | |
| 0305.64 | | Tilapias (*Oreochromis spp.*), catfish (*Pangasius spp., Silurus spp., Clarias spp., Ictalurus spp.*), carp (*Cyprinus spp., Carassius spp., Ctenopharyngodon idellus, Hypophthalmichthys spp., Cirrhinus spp., Mylopharyngodon piceus, Catla catla, Labeo spp., Osteochilus hasselti, Leptobarbus hoeveni, Megalobrama spp.*), eels (*Anguilla spp.*), Nile perch (*Lates niloticus*) and snakeheads (*Channa spp.*): | | | | |
| 0305.64.10 | 00 | In immediate containers weighing with their contents 6.8 kg or less each.................. | kg | Free[1] | | 25% |
| 0305.64.50 | 00 | Other.................. | kg | 0.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1% |
| 0305.69 | | Other: | | | | |
| 0305.69.10 | | Cusk, haddock, hake (*Urophycis spp.*) and pollock.................. | .................. | Free[1] | | 2.8¢/kg |
| | | Whole; or processed by removal of heads, fins, viscera, scales, vertebral columns or any combination thereof, but not otherwise processed: | | | | |
| | 21 | Hake.................. | kg | | | |
| | 22 | Pollock.................. | kg | | | |
| | 29 | Haddock and cusk.................. | kg | | | |
| | | Other: | | | | |
| | 41 | Hake.................. | kg | | | |
| | 42 | Pollock.................. | kg | | | |
| | 49 | Haddock and cusk.................. | kg | | | |
| | | Mackerel: | | | | |
| 0305.69.20 | 00 | In immediate containers weighing with their contents 6.8 kg or less each.................. | kg | 5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 25% |
| 0305.69.30 | 00 | Other.................. | kg | Free[1] | | 2.2¢/kg |
| 0305.69.40 | 00 | Salmon.................. | kg | 3%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| | | Other: | | | | |
| 0305.69.50 | 01 | In immediate containers weighing with their contents 6.8 kg or less each.................. | kg | Free[1] | | 25% |
| 0305.69.60 | 01 | Other.................. | kg | 0.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 0305 (con.) | | Fish, dried, salted or in brine; smoked fish, whether or not cooked before or during the smoking process; flours, meals and pellets of fish, fit for human consumption: (con.) | | | | |
| | | Fish fins, heads, tails, maws and other edible fish offal: | | | | |
| 0305.71.00 | 00 | Shark fins.............................................. | kg | Free[1/] | | 2.8¢/kg |
| 0305.72.00 | 00 | Fish heads, tails and maws............................... | kg | Free[1/] | | 2.8¢/kg |
| 0305.79.00 | 00 | Other.................................................. | kg | Free[1/] | | 2.8¢/kg |
| 0306 | | Crustaceans, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked crustaceans, whether in shell or not, whether or not cooked before or during the smoking process; crustaceans, in shell, cooked by steaming or by boiling in water, whether or not chilled, frozen, dried, salted or in brine; flours, meals and pellets of crustaceans, fit for human consumption: | | | | |
| | | Frozen: | | | | |
| 0306.11.00 | | Rock lobster and other sea crawfish (*Palinurus spp., Panulirus spp., Jasus spp.*)............................ | .............. | Free[1/] | | Free |
| | 10 | Carribbean spiny lobster (*Panulirus argus*)........... | kg | | | |
| | 20 | Other................................................ | kg | | | |
| 0306.12.00 | | Lobsters (*Homarus spp.*)............................... | .............. | Free[1/] | | Free |
| | | In airtight containers: | | | | |
| | 10 | In brine........................................... | kg | | | |
| | 30 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| | 50 | In brine........................................... | kg | | | |
| | 70 | Other.............................................. | kg | | | |
| 0306.14 | | Crabs: | | | | |
| 0306.14.20 | 00 | Crabmeat........................................... | kg | 7.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 15% |
| 0306.14.40 | | Other................................................ | .............. | Free[1/] | | Free |
| | | King crab: | | | | |
| | 03 | Red king crab (*Paralithodes camtschaticus*)............................ | kg | | | |
| | 06 | Blue king crab (*Paralithodes platypus*)...... | kg | | | |
| | 09 | Golden/brown king crab (*Lithodes aequispinus*)............................ | kg | | | |
| | 12 | Southern red santalla king crab (*Lithodes santolla formerly L. antarcticus*)............... | kg | | | |
| | 15 | Other.............................................. | kg | | | |
| | 20 | Snow crab......................................... | kg | | | |
| | 30 | Dungeness crab................................... | kg | | | |
| | 90 | Other.............................................. | kg | | | |
| 0306.15.00 | 00 | Norway lobsters (*Nephrops norvegicus*)................. | kg | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0306 (con.) | | Crustaceans, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked crustaceans, whether in shell or not, whether or not cooked before or during the smoking process; crustaceans, in shell, cooked by steaming or by boiling in water, whether or not chilled, frozen, dried, salted or in brine; flours, meals and pellets of crustaceans, fit for human consumption: (con.) | | | | |
| | | Frozen: (con.) | | | | |
| 0306.16.00 | | Cold-water shrimps and prawns (*Pandalus spp., Crangon crangon*)............... | | Free[1] | | Free |
| | | Shell-on, imported in accordance with statistical note 1 to this chapter: | | | | |
| | 03 | Count size (headless weight) less than 33 per kg (15s)............... | kg | | | |
| | 06 | Count size (headless weight) 33-45 per kg (15-20s)............... | kg | | | |
| | 09 | Count size (headless weight) 46-55 per kg (21-25s)............... | kg | | | |
| | 12 | Count size (headless weight) 56-66 per kg (26-30s)............... | kg | | | |
| | 15 | Count size (headless weight) 67-88 per kg (31-40s)............... | kg | | | |
| | 18 | Count size (headless weight) 89-110 per kg (41-50s)............... | kg | | | |
| | 21 | Count size (headless weight) 111-132 per kg (51-60s)............... | kg | | | |
| | 24 | Count size (headless weight) 133-154 per kg (61-70s)............... | kg | | | |
| | 27 | Count size (headless weight) more than 154 per kg (70s)............... | kg | | | |
| | 40 | Peeled, imported in accordance with statistical note 1 to this chapter............... | kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0306 (con.) | | Crustaceans, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked crustaceans, whether in shell or not, whether or not cooked before or during the smoking process; crustaceans, in shell, cooked by steaming or by boiling in water, whether or not chilled, frozen, dried, salted or in brine; flours, meals and pellets of crustaceans, fit for human consumption: (con.) | | | | |
| | | Frozen: (con.) | | | | |
| 0306.17.00 | | Other shrimps and prawns........................................ | .................. | Free[1/] | | Free |
| | | Shell-on, imported in accordance with Statistical Note 1 to this chapter: | | | | |
| | 03 | Count size (headless weight) less than 33 per kg (15s)................................................. | kg | | | |
| | 06 | Count size (headless weight) 33-45 per kg (15-20s)................................................. | kg | | | |
| | 09 | Count size (headless weight) 46-55 per kg (21-25s)................................................. | kg | | | |
| | 12 | Count size (headless weight) 56-66 per kg (26-30s)................................................. | kg | | | |
| | 15 | Count size (headless weight) 67-88 per kg (31-40s)................................................. | kg | | | |
| | 18 | Count size (headless weight) 89-110 per kg (41-50s)................................................. | kg | | | |
| | 21 | Count size (headless weight) 111-132 per kg (51-60s)................................................. | kg | | | |
| | 24 | Count size (headless weight) 133-154 per kg (61-70s)................................................. | kg | | | |
| | 27 | Count size (headless weight) more than 154 per kg (70s)........................................ | kg | | | |
| | 40 | Peeled, imported in accordance with statistical note 1 to this chapter............................. | kg | | | |
| 0306.19.00 | | Other, including flours, meals and pellets of crustaceans, fit for human consumption.................... | .................. | Free[1/] | | Free |
| | 10 | Freshwater crawfish........................................ | kg | | | |
| | 30 | Antarctic krill (*Euphausia superba*)...................... | kg | | | |
| | 61 | Other................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0306 (con.) | | Crustaceans, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked crustaceans, whether in shell or not, whether or not cooked before or during the smoking process; crustaceans, in shell, cooked by steaming or by boiling in water, whether or not chilled, frozen, dried, salted or in brine; flours, meals and pellets of crustaceans, fit for human consumption: (con.) | | | | |
| | | Live, fresh or chilled: | | | | |
| 0306.31.00 | 00 | Rock lobster and other sea crawfish (*Palinurus spp., Panulirus spp., Jasus spp.*).................................................. | kg........ | Free[1/] | | Free |
| 0306.32.00 | | Lobsters (*Homarus spp.*)........................................... | ................ | Free[1/] | | Free |
| | 10 | Live.................................................................... | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 0306.33 | | Crabs: | | | | |
| 0306.33.20 | 00 | Crabmeat....................................................... | kg........ | 7.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 15% |
| 0306.33.40 | 00 | Other............................................................ | kg........ | Free[1/] | | Free |
| 0306.34.00 | 00 | Norway lobsters (*Nephrops norvegicus*)........................ | kg........ | Free[1/] | | Free |
| 0306.35.00 | | Cold-water shrimps and prawns (*Pandalus spp., Crangon crangon*)............................................................ | ................ | Free[1/] | | Free |
| | 20 | Shell-on........................................................... | kg | | | |
| | 40 | Peeled............................................................. | kg | | | |
| 0306.36.00 | | Other shrimps and prawns............................................ | ................ | Free[1/] | | Free |
| | 20 | Shell-on........................................................... | kg | | | |
| | 40 | Peeled............................................................. | kg | | | |
| 0306.39.00 | 00 | Other, including flours, meals and pellets of crustaceans, fit for human consumption...................... | kg........ | Free[1/] | | Free |
| | | Other: | | | | |
| 0306.91.00 | 00 | Rock lobster and other sea crawfish (*Palinurus spp., Panulirus spp., Jasus spp.*).................................................. | kg........ | Free[1/] | | Free |
| 0306.92.00 | 00 | Lobsters (*Homarus spp.*)........................................... | kg........ | Free[1/] | | Free |
| 0306.93 | | Crabs: | | | | |
| 0306.93.20 | 00 | Crabmeat....................................................... | kg........ | 7.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 15% |
| 0306.93.40 | 00 | Other............................................................ | kg........ | Free[1/] | | Free |
| 0306.94.00 | 00 | Norway lobsters (*Nephrops norvegicus*)........................ | kg........ | Free[1/] | | Free |
| 0306.95.00 | | Shrimps and prawns.................................................. | ................ | Free[1/] | | Free |
| | 20 | Shell-on........................................................... | kg | | | |
| | 40 | Peeled............................................................. | kg | | | |
| 0306.99.00 | 00 | Other, including flours, meals and pellets of crustaceans, fit for human consumption...................... | kg........ | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1031 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-34

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0307 | | Molluscs, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked molluscs, whether in shell or not, whether or not cooked before or during the smoking process; flours, meals and pellets of molluscs, fit for human consumption: | | | | |
| | | Oysters: | | | | |
| 0307.11.00 | | Live, fresh or chilled............................ | ................. | Free[1/] | | Free |
| | 20 | Seed oysters.................................. | liters kg | | | |
| | | Other: | | | | |
| | 60 | Farmed.................................... | kg | | | |
| | 80 | Other...................................... | kg | | | |
| 0307.12.00 | | Frozen...................................... | ................. | Free[1/] | | Free |
| | 60 | Farmed.................................... | kg | | | |
| | 80 | Other...................................... | kg | | | |
| 0307.19.01 | | Other........................................ | ................. | Free[1/] | | Free |
| | 60 | Farmed.................................... | kg | | | |
| | 80 | Other...................................... | kg | | | |
| | | Scallops, including queen scallops, of the genera *Pecten, Chlamys* or *Placopecten*: | | | | |
| 0307.21.00 | 00 | Live, fresh or chilled............................ | kg | Free[1/] | | Free |
| 0307.22.00 | 00 | Frozen...................................... | kg | Free[1/] | | Free |
| 0307.29.01 | 00 | Other........................................ | kg | Free[1/] | | Free |
| | | Mussels (*Mytilus spp., Perna spp.*): | | | | |
| 0307.31.00 | | Live, fresh or chilled............................ | | Free[1/] | | Free |
| | 10 | Farmed.................................... | kg | | | |
| | 90 | Other...................................... | kg | | | |
| 0307.32.00 | 00 | Frozen...................................... | kg | Free[1/] | | Free |
| 0307.39.01 | 00 | Other........................................ | kg | Free[1/] | | Free |
| | | Cuttle fish and squid: | | | | |
| 0307.42.00 | | Live, fresh or chilled............................ | ................. | Free[1/] | | Free |
| | | Squid: | | | | |
| | 20 | Loligo..................................... | kg | | | |
| | 40 | Other...................................... | kg | | | |
| | 60 | Other........................................ | kg | | | |
| 0307.43.00 | | Frozen...................................... | ................. | Free[1/] | | Free |
| | | Squid: | | | | |
| | 10 | Fillets..................................... | kg | | | |
| | | Other: | | | | |
| | | Loligo: | | | | |
| | 22 | *Loligo opalescens*....................... | kg | | | |
| | 24 | *Loligo pealei*........................... | kg | | | |
| | 29 | Other.................................. | kg | | | |
| | 50 | Other.................................... | kg | | | |
| | 60 | Other........................................ | kg | | | |
| 0307.49.01 | | Other........................................ | ................. | Free[1/] | | Free |
| | | Squid: | | | | |
| | | Loligo: | | | | |
| | 22 | *Loligo opalescens*....................... | kg | | | |
| | 24 | *Loligo pealei*........................... | kg | | | |
| | 29 | Other.................................. | kg | | | |
| | 50 | Other.................................... | kg | | | |
| | 60 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0307 (con.) | | Molluscs, whether in shell or not, live, fresh, chilled, frozen, dried, salted or in brine; smoked molluscs, whether in shell or not, whether or not cooked before or during the smoking process; flours, meals and pellets of molluscs, fit for human consumption: (con.) | | | | |
| | | Octopus (*Octopus spp.*): | | | | |
| 0307.51.00 | 00 | Live, fresh or chilled.......................... | kg | Free[1/] | | Free |
| 0307.52.00 | 00 | Frozen............................................. | kg | Free[1/] | | Free |
| 0307.59.01 | 00 | Other............................................... | kg | Free[1/] | | Free |
| 0307.60.00 | 00 | Snails, other than sea snails.................... | kg | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Clams, cockles and ark shells (families *Arcidae, Arcticidae, Cardiidae, Donacidae, Hiatellidae, Mactridae, Mesodesmatidae, Myidae, Semelidae, Solecurtidae, Solenidae, Tridacnidae* and *Veneridae*): | | | | |
| 0307.71.00 | | Live, fresh or chilled.......................... | .................. | Free[1/] | | Free |
| | | Clams: | | | | |
| | 50 | Geoduck.................................... | kg | | | |
| | 70 | Other......................................... | kg | | | |
| | 90 | Other........................................... | kg | | | |
| 0307.72.00 | | Frozen............................................. | .................. | Free[1/] | | Free |
| | | Clams: | | | | |
| | 30 | Geoduck.................................... | kg | | | |
| | 51 | Stimson's.................................. | kg | | | |
| | 55 | Other......................................... | kg | | | |
| | 60 | Other........................................... | kg | | | |
| 0307.79.01 | | Other............................................... | .................. | Free[1/] | | Free |
| | | Clams: | | | | |
| | 30 | Geoduck.................................... | kg | | | |
| | 51 | Stimson's.................................. | kg | | | |
| | 55 | Other......................................... | kg | | | |
| | 60 | Other........................................... | kg | | | |
| | | Abalone (*Haliotis spp.*) and stromboid conchs (*Strombus spp.*): | | | | |
| 0307.81.00 | 00 | Live, fresh or chilled abalone (*Haliotis spp.*)............ | kg | Free[1/] | | Free |
| 0307.82.00 | 00 | Live, fresh or chilled stromboid conchs (*Strombus spp.*)............ | kg | Free[1/] | | Free |
| 0307.83.00 | 00 | Frozen abalone (*Haliotis spp.*)............ | kg | Free[1/] | | Free |
| 0307.84.00 | 00 | Frozen stromboid conchs (*Strombus spp.*)................ | kg | Free[1/] | | Free |
| 0307.87.00 | 00 | Other abalone (*Haliotis spp.*)............ | kg | Free[1/] | | Free |
| 0307.88.00 | 00 | Other stromboid conchs (*Strombus spp.*)................ | kg | Free[1/] | | Free |
| | | Other, including flours, meals and pellets, fit for human consumption: | | | | |
| 0307.91.02 | | Live, fresh or chilled.......................... | .................. | Free[1/] | | Free |
| | 30 | Conch......................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |
| 0307.92.00 | | Frozen............................................. | .................. | Free[1/] | | Free |
| | 30 | Conch......................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |
| 0307.99.02 | 00 | Other............................................... | kg | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1033 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
3-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0308 | | Aquatic invertebrates other than crustaceans and molluscs, live, fresh, chilled, frozen, dried, salted or in brine;smoked aquatic invertebrates other than crustaceans and molluscs, whether or not cooked before or during the smoking process; flours, meals and pellets of aquatic invertebrates other than crustaceans and molluscs, fit for human consumption: | | | | |
| | | Sea cucumbers (*Stichopus japonicus, Holothuroidea*): | | | | |
| 0308.11.00 | 00 | Live, fresh or chilled............................................. | kg............ | Free[1/] | | Free |
| 0308.12.00 | 00 | Frozen................................................................ | kg............ | Free[1/] | | Free |
| 0308.19.01 | 00 | Other.................................................................. | kg............ | Free[1/] | | Free |
| | | Sea urchins (*Strongylocentrotus spp., Paracentrotus lividus, Loxechinus albus, Echinus esculentus*): | | | | |
| 0308.21.00 | | Live, fresh or chilled............................................. | ............... | Free[1/] | | Free |
| | 21 | Roe.................................................................... | kg | | | |
| | 29 | Other.................................................................. | kg | | | |
| 0308.22.00 | 00 | Frozen................................................................ | kg............ | Free[1/] | | Free |
| 0308.29.01 | 00 | Other.................................................................. | kg............ | Free[1/] | | Free |
| 0308.30.00 | 00 | Jellyfish (*Rhopilema spp.*)..................................... | kg............ | Free[1/] | | Free |
| 0308.90.00 | 00 | Other.................................................................. | kg............ | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1034 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
Endnotes--page 3 - 37

1/ See 9903.88.03.
2/ See 9903.88.36.
3/ See 9903.88.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1035 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 4

DAIRY PRODUCE; BIRDS' EGGS; NATURAL HONEY; EDIBLE PRODUCTS OF ANIMAL ORIGIN,
NOT ELSEWHERE SPECIFIED OR INCLUDED

Notes

1.    The expression "milk" means full cream milk or partially or completely skimmed milk.

2.    For the purposes of heading 0405:

  (a)  The term "butter" means natural butter, whey butter or recombined butter (fresh, salted or rancid, including canned butter)
       derived exclusively from milk, with a milkfat content of 80 percent or more but not more than 95 percent by weight, a maximum
       milk solids-not-fat content of 2 percent by weight and a maximum water content of 16 percent by weight. Butter does not
       contain added emulsifiers, but may contain sodium chloride, food colors, neutralizing salts and cultures of harmless
       lactic-acid-producing bacteria.

  (b)  The expression "dairy spreads" means a spreadable emulsion of the water-in-oil type, containing milkfat as the only fat in
       the product, with a milkfat content of 39 percent or more but less than 80 percent by weight.

3.    Products obtained by the concentration of whey and with the addition of milk or milkfat are to be classified as cheese in heading
      0406 provided that they have the three following characteristics:

  (a)  A milkfat content, by weight of the dry matter, of 5 percent or more;

  (b)  A dry matter content, by weight, of at least 70 percent but not exceeding 85 percent; and

  (c)  They are molded or capable of being molded.

4.    This chapter does not cover:

  (a)  Products obtained from whey, containing by weight more than 95 percent lactose, expressed as anhydrous lactose calculated
       on the dry matter (heading 1702);

  (b)  Products obtained from milk by replacing one or more of its natural constituents (for example, butyric fats) by another
       substance (for example, oleic fats) (heading 1901 or 2106); or

  (c)  Albumins (including concentrates of two or more whey proteins, containing by weight more than 80 percent whey proteins,
       calculated on the dry matter) (heading 3502) or globulins (heading 3504).

Subheading Notes

1.    For the purposes of subheading 0404.10, the expression "modified whey" means products consisting of whey constituents, that
      is, whey from which all or part of the lactose, proteins or minerals have been removed, whey to which natural whey constituents
      have been added, and products obtained by mixing natural whey constituents.

2.    For the purposes of subheading 0405.10 the term "butter" does not include dehydrated butter or ghee (subheading 0405.90).

Additional U.S. Notes

1.    For the purposes of this schedule, the term "dairy products described in additional U.S. note 1 to chapter 4" means any of the
      following goods: malted milk, and articles of milk or cream (except (a) white chocolate and (b) inedible dried milk powders certified
      to be used for calibrating infrared milk analyzers); articles containing over 5.5 percent by weight of butterfat which are suitable
      for use as ingredients in the commercial production of edible articles (except articles within the scope of other import quotas
      provided for in additional U.S. notes 2 and 3 to chapter 18); or, dried milk, whey or buttermilk (of the type provided for in
      subheadings 0402.10, 0402.21, 0403.90 or 0404.10) which contains not over 5.5 percent by weight of butterfat and which is
      mixed with other ingredients, including but not limited to sugar, if such mixtures contain over 16 percent milk solids by weight,
      are capable of being further processed or mixed with similar or other ingredients and are not prepared for marketing to the
      ultimate consumer in the identical form and package in which imported.

2.    For the purposes of this schedule, the expression "EU27" refers to articles the product of one of the following: Austria, Belgium,
      Bulgaria, Cyprus, the Czech Republic, Denmark, Estonia, Finland, France, the Federal Republic of Germany, Hungary, Greece,
      Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, the Netherlands, Poland, Portugal, Romania, Spain, Slovenia, the Slovak
      Republic, Sweden or the United Kingdom.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1036 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-2

Additional U.S. Notes (con.)

3.  For the purposes of this chapter, the term "soft ripened cow's milk cheese" means cheese which:

(a)  Has a prominent crust formed on the exterior surface as a result of curing or ripening by biological curing agents such as molds, yeasts or other microorganisms;

(b)  Visibly cures or ripens from the surface toward the center;

(c)  Has a fat content by weight (on a moisture-free basis) of not less than 50 percent; and

(d)  Has a moisture content (calculated by weight of the non-fatty matter) of not less than 65 percent, but does not include cheese with mold distributed throughout its interior.

4.  For the purposes of this chapter, unless the context otherwise requires:

(a)  the term "capable of being processed or mixed with similar or other ingredients" means that the imported product is in such condition or container as to be subject to any additional preparation, treatment or manufacture or be blended or combined with any additional ingredient, including water or any other liquid, other than processing or mixing with other ingredients performed by the ultimate consumer prior to consumption of the product;

(b)  the term "prepared for marketing to the ultimate consumer in the identical form and package in which imported" means that the product is imported in packaging of such sizes and labelling as to be readily identifiable as being intended for retail sale to the ultimate consumer without any alteration in the form of the product or its packaging; and

(c)  the term "ultimate consumer" does not include institutions such as hospitals, prisons and military establishments or food service establishments such as restaurants, hotels, bars or bakeries.

5.  The aggregate quantity of milk and cream, fluid or frozen, fresh or sour, containing over 6 percent but not over 45 percent by weight of butterfat, the foregoing goods entered under subheadings 0401.40.05, 0401.50.05 and 0403.90.04 in any calendar year shall not exceed 6,694,840 liters (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, New Zealand shall have access to a quantity of not less than 5,678,117 liters.

6.  The aggregate quantity of butter, and fresh or sour cream containing over 45 percent by weight of butterfat, the foregoing goods entered under subheadings 0401.50.50, 0403.90.74 and 0405.10.10 in any calendar year shall not exceed 6,977,000 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

7.  The aggregate quantity of dried milk, whether or not containing added sugar or other sweetening matter, entered under subheadings 0402.10.10 and 0402.21.05 in any calendar year shall not exceed 5,261,000 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

8.  The aggregate quantity of dried milk and dried cream, whether or not containing added sugar or other sweetening matter, the foregoing goods entered under subheadings 0402.21.30 and 0403.90.51 in any calendar year shall not exceed 3,321,300 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

9.  The aggregate quantity of dried milk and dried cream, whether or not containing added sugar or other sweetening matter, the foregoing goods entered under subheadings 0402.21.75 and 0403.90.61 in any calendar year shall not exceed 99,500 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1037 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-3

Additional U.S. Notes (con.)

10.  The aggregate quantity of dairy products described in additional U.S. note 1 to chapter 4, entered under subheadings 0402.29.10, 0402.99.70, 0403.10.10, 0403.90.90, 0404.10.11, 0404.90.30, 0405.20.60, 1517.90.50, 1704.90.54, 1806.20.81, 1806.32.60, 1806.90.05, 1901.10.21,1901.10.41,1901.10.54,1901.10.64, 1901.20.05, 1901.20.45, 1901.90.61, 1901.90.64, 2105.00.30, 2106.90.06, 2106.90.64, 2106.90.85 and 2202.99.24 in any calendar year shall not exceed 4,105,000 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, Australia shall have access to a quantity of not less than 1,016,046 kilograms, and Belgium and Denmark (aggregated) shall have access to a quantity of not less than 154,221 kilograms.

11.  The aggregate quantity of milk and cream, condensed or evaporated, the foregoing goods entered under subheadings 0402.91.10, 0402.91.30, 0402.99.10 and 0402.99.30 in any calendar year shall not exceed 6,857,300 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (kg) |
|---|---|
| Australia: | |
| condensed, in airtight containers | 91,625 |
| Canada: | |
| evaporated, in airtight containers | 31,751 |
| condensed, in airtight containers | 994,274 |
| other condensed | 2,267 |
| Denmark: | |
| evaporated, in airtight containers | 4,989 |
| condensed, in airtight containers | 605,092 |
| Germany: | |
| evaporated, in airtight containers | 9,979 |
| Netherlands: | |
| evaporated, in airtight containers | 548,393 |
| condensed, in airtight containers | 153,314 |

12.  The aggregate quantity of dried milk, dried cream and dried whey, the foregoing whether or not containing added sugar or other sweetening matter and entered under subheadings 0403.90.41 and 0404.10.50 in any calendar year shall not exceed 296,000 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Imports under these provisions not in excess of 224,981 kilograms in any calendar year require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

13.  For purposes of subheading 0404.90.10, the term "milk protein concentrate" means any complete milk protein (casein plus lactalbumin) concentrate that is 40 percent or more protein by weight.

14.  The aggregate quantity of butter substitutes containing over 45 percent by weight of butterfat, entered under subheadings 0405.20.20, 0405.90.10, 2106.90.24 and 2106.90.34 and butter oil however provided for in this schedule in any calendar year shall not exceed 6,080,500 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

15.  No allowance in weight shall be made for inedible, not readily removable, protective coverings of cheese.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1038 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-4

Additional U.S. Notes (con.)

16.  The aggregate quantity of cheeses and substitutes for cheese (except (i) cheese not containing cow's milk; (ii) soft ripened cow's milk cheese; (iii) cheese (except cottage cheese) containing 0.5 percent or less by weight of butterfat; and, (iv) articles within the scope of other import quotas provided for in additional U.S. notes 17 through 25, inclusive, to this chapter), the foregoing goods entered under subheadings 0406.10.04, 0406.10.84, 0406.20.89, 0406.30.89 and 0406.90.95 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| Argentina | 100,000 |
| Australia | 3,050,000 |
| Canada | 1,141,000 |
| Costa Rica | 1,550,000 |
| EU 27 | 27,846,224 |
| Iceland | 323,000 |
| Israel | 673,000 |
| New Zealand | 11,322,000 |
| Norway | 150,000 |
| Switzerland | 1,720,000 |
| Uruguay | 250,000 |
| Other countries or areas | 201,635 |
| Any country | 300,000 |

Of the quantitative limitations provided for in this note for the EU 27, Portugal shall have access to a quantity of not less than 353,000 kilograms.

Of the quantitative limitations provided for in this note for Israel, no more than 160,000 kilograms shall contain more than 3 percent by weight of butterfat.

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

17.  The aggregate quantity of blue-mold cheese (except Stilton produced in the United Kingdom) and cheese and substitutes for cheese containing, or processed from, blue-mold cheese, the foregoing goods entered under subheadings 0406.10.14, 0406.20.24, 0406.20.61, 0406.30.14, 0406.30.61, 0406.40.54, 0406.40.58 and 0406.90.72 in any calendar year, shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| Argentina | 2,000 |
| Chile | 80,000 |
| EU 27 | 2,829,000 |
| Other countries or areas | 1 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

18.  (a)  The aggregate quantity of Cheddar cheese and cheese and substitutes for cheese containing, or processed from Cheddar cheese, the foregoing goods entered under subheadings 0406.10.24, 0406.20.31, 0406.20.65, 0406.30.24, 0406.30.65, 0406.90.08 and 0406.90.76 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| Australia | 2,450,000 |
| Canada | 833,417 |
| Chile | 220,000 |
| EU 27 | 1,313,000 |
| New Zealand | 8,200,000 |
| Other countries or areas | 139,889 |
| Any country | 100,000 |

Additional U.S. Notes (con.)

(b) Except as provided in (c), imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

(c) No license shall be required under subheadings 0406.20.31 and 0406.90.08 for an aggregate quantity of up to 833,417 kilograms per quota year of natural Cheddar cheese, the product of Canada, which was made from unpasteurized milk and aged not less than 9 months, and which prior to exportation has been certified as meeting such requirements by an official of the Canadian government.

19. The aggregate quantity of American-type cheese, including Colby, washed curd and granular cheese (but not including Cheddar cheese), and cheese and substitutes for cheese containing, or processed from, such American-type cheese, the foregoing goods entered under subheadings 0406.10.34, 0406.20.36, 0406.20.69, 0406.30.34, 0406.30.69, 0406.90.52 and 0406.90.82 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

| | Quantity (kg) |
|---|---|
| Australia | 1,000,000 |
| EU 27 | 354,000 |
| New Zealand | 2,000,000 |
| Other countries or areas | 168,556 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

20. The aggregate quantity of Edam and Gouda cheeses and of cheese and substitutes for cheese containing, or processed from, Edam and Gouda cheese, the foregoing goods entered under subheadings 0406.10.44, 0406.20.44, 0406.20.73, 0406.30.44, 0406.30.73, 0406.90.16 and 0406.90.86 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

| | Quantity (kg) |
|---|---|
| Argentina | 235,000 |
| EU 27 | 6,389,000 |
| Norway | 167,000 |
| Other countries or areas | 25,402 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

21. The aggregate quantity of Italian-type cheeses, made from cow's milk, in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti and Sbrinz); and Italian-type cheeses, made from cow's milk, not in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya) and of cheese and substitutes for cheese containing, or processed from, such Italian-type cheeses, whether or not in original loaves, the foregoing goods entered under subheading 0406.10.54, 0406.20.51, 0406.20.77, 0406.30.77, 0406.90.31, 0406.90.36, 0406.90.41 and 0406.90.66 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

| | Quantity (kg) |
|---|---|
| Argentina | 6,383,000 |
| EU 27 | 5,407,000 |
| Romania | 500,000 |
| Uruguay | 1,178,000 |
| Other countries or areas | 13,064 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1040 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-6

Additional U.S. Notes (con.)

22. The aggregate quantity of Swiss or Emmentaler cheese other than with eye formation, Gruyere-process cheese and of cheese and substitutes for cheese containing, or processed from, such cheeses, the foregoing goods entered under subheadings 0406.10.64, 0406.20.81, 0406.30.51, 0406.30.81 and 0406.90.90 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| EU 27 | 5,925,000 |
| Switzerland | 1,850,000 |
| Other countries or areas | 79,833 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

23. The aggregate quantity of cheese, and substitutes for cheese, containing 0.5 percent or less by weight of butterfat (except articles within the scope of other import quotas provided for in additional U.S. notes 16 through 22, inclusive, or additional U.S. notes 24 and 25 to this chapter) and margarine cheese, the foregoing goods entered under subheadings 0406.10.74, 0406.20.85, 0406.30.85, 0406.90.93 and 1901.90.34 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| EU 27 | 4,424,907 |
| New Zealand | 1,000,000 |
| Israel | 50,000 |
| Other countries or areas | 1 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

24. Stilton cheese, the product of the United Kingdom, the foregoing good entered under subheadings 0406.20.15, 0406.30.05, 0406.40.44 or 0406.40.48 during any calendar year shall not be subject to limits on the quantity of such cheese imported into the United States. Stilton cheese, other than the product of the United Kingdom, shall be classified as appropriate in the subheadings for blue-mold cheeses and is subject to any quantitative limitation on such cheeses.

25. The aggregate quantity of Swiss and Emmentaler cheese with eye formation, the foregoing goods entered under subheading 0406.90.46 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (kg) |
|---|---|
| Argentina | 80,000 |
| Australia | 500,000 |
| Canada | 70,000 |
| EU 27 | 22,900,000 |
| Iceland | 300,000 |
| Israel | 27,000 |
| Norway | 6,883,000 |
| Switzerland | 3,630,000 |
| Other countries or areas | 85,276 |

Imports under these provisions require import licenses, in accordance with terms and conditions provided in regulations issued by the Secretary of Agriculture, subject to the approval of the United States Trade Representative (USTR). The regulations may provide for the reallocation among supplying countries or areas of unfilled quantities, subject to USTR approval.

26. The importation of eggs of wild birds is prohibited, except eggs of game birds imported for propagating purposes under regulations prescribed by the Secretary of the Interior and specimens imported for scientific collections.

Statistical Notes

1. The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows' milk components other than water.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Statistical Notes</u> (con.)

2.    For a list of approved standards for "Certified organic", see General Statistical Note 6.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1042 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0401 | | Milk and cream, not concentrated nor containing added sugar or other sweetening matter: | | | | |
| 0401.10.00 | 00 | Of a fat content, by weight, not exceeding 1 percent........ | liters......... kg | 0.34¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.5¢/liter |
| 0401.20 | | Of a fat content, by weight, exceeding 1 percent but not exceeding 6 percent: | | | | |
| 0401.20.20 | 00 | For not over 11,356,236 liters entered in any calendar year.................................................................. | liters......... kg cmsc | 0.43¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.7¢/liter |
| 0401.20.40 | 00 | Other.................................................................................. | liters......... kg cmsc | 1.5¢/liter[1] | Free (BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/liter (AU, CO) | 1.7¢/liter |
| 0401.40 | | Of a fat content, by weight, exceeding 6 percent but not exceeding 10 percent: | | | | |
| 0401.40.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................ | liters......... | 3.2¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15¢/liter |
| 0401.40.05 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions................................ | liters......... kg cmsc | 3.2¢/liter[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15¢/liter |
| 0401.40.25 | 00 | Other[2].............................................................................. | liters......... kg cmsc | 77.2¢/liter[1] | Free (BH, CL, JO, MX, OM, SG) 7.7¢/liter (KR) 15.4¢/liter (PE) 30.8¢/liter (PA) 38.6¢/liter (P) See 9912.04.01- 9912.04.02 (MA) See 9913.04.05 (AU) See 9915.04.01- 9915.04.03 (P+) See 9918.04.01- 9918.04.02 (CO) | 15¢/liter |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0401 (con.) | | Milk and cream, not concentrated nor containing added sugar or other sweetening matter: (con.) | | | | |
| 0401.50 | | Of a fat content, by weight, exceeding 10 percent: | | | | |
| | | Of a fat content, by weight, not exceeding 45 percent: | | | | |
| 0401.50.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | liters.......... | 3.2¢/liter[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15¢/liter |
| 0401.50.05 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................. | liters.......... kg cmsc | 3.2¢/liter[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15¢/liter |
| 0401.50.25 | 00 | Other[2/]................................................................. | liters.......... kg cmsc | 77.2¢/liter[1/] | Free (BH, CL, JO, MX, OM, SG) 7.7¢/liter (KR) 15.4¢/liter (PE) 30.8¢/liter (PA) 38.6¢/liter (P) See 9912.04.01-9912.04.02 (MA) See 9913.04.05 (AU) See 9915.04.01-9915.04.03 (P+) See 9918.04.01-9918.04.02 (CO) | 15¢/liter |

I
4-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0401 (con.) | | Milk and cream, not concentrated nor containing added sugar or other sweetening matter: (con.) | | | | |
| 0401.50 (con.) | | Of a fat content, by weight, exceeding 10 percent: (con.) | | | | |
| | | Other: | | | | |
| 0401.50.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | liters.......... kg | 12.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31¢/kg |
| 0401.50.50 | 00 | Described in additional U.S. note 6 to this chapter and entered pursuant to its provisions.................. | liters.......... kg | 12.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 31¢/kg |
| 0401.50.75 | 00 | Other[3/]................................................................ | liters.......... kg | $1.646/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 16.4¢/kg (KR) 32.9¢/kg (PE) 65.8¢/kg (PA) 82.3¢/kg (P) See 9908.04.01 (IL) See 9912.04.10- 9912.04.11 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.06, 9915.04.12 (P+) See 9918.04.04, 9918.04.05 (CO) | $1.936/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 | | Milk and cream, concentrated or containing added sugar or other sweetening matter: | | | | |
| 0402.10 | | In powder, granules or other solid forms, of a fat content, by weight, not exceeding 1.5 percent: | | | | |
| 0402.10.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................. | kg.............. | 3.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0402.10.10 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions................................. | kg.............. kg cmsc | 3.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0402.10.50 | 00 | Other[4/]................................................................ | kg.............. kg cmsc | 86.5¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 25.4¢/kg (PE) 34.6¢/kg (CO, KR, PA) 43.2¢/kg (P) See 9908.04.03 (IL) See 9912.04.20- 9912.04.21 (MA) See 9913.04.15 (AU) See 9915.04.20, 9915.04.21, 9915.04.25 (P+) | $1.018/kg |

I
4-12

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | In powder, granules or other solid forms, of a fat content, by weight, exceeding 1.5 percent: | | | | |
| 0402.21 | | Not containing added sugar or other sweetening matter: | | | | |
| | | Of a fat content, by weight, not exceeding 3 percent: | | | | |
| 0402.21.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions........................................................ | kg............. | 3.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0402.21.05 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions........................................................ | kg.............. kg cmsc | 3.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0402.21.25 | 00 | Other[4/]................................................ | kg.............. kg cmsc | 86.5¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 25.4¢/kg (PE) 34.6¢/kg (CO, KR, PA) 43.2¢/kg (P) See 9908.04.03 (IL) See 9912.04.20-9912.04.21 (MA) See 9913.04.15 (AU) See 9915.04.20, 9915.04.21, 9915.04.25 (P+) | $1.018/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | In powder, granules or other solid forms, of a fat content, by weight, exceeding 1.5 percent: (con.) | | | | |
| 0402.21 (con.) | | Not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Of a fat content, by weight, exceeding 3 percent but not exceeding 35 percent: | | | | |
| 0402.21.27 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg.............. | 6.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.7¢/kg |
| 0402.21.30 | 00 | Described in additional U.S. note 8 to this chapter and entered pursuant to its provisions............................................ | kg.............. kg cmsc | 6.8¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 13.7¢/kg |
| 0402.21.50 | 00 | Other[5/]........................................ | kg.............. kg cmsc | $1.092/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 32.1¢/kg (PE) 43.6¢/kg (CO, KR, PA) 54.6¢/kg (P) See 9912.04.20, 9912.04.22 (MA) See 9913.04.20 (AU) See 9915.04.20, 9915.04.22, 9915.04.26 (P+) | $1.285/kg |

I
4-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.)<br>In powder, granules or other solid forms, of a fat content, by weight, exceeding 1.5 percent: (con.) | | | | |
| 0402.21 (con.) | | Not containing added sugar or other sweetening matter: (con.)<br>Other: | | | | |
| 0402.21.73 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................................ | kg............. | 13.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.3¢/kg |
| 0402.21.75 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions................................................ | kg.............<br>kg cmsc | 13.7¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 27.3¢/kg |
| 0402.21.90 | 00 | Other[6/]................................................................ | kg.............<br>kg cmsc | $1.556/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>15.5¢/kg (KR)<br>31.1¢/kg (PE)<br>62.2¢/kg (CO, PA)<br>77.8¢/kg (P)<br>See 9912.04.10, 9912.04.12 (MA)<br>See 9913.04.10 (AU)<br>See 9915.04.05, 9915.04.07, 9915.04.13 (P+) | $1.831/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | In powder, granules or other solid forms, of a fat content, by weight, exceeding 1.5 percent: (con.) | | | | |
| 0402.29 | | Other: | | | | |
| 0402.29.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 17.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0402.29.10 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 17.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0402.29.50 | 00 | Other[7/]........................................................................ | kg.............. kg cmsc | $1.104/kg + 14.9%[1/] | Free (BH, CL, JO, MX, OM, SG) 44.1¢/kg + 5.9% (PA) 55.2¢/kg + 7.4% (P) See 9912.04.30- 9912.04.31 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.31, 9915.04.55 (P+) See 9917.04.20, 9917.04.21 (PE) See 9918.04.60, 9918.04.61 (CO) See 9920.04.10- 9920.04.11 (KR) | $1.299/kg + 17.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1050 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: | | | | |
| 0402.91 | | Not containing added sugar or other sweetening matter: | | | | |
| | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions: | | | | |
| 0402.91.03 | 00 | In airtight containers........................................ | kg............. | 2.2¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/kg |
| 0402.91.06 | 00 | Other................................................................. | kg............. | 3.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.6¢/kg |
| | | Described in additional U.S. note 11 to this chapter and entered pursuant to its provisions: | | | | |
| 0402.91.10 | 00 | In airtight containers........................................ | kg............. kg cmsc | 2.2¢/kg[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 4¢/kg |
| 0402.91.30 | 00 | Other................................................................. | kg............. kg cmsc | 3.3¢/kg[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 5.6¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| 0402.91 (con.) | | Other: (con.)<br>  Not containing added sugar or other sweetening matter: (con.)<br>    Other: | | | | |
| 0402.91.70 | 00 | In airtight containers[8/]................................... | kg.............<br>kg cmsc | 31.3¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.1¢/kg (KR)<br>12.5¢/kg (CO)<br>15.6¢/kg (P)<br>See 9912.04.30, 9912.04.32 (MA)<br>See 9913.04.30 (AU)<br>See 9915.04.30, 9915.04.32, 9915.04.56, 9915.04.79 (P+)<br>See 9917.04.10, 9917.04.11 (PE)<br>See 9919.04.10, 9919.04.11, 9919.04.13 (PA) | 36.8¢/kg |
| 0402.91.90 | 00 | Other[8/].................................................. | kg.............<br>kg cmsc | 31.3¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.1¢/kg (KR)<br>12.5¢/kg (CO)<br>15.6¢/kg (P)<br>See 9912.04.30, 9912.04.32 (MA)<br>See 9913.04.30 (AU)<br>See 9915.04.30, 9915.04.32, 9915.04.56, 9915.04.79 (P+)<br>See 9917.04.10, 9917.04.11 (PE)<br>See 9919.04.10, 9919.04.11, 9919.04.13 (PA) | 36.8¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1052 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: (con.) | | | | |
| 0402.99 | | Other: | | | | |
| | | Condensed milk: | | | | |
| | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions: | | | | |
| 0402.99.03 | 00 | In airtight containers................................... | kg.............. | 3.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6¢/kg |
| 0402.99.06 | 00 | Other............................................ | kg.............. | 3.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.6¢/kg |
| | | Described in additional U.S. note 11 to this chapter and entered pursuant to its provisions: | | | | |
| 0402.99.10 | 00 | In airtight containers................................... | kg.............. kg cmsc | 3.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 6¢/kg |
| 0402.99.30 | 00 | Other............................................ | kg.............. kg cmsc | 3.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 5.6¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: (con.) | | | | |
| 0402.99 (con.) | | Other: (con.) | | | | |
| | | Condensed milk: (con.) | | | | |
| | | Other: | | | | |
| 0402.99.45 | 00 | In airtight containers[8/]................................. | kg............. kg cmsc | 49.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 4.9¢/kg (KR) 19.8¢/kg (CO) 24.8¢/kg (P) See 9912.04.30, 9912.04.33 (MA) See 9913.04.30 (AU) See 9915.04.30, 9915.04.33, 9915.04.57, 9915.04.79 (P+) See 9917.04.10, 9917.04.12 (PE) See 9919.04.10, 9919.04.12, 99.19.04.14 (PA) | 58.4¢/kg |
| 0402.99.55 | 00 | Other[8/]................................. | kg............. kg cmsc | 49.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 4.9¢/kg (KR) 19.8¢/kg (CO) 24.8¢/kg (P) See 9912.04.30, 9912.04.33 (MA) See 9913.04.30 (AU) See 9915.04.30, 9915.04.33, 9915.04.57, 9915.04.79 (P+) See 9917.04.10, 9917.04.12 (PE) See 9919.04.10, 9919.04.12, 99.19.04.14 (PA) | 58.4¢/kg |

I
4-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0402 (con.) | | Milk and cream, concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: (con.) | | | | |
| 0402.99 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 0402.99.68 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg.............. | 17.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0402.99.70 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions............................................ | kg.............. kg cmsc | 17.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0402.99.90 | 00 | Other[7]............................................................... | kg.............. kg cmsc | 46.3¢/kg + 14.9%[1] | Free (BH, CL, JO, MX, OM, SG) 18.5¢/kg + 5.9% (PA) 23.1¢/kg + 7.4% (P) See 9912.04.30, 9912.04.34 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.34, 9915.04.58 (P+) See 9917.04.20, 9917.04.22 (PE) See 9918.04.60, 9918.04.62 (CO) See 9920.04.10, 9920.04.12 (KR) | 54.5¢/kg + 17.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: | | | | |
| 0403.10 | | Yogurt: | | | | |
| | | In dry form: | | | | |
| 0403.10.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0403.10.10 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 0403.10.50 | 00 | Other[7/]........................................................ | kg.............. kg cmsc | $1.035/kg + 17%[9/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 6.8% (PA) 51.7¢/kg + 8.5% (P) See 9912.04.30, 9912.04.35 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.35, 9915.04.59 (P+) See 9917.04.20, 9917.04.23 (PE) See 9918.04.60, 9918.04.63 (CO) See 9920.04.10, 9920.04.13 (KR) | $1.217/kg + 20% |
| 0403.10.90 | 00 | Other........................................................ | kg.............. kg cmsc | 17%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

I
4-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 | | Other: | | | | |
| | | Sour cream containing not over 45 percent by weight of butterfat; buttermilk: | | | | |
| | | Fluid: | | | | |
| | | Sour cream: | | | | |
| 0403.90.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................. | liters.......... | 3.2¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15¢/liter |
| 0403.90.04 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................................................. | liters.......... kg cmsc | 3.2¢/liter[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15¢/liter |
| 0403.90.16 | 00 | Other[2].................................................. | liters.......... kg cmsc | 77.2¢/liter[1] | Free (BH, CL, JO, MX, OM, SG) 7.7¢/liter (KR) 15.4¢/liter (PE) 30.8¢/liter (PA) 38.6¢/liter (P) See 9912.04.01- 9912.04.02 (MA) See 9913.04.05 (AU) See 9915.04.01- 9915.04.03 (P+) See 9918.04.01- 9918.04.02 (CO) | 90.8¢/liter |
| 0403.90.20 | 00 | Buttermilk.................................................. | liters.......... kg cmsc | 0.34¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.5¢/liter |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 (con.) | | Other: (con.) | | | | |
| | | Sour cream containing not over 45 percent by weight of butterfat; buttermilk: (con.) | | | | |
| | | Dried: | | | | |
| | | Containing not over 6 percent by weight of butterfat: | | | | |
| 0403.90.37 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions...................................................... | kg............. | 3.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0403.90.41 | | Described in additional U.S. note 12 to this chapter and entered pursuant to its provisions...................................................... | .................. | 3.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Articles for which an import license is required................................................ | kg kg cmsc | | | |
| | 90 | Other...................................................... | kg kg cmsc | | | |
| 0403.90.45 | 00 | Other[11/]....................................................... | kg............. kg cmsc | 87.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 17.5¢/kg (PE) 35¢/kg (CO, KR, PA) 43.8¢/kg (P) See 9912.04.20, 9912.04.23 (MA) See 9913.04.20 (AU) See 9915.04.20, 9915.04.23, 9915.04.27 (P+) | $1.03/kg |

I
4-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 (con.) | | Other: (con.) | | | | |
| | | Sour cream containing not over 45 percent by weight of butterfat; buttermilk: (con.) | | | | |
| | | Dried: (con.) | | | | |
| | | Containing over 6 percent but not over 35 percent by weight of butterfat: | | | | |
| 0403.90.47 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................................. | kg.............. | 6.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.7¢/kg |
| 0403.90.51 | 00 | Described in additional U.S. note 8 to this chapter and entered pursuant to its provisions................................................. | kg.............. kg cmsc | 6.8¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 13.7¢/kg |
| 0403.90.55 | 00 | Other[6/]........................................................ | kg.............. kg cmsc | $1.092/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 32.1¢/kg (PE) 43.6¢/kg (CO, KR, PA) 54.6¢/kg (P) See 9912.04.20, 9912.04.22 (MA) See 9913.04.20 (AU) See 9915.04.20, 9915.04.22, 9915.04.26 (P+) | $1.285/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 (con.) | | Other: (con.) | | | | |
| | | Sour cream containing not over 45 percent by weight of butterfat; buttermilk: (con.) | | | | |
| | | Dried: (con.) | | | | |
| | | Other: | | | | |
| 0403.90.57 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................... | kg.............. | 13.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.3¢/kg |
| 0403.90.61 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions.................................... | kg.............. kg cmsc | 13.7¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 27.3¢/kg |
| 0403.90.65 | 00 | Other[6/].................................................... | kg.............. kg cmsc | $1.556/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 15.5¢/kg (KR) 31.1¢/kg (PE) 62.2¢/kg (CO, PA) 77.8¢/kg (P) See 9912.04.10, 9912.04.12 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.07, 9915.04.13 (P+) | $1.831/kg |

I
4-26

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 (con.) | | Other: (con.) | | | | |
| | | Sour cream containing over 45 percent by weight of butterfat: | | | | |
| 0403.90.72 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 12.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.9¢/kg |
| 0403.90.74 | 00 | Described in additional U.S. note 6 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 12.3¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 30.9¢/kg |
| 0403.90.78 | 00 | Other[3/]........................................................ | kg.............. kg cmsc | $1.646/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 16.4¢/kg (KR) 32.9¢/kg (PE) 65.8¢/kg (PA) 82.3¢/kg (P) See 9908.04.01 (IL) See 9912.04.10, 9912.04.13 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.08, 9915.04.14 (P+) See 9918.04.04, 9918.04.05 (CO) | $1.936/kg |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0403 (con.) | | Buttermilk, curdled milk and cream, yogurt, kephir and other fermented or acidified milk and cream, whether or not concentrated or containing added sugar or other sweetening matter or flavored or containing added fruit, nuts or cocoa: (con.) | | | | |
| 0403.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 0403.90.85 | 00 | Fermented milk other than dried fermented milk or other than dried milk with added lactic ferments.................................................. | kg..............<br>kg cmsc | 17%[9] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>1.7% (AU) | 20% |
| | | Other: | | | | |
| 0403.90.87 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions........................................... | kg.............. | 20%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0403.90.90 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions........................................... | kg..............<br>kg cmsc | 20%[9] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 0403.90.95 | 00 | Other[7]................................................ | kg..............<br>kg cmsc | $1.034/kg + 17%[1] | Free (BH, CL, JO, MX, OM, SG)<br>41.3¢/kg + 6.8% (PA)<br>51.7¢/kg + 8.5% (P)<br>See 9912.04.30, 9912.04.36 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.36, 9915.04.60 (P+)<br>See 9917.04.20, 9917.04.24 (PE)<br>See 9918.04.60, 9918.04.64 (CO)<br>See 9920.04.10, 9920.04.14 (KR) | $1.217/kg + 20% |

I
4-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0404 | | Whey, whether or not concentrated or containing added sugar or other sweetening matter; products consisting of natural milk constituents, whether or not containing added sugar or other sweetening matter, not elsewhere specified or included: | | | | |
| 0404.10 | | Whey and modified whey, whether or not concentrated or containing added sugar or other sweetening matter: Modified whey: | | | | |
| 0404.10.05 | 00 | Whey protein concentrates.................................... | kg............. kg cmsc | 8.5%[12/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 20% |
| | | Other: | | | | |
| 0404.10.08 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................... | kg............. | 13%[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0404.10.11 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions............................................... | kg............. kg cmsc | 13%[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 0404.10.15 | 00 | Other[7/]..................................................... | kg............. kg cmsc | $1.035/kg + 8.5%[13/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 3.4% (PA) 51.7¢/kg + 4.2% (P) See 9912.04.30, 9912.04.37 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.37, 9915.04.61 (P+) See 9917.04.20, 9917.04.25 (PE) See 9918.04.60, 9918.04.65 (CO) See 9920.04.10, 9920.04.15 (KR) | $1.217/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0404 (con.) | | Whey, whether or not concentrated or containing added sugar or other sweetening matter; products consisting of natural milk constituents, whether or not containing added sugar or other sweetening matter, not elsewhere specified or included: (con.) | | | | |
| 0404.10 (con.) | | Whey and modified whey, whether or not concentrated or containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: | | | | |
| 0404.10.20 | 00 | Fluid.............................................................. | liters.......... kg cmsc | 0.34¢/liter[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.5¢/liter |
| | | Dried: | | | | |
| 0404.10.48 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.............................................. | kg............. | 3.3¢/kg[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0404.10.50 | | Described in additional U.S. note 12 to this chapter and entered pursuant to its provisions.............................................. | ................. | 3.3¢/kg[13/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Articles for which an import license is required........................................ | kg kg cmsc | | | |
| | 90 | Other............................................................. | kg kg cmsc | | | |
| 0404.10.90 | 00 | Other[11/]........................................................ | kg............. kg cmsc | 87.6¢/kg[13/] | Free (BH, CL, JO, MX, OM, SG) 17.5¢/kg (PE) 35¢/kg (CO, KR, PA) 43.8¢/kg (P) See 9912.04.20, 9912.04.23 (MA) See 9913.04.20 (AU) See 9915.04.20, 9915.04.23, 9915.04.27 (P+) | $1.03/kg |

I
4-30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 0404 (con.) | | Whey, whether or not concentrated or containing added sugar or other sweetening matter; products consisting of natural milk constituents, whether or not containing added sugar or other sweetening matter, not elsewhere specified or included: (con.) | | | | |
| 0404.90 | | Other: | | | | |
| 0404.90.10 | 00 | Milk protein concentrates................ | kg............. kg cmsc | 0.37¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12¢/kg |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 0404.90.28 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................ | kg............. | 14.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0404.90.30 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions............................ | kg............. kg cmsc | 14.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 25% |
| 0404.90.50 | 00 | Other[7/]............ | kg............. kg cmsc | $1.189/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 47.5¢/kg + 3.4% (PA) 59.4¢/kg + 4.2% (P) See 9912.04.30, 9912.04.38 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.38, 9915.04.62 (P+) See 9917.04.20, 9917.04.26 (PE) See 9918.04.60, 9918.04.66 (CO) See 9920.04.10, 9920.04.16 (KR) | $1.399/kg + 10% |
| 0404.90.70 | 00 | Other............ | kg............. kg cmsc | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1065 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-31

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0405 0405.10 | | Butter and other fats and oils derived from milk; dairy spreads: Butter: | | | | |
| 0405.10.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................. | kg............. | 12.3¢/kg[13] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.9¢/kg |
| 0405.10.10 | 00 | Described in additional U.S. note 6 to this chapter and entered pursuant to its provisions.................................. | kg............. kg cmsc | 12.3¢/kg[14] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 30.9¢/kg |
| 0405.10.20 | 00 | Other[3/]........................................................................ | kg............. kg cmsc | $1.541/kg[14] | Free (BH, CL, JO, MX, OM, SG) 15.4¢/kg (KR) 30.8¢/kg (PE) 61.6¢/kg (PA) 77¢/kg (P) See 9908.04.01 (IL) See 9912.04.10, 9912.04.14 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.09, 9915.04.15 (P+) See 9918.04.04, 9918.04.06 (CO) | $1.813/kg |

I
4-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0405 (con.) | | Butter and other fats and oils derived from milk; dairy spreads: (con.) | | | | |
| 0405.20 | | Dairy spreads: | | | | |
| | | Butter substitutes, whether in liquid or solid state: | | | | |
| | | Containing over 45 percent by weight of butterfat: | | | | |
| 0405.20.10 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................................. | kg.............. | 15.4¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31¢/kg |
| 0405.20.20 | 00 | Described in additional U.S. note 14 to this chapter and entered pursuant to its provisions............................................................. | kg.............. kg cmsc | 15.4¢/kg[9] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 31¢/kg |
| 0405.20.30 | 00 | Other[15]............................................................................ | kg.............. kg cmsc | $1.996/kg[16] | Free (BH, CL, JO, MX, OM, SG) 19.9¢/kg (KR) 39.9¢/kg (PE) 78.8¢/kg (PA) 99.8¢/kg (P) See 9912.04.10, 9912.04.15 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.10, 9915.04.16 (P+) See 9918.04.04, 9918.04.07 (CO) | $2.348/kg |
| 0405.20.40 | 00 | Other........................................................................ | kg.............. kg cmsc | 13.1¢/kg[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.3¢/kg (AU) | 31¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0405 (con.) | | Butter and other fats and oils derived from milk; dairy spreads: (con.) | | | | |
| 0405.20 (con.) | | Dairy spreads: (con.) | | | | |
| | | Other: Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 0405.20.50 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.......................................... | kg.............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| 0405.20.60 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions.......................................... | kg.............. kg cmsc | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 0405.20.70 | 00 | Other[7/]................................................ | kg.............. kg cmsc | 70.4¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 28.1¢/kg + 3.4% (PA) 35.2¢/kg + 4.2% (P) See 9912.04.30, 9912.04.39 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.39, 9915.04.63 (P+) See 9917.04.20, 9917.04.27 (PE) See 9918.04.60, 9918.04.67 (CO) See 9920.04.10, 9920.04.17 (KR) | 82.8¢/kg + 10% |
| 0405.20.80 | 00 | Other................................................ | kg.............. kg cmsc | 6.4%[16/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 20% |

I
4-34

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0405 (con.) | | Butter and other fats and oils derived from milk; dairy spreads: (con.) | | | | |
| 0405.90 | | Other: | | | | |
| 0405.90.05 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.............................. | ................. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Anhydrous milk fat................................. | kg | | | |
| | 40 | Other........................................ | kg | | | |
| 0405.90.10 | | Described in additional U.S. note 14 to this chapter and entered pursuant to its provisions........................ | ................. | 10%[17/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| | 20 | Anhydrous milk fat................................. | kg kg cmsc | | | |
| | 40 | Other........................................ | kg kg cmsc | | | |
| 0405.90.20 | | Other[15/].................................... | ................. | $1.865/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 18.6¢/kg + 0.8% (KR) 37.3¢/kg + 1.7% (PE) 74.6¢/kg + 3.4% (PA) 93.2¢/kg + 4.2% (P) See 9912.04.10, 9912.04.16 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.11, 9915.04.17 (P+) See 9918.04.04, 9918.04.07 (CO) | $2.194/kg + 10% |
| | 20 | Anhydrous milk fat................................. | kg kg cmsc | | | |
| | 40 | Other........................................ | kg kg cmsc | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 0406.10 | | Cheese and curd: Fresh (unripened or uncured) cheese, including whey cheese, and curd: Chongos: | | | | |
| 0406.10.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 35% |
| 0406.10.04 | 00 | Described in additional U.S.note 16 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.08 | 00 | Other[18/]....................................................................... | kg.............. kg cmsc | $1.509/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 60.3¢/kg (KR) 75.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70- 9912.04.71 (MA) See 9913.04.35 (AU) See 9915.04.80, 9915.04.81, 9915.04.90, 9915.04.99 (P+) See 9917.04.50, 9917.04.51 (PE) See 9918.04.50, 9918.04.51 (CO) See 9919.04.40, 9919.04.41- 9919.04.42 (PA) | $1.775/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: | | | | |
| 0406.10.12 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 35% |
| | | Other: Blue-mold cheese and cheese and substitutes for cheese containing, or processed from, blue-mold cheese: | | | | |
| 0406.10.14 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions.................................................. | kg............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.18 | 00 | Other[19/]........................................................ | kg............. kg cmsc | $2.269/kg[1/] | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: (con.) Other: (con.) Cheddar cheese, and cheese and substitutes for cheese containing, or processed from, Cheddar cheese: | | | | |
| 0406.10.24 | 00 | Described in additional U.S. note 18 to this chapter and entered pursuant to its provisions................................................. | kg.............. kg cmsc | 10%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.28 | 00 | Other[20]........................................................ | kg.............. kg cmsc | $1.227/kg[9] | Free (BH, CL, JO, MX, OM, SG) 49¢/kg (KR) 61.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.73 (MA) See 9913.04.45 (AU) See 9915.04.80, 9915.04.83, 9915.04.92 (P+) See 9917.04.50, 9917.04.53 (PE) See 9918.04.50, 9918.04.53 (CO) See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

I
4-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: (con.) Other: (con.) American-type cheese, including Colby, washed curd and granular cheese (but not including Cheddar cheese), and cheese and substitutes for cheese containing, or processed from, such American-type cheese: | | | | |
| 0406.10.34 | 00 | Described in additional U.S. note 19 to this chapter and entered pursuant to its provisions.................................................. | kg............... kg cmsc | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.38 | 00 | Other[21/]........................................................ | kg............... kg cmsc | $1.055/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 42.2¢/kg (KR) 52.7¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.74 (MA) See 9913.04.50 (AU) See 9915.04.80, 9915.04.84, 9915.04.93 (P+) See 9917.04.50, 9917.04.54 (PE) See 9918.04.50, 9918.04.54 (CO) See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.)<br>Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.)<br>Other: (con.)<br>Other: (con.)<br>Edam and Gouda cheeses, and cheese and substitutes for processed from, Edam and Gouda cheese: | | | | |
| 0406.10.44 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions.................................................. | kg.............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.48 | 00 | Other[22/]....................................................... | kg.............. kg cmsc | $1.803/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>72.1¢/kg (KR)<br>90.1¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.75 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.85, 9915.04.94 (P+)<br>See 9917.04.50, 9917.04.55 (PE)<br>See 9918.04.50, 9918.04.55 (CO)<br>See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

I
4-40

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.)<br>Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.)<br>Other: (con.)<br>Other: (con.)<br>Italian-type cheeses, made from cow's milk, in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provol- one, Provoletti and Sbrinz); Italian-type cheeses, made from cow's milk, not in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya), and cheese and substitutes for cheese containing, or processed from, such Italian-type cheeses, whether or not in original loaves: | | | | |
| 0406.10.54 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions.................................................... | kg.............. kg cmsc | 10% [9/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.58 | 00 | Other [23/]................................................. | kg.............. kg cmsc | $2.146/kg [9/] | Free (BH, CL, JO, MX, OM, SG)<br>$1.07/kg (P)<br>85.8¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.76 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.86, 9915.04.95 (P+)<br>See 9917.04.50, 9917.04.56 (PE)<br>See 9918.04.50, 9918.04.56 (CO)<br>See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: (con.) Other: (con.) Swiss or Emmentaler cheese other than with eye formation, Gruyere-process cheese and cheese and substitutes for cheese containing, or processed from, such cheeses: | | | | |
| 0406.10.64 | 00 | Described in additional U.S. note 22 to this chapter and entered pursuant to its provisions................................................... | kg.............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.68 | 00 | Other[24/]............................................................. | kg.............. kg cmsc | $1.386/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 55.4¢/kg (KR) 69.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.77 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.87, 9915.04.96 (P+) See 9917.04.50, 9917.04.57 (PE) See 9918.04.50, 9918.04.57 (CO) See 9919.04.50, 9919.04.56, 9919.04.66 (PA) | $1.631/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1076 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-42

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: (con.) Other: (con.) Other: Cheese, and substitutes for cheese, containing 0.5 percent or less by weight of butterfat: | | | | |
| 0406.10.74 | 00 | Described in additional U.S. note 23 to this chapter and entered pursuant to its provisions................................... | kg............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.78 | 00 | Other[25/]................................................. | kg............. kg cmsc | $1.128/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 45.1¢/kg (KR) 56.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.78 (MA) See 9915.04.80, 9915.04.88, 9915.04.97 (P+) See 9917.04.50, 9917.04.58 (PE) See 9918.04.50, 9918.04.58 (CO) See 9919.04.50, 9919.04.57, 9919.04.67 (PA) | $1.328/kg |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.10 (con.) | | Cheese and curd: (con.) Fresh (unripened or uncured) cheese, including whey cheese, and curd: (con.) Other: (con.) Other: (con.) Other: (con.) Other cheese and substitutes for cheese (except cheese not containing cow's milk, and soft ripened cow's milk cheese): | | | | |
| 0406.10.84 | 00 | Described in additional U.S. note 16 to this chapter and entered pursuant to its provisions.................................. | kg............. kg cmsc | 10%[26/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.10.88 | 00 | Other[18/]................................................ | kg............. kg cmsc | $1.509/kg[26/] | Free (BH, CL, JO, MX, OM, SG) 60.3¢/kg (KR) 75.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70- 9912.04.71 (MA) See 9913.04.35 (AU) See 9915.04.80, 9915.04.81, 9915.04.90, 9915.04.99 (P+) See 9917.04.50, 9917.04.51 (PE) See 9918.04.50, 9918.04.51 (CO) See 9919.04.40, 9919.04.41- 9919.04.42 (PA) | $1.775/kg |
| 0406.10.95 | 00 | Other........................................................ | kg............. | 8.5%[26/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) | | Cheese and curd: (con.) | | | | |
| 0406.20 | | Grated or powdered cheese, of all kinds: | | | | |
| | | Blue-veined cheese: | | | | |
| 0406.20.10 | 00 | Roquefort cheese.................................. | kg............. | 8%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (AU, KR) | 35% |
| 0406.20.15 | 00 | Stilton cheese described in additional U.S. note 24 to this chapter and entered pursuant to its provisions...................................... | kg............. kg cmsc | 17%[1/] | Free (CO, JO, OM, PA, PE) 1.7% (KR) | 35% |
| | | Other: | | | | |
| 0406.20.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions...................................... | kg............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.20.24 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions...................................... | kg............. kg cmsc | 20%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.28 | 00 | Other[19/]................................ | kg............. kg cmsc | $2.269/kg[1/] | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.) Grated or powdered cheese, of all kinds: (con.) Cheddar cheese: | | | | |
| 0406.20.29 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................. | kg.............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.20.31 | | Described in additional U.S.note 18 to this chapter and entered pursuant to its provisions................. | .................. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| | 10 | Produced in Canada and not subject to licensing requirements..................................... | kg kg cmsc | | | |
| | 90 | Other........................................................ | kg kg cmsc | | | |
| 0406.20.33 | 00 | Other[20/].................................................... | kg kg cmsc | $1.227/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 49¢/kg (KR) 61.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.73 (MA) See 9913.04.45 (AU) See 9915.04.80, 9915.04.83, 9915.04.92 (P+) See 9917.04.50, 9917.04.53 (PE) See 9918.04.50, 9918.04.53 (CO) See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>  Grated or powdered cheese, of all kinds: (con.) | | | | |
| | | Colby: | | | | |
| 0406.20.34 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg.............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.20.36 | 00 | Described in additional U.S.note 19 to this chapter and entered pursuant to its provisions................... | kg.............. kg cmsc | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.39 | 00 | Other[21/]................................................................... | kg.............. kg cmsc | $1.055/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>42.2¢/kg (KR)<br>52.7¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.74 (MA)<br>See 9913.04.50 (AU)<br>See 9915.04.80, 9915.04.84, 9915.04.93 (P+)<br>See 9917.04.50, 9917.04.54 (PE)<br>See 9918.04.50, 9918.04.54 (CO)<br>See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>  Grated or powdered cheese, of all kinds: (con.)<br><br>    Edam and Gouda cheeses: | | | | |
| 0406.20.43 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 15%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.20.44 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions.................. | kg..............<br>kg cmsc | 15%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.48 | 00 | Other[22].................................................................. | kg..............<br>kg cmsc | $1.803/kg[1] | Free (BH, CL, JO, MX, OM, SG)<br>72.1¢/kg (KR)<br>90.1¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.75 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.85, 9915.04.94 (P+)<br>See 9917.04.50, 9917.04.55 (PE)<br>See 9918.04.50, 9918.04.55 (CO)<br>See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1082 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-48

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>  Grated or powdered cheese, of all kinds: (con.)<br><br>    Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya cheeses: | | | | |
| 0406.20.49 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 15%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other:<br>  Made from cow's milk: | | | | |
| 0406.20.51 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions..................................... | kg.............<br>kg cmsc | 15%[9/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.53 | 00 | Other[23/]...................................... | kg.............<br>kg cmsc | $2.146/kg[9/] | Free (BH, CL, JO, MX, OM, SG)<br>$1.07/kg (P)<br>85.8¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.76 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.86, 9915.04.95 (P+)<br>See 9917.04.50, 9917.04.56 (PE)<br>See 9918.04.50, 9918.04.56 (CO)<br>See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |
| 0406.20.54 | 00 | Other.................................... | kg............. | 9.6%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.9% (AU, KR) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.) Grated or powdered cheese, of all kinds: (con.) | | | | |
| | | Other, including mixtures of the above: | | | | |
| 0406.20.55 | 00 | Cheeses made from sheep's milk.......................... | kg............. | 9.6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (KR) | 35% |
| 0406.20.56 | 00 | Other, described in general note 15 of the tariff schedule and entered pursuant to its provisions... | kg............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0406.20.57 | 00 | Containing, or processed from, Bryndza, Gjetost, Gammelost, Nokkelost or Roquefort cheeses.................... | kg............. | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (AU, KR) | 35% |
| | | Containing, or processed from, blue-veined cheese (except Roquefort): | | | | |
| 0406.20.61 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions.................................... | kg............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.63 | 00 | Other[19/]...................................................... | kg............. kg cmsc | $2.269/kg[1/] | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1084 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-50

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>  Grated or powdered cheese, of all kinds: (con.)<br><br>    Other, including mixtures of the above: (con.)<br>      Other: (con.)<br>        Containing, or processed from, Cheddar cheese: | | | | |
| 0406.20.65 | 00 | Described in additional U.S. note 18 to this chapter and entered pursuant to its provisions......................... | kg..............<br>kg cmsc | 10%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.67 | 00 | Other[20]........................................ | kg..............<br>kg cmsc | $1.227/kg[1] | Free (BH, CL, JO, MX, OM, SG)<br>49¢/kg (KR)<br>61.3¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.73 (MA)<br>See 9913.04.45 (AU)<br>See 9915.04.80, 9915.04.83, 9915.04.92 (P+)<br>See 9917.04.50, 9917.04.53 (PE)<br>See 9918.04.50, 9918.04.53 (CO)<br>See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>　Grated or powdered cheese, of all kinds: (con.)<br><br>　　Other, including mixtures of the above: (con.)<br>　　　Other: (con.)<br>　　　　Containing, or processed from, American- type cheese (including Colby, washed curd and granular cheese but not including Cheddar): | | | | |
| 0406.20.69 | 00 | 　　　　　Described in additional U.S.note 19 to this chapter and entered pursuant to its provisions.................................... | kg.............. kg cmsc | 10%[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.71 | 00 | 　　　　　Other[21/]............................................. | kg.............. kg cmsc | $1.055/kg[1/] | Free (BH, CL, JO, MX, OM, SG)<br>42.2¢/kg (KR)<br>52.7¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.74 (MA)<br>See 9913.04.50 (AU)<br>See 9915.04.80, 9915.04.84, 9915.04.93 (P+)<br>See 9917.04.50, 9917.04.54 (PE)<br>See 9918.04.50, 9918.04.54 (CO)<br>See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>    Grated or powdered cheese, of all kinds: (con.)<br><br>    Other, including mixtures of the above: (con.)<br>        Other: (con.)<br>            Containing, or processed from, Edam or Gouda cheese: | | | | |
| 0406.20.73 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions.................................................. | kg.............. kg cmsc | 10%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.75 | 00 | Other[22]............................................................ | kg.............. kg cmsc | $1.803/kg[1] | Free (BH, CL, JO, MX, OM, SG) 72.1¢/kg (KR) 90.1¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.75 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.85, 9915.04.94 (P+) See 9917.04.50, 9917.04.55 (PE) See 9918.04.50, 9918.04.55 (CO) See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>  Grated or powdered cheese, of all kinds: (con.)<br><br>    Other, including mixtures of the above: (con.)<br>      Other: (con.)<br>        Containing, or processed from, Italian-type cheeses (Romano, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya) made from cow's milk: | | | | |
| 0406.20.77 | 00 |           Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions................................................... | kg.............. kg cmsc | 10% [9/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.79 | 00 |           Other [23/]........................................ | kg.............. kg cmsc | $2.146/kg [9/] | Free (BH, CL, JO, MX, OM, SG)<br>$1.07/kg (P)<br>85.8¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.76 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.86, 9915.04.95 (P+)<br>See 9917.04.50, 9917.04.56 (PE)<br>See 9918.04.50, 9918.04.56 (CO)<br>See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-54

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 0406 (con.) | | Cheese and curd: (con.) | | | | |
| 0406.20 (con.) | | Grated or powdered cheese, of all kinds: (con.) | | | | |
| | | Other, including mixtures of the above: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Containing, or processed from, Swiss, Emmentaler, or Gruyere-process cheeses: | | | | |
| 0406.20.81 | 00 | Described in additional U.S. note 22 to this chapter and entered pursuant to its provisions............................................... | kg............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.83 | 00 | Other[24/].................................................. | kg............. kg cmsc | $1.386/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 55.4¢/kg (KR) 69.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.77 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.87, 9915.04.96 (P+) See 9917.04.50, 9917.04.57 (PE) See 9918.04.50, 9918.04.57 (CO) See 9919.04.50, 9919.04.56, 9919.04.66 (PA) | $1.631/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>    Grated or powdered cheese, of all kinds: (con.)<br><br>        Other, including mixtures of the above: (con.)<br>            Other: (con.)<br>                Other:<br>                    Containing 0.5 percent or less by weight<br>                        of butterfat: | | | | |
| 0406.20.85 | 00 | Described in additional U.S. note 23<br>                        to this chapter and entered pursuant<br>                        to its provisions.................................... | kg.............<br>kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.87 | 00 | Other[25/]................................................ | kg.............<br>kg cmsc | $1.128/kg[9/] | Free (BH, CL, JO, MX, OM, SG)<br>45.1¢/kg (KR)<br>56.4¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70,<br>  9912.04.78 (MA)<br>See 9915.04.80,<br>  9915.04.88,<br>  9915.04.97 (P+)<br>See 9917.04.50,<br>  9917.04.58 (PE)<br>See 9918.04.50,<br>  9918.04.58 (CO)<br>See 9919.04.50,<br>  9919.04.57,<br>  9919.04.67 (PA) | $1.328/kg |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.20 (con.) | | Cheese and curd: (con.)<br>    Grated or powdered cheese, of all kinds: (con.)<br><br>        Other, including mixtures of the above: (con.)<br>            Other: (con.)<br>                Other: (con.)<br>                    Other:<br>                        Containing cow's milk: | | | | |
| 0406.20.89 | 00 | Described in additional U.S. note 16 to this chapter and entered pursuant to its provisions............... | kg.............. kg cmsc | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.20.91 | 00 | Other[18/]......................................... | kg.............. kg cmsc | $1.509/kg[9/] | Free (BH, CL, JO, MX, OM, SG)<br>60.3¢/kg (KR)<br>75.4¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70-<br>  9912.04.71 (MA)<br>See 9913.04.35<br>  (AU)<br>See 9915.04.80,<br>  9915.04.81,<br>  9915.04.90,<br>  9915.04.99 (P+)<br>See 9917.04.50,<br>  9917.04.51 (PE)<br>See 9918.04.50,<br>  9918.04.51 (CO)<br>See 9919.04.40,<br>  9919.04.41-<br>  9919.04.42 (PA) | $1.775/kg |
| 0406.20.95 | 00 | Other................................................. | kg.............. | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>0.8% (AU) | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-57

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: Blue-veined cheese other than Roquefort cheese: Stilton cheese described in additional U.S. note | | | | |
| 0406.30.05 | 00 | 24 to this chapter and entered pursuant to its provisions............................................................ | kg.............. kg cmsc | 17%[9/] | Free (CO, JO, OM, PA, PE) 1.7% (KR) | 35% |
| 0406.30.12 | 00 | Other: Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg.............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.30.14 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions............................................ | kg.............. kg cmsc | 20%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.18 | 00 | Other[19/]................................................. | kg.............. kg cmsc | $2.269/kg[9/] | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Cheddar cheese: | | | | |
| 0406.30.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.30.24 | 00 | Described in additional U.S.note 18 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.28 | 00 | Other[20/]................................................................. | kg.............. kg cmsc | $1.227/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 49¢/kg (KR) 61.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.73 (MA) See 9913.04.45 (AU) See 9915.04.80, 9915.04.83, 9915.04.92 (P+) See 9917.04.50, 9917.04.53 (PE) See 9918.04.50, 9918.04.53 (CO) See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Colby cheese: | | | | |
| 0406.30.32 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.30.34 | 00 | Described in additional U.S. note 19 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 20%[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.38 | 00 | Other[21/]............................................................... | kg.............. kg cmsc | $1.055/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 42.2¢/kg (KR) 52.7¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.74 (MA) See 9913.04.50 (AU) See 9915.04.80, 9915.04.84, 9915.04.93 (P+) See 9917.04.50, 9917.04.54 (PE) See 9918.04.50, 9918.04.54 (CO) See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

I
4-60

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Edam and Gouda cheeses: | | | | |
| 0406.30.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 15%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.30.44 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 15%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.48 | 00 | Other[22/]................................................................. | kg.............. kg cmsc | $1.803/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 72.1¢/kg (KR) 90.1¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.75 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.85, 9915.04.94 (P+) See 9917.04.50, 9917.04.55 (PE) See 9918.04.50, 9918.04.55 (CO) See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Gruyere-process cheese: | | | | |
| 0406.30.49 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.30.51 | 00 | Described in additional U.S. note 22 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 6.4%[17/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.53 | 00 | Other[24/]............................................................. | kg.............. kg cmsc | $1.386/kg[17/] | Free (BH, CL, JO, MX, OM, SG) 55.4¢/kg (KR) 69.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.77 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.87, 9915.04.96 (P+) See 9917.04.50, 9917.04.57 (PE) See 9918.04.50, 9918.04.57 (CO) See 9919.04.50, 9919.04.56, 9919.04.66 (PA) | $1.631/kg |

I
4-62

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) | | Cheese and curd: (con.) | | | | |
| 0406.30 (con.) | | Processed (process) cheese, not grated or powdered: (con.) | | | | |
| | | Other, including mixtures of the above: | | | | |
| 0406.30.55 | 00 | Cheeses made from sheep's milk........................... | kg............. | 9.6%⁹ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (KR) | 35% |
| 0406.30.56 | 00 | Other, described in general note 15 of the tariff schedule and entered pursuant to its provisions... | kg............. | 10%¹ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0406.30.57 | 00 | Containing, or processed from, Bryndza, Gjetost, Gammelost, Nokkelost or Roquefort cheeses....................... | kg............. | 8.5%¹ᐟ | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 35% |
| | | Containing, or processed from, blue-veined cheese(except Roquefort): | | | | |
| 0406.30.61 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions................................... | kg............. kg cmsc | 10%¹ᐟ | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.63 | 00 | Other¹⁹ᐟ........................................ | kg............. kg cmsc | $2.269/kg¹ᐟ | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.)<br>Processed (process) cheese, not grated or powdered: (con.)<br>Other, including mixtures of the above: (con.)<br>Other: (con.)<br>Containing, or processed from, Cheddar cheese: | | | | |
| 0406.30.65 | 00 | Described in additional U.S. note 18 to this chapter and entered pursuant to its provisions............................................... | kg.............. kg cmsc | 10%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.67 | 00 | Other[20]....................................................... | kg.............. kg cmsc | $1.227/kg[1] | Free (BH, CL, JO, MX, OM, SG)<br>49¢/kg (KR)<br>61.3¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.73 (MA)<br>See 9913.04.45 (AU)<br>See 9915.04.80, 9915.04.83, 9915.04.92 (P+)<br>See 9917.04.50, 9917.04.53 (PE)<br>See 9918.04.50, 9918.04.53 (CO)<br>See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

I
4-64

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.)<br>Processed (process) cheese, not grated or powdered: (con.)<br>Other, including mixtures of the above: (con.)<br>Other: (con.)<br>Containing, or processed from, American- type cheese (including Colby, washed curd and granular cheese, but not including Cheddar): | | | | |
| 0406.30.69 | 00 | Described in additional U.S. note 19 to this chapter and entered pursuant to its provisions.................................................. | kg.............<br>kg cmsc | 10% [9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.71 | 00 | Other [21/]...................................................... | kg.............<br>kg cmsc | $1.055/kg [1/] | Free (BH, CL, JO, MX, OM, SG)<br>42.2¢/kg (KR)<br>52.7¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.74 (MA)<br>See 9913.04.50 (AU)<br>See 9915.04.80, 9915.04.84, 9915.04.93 (P+)<br>See 9917.04.50, 9917.04.54 (PE)<br>See 9918.04.50, 9918.04.54 (CO)<br>See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Other, including mixtures of the above: (con.) Other: (con.) Containing, or processed from, Edam or Gouda cheeses: | | | | |
| 0406.30.73 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions................................................... | kg.............. kg cmsc | 10%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.75 | 00 | Other[22].................................................... | kg.............. kg cmsc | $1.803/kg[1] | Free (BH, CL, JO, MX, OM, SG) 72.1¢/kg (KR) 90.1¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.75 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.85, 9915.04.94 (P+) See 9917.04.50, 9917.04.55 (PE) See 9918.04.50, 9918.04.55 (CO) See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) | | Cheese and curd: (con.) | | | | |
| 0406.30 (con.) | | Processed (process) cheese, not grated or powdered: (con.) | | | | |
| | | Other, including mixtures of the above: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Containing, or processed from, Italian-type cheeses (Romano, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya): | | | | |
| 0406.30.77 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions.................................................. | kg............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.79 | 00 | Other[23/].......................................................... | kg............. kg cmsc | $2.146/kg[9/] | Free (BH, CL, JO, MX, OM, SG) $1.07/kg (P) 85.8¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.76 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.86, 9915.04.95 (P+) See 9917.04.50, 9917.04.56 (PE) See 9918.04.50, 9918.04.56 (CO) See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Other, including mixtures of the above: (con.) Other: (con.) Containing, or processed from, Swiss, Emmentaler or Gruyere-process cheeses: | | | | |
| 0406.30.81 | 00 | Described in additional U.S. note 22 to this chapter and entered pursuant to its provisions................................................ | kg.............. kg cmsc | 10%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.83 | 00 | Other[24]................................................ | kg.............. kg cmsc | $1.386/kg[1] | Free (BH, CL, JO, MX, OM, SG) 55.4¢/kg (KR) 69.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.77 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.87, 9915.04.96 (P+) See 9917.04.50, 9917.04.57 (PE) See 9918.04.50, 9918.04.57 (CO) See 9919.04.50, 9919.04.56, 9919.04.66 (PA) | $1.631/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Other, including mixtures of the above: (con.) Other: (con.) Other: Containing 0.5 percent or less by weight of butterfat: | | | | |
| 0406.30.85 | 00 | Described in additional U.S. note 23 to this chapter and entered pursuant to its provisions................................... | kg.............. kg cmsc | 10%[16/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.87 | 00 | Other[25/]................................................ | kg.............. kg cmsc | $1.128/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 45.1¢/kg (KR) 56.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.78 (MA) See 9915.04.80, 9915.04.88, 9915.04.97 (P+) See 9917.04.50, 9917.04.58 (PE) See 9918.04.50, 9918.04.58 (CO) See 9919.04.50, 9919.04.57, 9919.04.67 (PA) | $1.328/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.30 (con.) | | Cheese and curd: (con.) Processed (process) cheese, not grated or powdered: (con.) Other, including mixtures of the above: (con.) Other: (con.) Other: (con.) Other: Containing cow's milk: | | | | |
| 0406.30.89 | 00 | Described in additional U.S. note 16 to this chapter and entered pursuant to its provisions.............. | kg............. kg cmsc | 10%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.30.91 | 00 | Other[18/]......................................... | kg............. kg cmsc | $1.509/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 60.3¢/kg (KR) 75.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70- 9912.04.71 (MA) See 9913.04.35 (AU) See 9915.04.80, 9915.04.81, 9915.04.90, 9915.04.99 (P+) See 9917.04.50, 9917.04.54 (PE) See 9918.04.50, 9918.04.51 (CO) See 9919.04.40, 9919.04.41- 9919.04.42 (PA) | $1.775/kg |
| 0406.30.95 | 00 | Other.................................................. | kg............. | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (AU, KR) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.40 | | Cheese and curd: (con.) Blue-veined cheese and other cheese containing veins produced by <u>Penicillium roqueforti</u> : Roquefort: | | | | |
| 0406.40.20 | 00 | In original loaves........................... | kg.............. | 2.7%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2% (AU) | 35% |
| 0406.40.40 | 00 | Other.......................................... | kg.............. | 4.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.4% (AU) | 35% |
| | | Stilton cheese described in additional U.S. note 24 to this chapter and entered pursuant to its provisions: | | | | |
| 0406.40.44 | 00 | In original loaves........................... | kg.............. kg cmsc | 12.8%[9/] | Free (CO, JO, OM, PA, PE) 1.2% (KR) | 35% |
| 0406.40.48 | 00 | Other.......................................... | kg.............. kg cmsc | 17%[9/] | Free (CO, JO, OM, PA, PE) 1.7% (KR) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.40 (con.) | | Cheese and curd: (con.)<br>Blue-veined cheese and other cheese containing veins produced by <u>Penicillium roqueforti</u> : (con.)<br>Other:<br>Described in general note 15 of the tariff schedule and entered pursuant to its provisions: | | | | |
| 0406.40.51 | 00 | In original loaves.................... | kg............ | 15%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.40.52 | 00 | Other.................... | kg............ | 20%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions: | | | | |
| 0406.40.54 | 00 | In original loaves.................... | kg............<br>kg cmsc | 15%[17] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.40.58 | 00 | Other.................... | kg............<br>kg cmsc | 20%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.40.70 | 00 | Other[19] | kg............<br>kg cmsc | $2.269/kg[1] | Free (BH, CL, JO, MX, OM, SG)<br>$1.13/kg (P)<br>90.7¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.72 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.82, 9915.04.91 (P+)<br>See 9917.04.50, 9917.04.52 (PE)<br>See 9918.04.50, 9918.04.52 (CO)<br>See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 | | Cheese and curd: (con.) Other cheese: | | | | |
| 0406.90.05 | 00 | Bryndza cheese.............................................. | kg............. | 7.2%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (AU) | 35% |
| 0406.90.06 | 00 | Cheddar cheese: Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 12%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.90.08 | | Described in additional U.S. note 18 to this chapter and entered pursuant to its provisions................... | ................. | 12%[17/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| | 10 | Produced in Canada and not subject to licensing requirements.................................... | kg kg cmsc | | | |
| | 90 | Other........................................................ | kg kg cmsc | | | |
| 0406.90.12 | 00 | Other[20/] | kg............. kg cmsc | $1.227/kg[17/] | Free (BH, CL, JO, MX, OM, SG) 49¢/kg (KR) 61.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.73 (MA) See 9913.04.45 (AU) See 9915.04.80, 9915.04.83, 9915.04.92 (P+) See 9917.04.50, 9917.04.53 (PE) See 9918.04.50, 9918.04.53 (CO) See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.)<br>  Other cheese: (con.) | | | | |
| | | Edam and Gouda cheeses: | | | | |
| 0406.90.14 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................. | kg............. | 15%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.16 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions................. | kg............. kg cmsc | 15%[26/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.18 | 00 | Other[22/]................................................................ | kg............. kg cmsc | $1.803/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 72.1¢/kg (KR) 90.1¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.75 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.85, 9915.04.94 (P+) See 9917.04.50, 9917.04.55 (PE) See 9918.04.50, 9918.04.55 (CO) See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |
| | | Gjetost cheeses: | | | | |
| 0406.90.20 | 00 | Made from goat's milk whey or from whey obtained from a mixture of goat's milk and not more than 20 percent by weight of cow's milk............................. | kg............. | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.90.25 | 00 | Other........................................................................ | kg............. | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 35% |

I
4-74

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Goya cheese: | | | | |
| 0406.90.28 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 25%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: Made from cow's milk and not in original loaves: | | | | |
| 0406.90.31 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions...................................... | kg.............. kg cmsc | 25%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.32 | 00 | Other[23/]............................................. | kg.............. kg cmsc | $2.146/kg[9/] | Free (BH, CL, JO, MX, OM, SG) $1.07/kg (P) 85.8¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.76 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.86, 9915.04.95 (P+) See 9917.04.50, 9917.04.56 (PE) See 9918.04.50, 9918.04.56 (CO) See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |
| 0406.90.33 | 00 | Other................................................ | kg.............. kg cmsc | 21.3%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9913.04.55- 9913.04.60 (AU) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Sbrinz cheese: | | | | |
| 0406.90.34 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 19%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: Made from cow's milk: | | | | |
| 0406.90.36 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions...................................... | kg.............. kg cmsc | 19%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.37 | 00 | Other[23/]...................... | kg.............. kg cmsc | $2.146/kg[1/] | Free (BH, CL, JO, MX, OM, SG) $1.07/kg (P) 85.8¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.76 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.86, 9915.04.95 (P+) See 9917.04.50, 9917.04.56 (PE) See 9918.04.50, 9918.04.56 (CO) See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |
| 0406.90.38 | 00 | Other........................ | kg.............. | 12.2%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (AU) | 35% |

I
4-76

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.)<br>Other cheese: (con.) | | | | |
| | | Romano made from cow's milk, Reggiano, Parmesan, Provolone and Provoletti cheeses: | | | | |
| 0406.90.39 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 15%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other:<br>Made from cow's milk: | | | | |
| 0406.90.41 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions.................................................... | kg.............<br>kg cmsc | 15%[17/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.42 | 00 | Other[23/]................................................. | kg.............<br>kg cmsc | $2.146/kg[17/] | Free (BH, CL, JO, MX, OM, SG)<br>$1.07/kg (P)<br>85.8¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.76 (MA)<br>See 9913.04.40 (AU)<br>See 9915.04.80, 9915.04.86, 9915.04.95 (P+)<br>See 9917.04.50, 9917.04.56 (PE)<br>See 9918.04.50, 9918.04.56 (CO)<br>See 9919.04.50, 9919.04.55, 9919.04.65 (PA) | $2.525/kg |
| 0406.90.43 | 00 | Other................................................. | kg............. | 9.6%[9/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.9% (AU, KR) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1111 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-77

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Swiss or Emmentaler cheese with eye formation: | | | | |
| 0406.90.44 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 35% |
| 0406.90.46 | 00 | Described in additional U.S. note 25 to this chapter and entered pursuant to its provisions.................. | kg.............. kg cmsc | 6.4%[27/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.48 | 00 | Other[28/].................................................................. | kg.............. kg cmsc | $1.877/kg[17/] | Free (BH, CL, JO, MX, OM, SG) 75c/kg (KR) 93.8c/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.79 (MA) See 9913.04.65 (AU) See 9915.04.80, 9915.04.89, 9915.04.98 (P+) See 9917.04.50, 9917.04.59 (PE) See 9918.04.50, 9918.04.59 (CO) See 9919.04.50, 9919.04.58, 9919.04.68 (PA) | $2.208/kg |
| 0406.90.49 | 00 | Gammelost and Nokkelost cheeses............................ | kg.............. kg cmsc | 5.4%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (AU) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Colby cheese: | | | | |
| 0406.90.51 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg.............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0406.90.52 | 00 | Described in additional U.S. note 19 to this chapter and entered pursuant to its provisions................... | kg.............. kg cmsc | 20%[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.54 | 00 | Other[21/]................................................................. | kg.............. kg cmsc | $1.055/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 42.2¢/kg (KR) 52.7¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.74 (MA) See 9913.04.50 (AU) See 9915.04.80, 9915.04.84, 9915.04.93 (P+) See 9917.04.50, 9917.04.54 (PE) See 9918.04.50, 9918.04.54 (CO) See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Other cheeses, and substitutes for cheese, including mixtures of the above: Cheeses made from sheep's milk: | | | | |
| 0406.90.56 | 00 | In original loaves and suitable for grating...... | kg.............. | Free[26] | | 35% |
| 0406.90.57 | 00 | Pecorino, in original loaves, not suitable for grating............ | kg............. | Free[29] | | 35% |
| 0406.90.59 | 00 | Other......... | kg............. | 9.6%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (AU, KR) | 35% |
| | | Other, described in general note 15 of the tariff schedule and entered pursuant to its provisions (including mixtures): Containing Romano, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz or Goya, all the foregoing made from cow's milk | | | | |
| 0406.90.61 | 00 | | kg............. | 7.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 35% |
| 0406.90.63 | 00 | Other........ | kg............. | 10%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): Containing Romano, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz or Goya, all the foregoing made from cow's milk: | | | | |
| 0406.90.66 | 00 | Described in additional U.S. note 21 to this chapter and entered pursuant to its provisions................ | kg............. kg cmsc | 7.5%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1114 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-80

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.)<br>0406.90<br>(con.) | | Cheese and curd: (con.)<br>  Other cheese: (con.)<br><br>  Other cheeses, and substitutes for cheese, including<br>  mixtures of the above: (con.)<br>    Other, including mixtures of the above (excluding<br>    goods containing mixtures of subheadings<br>    0406.90.61 or 0406.90.63): (con.)<br>      Containing Romano, Reggiano, Parmesan,<br>      Provolone, Provoletti, Sbrinz or Goya, all the<br>      foregoing made from cow's milk: (con.) | | | | |
| 0406.90.68 | 00 | Other[23/]................................. | kg...............<br>kg cmsc | $2.146/kg[9/] | Free (BH, CL, JO,<br>  MX, OM, SG)<br>$1.07/kg (P)<br>85.8¢/kg (KR)<br>See 9908.04.05 (IL)<br>See 9912.04.70,<br>  9912.04.76 (MA)<br>See 9913.04.40<br>  (AU)<br>See 9915.04.80,<br>  9915.04.86,<br>  9915.04.95 (P+)<br>See 9917.04.50,<br>  9917.04.56 (PE)<br>See 9918.04.50,<br>  9918.04.56 (CO)<br>See 9919.04.50,<br>  9919.04.55,<br>  9919.04.65 (PA) | $2.525/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.)  Other cheese: (con.)  Other cheeses, and substitutes for cheese, including mixtures of the above: (con.)  Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.)  Containing, or processed from, blue-veined cheese: | | | | |
| 0406.90.72 | 00 | Described in additional U.S. note 17 to this chapter and entered pursuant to its provisions.................................................... | kg.............. kg cmsc | 10%[9] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.74 | 00 | Other[19]........................................................ | kg.............. kg cmsc | $2.269/kg[9] | Free (BH, CL, JO, MX, OM, SG) $1.13/kg (P) 90.7¢/kg (KR) See 9908.04.05 (IL) See 9912.04.70, 9912.04.72 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.82, 9915.04.91 (P+) See 9917.04.50, 9917.04.52 (PE) See 9918.04.50, 9918.04.52 (CO) See 9919.04.50, 9919.04.51, 9919.04.61 (PA) | $2.67/kg |

I
4-82

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.)<br>  Other cheese: (con.)<br><br>    Other cheeses, and substitutes for cheese, including mixtures of the above: (con.)<br>      Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.)<br>        Containing, or processed from, Cheddar cheese: | | | | |
| 0406.90.76 | 00 | Described in additional U.S. note 18 to this chapter and entered pursuant to its provisions.................................................. | kg............... kg cmsc | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.78 | 00 | Other[20/]........................................................ | kg............... kg cmsc | $1.227/kg[18/] | Free (BH, CL, JO, MX, OM, SG)<br>49¢/kg (KR)<br>61.3¢/kg (P)<br>See 9908.04.05 (IL)<br>See 9912.04.70, 9912.04.73 (MA)<br>See 9913.04.45 (AU)<br>See 9915.04.80, 9915.04.83, 9915.04.92 (P+)<br>See 9917.04.50, 9917.04.53 (PE)<br>See 9918.04.50, 9918.04.53 (CO)<br>See 9919.04.50, 9919.04.52, 9919.04.62 (PA) | $1.443/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) | | | | |
| | | Other cheeses, and substitutes for cheese, including mixtures of the above: (con.) | | | | |
| | | Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.) | | | | |
| | | Containing, or processed from, American- type cheese (including Colby, washed curd and granular cheese, but not including Cheddar): | | | | |
| 0406.90.82 | 00 | Described in additional U.S. note 19 to this chapter and entered pursuant to its provisions.................................................. | kg.............. kg cmsc | 10%[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.84 | 00 | Other[21/].................................................. | kg.............. kg cmsc | $1.055/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 42.2¢/kg (KR) 52.7¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.74 (MA) See 9913.04.50 (AU) See 9915.04.80, 9915.04.84, 9915.04.93 (P+) See 9917.04.50, 9917.04.54 (PE) See 9918.04.50, 9918.04.54 (CO) See 9919.04.50, 9919.04.53, 9919.04.63 (PA) | $1.241/kg |

I
4-84

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) Other cheeses, and substitutes for cheese, including mixtures of the above: (con.) Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.) Containing, or processed from, Edam or Gouda cheese: | | | | |
| 0406.90.86 | 00 | Described in additional U.S. note 20 to this chapter and entered pursuant to its provisions.................................................... | kg.............. kg cmsc | 10%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.88 | 00 | Other[22]........................................................ | kg.............. kg cmsc | $1.803/kg[1] | Free (BH, CL, JO, MX, OM, SG) 72.1¢/kg (KR) 90.1¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.75 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.85, 9915.04.94 (P+) See 9917.04.50, 9917.04.55 (PE) See 9918.04.50, 9918.04.55 (CO) See 9919.04.50, 9919.04.54, 9919.04.64 (PA) | $2.121/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.)<br>Other cheese: (con.)<br><br>Other cheeses, and substitutes for cheese, including mixtures of the above: (con.)<br>Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.)<br>Containing, or processed from, Swiss, Emmentaler or Gruyere-process cheese: | | | | |
| 0406.90.90 | 00 | Described in additional U.S. note 22 to this chapter and entered pursuant to its provisions.................................................. | kg............. kg cmsc | 10%[17/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.92 | 00 | Other[24/]........................................................ | kg............. kg cmsc | $1.386/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 55.4¢/kg (KR) 69.3¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.77 (MA) See 9913.04.40 (AU) See 9915.04.80, 9915.04.87, 9915.04.96 (P+) See 9917.04.50, 9917.04.57 (PE) See 9918.04.50, 9918.04.57 (CO) See 9919.04.50, 9919.04.56, 9919.04.66 (PA) | $1.631/kg |

I
4-86

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) Other cheeses, and substitutes for cheese, including mixtures of the above: (con.) Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.) Other: Containing 0.5 percent or less by weight of butterfat: | | | | |
| 0406.90.93 | 00 | Described in additional U.S. note 23 to this chapter and entered pursuant to its provisions................................... | kg.............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.94 | 00 | Other[25/].............................................. | kg.............. kg cmsc | $1.128/kg[9/] | Free (BH, CL, JO, MX, OM, SG) 45.1¢/kg (KR) 56.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.78 (MA) See 9915.04.80, 9915.04.88, 9915.04.97 (P+) See 9917.04.50, 9917.04.58 (PE) See 9918.04.50, 9918.04.58 (CO) See 9919.04.50, 9919.04.57, 9919.04.67 (PA (PA) | $1.328/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0406 (con.) 0406.90 (con.) | | Cheese and curd: (con.) Other cheese: (con.) Other cheeses, and substitutes for cheese, including mixtures of the above: (con.) Other, including mixtures of the above (excluding goods containing mixtures of subheadings 0406.90.61 or 0406.90.63): (con.) Other: (con.) Other: Containing cow's milk (except soft-ripened cow's milk cheese): | | | | |
| 0406.90.95 | 00 | Described in additional U.S. note 16 to this chapter and entered pursuant to its provisions............. | kg.............. kg cmsc | 10%[30/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 0406.90.97 | 00 | Other[18/]........................................... | kg.............. kg cmsc | $1.509/kg[17/] | Free (BH, CL, JO, MX, OM, SG) 60.3¢/kg (KR) 75.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70-9912.04.71 (MA) See 9913.04.35 (AU) See 9915.04.80, 9915.04.81, 9915.04.90, 9915.04.99 (P+) See 9917.04.50, 9917.04.51 (PE) See 9918.04.50, 9918.04.51 (CO) See 9919.04.40, 9919.04.41-9919.04.42 (PA) | $1.775/kg |
| 0406.90.99 | 00 | Other................................................. | kg.............. kg cmsc | 8.5%[10/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1122 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
4-88

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0407 | | Birds' eggs, in shell, fresh, preserved or cooked: | | | | |
| | | Fertilized eggs for incubation: | | | | |
| 0407.11.00 | 00 | Of fowls of the species *Gallus domesticus*.................. | doz............ | 2.8¢/doz.[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/doz. |
| 0407.19.00 | 00 | Other.......... | doz............ | 2.8¢/doz.[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/doz. |
| | | Other fresh eggs: | | | | |
| 0407.21.00 | | Of fowls of the species *Gallus domesticus*.................. | .................. | 2.8¢/doz.[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/doz. |
| | 30 | Fresh table eggs (consumer grades)..................... | doz. | | | |
| | 90 | Other................ | doz. | | | |
| 0407.29.00 | 00 | Other.......... | doz............ | 2.8¢/doz.[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/doz. |
| 0407.90.00 | 00 | Other.......... | doz............ | 2.8¢/doz.[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/doz. |
| 0408 | | Birds' eggs, not in shell, and egg yolks, fresh, dried, cooked by steaming or by boiling in water, molded, frozen or otherwise preserved, whether or not containing added sugar or other sweetening matter: | | | | |
| | | Egg yolks: | | | | |
| 0408.11.00 | 00 | Dried.......... | kg............ | 47.6¢/kg[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>4.7¢/kg (KR) | 59.5¢/kg |
| 0408.19.00 | 00 | Other.......... | kg............ | 9.7¢/kg[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg |
| | | Other: | | | | |
| 0408.91.00 | 00 | Dried.......... | kg............ | 47.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>4.7¢/kg (KR) | 59.5¢/kg |
| 0408.99.00 | 00 | Other.......... | kg............ | 9.7¢/kg[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.9¢/kg (KR) | 24.3¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 0409.00.00 | | Natural honey............................................................ | ................. | 1.9¢/kg[13] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 05 | Certified Organic................................................. | kg | | | |
| | | Other: | | | | |
| | 10 | Comb honey and honey packaged for retail sale........ | kg | | | |
| | | Other: | | | | |
| | 35 | White or lighter.................................... | kg | | | |
| | 45 | Extra light amber................................... | kg | | | |
| | 56 | Light amber.......................................... | kg | | | |
| | 65 | Amber or darker.................................... | kg | | | |
| 0410.00.00 | 00 | Edible products of animal origin, not elsewhere specified or included............................................................ | kg............. | 1.1%[13] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I

Endnotes--page 4 - 90

1/ See 9903.88.15.
2/ See subheadings 9904.04.01-9904.04.08.
3/ See subheadings 9904.04.09-9904.04.21.
4/ See subheadings 9904.04.22-9904.04.30.
5/ See subheadings 9904.04.31-9904.04.39.
6/ See subheadings 9904.04.40-9904.04.49.
7/ See subheadings 9904.04.50-9904.05.01.
8/ See subheadings 9904.05.02-9904.05.19.
9/ See 9903.88.15 and 9903.89.10.
10/ See 9903.88.15 and 9903.89.16.
11/ See subheadings 9904.05.20-9904.05.36.
12/ See 9903.88.03 and 9903.89.13.
13/ See 9903.88.03.
14/ See 9903.88.03 and 9903.89.16.
15/ See subheadings 9904.05.37-9904.05.47.
16/ See 9903.88.15 and 9903.89.19.
17/ See 9903.88.15 and 9903.89.22.
18/ See subheadings 9904.06.38-9904.06.49.
19/ See subheadings 9904.05.48-9904.05.58.
20/ See subheadings 9904.05.59-9904.05.73.
21/ See subheadings 9904.05.74-9904.05.82.
22/ See subheadings 9904.05.83-9904.05.94.
23/ See subheadings 9904.05.95-9904.06.05.
24/ See subheadings 9904.06.19-9904.06.28.
25/ See subheadings 9904.06.29-9904.06.37.
26/ See 9903.88.15 and 9903.89.13.
27/ See 9903.88.15 and 9903.89.25.
28/ See subheadings 9904.06.06-9904.06.18.
29/ See 9903.88.15 and 9903.89.28.
30/ See 9903.88.15 and 9903.89.31.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1125 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

# CHAPTER 5

## PRODUCTS OF ANIMAL ORIGIN, NOT ELSEWHERE SPECIFIED OR INCLUDED

Notes:

1.    This chapter does not cover:

    (a)   Edible products (other than guts, bladders and stomachs of animals, whole and pieces thereof, and animal blood, liquid or dried);

    (b)   Hides or skins (including furskins) other than goods of heading 0505 and parings and similar waste of raw hides or skins of heading 0511 (chapter 41 or 43);

    (c)   Animal textile materials, other than horsehair and horsehair waste (section XI); or

    (d)   Prepared knots or tufts for broom or brush making (heading 9603).

2.    For the purposes of heading 0501, the sorting of hair by length (provided the root ends and tip ends, respectively, are not arranged together) shall be deemed not to constitute working.

3.    Throughout the tariff schedule, elephant, hippopotamus, walrus, narwhal and wild boar tusks, rhinoceros horns and the teeth of all animals are regarded as "ivory."

4.    Throughout the tariff schedule, the expression "horsehair" means hair of the manes or tails of equine or bovine animals. Heading 0511 covers, inter alia, horsehair and horsehair waste, whether or not put up as a layer with or without supporting material.

Additional U.S. Notes:

1.    (a)   Except as provided in paragraphs (b) and (c) of this note, the importation of the feathers or skin of any bird is hereby prohibited. Such prohibition shall apply to the feathers or skin of any bird:

    (i)    Whether raw or processed;

    (ii)   Whether the whole plumage or skin or any part of either;

    (iii)  Whether or not attached to a whole bird or any part thereof; and

    (iv)   Whether or not forming part of another article.

    (b)   Paragraph (a) shall not apply:

    (i)    In respect of any of the following birds (other than any such bird which, whether or not raised in captivity, is a wild bird): chickens (including hens and roosters), turkeys, guineas, geese, ducks, pigeons, ostriches, rheas, English ring-necked pheasants and pea fowl;

    (ii)   To any importation for scientific or educational purposes;

    (iii)  To the importation of fully manufactured artificial flies used for fishing;

    (iv)   To the importation of birds which are classifiable under subheading 9804.00.55; and

    (v)    To the importation of live birds.

    (c)   Notwithstanding paragraph (a), there may be entered in each calendar year the following quotas of skins bearing feathers:

    (i)    For use in the manufacture of artificial flies used for fishing; (A) not more than 5,000 skins of grey jungle fowl (Gallus sonneratii), and (B) not more than 1,000 skins of mandarin duck (Dendronessa galericulata); and

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1126 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
5-2

Additional U.S. Notes: (con.)

    (ii)   For use in the manufacture of artificial flies used for fishing, or for millinery purposes, not more than 45,000 skins, in the aggregate, of the following species of pheasant: Lady Amherst pheasant (Chrysolophus amerstiae), golden pheasant (Chrysolophus pictus), silver pheasant (Lophura nycthemera), Reeves pheasant (Syrmaticus reevesii), blue-eared pheasant (Crossoptilon auritum) and brown-eared pheasant (Crossoptilon mantchuricum)  1/

    For the purposes of these quotas, any part of a skin which has been severed shall be considered to be a whole skin.

(d)   No article specified in paragraph (c) shall be entered except under a permit issued by the Secretary of the Interior. The Secretary of the Interior shall prescribe such regulations as may be necessary to carry out the purposes and provisions of paragraph (c) (including regulations providing for equitable allocation among qualified applicants of the import quotas established by such provisions). Whenever the Secretary of the Interior finds that the wild supply of any species mentioned in paragraph (c) is threatened with serious reduction or with extinction, he shall prescribe regulations which provide (to such extent and for such period as he deems necessary to meet such threat):

    (i)   In the case of grey jungle fowl or mandarin duck, for the reduction of the applicable import quota; or

    (ii)   In the case of any species of pheasant, for the reduction of the import quota established for pheasants, for the establishment of a subquota for such species of pheasant, or for the elimination of such species from the import quota for pheasant, or any combination thereof.

    The authority granted to the Secretary of the Interior by the preceding sentence to reduce any import quota shall include authority to eliminate such quota.  2/

(e)   Any article of a kind the importation of which is prohibited or subjected to a quota by paragraphs (a), (b) and (c) above, and which is in the United States shall be presumed for the purposes of seizure and forfeiture to have been imported in violation of law and shall be seized and forfeited under the customs laws unless such presumption is satisfactorily rebutted; except that such presumption shall not apply to articles in actual use for personal adornment or for scientific or educational purposes. Any article so forfeited may (in the discretion of the Secretary of the Treasury and under such regulations as he may prescribe) (1) be placed with any agency of the Federal Government or of any State government, or any society or museum for exhibition or scientific or educational purposes, or (2) be destroyed.

(f)   Nothing in this note shall be construed to repeal the provision of the act of March 4, 1913, chapter 145 (37 Stat. 847), or the act of July 3, 1918 (40 Stat. 755), or any other law of the United States, now of force, intended for the protection or preservation of birds within the United States. If on investigation by the district director of Customs before seizure, or before trial for forfeiture, or if at such trial if such seizure has been made, it shall be made to appear to the district director of Customs, or to the prosecuting officer of the Government, as the case may be, that no illegal importation of such feathers has been made, but that the possession, acquisition or purchase of such feathers is or has been made in violation of the provisions of the act of March 4, 1913, chapter 145 (37 Stat. 847), or the act of July 3, 1918 (40 Stat. 755), or any other law of the United States, now of force, intended for the protection or preservation of birds within the United States, it shall be the duty of the district director of Customs, or such prosecuting officer, as the case may be, to report the facts to the proper officials of the United States, or State or Territory charged with the duty of enforcing such laws.

1/ Brown-eared pheasant added to the List of Endangered Foreign Fish and Wildlife, Appendix A of 50 CFR 17, Nov. 24, 1970, effective date Dec. 2, 1970 (35 F.R. 18319, 18321).
2/ The Secretary of Interior repealed regulations which implemented the feather import quotas contained in the Tariff Classification Act of 1962, effective on or after November 16, 1993 (58 FR 60524-60525).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0501.00.00 | 00 | Human hair, unworked, whether or not washed or scoured; waste of human hair............................................................ | kg | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0502 | | Pigs', hogs' or boars' bristles and hair; badger hair and other brushmaking hair; waste of such bristles or hair: | | | | |
| 0502.10.00 | 00 | Pigs', hogs' or boars' bristles and hair and waste thereof.. | kg | 0.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0502.90.00 | 00 | Other.................................................................................. | kg | Free[1/] | | Free |
| 0504.00.00 | | Guts, bladders and stomachs of animals (other than fish), whole and pieces thereof, fresh, chilled, frozen, salted, in brine, dried or smoked............................................................... | .............. | Free[1/] | | Free |
| | | Prepared for use as sausage casings: | | | | |
| | 20 | Hog......................................................................... | kg | | | |
| | 40 | Other...................................................................... | kg | | | |
| | 60 | Other...................................................................... | kg | | | |
| 0505 | | Skins and other parts of birds, with their feathers or down, feathers and parts of feathers (whether or not with trimmed edges) and down, not further worked than cleaned, disinfected or treated for preservation; powder and waste of feathers or parts of feathers: | | | | |
| 0505.10.00 | | Feathers of a kind used for stuffing; down..................... | .............. | Free[1/] | | 20% |
| | | Meeting both test standards 4 and 10.1 of Federal Standard 148a promulgated by the General Services Administration: | | | | |
| | 50 | Feathers................................................... | kg | | | |
| | 55 | Down....................................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Feathers................................................... | kg | | | |
| | 65 | Down....................................................... | kg | | | |
| 0505.90 | | Other: | | | | |
| 0505.90.20 | | Feather meal and waste.......................................... | .............. | 2.3%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Feather meal....................................................... | kg | | | |
| | 40 | Other.................................................................. | kg | | | |
| 0505.90.60 | 00 | Other.................................................................................. | kg | Free[3/] | | 20% |
| 0506 | | Bones and horn-cores, unworked, defatted, simply prepared (but not cut to shape), treated with acid or degelatinized; powder and waste of these products: | | | | |
| 0506.10.00 | 00 | Ossein and bones treated with acid.................................. | kg | Free[3/] | | Free |
| 0506.90.00 | | Other.................................................................................. | .............. | Free[3/] | | Free |
| | 20 | Bones, crude, steamed or ground............................... | kg | | | |
| | 40 | Other.................................................................. | kg | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1128 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

I
5-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0507 | | Ivory, tortoise-shell, whalebone and whalebone hair, horns, antlers, hooves, nails, claws and beaks, unworked or simply prepared but not cut to shape; powder and waste of these products: | | | | |
| 0507.10.00 | 00 | Ivory; ivory powder and waste............................................. | kg............ | Free[1/] | | Free |
| 0507.90.00 | | Other................................................................................... | .................. | Free[3/] | | Free |
| | 10 | Velvet antler................................................................. | kg | | | |
| | 90 | Other............................................................................... | kg | | | |
| 0508.00.00 | 00 | Coral and similar materials, unworked or simply prepared but not otherwise worked; shells of molluscs, crustaceans or echinoderms and cuttlebone, unworked or simply prepared but not cut to shape, powder and waste thereof...................... | kg............ | Free[3/] | | Free |
| 0510.00 | | Ambergris, castoreum, civet and musk; cantharides; bile, whether or not dried; glands and other animal products used in the preparation of pharmaceutical products, fresh, chilled, frozen or otherwise provisionally preserved: | | | | |
| 0510.00.20 | 00 | Ambergris, castoreum, civet and musk............................ | kg............ | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0510.00.40 | | Other................................................................................... | .................. | Free[3/] | | Free |
| | 10 | Pancreas glands............................................................. | kg | | | |
| | 20 | Bile and other animal secretions................................... | kg | | | |
| | 40 | Cantharides; glands (other than pancreas), organs and other animal products used in the preparation of pharmaceutical products................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0511 | | Animal products not elsewhere specified or included; dead animals of chapter 1 or 3, unfit for human consumption: | | | | |
| 0511.10.00 | | Bovine semen.................................. | ................ | Free[3/] | | 10% |
| | 10 | Dairy................................... | doses | | | |
| | 90 | Other................................... | doses | | | |
| | | Other: | | | | |
| 0511.91.00 | | Products of fish or crustaceans, molluscs or other aquatic invertebrates; dead animals of chapter 3...... | ................ | Free[3/] | | Free |
| | 10 | Fertilized fish eggs................... | kg | | | |
| | 90 | Other................................ | kg | | | |
| 0511.99 | | Other: | | | | |
| 0511.99.20 | 00 | Parings and similar waste of raw hides or skins; glue stock not elsewhere specified or included.... | kg............. | Free[3/] | | Free |
| 0511.99.30 | | Products chiefly used as food for animals or as ingredients in such food........................... | ................ | Free[3/] | | 10% |
| | 30 | Antarctic krill ( Euphausia superba)............... | kg | | | |
| | 60 | Other.................................. | kg | | | |
| 0511.99.33 | 00 | Horsehair and horsehair waste, whether or not put up as a layer with or without supporting material... | kg............. | Free[3/] | | Free |
| 0511.99.36 | 00 | Natural sponges of animal origin........................... | kg............. | 3%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 0511.99.40 | | Other............................................ | ................ | 1.1%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | Cattle embryos: | | | | |
| | 24 | Dairy cattle.......................... | No. | | | |
| | 28 | Other cattle......................... | No. | | | |
| | 30 | Dried blood.............................. | kg | | | |
| | 40 | Other animal semen........................ | doses | | | |
| | 70 | Other.................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1130 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

I
Endnotes--page 5 - 6

<u>1/</u> See 9903.88.15.
<u>2/</u> See 9903.88.16.
<u>3/</u> See 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1131 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION II

VEGETABLE PRODUCTS

<u>Note</u>

1.  In this section the term "<u>pellets</u>" means products which have been agglomerated either directly by compression or by the addition of a binder in a proportion not exceeding 3 percent by weight.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1133 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 6

LIVE TREES AND OTHER PLANTS; BULBS, ROOTS AND THE LIKE;
CUT FLOWERS AND ORNAMENTAL FOLIAGE

<u>Notes</u>

1.  Subject to the second part of heading 0601, this chapter covers only live trees and goods (including seedling vegetables) of a kind commonly supplied by nursery gardeners or florists for planting or for ornamental use; nevertheless it does not include potatoes, onions, shallots, garlic or other products of chapter 7.

2.  Any reference in heading 0603 or 0604 to goods of any kind shall be construed as including a reference to bouquets, floral baskets, wreaths and similar articles made wholly or partly of goods of that kind, account not being taken of accessories of other materials. However, these headings do not apply to collages or similar decorative plaques of heading 9701.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0601 | | Bulbs, tubers, tuberous roots, corms, crowns and rhizomes, dormant, in growth or in flower; chicory plants and roots other than roots of heading 1212: | | | | |
| 0601.10 | | Bulbs, tubers, tuberous roots, corms, crowns and rhizomes, dormant: | | | | |
| 0601.10.15 | 00 | Tulip bulbs.................................................. | No............ | 89.6¢/1000[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $6/1000 |
| 0601.10.30 | 00 | Hyacinth bulbs............................................ | No............ | 38.4¢/1000[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4/1000 |
| 0601.10.45 | 00 | Lily bulbs.................................................... | No............ | 55.7¢/1000[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $6/1000 |
| 0601.10.60 | 00 | Narcissus bulbs.......................................... | No............ | $1.34/1000[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $6/1000 |
| 0601.10.75 | 00 | Crocus corms.............................................. | No............ | 19.2¢/1000[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2/1000 |
| 0601.10.85 | 00 | Lily of the valley pips................................. | No............ | $1.44/1000[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $6/1000 |
| 0601.10.90 | | Other.......................................................... | ................. | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Iris bulbs.............................................. | No. | | | |
| | 40 | Gladiolus corms..................................... | No. | | | |
| | 60 | Begonia (tuberous) tubers....................... | No. | | | |
| | 80 | Other.................................................... | No. | | | |
| 0601.20 | | Bulbs, tubers, tuberous roots, corms, crowns and rhizomes, in growth or in flower; chicory plants and roots: | | | | |
| 0601.20.10 | 00 | Hyacinth bulbs, without soil attached............... | No............ | 38.4¢/1000[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4/1000 |
| 0601.20.90 | 00 | Other.......................................................... | No............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1135 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
6-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0602 | | Other live plants (including their roots), cuttings and slips; mushroom spawn: | | | | |
| 0602.10.00 | 00 | Unrooted cuttings and slips............................ | No............ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0602.20.00 | 00 | Trees, shrubs and bushes, grafted or not, of kinds which bear edible fruit or nuts.................................... | No............ | Free[1/] | | 25% |
| 0602.30.00 | 00 | Rhododendrons and azaleas, grafted or not.................... | No............ | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0602.40.00 | 00 | Roses, grafted or not.................................. | No............ | Free[1/] | | 4¢ each |
| 0602.90 | | Other: | | | | |
| | | Herbaceous perennials: | | | | |
| 0602.90.20 | 00 | Orchid plants.......................................... | kg......... | Free[1/] | | 25% |
| | | Other: | | | | |
| 0602.90.30 | | With soil attached to roots............................ | .................. | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Chrysanthemums................................... | No. | | | |
| | 90 | Other............................................. | No. | | | |
| 0602.90.40 | 00 | Other................................................ | kg......... | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.75% (JP) | 30% |
| | | Other: | | | | |
| 0602.90.50 | 00 | Mushroom spawn.................................... | kg............ | 1.4¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | | Other: | | | | |
| 0602.90.60 | | With soil attached to roots............................ | .................. | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Trees and shrubs.................................. | No. | | | |
| | 20 | Poinsettias....................................... | No. | | | |
| | 90 | Other............................................. | No. | | | |
| 0602.90.90 | | Other................................................ | .................. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.4% (JP) | 25% |
| | 10 | Trees and shrubs.................................. | No. | | | |
| | 90 | Other............................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0603 | | Cut flowers and flower buds of a kind suitable for bouquets or for ornamental purposes, fresh, dried, dyed, bleached, impregnated or otherwise prepared: | | | | |
| | | Fresh: | | | | |
| 0603.11.00 | | Roses........................................ | .................. | 6.8%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Sweetheart............................... | No.[3/] | | | |
| | 30 | Spray........................................ | No.[3/] | | | |
| | 60 | Other........................................ | No.[3/] | | | |
| 0603.12 | | Carnations: | | | | |
| 0603.12.30 | 00 | Miniature (spray) carnations........... | No.[3/] | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.6% (JP) | 40% |
| 0603.12.70 | 00 | Other........................................ | No.[3/] | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.8% (JP) | 40% |
| 0603.13.00 | | Orchids..................................... | .................. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.8% (JP) | 40% |
| | 50 | Dendrobium............................... | No.[3/] | | | |
| | 60 | Other........................................ | No.[3/] | | | |
| 0603.14.00 | | Chrysanthemums......................... | .................. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.8% (JP) | 40% |
| | | Chrysanthemums: | | | | |
| | 10 | Pom Pom.................................. | No.[3/] | | | |
| | 20 | Other........................................ | No.[3/] | | | |
| 0603.15.00 | 00 | Lilies (*Lillium spp.*).................... | No.[3/] | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.8% (JP) | 40% |
| 0603.19.01 | | Other........................................ | .................. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.8% (JP) | 40% |
| | 05 | Anthuriums................................. | No.[3/] | | | |
| | 10 | Alstroemeria............................... | No.[3/] | | | |
| | 20 | Gypsophila................................. | No.[3/] | | | |
| | 40 | Snapdragons............................... | No.[3/] | | | |
| | 60 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0603 (con.) | | Cut flowers and flower buds of a kind suitable for bouquets or for ornamental purposes, fresh, dried, dyed, bleached, impregnated or otherwise prepared: (con.) | | | | |
| 0603.90.00 | 00 | Other.................................................................. | No............ | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 40% |
| 0604 | | Foliage, branches and other parts of plants, without flowers or flower buds, and grasses, mosses and lichens, being goods of a kind suitable for bouquets or for ornamental purposes, fresh, dried, dyed, bleached, impregnated or otherwise prepared: | | | | |
| 0604.20.00 | | Fresh.................................................................. | .................. | Free[1] | | Free |
| | 10 | Mosses and lichens................................... | No. | | | |
| | | Evergreen Christmas trees: | | | | |
| | 20 | Douglas fir........................................ | No. | | | |
| | 40 | Fir except Douglas fir........................... | No. | | | |
| | 60 | Other................................................. | No. | | | |
| | 80 | Other..................................................... | No. | | | |
| 0604.90 | | Other: | | | | |
| 0604.90.10 | 00 | Mosses and lichens................................... | No............ | Free[1] | | Free |
| | | Other: | | | | |
| 0604.90.30 | 00 | Dried or bleached................................... | No............ | Free[1] | | Free |
| 0604.90.60 | 00 | Other..................................................... | No............ | 7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1138 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II

Endnotes--page 6 - 6

1/ See 9903.88.15.

2/ See 9903.88.16.

3/ Report the number of stems.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1139 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 7

EDIBLE VEGETABLES AND CERTAIN ROOTS AND TUBERS

Notes

1.  This chapter does not cover forage products of heading 1214.

2.  In headings 0709, 0710, 0711 and 0712 the word "vegetables" includes edible mushrooms, truffles, olives, capers, marrows, pumpkins, eggplants (aubergines), sweet corn (*Zea mays* var. *saccharata*), fruits of the genus *Capsicum* (peppers) or of the genus *Pimenta* (e.g., allspice), fennel, parsley, chervil, tarragon, cress and sweet marjoram (*Marjorana hortensis* or *Origanum marjorana*).

3.  Heading 0712 covers all dried vegetables of the kinds falling in headings 0701 to 0711, other than:

    (a)  Dried leguminous vegetables, shelled (heading 0713);

    (b)  Sweet corn in the forms specified in headings 1102 to 1104;

    (c)  Flour, meal, powder, flakes, granules and pellets of potatoes (heading 1105);

    (d)  Flour, meal and powder of the dried leguminous vegetables of heading 0713 (heading 1106).

4.  However, dried or crushed or ground fruits of the genus *Capsicum* (peppers) or of the genus *Pimenta* (e.g., allspice) are excluded from this chapter (heading 0904).

Additional U.S. Notes

1.  Unless the context requires otherwise, the provisions of this chapter cover the named products whether or not reduced in size.

2.  In the assessment of duty on any kind of vegetables, any foreign matter or impurities mixed therewith shall not be segregated nor shall any allowance therefor be made.

3.  Articles of a kind covered by this chapter that can be used either for food or for sowing or planting (e.g., onions, onion sets, shallots, garlic, potatoes, and potato eyes) remain classified in this chapter even if rendered inedible as the result of treatment with insecticides, fungicides or similar chemicals.

4.  In subheading 0701.10, the expression "seed" covers only seed potatoes which are certified by a responsible officer or agency of a foreign government in accordance with official rules and regulations to have been grown and approved especially for use as seed, in containers marked with the foreign government's official seed potato tags and imported for use as seed.

5.  The aggregate quantity of olives entered under subheadings 0711.20.18 and 2005.70.06 in any calendar year shall not exceed 4,400 metric tons.

Statistical Note

1.  For a list of approved standards for "Certified organic", see General Statistical Note 6.

II
7-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0701 | | Potatoes, fresh or chilled: | | | | |
| 0701.10.00 | | Seed.................................................................. | .................. | 0.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.7¢/kg |
| | 20 | In immediate containers of not over 45 kg net weight............................................................... | kg | | | |
| | 40 | Other................................................................ | kg | | | |
| 0701.90 | | Other: | | | | |
| 0701.90.10 | 00 | Yellow (Solano) potatoes.............................. | kg | 0.5¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.7¢/kg |
| 0701.90.50 | | Other................................................................ | .................. | 0.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.7¢/kg |
| | | In immediate containers of not over 1200 kg net weight: | | | | |
| | 15 | Russet or netted gem varieties........................ | kg | | | |
| | 25 | Red skin varieties............................................. | kg | | | |
| | 35 | Other.................................................................. | kg | | | |
| | | Other: | | | | |
| | 45 | Russet or netted gem varieties........................ | kg | | | |
| | 55 | Red skin varieties............................................. | kg | | | |
| | 65 | Other.................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0702.00 | | Tomatoes, fresh or chilled: | | | | |
| 0702.00.20 | | If entered during the period from March 1 to July 14, inclusive, or the period from September 1 to November 14, inclusive, in any year.................................... | .................. | 3.9¢/kg[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Greenhouse................................................. | kg | | | |
| | | Other: | | | | |
| | 35 | Cherry......................................... | kg | | | |
| | 45 | Grape.......................................... | kg | | | |
| | 65 | Roma (plum type).......................... | kg | | | |
| | 99 | Other............................................ | kg | | | |
| 0702.00.40 | | If entered during the period from July 15 to August 31, inclusive, in any year.......................................... | .................. | 2.8¢/kg[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Greenhouse................................................. | kg | | | |
| | | Other: | | | | |
| | 35 | Cherry......................................... | kg | | | |
| | 46 | Grape.......................................... | kg | | | |
| | 65 | Roma (plum type).......................... | kg | | | |
| | 98 | Other............................................ | kg | | | |
| 0702.00.60 | | If entered during the period from November 15, in any year, to the last day of the following February, inclusive............ | .................. | 2.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Greenhouse................................................. | kg | | | |
| | | Other: | | | | |
| | 35 | Cherry......................................... | kg | | | |
| | 45 | Grape.......................................... | kg | | | |
| | 65 | Roma (plum type).......................... | kg | | | |
| | 99 | Other............................................ | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0703 | | Onions, shallots, garlic, leeks and other alliaceous vegetables, fresh or chilled: | | | | |
| 0703.10 | | Onions and shallots: | | | | |
| 0703.10.20 | 00 | Onion sets................................................................... | kg............ | 0.83¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | | Other: | | | | |
| 0703.10.30 | 00 | Pearl onions not over 16 mm in diameter.............. | kg............ | 0.96¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0703.10.40 | 00 | Other................................................................... | kg............ | 3.1¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3¢/kg (KR) | 5.5¢/kg |
| 0703.20.00 | | Garlic........................................................................... | ..................... | 0.43¢/kg[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| | | Fresh whole bulbs: | | | | |
| | 05 | Certified Organic.................................... | kg | | | |
| | 15 | Other...................................................... | kg | | | |
| | 20 | Fresh whole peeled cloves............................. | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 0703.90.00 | 00 | Leeks and other alliaceous vegetables.............. | kg............ | 20%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0704 | | Cabbages, cauliflower, kohlrabi, kale and similar edible brassicas, fresh or chilled: | | | | |
| 0704.10 | | Cauliflower and headed broccoli (*Brassica oleracea* var. *botrytis*): | | | | |
| 0704.10.20 | 00 | If entered during the period from June 5 to October 15, inclusive, in any year.................................................. | kg.............. | 2.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 0704.10.40 | 00 | Not reduced in size.................................................. | kg.............. | 10%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0704.10.60 | 00 | Cut, sliced or otherwise reduced in size.............. | kg.............. | 14%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0704.20.00 | 00 | Brussels sprouts.............................................................. | kg.............. | 12.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0704.90 | | Other (including sprouting broccoli (*Brassica oleracea* var. *italica*)): | | | | |
| 0704.90.20 | 00 | Cabbage............................................................ | kg.............. | 0.54¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0704.90.40 | | Other.................................................................. | .................... | 20%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Broccoli................................................... | kg | | | |
| | 40 | Other....................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0705 | | Lettuce (*Lactuca sativa*) and chicory (*Cichorium* spp.), fresh or chilled: | | | | |
| | | Lettuce: | | | | |
| 0705.11 | | Head lettuce (cabbage lettuce): | | | | |
| 0705.11.20 | 00 | If entered in the period from June 1 to October 31, inclusive, in any year............................................. | kg............ | 0.4¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0705.11.40 | 00 | Other....................................................... | kg............ | 3.7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0705.19 | | Other: | | | | |
| 0705.19.20 | 00 | If entered in the period from June 1 to October 31, inclusive, in any year............................................. | kg............ | 0.4¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0705.19.40 | 00 | Other....................................................... | kg............ | 3.7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | | Chicory: | | | | |
| 0705.21.00 | 00 | Witloof chicory (*Cichorium intybus* var. *foliosum*)....... | kg............ | 0.15¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0705.29.00 | 00 | Other....................................................... | kg............ | 0.15¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0706 | | Carrots, turnips, salad beets (salad beetroot), salsify, celeriac, radishes and similar edible roots, fresh or chilled: | | | | |
| 0706.10 | | Carrots and turnips: | | | | |
| | | Carrots: | | | | |
| 0706.10.05 | 00 | Reduced in size........................................................ | kg............ | 14.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0706.10.10 | 00 | Under 10 cm in length................................... | kg............ | 1.4¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 0706.10.20 | 00 | Other................................................. | kg............ | 0.7¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg |
| 0706.10.40 | 00 | Turnips................................................. | kg............ | Free[2] | | 0.6¢/kg |
| 0706.90 | | Other: | | | | |
| 0706.90.20 | 00 | Radishes................................................. | kg............ | 2.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0706.90.30 | 00 | Beets and horseradish.......................... | kg............ | 1.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12% |
| 0706.90.40 | 00 | Other................................................. | kg............ | 10%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0707.00 | | Cucumbers, including gherkins, fresh or chilled: | | | | |
| 0707.00.20 | 00 | If entered during the period from December 1 in any year to the last day of the following February, inclusive............. | kg.............. | 4.2¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0707.00.40 | 00 | If entered during the period from March 1 to April 30, inclusive, in any year................................................ | kg.............. | 5.6¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0707.00.50 | | If entered during the period from May 1 to June 30, inclusive, or the period from September 1 to November 30, inclusive, in any year................................. | .................. | 5.6¢/kg[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Greenhouse.................................................... | kg | | | |
| | 90 | Other............................................................ | kg | | | |
| 0707.00.60 | | If entered during the period from July 1 to August 31, inclusive, in any year................................................ | .................. | 1.5¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Greenhouse.................................................... | kg | | | |
| | | Other: | | | | |
| | 30 | Not exceeding 15 cm (6 inches) in length and presented in bulk quantities of 453.6 kg (1,000 lbs) or more............................................... | kg | | | |
| | 50 | Other................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1147 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-9

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0708 | | Leguminous vegetables, shelled or unshelled, fresh or chilled: | | | | |
| 0708.10 | | Peas (*Pisum sativum*): | | | | |
| 0708.10.20 | 00 | If entered during the period from July 1 to September 30, inclusive, in any year.................. | kg | 0.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0708.10.40 | 00 | Other.................. | kg | 2.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0708.20 | | Beans (*Vigna spp., Phaseolus spp.*): | | | | |
| 0708.20.10 | 00 | Lima beans, if entered during the period from November 1 in any year to the following May 31, inclusive.................. | kg | 2.3¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0708.20.20 | | Cowpeas (other than black-eye peas).................. | | Free[2/] | | Free |
| | 05 | Yard-long beans (*Vigna unguiculata* subsp., *Sesquipedalis*).................. | kg | | | |
| | 10 | Other.................. | kg | | | |
| 0708.20.90 | | Other.................. | | 4.9¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| | 05 | Other beans of the genus *Vigna*.................. | kg | | | |
| | 10 | Other.................. | kg | | | |
| 0708.90 | | Other leguminous vegetables: | | | | |
| 0708.90.05 | 00 | Chickpeas (garbanzos).................. | kg | 1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0708.90.15 | 00 | Lentils.................. | kg | 0.1¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | | Pigeon peas: | | | | |
| 0708.90.25 | 00 | If entered during the period from July 1 to September 30, inclusive, in any year.................. | kg | Free[1/] | | 8.6¢/kg |
| 0708.90.30 | 00 | Other.................. | kg | 0.8¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0708.90.40 | 00 | Other.................. | kg | 4.9¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0709 | | Other vegetables, fresh or chilled: | | | | |
| 0709.20 | | Asparagus: | | | | |
| 0709.20.10 | | Not reduced in size, entered during the period from September 15 to November 15, inclusive, in any year, and transported to the United States by air................ | .................. | 5%[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (AU) | 50% |
| | 10 | White.............. | kg | | | |
| | 90 | Other............... | kg | | | |
| 0709.20.90 | | Other............... | .................. | 21.3%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.2% (AU) | 50% |
| | 10 | White.............. | kg | | | |
| | 90 | Other............... | kg | | | |
| 0709.30 | | Eggplants (aubergines): | | | | |
| 0709.30.20 | 00 | If entered during the period from April 1 to November 30, inclusive, in any year................ | kg | 2.6¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 0709.30.40 | 00 | Other............... | kg | 1.9¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 0709.40 | | Celery other than celeriac: | | | | |
| 0709.40.20 | 00 | Reduced in size.............. | kg | 14.9%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0709.40.40 | 00 | If imported and entered during the period from April 15 to July 31, inclusive, in any year........................ | kg | 0.25¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0709.40.60 | 00 | Other................... | kg | 1.9¢/kg[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | | Mushrooms and truffles: | | | | |
| 0709.51.01 | 00 | Mushrooms of the genus *Agaricus*............................ | kg | 8.8¢/kg + 20%[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9¢/kg + 2% (AU) | 22¢/kg + 45% |
| 0709.59 | | Other: | | | | |
| 0709.59.10 | 00 | Truffles.............. | kg | Free[2] | | Free |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0709 (con.) | | Other vegetables, fresh or chilled: (con.) | | | | |
| | | Mushrooms and truffles: (con.) | | | | |
| 0709.59 (con.) | | Other: (con.) | | | | |
| 0709.59.90 | 00 | Other........................................ | kg............. | 8.8¢/kg + 20%[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9¢/kg + 2% (AU) | 22¢/kg + 45% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0709 (con.) | | Other vegetables, fresh or chilled: (con.) | | | | |
| 0709.60 | | Fruits of the genus *Capsicum* (peppers) or of the genus *Pimenta* (e.g., allspice): | | | | |
| 0709.60.20 | | Chili peppers................................. | .................. | 4.4¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | 10 | Greenhouse............................................. | kg | | | |
| | 90 | Other............................................. | kg | | | |
| 0709.60.40 | | Other............................................. | .................. | 4.7¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | | Greenhouse: | | | | |
| | | Sweet bell-type peppers (*Capsicum* annum): | | | | |
| | 15 | Certified organic............................ | kg | | | |
| | 25 | Other.................................... | kg | | | |
| | 55 | Other............................................. | kg | | | |
| | | Other: | | | | |
| | | Sweet bell-type peppers (*Capsicum* annum): | | | | |
| | 65 | Certified organic............................ | kg | | | |
| | 85 | Other.................................... | kg | | | |
| | 95 | Other............................................. | kg | | | |
| 0709.70.00 | 00 | Spinach, New Zealand spinach and orache spinach (garden spinach)............................................. | kg............. | 20%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0709 (con.) | | Other vegetables, fresh or chilled: (con.) | | | | |
| | | Other: | | | | |
| 0709.91.00 | 00 | Globe artichokes............................... | kg............. | 11.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0709.92.00 | 00 | Olives..................................... | kg............. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0709.93 | | Pumpkins, squash and gourds (*Cucurbita* spp.): | | | | |
| 0709.93.10 | 00 | Pumpkins................................... | kg............. | 11.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0709.93.20 | | Squash..................................... | ................. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | 10 | Certified organic......................... | kg | | | |
| | 50 | Other.................................... | kg | | | |
| 0709.93.30 | 00 | Gourds (*Cucurbita* spp.)...................... | kg............. | 20%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (AU) | 50% |
| 0709.99 | | Other: | | | | |
| 0709.99.05 | 00 | Jicamas, and breadfruit...................... | kg............. | 11.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0709.99.10 | 00 | Chayote (*Sechium edule*)...................... | kg............. | 5.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0709.99.14 | 00 | Okra...................................... | kg............. | 20%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0709.99.30 | 00 | Fiddlehead greens........................... | kg............. | 8%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0709.99.45 | 00 | Sweet corn................................. | kg............. | 21.3%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1152 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0709 (con.) | | Other vegetables, fresh or chilled: (con.) | | | | |
| | | Other: (con.) | | | | |
| 0709.99 (con.) | | Other: (con.) | | | | |
| 0709.99.90 | 00 | Other................................................... | kg............. | 20%[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (AU) | 50% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0710 | | Vegetables (uncooked or cooked by steaming or boiling in water), frozen: | | | | |
| 0710.10.00 | 00 | Potatoes.................................................................. | kg............. | 14%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Leguminous vegetables, shelled or unshelled: | | | | |
| 0710.21 | | Peas (*Pisum sativum*): | | | | |
| 0710.21.20 | 00 | If entered during the period from July 1 to September 30, inclusive, in any year.................... | kg............. | 1¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0710.21.40 | 00 | Other................................................................ | kg............. | 2¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0710.22 | | Beans (*Vigna spp.*, *Phaseolus* spp.): | | | | |
| | | Not reduced in size: | | | | |
| | | Lima beans: | | | | |
| 0710.22.10 | 00 | If entered during the period from November 1 in any year to the following May 31, inclusive........................ | kg............. | 2.3¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0710.22.15 | 00 | Other........................................................ | kg............. | 4.9¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0710.22.20 | 00 | Cowpeas (other than black-eye peas)............ | kg............. | Free[2] | | Free |
| 0710.22.25 | 00 | String beans (snap beans)................................ | kg............. | 4.9¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0710.22.37 | 00 | Other................................................................ | kg............. | 4.9¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0710.22.40 | | Reduced in size.................................................... | ................. | 11.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Green and wax................................................ | kg | | | |
| | 90 | Other................................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0710 (con.) | | Vegetables (uncooked or cooked by steaming or boiling in water), frozen: (con.) | | | | |
| 0710.29 | | Leguminous vegetables, shelled or unshelled: (con.) Other: | | | | |
| 0710.29.05 | 00 | Chickpeas (garbanzos)............................................. | kg............. | 1¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0710.29.15 | 00 | Lentils............................................ | kg............. | 0.1¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | | Pigeon peas: | | | | |
| 0710.29.25 | 00 | If entered during the period from July 1 to September 30, inclusive, in any year............ | kg............. | Free[2] | | 8.6¢/kg |
| 0710.29.30 | 00 | Other................................................ | kg............. | 0.8¢/kg[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.6¢/kg |
| 0710.29.40 | 00 | Other................................................ | kg............. | 3.5¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 0710.30.00 | 00 | Spinach, New Zealand spinach and orache spinach (garden spinach)........................... | kg............. | 14%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0710.40.00 | 00 | Sweet corn............................................. | kg............. | 14%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0710 (con.) | | Vegetables (uncooked or cooked by steaming or boiling in water), frozen: (con.) | | | | |
| 0710.80 | | Other vegetables: | | | | |
| 0710.80.15 | 00 | Bamboo shoots and water chestnuts, other than Chinese water chestnuts.................... | kg............. | Free[2] | | 35% |
| 0710.80.20 | 00 | Mushrooms.......................................................... | kg............. | 5.7¢/kg + 8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg + 45% |
| | | Tomatoes: | | | | |
| 0710.80.40 | 00 | If entered during the period from March 1 to July 14, inclusive, or the period from September 1 to November 14, inclusive, in any year..................... | kg............. | 2.9¢/kg[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0710.80.45 | 00 | If entered during the period from July 15 to August 31, inclusive, in any year......................... | kg............. | 2.1¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0710.80.50 | 00 | If entered during the period from November 15 in any year to the last day of the following February, inclusive.................................................. | kg............. | 2.1¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0710 (con.) 0710.80 (con.) | | Vegetables (uncooked or cooked by steaming or boiling in water), frozen: (con.) Other vegetables: (con.) Other: Not reduced in size: | | | | |
| 0710.80.60 | 00 | Fiddlehead greens.................................. | kg............ | 8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0710.80.65 | 00 | Brussels sprouts.................................. | kg............ | 12.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0710.80.70 | | Other.................................. | .................... | 11.3%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 40 | Carrots.................................. | kg | | | |
| | 60 | Other.................................. | kg | | | |
| | | Reduced in size: | | | | |
| 0710.80.85 | 00 | Brussels sprouts.................................. | kg............ | 14%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0710.80.93 | 00 | Okra.................................. | kg............ | 14.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0710.80.97 | 00 | Other.................................. | kg............ | 14.9%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Asparagus.................................. | kg | | | |
| | | Broccoli: | | | | |
| | 22 | Spears.................................. | kg | | | |
| | | Other: | | | | |
| | 24 | In containers each holding more than 1.4 kg.................................. | kg | | | |
| | 26 | Other.................................. | kg | | | |
| | 30 | Cauliflower.................................. | kg | | | |
| | 50 | Other.................................. | kg | | | |
| 0710.90 | | Mixtures of vegetables: | | | | |
| 0710.90.11 | 00 | Mixtures of pea pods and water chestnuts, other than Chinese water chestnuts.................................. | kg............ | 7.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0710.90.91 | 00 | Other.................................. | kg............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0711 | | Vegetables provisionally preserved (for example, by sulfur dioxide gas, in brine, in sulfur water or in other preservative solutions), but unsuitable in that state for immediate consumption: | | | | |
| 0711.20 | | Olives: | | | | |
| | | Not pitted: | | | | |
| | | Green in color, in a saline solution, in containers each holding more than 8 kg, drained weight, certified by the importer to be used for repacking or sale as green olives: | | | | |
| 0711.20.18 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions............................................. | kg............. | 3.7¢/kg on drained weight[4] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.4¢/kg on drained weight |
| 0711.20.28 | 00 | Other........................................... | kg............. | 5.9¢/kg on drained weight[4] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PE, SG) 0.5¢/kg on drained weight (CO, PA) | 7.4¢/kg on drained weight |
| 0711.20.38 | 00 | Other........................................... | kg............. | 5.9¢/kg on drained weight[4] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.4¢/kg on drained weight |
| 0711.20.40 | 00 | Pitted or stuffed............................ | kg............. | 8.6¢/kg on drained weight[4] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.8¢/kg on drained weight |
| 0711.40.00 | 00 | Cucumbers including gherkins............................... | kg............. | 7.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Mushrooms and truffles: | | | | |
| 0711.51.00 | 00 | Mushrooms of the genus *Agaricus*............................... | kg............. | 5.7¢/kg on drained weight + 8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg on drained weight+45% |
| 0711.59 | | Other: | | | | |
| 0711.59.10 | 00 | Mushrooms........................... | kg............. | 5.7¢/kg on drained weight +8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg on drained weight+45% |
| 0711.59.90 | 00 | Other........................................... | kg............. | 7.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0711 (con.) | | Vegetables provisionally preserved (for example, by sulfur dioxide gas, in brine, in sulfur water or in other preservative solutions), but unsuitable in that state for immediate consumption: (con.) | | | | |
| 0711.90 | | Other vegetables; mixtures of vegetables: | | | | |
| 0711.90.20 | 00 | Leguminous vegetables.................................... | kg............. | Free[2/] | | 6.6¢/kg |
| 0711.90.30 | 00 | Capers............................................................ | kg............. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0711.90.50 | 00 | Onions............................................................ | kg............. | 5.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0711.90.65 | 00 | Other vegetables; mixtures of vegetables.................. | kg............. | 7.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0712 | | Dried vegetables, whole, cut, sliced, broken or in powder, but not further prepared: | | | | |
| 0712.20 | | Onions: | | | | |
| 0712.20.20 | 00 | Powder or flour............................................... | kg............. | 29.8%[2/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.07.05- 9912.07.15 (MA) See 9913.95.01- 9913.95.05 (AU) | 35% |
| 0712.20.40 | 00 | Other............................................................... | kg............. | 21.3%[2/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.07.05- 9912.07.16 9912.07.20 (MA) See 9913.95.06- 9913.95.10 (AU) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0712 (con.) | | Dried vegetables, whole, cut, sliced, broken or in powder, but not further prepared: (con.) | | | | |
| | | Mushrooms, wood ears (*Auricularia spp.*), jelly fungi (*Tremella spp.*) and truffles: | | | | |
| 0712.31 | | Mushrooms of the genus Agaricus: | | | | |
| 0712.31.10 | 00 | Air dried or sun dried............................................ | kg............. | 1.3¢/kg + 1.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg + 45% |
| 0712.31.20 | 00 | Other.................................................................. | kg............. | 1.9¢/kg + 2.6%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg + 45% |
| 0712.32.00 | 00 | Wood ears (*Auricularia spp.*)................................. | kg............. | 8.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0712.33.00 | 00 | Jelly fungi (*Tremella spp.*)................................... | kg............. | 8.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0712.39 | | Other: | | | | |
| | | Mushrooms: | | | | |
| 0712.39.10 | 00 | Air dried or sun dried............................................ | kg............. | 1.3¢/kg + 1.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg + 45% |
| 0712.39.20 | 00 | Other.................................................................. | kg............. | 1.9¢/kg + 2.6%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg + 45% |
| 0712.39.40 | 00 | Truffles.............................................................. | kg............. | Free[2] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1160 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

II
7-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0712 (con.) | | Dried vegetables, whole, cut, sliced, broken or in powder, but not further prepared: (con.) | | | | |
| 0712.90 | | Other vegetables; mixtures of vegetables: | | | | |
| 0712.90.10 | 00 | Carrots.............................. | kg.......... | 1.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Olives: | | | | |
| 0712.90.15 | 00 | Not ripe................................ | kg.......... | 5.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0712.90.20 | 00 | Ripe.......................... | kg.......... | 2.5¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0712.90.30 | 00 | Potatoes whether or not cut or sliced but not further prepared.................. | kg.......... | 2.3¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6¢/kg |
| 0712.90.40 | | Garlic................................ | ................. | 29.8%[2] | Free (BH, CA, CL, CO, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.07.35-9912.07.50 (MA) See 9913.95.11-9913.95.20 (AU) | 35% |
| | 20 | Powder or flour.......................... | kg | | | |
| | 40 | Other............................... | kg | | | |
| | | Fennel, marjoram, parsley, savory and tarragon: | | | | |
| 0712.90.60 | 00 | Crude or not manufactured.................. | kg.......... | Free[2] | | Free |
| | | Other: | | | | |
| 0712.90.65 | 00 | Parsley............................ | kg.......... | 3.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 0712.90.70 | 00 | Other........................... | kg.......... | 1.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Tomatoes: | | | | |
| 0712.90.74 | 00 | In powder........................ | kg.......... | 8.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0712.90.78 | 00 | Other........................... | kg.......... | 8.7%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0712 (con.) | | Dried vegetables, whole, cut, sliced, broken or in powder, but not further prepared: (con.) | | | | |
| 0712.90 (con.) | | Other vegetables; mixtures of vegetables: (con.) | | | | |
| 0712.90.85 | | Other vegetables; mixtures of vegetables.................. | .................. | 8.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Broccoli.................................................. | kg | | | |
| | 20 | Celery stalks.......................................... | kg | | | |
| | 30 | Leeks..................................................... | kg | | | |
| | 40 | Spinach.................................................. | kg | | | |
| | 50 | Sweet corn seeds of a kind used for sowing......... | kg | | | |
| | 80 | Other..................................................... | kg | | | |
| 0713 | | Dried leguminous vegetables, shelled, whether or not skinned or split: | | | | |
| 0713.10 | | Peas (*Pisum sativum*): | | | | |
| 0713.10.10 | 00 | Seeds of a kind used for sowing................... | kg............ | 1.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Other: | | | | |
| 0713.10.20 | 00 | Split peas............................................. | kg............ | Free[2] | | 5.5¢/kg |
| 0713.10.40 | | Other..................................................... | .................. | 0.4¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.9¢/kg |
| | | Yellow peas: | | | | |
| | 05 | Certified Organic.......................... | kg | | | |
| | 15 | Other.............................................. | kg | | | |
| | 20 | Green peas........................................ | kg | | | |
| | 60 | Austrian winter peas......................... | kg | | | |
| | 80 | Other................................................. | kg | | | |
| 0713.20 | | Chickpeas (garbanzos): | | | | |
| 0713.20.10 | 00 | Seeds of a kind used for sowing................... | kg............ | 1.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| 0713.20.20 | | Other..................................................... | .................. | 1.4¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.9¢/kg |
| | 10 | Kabuli chickpeas................................ | kg | | | |
| | 90 | Other................................................. | kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0713 (con.) | | Dried leguminous vegetables, shelled, whether or not skinned or split: (con.) | | | | |
| | | Beans (*Vigna spp., Phaseolus spp.*): | | | | |
| 0713.31 | | Beans of the species *Vigna mungo* (L.) *Hepper* or *Vigna radiata* (L.)*Wilczek:* | | | | |
| 0713.31.10 | 00 | Seeds of a kind used for sowing.............................. | kg.............. | 0.8¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Other: | | | | |
| 0713.31.20 | 00 | If entered for consumption during the period from May 1 to August 31, inclusive, in any year....................................................... | kg.............. | Free[2] | | 6.6¢/kg |
| 0713.31.40 | 00 | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time........................................ | kg.............. | 0.3¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.32 | | Small red (adzuki) beans (*Phaseolus* or *Vigna angularis*): | | | | |
| 0713.32.10 | 00 | Seeds of a kind used for sowing.............................. | kg.............. | 1.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| 0713.32.20 | 00 | Other........................................................ | kg.............. | 1.2¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1163 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-25

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0713 (con.) | | Dried leguminous vegetables, shelled, whether or not skinned or split: (con.) | | | | |
| | | Beans (*Vigna spp., Phaseolus spp.*): (con.) | | | | |
| 0713.33 | | Kidney beans, including white pea beans (*Phaseolus vulgaris*): | | | | |
| 0713.33.10 | | Seeds of a kind used for sowing............................. | .................. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 20 | Navy or pea beans.......................... | kg | | | |
| | 40 | Other................................ | kg | | | |
| | | Other: | | | | |
| 0713.33.20 | | If entered for consumption during the period from May 1 to August 31, inclusive, in any year.......................... | .................. | 1¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | Navy or pea beans.......................... | kg | | | |
| | 30 | Dark red beans.......................... | kg | | | |
| | 50 | Light red beans.......................... | kg | | | |
| | 90 | Other.......................... | kg | | | |
| 0713.33.40 | | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time.......................... | .................. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | Navy or pea beans.......................... | kg | | | |
| | 30 | Dark red beans.......................... | kg | | | |
| | 50 | Light red beans.......................... | kg | | | |
| | 90 | Other.......................... | kg | | | |
| 0713.34 | | Bambara beans (*Vigna subterranea* or *Voandzeia subterranea*): | | | | |
| 0713.34.10 | 00 | Of a kind used for sowing.......................... | kg............ | 1.5¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Other: | | | | |
| 0713.34.20 | 00 | If entered for consumption during the period from May 1 to August 31, Inclusive, in any year.......................... | kg............ | 0.8¢/kg[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.34.40 | 00 | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time.......................... | kg............ | 0.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.35.00 | 00 | Cowpeas (*Vigna unguiculata*).......................... | kg............ | Free[2/] | | 6.6¢/kg |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0713 (con.) | | Dried leguminous vegetables, shelled, whether or not skinned or split: (con.) | | | | |
| | | Beans (*Vigna spp., Phaseolus spp.*): (con.) | | | | |
| 0713.39 | | Other: | | | | |
| 0713.39.11 | | Seeds of a kind used for sowing............................ | .................. | 1.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Cranberry beans................................ | kg | | | |
| | 90 | Other................................ | kg | | | |
| | | Other: | | | | |
| 0713.39.21 | | If entered for consumption during the period from May 1 to August 31, inclusive, in any year................................ | .................. | 0.8¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Black beans................................ | kg | | | |
| | 20 | Great Northern beans................................ | kg | | | |
| | 30 | Baby lima beans................................ | kg | | | |
| | 40 | Other lima beans................................ | kg | | | |
| | 50 | Pinto beans................................ | kg | | | |
| | 60 | Other white beans................................ | kg | | | |
| | 70 | Other................................ | kg | | | |
| 0713.39.41 | | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time................................ | .................. | 0.8¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 10 | Black beans................................ | kg | | | |
| | 20 | Great Northern beans................................ | kg | | | |
| | 30 | Baby lima beans................................ | kg | | | |
| | 40 | Other lima beans................................ | kg | | | |
| | 50 | Pinto beans................................ | kg | | | |
| | 60 | Other white beans................................ | kg | | | |
| | 70 | Other................................ | kg | | | |
| 0713.40 | | Lentils: | | | | |
| 0713.40.10 | 00 | Seeds of a kind used for sowing................................ | kg............ | 1.5¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| 0713.40.20 | | Other................................ | .................. | 0.15¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | | Green lentils, including French green (dark speckled): | | | | |
| | 15 | Certified organic................................ | kg | | | |
| | 20 | Other................................ | kg | | | |
| | 30 | Red................................ | kg | | | |
| | 80 | Other................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0713 (con.) | | Dried leguminous vegetables, shelled, whether or not skinned or split: (con.) | | | | |
| 0713.50 | | Broad beans (*Vicia faba* var. *major*) and horse beans (*Vicia faba* var. *equina* and *Vicia faba* var. *minor*): | | | | |
| 0713.50.10 | 00 | Seeds of a kind used for sowing.................................. | kg............. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| 0713.50.20 | 00 | Other......................................................... | kg............. | 1.2¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.60 | | Pigeon peas (*Cajanus cajan*): | | | | |
| 0713.60.10 | 00 | Of a kind used for sowing.................................. | kg............. | 1.5¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Other: | | | | |
| 0713.60.60 | 00 | If entered for consumption during the period from May 1 to August 31, inclusive, in any year........... | kg............. | 0.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.60.80 | 00 | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time.................................................... | kg............. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.90 | | Other: | | | | |
| 0713.90.11 | 00 | Seeds of a kind used for sowing.................................. | kg............. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | | Other: | | | | |
| 0713.90.50 | 00 | Guar seeds.................................. | kg............. | Free[2/] | | Free |
| | | Other: | | | | |
| 0713.90.61 | 00 | If entered for consumption during the period from May 1 to August 31, inclusive, in any year.................................................... | kg............. | 0.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 0713.90.81 | 00 | If entered for consumption outside the above stated period, or if withdrawn for consumption at any time.................................................... | kg............. | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0714 | | Cassava (manioc), arrowroot, salep, Jerusalem artichokes, sweet potatoes and similar roots and tubers with high starch or inulin content, fresh, chilled, frozen or dried, whether or not sliced or in the form of pellets; sago pith: | | | | |
| 0714.10 | | Cassava (manioc): | | | | |
| 0714.10.10 | 00 | Frozen.......................... | kg............ | 7.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0714.10.20 | 00 | Other............................ | kg............ | 11.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0714.20 | | Sweet potatoes: | | | | |
| 0714.20.10 | 00 | Frozen.......................... | kg............ | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0714.20.20 | 00 | Other............................ | kg............ | 4.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0714.30 | | Yams (*Dioscorea* spp.): | | | | |
| 0714.30.10 | 00 | Fresh or chilled............ | kg............ | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.34% (JP) | 50% |
| 0714.30.20 | 00 | Frozen.......................... | kg............ | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0714.30.50 | 00 | In the form of pellets........ | kg............ | Free[1/] | | Free |
| 0714.30.60 | 00 | Other............................ | kg............ | 8.3%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6.92% (JP) | 35% |
| 0714.40 | | Taro (*Colocasia* spp.): | | | | |
| 0714.40.10 | 01 | Fresh or chilled............ | kg............ | 2.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0714.40.20 | 00 | Frozen.......................... | kg............ | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0714.40.50 | 00 | In the form of pellets........ | kg............ | Free[2/] | | Free |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0714 (con.) | | Cassava (manioc), arrowroot, salep, Jerusalem artichokes, sweet potatoes and similar roots and tubers with high starch or inulin content, fresh, chilled, frozen or dried, whether or not sliced or in the form of pellets; sago pith: (con.) | | | | |
| 0714.40 (con.) | | Taro (*Colocasia* spp.): (con.) | | | | |
| | | Other: (con.) | | | | |
| 0714.40.60 | 00 | Other........................................................... | kg | 8.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1168 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-30

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0714 (con.) | | Cassava (manioc), arrowroot, salep, Jerusalem artichokes, sweet potatoes and similar roots and tubers with high starch or inulin content, fresh, chilled, frozen or dried, whether or not sliced or in the form of pellets; sago pith: (con.) | | | | |
| 0714.50 | | Yautia (*Xanthosoma* spp.): | | | | |
| 0714.50.10 | 00 | Fresh or chilled.................... | kg............. | 16%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0714.50.20 | 00 | Frozen............................ | kg............. | 6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0714.50.50 | 00 | In the form of pellets............... | kg............. | Free[2] | | Free |
| 0714.50.60 | 00 | Other............................ | kg............. | 8.3%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0714.90 | | Other: | | | | |
| | | Fresh or chilled: | | | | |
| 0714.90.05 | 00 | Chinese water chestnuts............... | kg............. | 20%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 0714.90.39 | 00 | Other............................ | kg............. | 16%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Frozen: | | | | |
| 0714.90.41 | 00 | Mixtures of pea pods and Chinese water chestnuts...................... | kg............. | 7.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0714.90.42 | 00 | Other mixtures of Chinese water chestnuts.......... | kg............. | 14%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0714.90.44 | 00 | Chinese water chestnuts, not mixed...................... | kg............. | Free[2] | | 35% |
| 0714.90.46 | 00 | Other............................ | kg............. | 6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0714.90.48 | 00 | Chinese water chestnuts............... | kg............. | 8.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0714.90.51 | 00 | In the form of pellets............... | kg............. | Free[2] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1169 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
7-31

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0714 (con.) | | Cassava (manioc), arrowroot, salep, Jerusalem artichokes, sweet potatoes and similar roots and tubers with high starch or inulin content, fresh, chilled, frozen or dried, whether or not sliced or in the form of pellets; sago pith: (con.) | | | | |
| 0714.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 0714.90.61 | 00 | Other.................................................. | kg............. | 8.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1170 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
Endnotes--page 7 - 32

<u>1/</u> See 9903.88.15.
<u>2/</u> See 9903.88.03.
<u>3/</u> See 9902.01.01 and 9903.88.03.
<u>4/</u> See 9903.89.34 and 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

CHAPTER 8

EDIBLE FRUIT AND NUTS; PEEL OF
CITRUS FRUIT OR MELONS

Notes

1.    This chapter does not cover inedible nuts or fruit.

2.    Chilled fruit and nuts are to be classified in the same headings as the corresponding fresh fruit and nuts.

3.    Dried fruit or dried nuts of this chapter may be partially rehydrated, or treated for the following purposes:

(a)   For additional preservation or stabilization (for example, by moderate heat treatment, sulfuring, the addition of sorbic acid or potassium sorbate),

(b)   To improve or maintain their appearance (for example, by the addition of vegetable oil or small quantities of glucose syrup),

provided that they retain the character of dried fruits or dried nuts.

Additional U.S. Note

1.    No allowance shall be made for dirt or other impurities in nuts of any kind, shelled or not shelled.

Statistical Note

1.    For a list of approved standards for "Certified organic", see General Statistical Note 6.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1172 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0801 | | Coconuts, Brazil nuts and cashew nuts, fresh or dried, whether or not shelled or peeled: | | | | |
| | | Coconuts: | | | | |
| 0801.11.00 | 00 | Desiccated.................................... | kg............. | Free[1/] | | 7.7¢/kg |
| 0801.12.00 | 00 | In the inner shell (endocarp)........................ | kg............. | Free[2/] | | 7.7¢/kg |
| 0801.19.01 | | Other.................................. | ................. | Free[1/] | | 7.7¢/kg |
| | 20 | In shell.................................. | kg | | | |
| | 40 | Shelled.................................. | kg | | | |
| | | Brazil nuts: | | | | |
| 0801.21.00 | 00 | In shell.................................. | kg............. | Free[2/] | | 9.9¢/kg |
| 0801.22.00 | 00 | Shelled.................................. | kg............. | Free[2/] | | 9.9¢/kg |
| | | Cashew nuts: | | | | |
| 0801.31.00 | 00 | In shell.................................. | kg............. | Free[1/] | | 4.4¢/kg |
| 0801.32.00 | 00 | Shelled.................................. | kg............. | Free[1/] | | 4.4¢/kg |
| 0802 | | Other nuts, fresh or dried, whether or not shelled or peeled: | | | | |
| | | Almonds: | | | | |
| 0802.11.00 | 00 | In shell.................................. | kg............. | 7.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.1¢/kg |
| 0802.12.00 | | Shelled.................................. | ................. | 24¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40.8¢/kg |
| | 05 | Certified organic.................................. | kg | | | |
| | 15 | Other.................................. | kg | | | |
| | | Hazelnuts or filberts (*Corylus spp.*): | | | | |
| 0802.21.00 | 00 | In shell.................................. | kg............. | 7¢/kg[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0802.22.00 | 00 | Shelled.................................. | kg............. | 14.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| | | Walnuts: | | | | |
| 0802.31.00 | 00 | In shell.................................. | kg............. | 7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0802.32.00 | 00 | Shelled.................................. | kg............. | 26.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.1¢/kg |
| | | Chestnuts (*Castanea* spp.): | | | | |
| 0802.41.00 | 00 | In shell.................................. | kg............. | Free[1/] | | Free |
| 0802.42.00 | 00 | Shelled.................................. | kg............. | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0802 (con.) | | Other nuts, fresh or dried, whether or not shelled or peeled: (con.) | | | | |
| | | Pistachios: | | | | |
| 0802.51.00 | 00 | In shell.................................................... | kg | 0.9¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.52.00 | 00 | Shelled.................................................... | kg | 1.9¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | | Macadamia nuts: | | | | |
| 0802.61.00 | 00 | In shell.................................................... | kg | 1.3¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.62.00 | 00 | Shelled.................................................... | kg | 5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | | Kola nuts (*Cola* spp.): | | | | |
| 0802.70.10 | 00 | In shell.................................................... | kg | 1.3¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.70.20 | 00 | Shelled.................................................... | kg | 5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | | Areca nuts: | | | | |
| 0802.80.10 | 00 | In shell.................................................... | kg | 1.3¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.80.20 | 00 | Shelled.................................................... | kg | 5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0802 (con.) | | Other nuts, fresh or dried, whether or not shelled or peeled: (con.) | | | | |
| 0802.90 | | Other: | | | | |
| | | Pecans: | | | | |
| 0802.90.10 | 00 | In shell.............................................. | kg............. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0802.90.15 | 00 | Shelled........................... | kg............. | 17.6¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| | | Pignolia: | | | | |
| 0802.90.20 | 00 | In shell........................... | kg............. | 0.7¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.90.25 | 00 | Shelled........................... | kg............. | 1¢/kg[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | | Other: | | | | |
| 0802.90.82 | 00 | In shell........................... | kg............. | 1.3¢/kg[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0802.90.98 | 00 | Shelled........................... | kg............. | 5¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0803 | | Bananas and plantains, fresh or dried: | | | | |
| 0803.10 | | Plantains: | | | | |
| 0803.10.10 | 00 | Fresh........................... | kg............. | Free[2/] | | Free |
| 0803.10.20 | 00 | Dried........................... | kg............. | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0803.90.00 | | Other........................... | ................. | Free[1/] | | Free |
| | 25 | Certified organic........................... | kg | | | |
| | | Other: | | | | |
| | 35 | Fresh........................... | kg | | | |
| | 45 | Dried[4/]........................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0804 | | Dates, figs, pineapples, avocados, guavas, mangoes and mangosteens, fresh or dried: | | | | |
| 0804.10 | | Dates: | | | | |
| | | Whole, with or without pits: | | | | |
| 0804.10.20 | 00 | Packed in units weighing (with the immediate container, if any) not more than 4.6 kg | kg | 13.2¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.5¢/kg |
| | | Other: | | | | |
| 0804.10.40 | 00 | With pits | kg | 1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 0804.10.60 | 00 | With pits removed | kg | 2.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0804.10.80 | 00 | Other | kg | 29.8%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3% (AU) | 35% |
| 0804.20 | | Figs: | | | | |
| | | Whole: | | | | |
| 0804.20.40 | 00 | In immediate containers weighing with their contents over 0.5 kg each | kg | 7.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0804.20.60 | 00 | Other | kg | 6.2¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0804.20.80 | 00 | Other | kg | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0804.30 | | Pineapples: | | | | |
| | | Not reduced in size: | | | | |
| 0804.30.20 | 00 | In bulk | kg | 0.51¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.64¢/kg |
| 0804.30.40 | 00 | In crates or other packages | kg | 1.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.11¢/kg |
| 0804.30.60 | 00 | Reduced in size | kg | 0.44¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | 1 Special | 2 |
| 0804 (con.) | | Dates, figs, pineapples, avocados, guavas, mangoes and mangosteens, fresh or dried: (con.) | | | | |
| 0804.40.00 | | Avocados........................................................ | ................ | 11.2¢/kg[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9913.08.05-9913.08.30 (AU) | 33.1¢/kg |
| | | Hass avocados and avocados determined by the Secretary of Agriculture to be Hass-like: | | | | |
| | 20 | Certified organic................... | kg | | | |
| | 40 | Other.................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |
| 0804.50 | | Guavas, mangoes and mangosteens: | | | | |
| | | Fresh: | | | | |
| 0804.50.40 | | If entered during the period from September 1, in any year, to the following May 31, inclusive.......... | ................ | 6.6¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.1¢/kg |
| | | Mangoes: | | | | |
| | 45 | Certified organic........................ | kg | | | |
| | 55 | Other.................................. | kg | | | |
| | 80 | Other........................................ | kg | | | |
| 0804.50.60 | | If entered at any other time......................... | ................ | 6.6¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.1¢/kg |
| | | Mangoes: | | | | |
| | 45 | Certified organic........................ | kg | | | |
| | 55 | Other.................................. | kg | | | |
| | 80 | Other........................................ | kg | | | |
| 0804.50.80 | | Dried.......................................................... | ................ | 1.5¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.1¢/kg |
| | 10 | Mangoes............................................. | kg | | | |
| | 90 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0805 | | Citrus fruit, fresh or dried: | | | | |
| 0805.10.00 | | Oranges.................................................. | ................. | 1.9¢/kg[5/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | 20 | Temple oranges............................................... | kg | | | |
| | 40 | Other......................................................... | kg | | | |
| | | Mandarins (including tangerines and satsumas); clementines, wilkings and similar citrus hybrids: | | | | |
| 0805.21.00 | | Mandarins (including tangerines and satsumas)........... | ................. | 1.9¢/kg[5/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | 10 | Tangerines.............................................. | kg | | | |
| | 90 | Other.................................................... | kg | | | |
| 0805.22.00 | 00 | Clementines............................................... | kg | 1.9¢/kg[5/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 0805.29.00 | 00 | Other......................................................... | kg | 1.9¢/kg[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 0805.40 | | Grapefruit, including pomelos: | | | | |
| 0805.40.40 | 00 | If entered during the period from August 1 to September 30, inclusive, in any year.......................... | kg | 1.9¢/kg[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 0805.40.60 | 00 | If entered during the month of October...................... | kg | 1.5¢/kg[2/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU) | 3.3¢/kg |
| 0805.40.80 | 00 | If entered at any other time............................................ | kg | 2.5¢/kg[2/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2¢/kg (AU) | 3.3¢/kg |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1178 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0805 (con.) | | Citrus fruit, fresh or dried: (con.) | | | | |
| 0805.50 | | Lemons (*Citrus limon, Citrus limonum*) and limes (*Citrus aurantifolia, Citrus latifolia*): | | | | |
| 0805.50.20 | | Lemons.................................................. | ................. | 2.2¢/kg[8/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | 10 | Certified organic....................................... | kg | | | |
| | 50 | Other..................................................... | kg | | | |
| | | Limes: | | | | |
| 0805.50.30 | 00 | Tahitian limes, Persian limes and other limes of the *Citrus latifolia* variety........................... | kg.............. | 0.8%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0805.50.40 | 00 | Other....................................................... | kg............. | 1.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0805.90.01 | 00 | Other, including kumquats, citrons and bergamots........... | kg............. | 0.8%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0806 | | Grapes, fresh or dried: | | | | |
| 0806.10 | | Fresh: | | | | |
| 0806.10.20 | 00 | If entered during the period from February 15 to March 31, inclusive, in any year........................... | m³............ kg | $1.13/m³[32/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $8.83/m³ |
| 0806.10.40 | 00 | If entered during the period from April 1 to June 30, inclusive, in any year........................... | m³............ kg | Free[2/] | | $8.83/m³ |
| 0806.10.60 | 00 | If entered at any other time........................... | m³............ kg | $1.80/m³[32/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $8.83/m³ |
| 0806.20 | | Dried: | | | | |
| | | Raisins: | | | | |
| 0806.20.10 | | Made from seedless grapes........................... | ................ | 1.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | 10 | Currants........................... | kg | | | |
| | 20 | Sultanas........................... | kg | | | |
| | 90 | Other........................... | kg | | | |
| 0806.20.20 | 00 | Other raisins........................... | kg............ | 2.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0806.20.90 | 00 | Other dried grapes........................... | kg............ | 3.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0807 | | Melons (including watermelons) and papayas (papaws), fresh: | | | | |
| 0807.11 | | Melons (including watermelons): Watermelons: | | | | |
| 0807.11.30 | | If entered during the period from December 1, in any year, to the following March 31, inclusive...... | .................. | 9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7.5% (JP) | 35% |
| | 10 | Seedless......................... | kg | | | |
| | 90 | Other.............................. | kg | | | |
| 0807.11.40 | | If entered at any other time........................... | .................. | 17%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Seedless......................... | kg | | | |
| | 90 | Other.............................. | kg | | | |
| 0807.19 | | Other: Cantaloupes: | | | | |
| 0807.19.10 | 00 | If entered during the period from August 1 to September 15, inclusive, in any year.............. | kg............. | 12.8%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 11.52% (JP) | 35% |
| 0807.19.20 | 00 | If entered at any other time.............................. | kg............. | 29.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0807.19.50 | 00 | Ogen and Galia melons: If entered during the period from December 1, in any year, to the following May 31, inclusive................ | kg............. | 1.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0807.19.60 | 00 | If entered at any other time.............................. | kg............. | 6.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.25% (JP) | 35% |
| 0807.19.70 | 00 | Other: If entered during the period from December 1, in any year, to the following May 31, inclusive................ | kg............. | 5.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.7% (JP) | 35% |
| 0807.19.80 | 00 | If entered at any other time.............................. | kg............. | 28%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 25.2% (JP) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0807 (con.) | | Melons (including watermelons) and papayas (papaws), fresh: (con.) | | | | |
| 0807.20.00 | 00 | Papayas (papaws)................................................. | kg............. | 5.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1182 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-12

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0808 | | Apples, pears and quinces, fresh: | | | | |
| 0808.10.00 | | Apples: | | Free[1] | | 1.1¢/kg |
| | 30 | Valued not over 22¢ per kg.................... | kg | | | |
| | | Valued over 22¢ per kg: | | | | |
| | 45 | Certified organic.................... | kg | | | |
| | 65 | Other.................... | kg | | | |
| 0808.30 | | Pears: | | | | |
| 0808.30.20 | | If entered during the period from April 1 to June 30, inclusive, in any year.................... | .................... | Free[1] | | 1.1¢/kg |
| | 15 | Certified organic.................... | kg | | | |
| | 25 | Other.................... | kg | | | |
| 0808.30.40 | | If entered at any other time.................... | .................... | 0.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | 15 | Certified organic.................... | kg | | | |
| | 25 | Other.................... | kg | | | |
| 0808.40 | | Quinces: | | | | |
| 0808.40.20 | | If entered during the period from April 1 to June 30, inclusive, in any year.................... | .................... | Free[1] | | 1.1¢/kg |
| | 15 | Certified organic.................... | kg | | | |
| | 25 | Other.................... | kg | | | |
| 0808.40.40 | | If entered at any other time.................... | .................... | 0.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | 15 | Certified organic.................... | kg | | | |
| | 25 | Other.................... | kg | | | |
| 0809 | | Apricots, cherries, peaches (including nectarines), plums (including prune plums) and sloes, fresh: | | | | |
| 0809.10.00 | 00 | Apricots.................... | kg | 0.2¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | | Cherries: | | | | |
| 0809.21.00 | 00 | Sour cherries (*Prunus cerasus*).................... | kg | Free[2] | | 4.4¢/kg |
| 0809.29.00 | 00 | Other.................... | kg | Free[1] | | 4.4¢/kg |
| 0809.30 | | Peaches, including nectarines: | | | | |
| 0809.30.20 | 00 | If entered during the period from June 1 to November 30, inclusive, in any year.................... | kg | 0.2¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| 0809.30.40 | | If entered at any other time.................... | .................... | Free[1] | | 1.1¢/kg |
| | 10 | Peaches.................... | kg | | | |
| | 90 | Nectarines.................... | kg | | | |
| 0809.40 | | Plums (including prune plums) and sloes: | | | | |
| 0809.40.20 | 00 | If entered during the period from January 1 to May 31, inclusive, in any year.................... | kg | Free[2] | | 1.1¢/kg |
| 0809.40.40 | 00 | If entered at any other time.................... | kg | 0.5¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0810 | | Other fruit, fresh: | | | | |
| 0810.10 | | Strawberries: | | | | |
| 0810.10.20 | 00 | If entered during the period from June 15 to September 15, inclusive, in any year.............. | kg............ | 0.2¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.8¢/kg |
| 0810.10.40 | 00 | If entered at any other time.............. | kg............ | 1.1¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.8¢/kg |
| 0810.20 | | Raspberries, blackberries, mulberries and loganberries: | | | | |
| 0810.20.10 | | Raspberries and loganberries entered during the period from September 1 in any year to June 30 of the following year.............. | ............... | 0.18¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.8¢/kg |
| | | Raspberries: | | | | |
| | 22 | Raspberries packed in units weighing (with the immediate container, if any) not more than 5.0 kg.............. | kg | | | |
| | 24 | Other.............. | kg | | | |
| | 40 | Other.............. | kg | | | |
| 0810.20.90 | | Other.............. | ............... | Free[2] | | 2.8¢/kg |
| | | Raspberries: | | | | |
| | 22 | Raspberries packed in units weighing (with the immediate container, if any) not more than 5.0 kg.............. | kg | | | |
| | 24 | Other.............. | kg | | | |
| | 30 | Blackberries.............. | kg | | | |
| | 90 | Other.............. | kg | | | |
| 0810.30.00 | 00 | Black, white or red currants and gooseberries (other than kiwifruit).............. | kg............ | Free[1] | | 2.8¢/kg |
| 0810.40.00 | | Cranberries, blueberries and other fruits of the genus *Vaccinium*.............. | ............... | Free[1] | | 2.8¢/kg |
| | | Blueberries: | | | | |
| | 24 | Wild.............. | kg | | | |
| | | Cultivated (including highbush): | | | | |
| | 26 | Certified organic.............. | kg | | | |
| | 29 | Other.............. | kg | | | |
| | 30 | Cranberries.............. | kg | | | |
| | 40 | Other.............. | kg | | | |
| 0810.50.00 | 00 | Kiwifruit.............. | kg............ | Free[2] | | 2.8¢/kg |
| 0810.60.00 | 00 | Durians.............. | kg............ | 2.2%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0810.70.00 | 00 | Persimmons.............. | kg............ | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0810 (con.) | | Other fruit, fresh: (con.) | | | | |
| 0810.90 | | Other: | | | | |
| 0810.90.27 | | Other berries; tamarinds.................. | ................. | Free[1/] | | 2.8¢/kg |
| | 30 | Tamarinds.................... | kg | | | |
| | 60 | Berries........................ | kg | | | |
| 0810.90.46 | 00 | Other.......................... | kg............ | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811 | | Fruit and nuts, uncooked or cooked by steaming or boiling in water, frozen, whether or not containing added sugar or other sweetening matter: | | | | |
| 0811.10.00 | | Strawberries.................... | ................. | 11.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | In immediate containers each holding not more than 1.2 liters................. | kg | | | |
| | | In immediate containers each holding more than 1.2 liters: | | | | |
| | | Containing cane and/or beet sugar: | | | | |
| | 50 | Not more than 25 percent by weight............... | kg | | | |
| | 60 | More than 25 percent by weight..................... | kg | | | |
| | 70 | Other........................ | kg | | | |
| 0811.20 | | Raspberries, blackberries, mulberries, loganberries, black, white or red currants and gooseberries (other than kiwi fruit): | | | | |
| 0811.20.20 | | Raspberries, loganberries, black currants and gooseberries (other than kiwi fruit)............................... | ................. | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Raspberries: | | | | |
| | 25 | Red Raspberries............................ | kg | | | |
| | 35 | Other........................... | kg | | | |
| | 40 | Other........................... | kg | | | |
| 0811.20.40 | | Other........................... | ................. | 9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | Blackberries................... | kg | | | |
| | 90 | Other........................... | kg | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1185 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
8-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0811 (con.) | | Fruit and nuts, uncooked or cooked by steaming or boiling in water, frozen, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| 0811.90 | | Other: | | | | |
| 0811.90.10 | 00 | Bananas and plantains.................................................. | kg............. | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.20 | | Blueberries.................................................................. | ..................... | Free[1/] | | 35% |
| | 24 | Wild...................................................................... | kg | | | |
| | | Cultivated (Including highbush): | | | | |
| | 30 | Certified organic............................................... | kg | | | |
| | 40 | Other.................................................................. | kg | | | |
| 0811.90.22 | 00 | Boysenberries............................................................. | kg............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.25 | 00 | Cashew apples, mameyes colorados, sapodillas, soursops and sweetsops................................................ | kg............. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.30 | 00 | Coconut meat.............................................................. | kg............. | Free[1/] | | 4.9¢/kg |
| 0811.90.35 | 00 | Cranberries (*Vaccinium macrocarpum*)........................ | kg............. | Free[1/] | | 35% |
| 0811.90.40 | 00 | Papayas...................................................................... | kg............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.50 | 00 | Pineapples.................................................................. | kg............. | 0.25¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0811.90.52 | 00 | Mangoes..................................................................... | kg............. | 10.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.55 | 00 | Melons........................................................................ | kg............. | 11.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0811.90.80 | | Other.......................................................................... | ..................... | 14.5%[7/] | Free (A+, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.5% (AU) | 35% |
| | | Cherries: | | | | |
| | 40 | Sweet varieties................................................. | kg | | | |
| | 60 | Tart varieties.................................................... | kg | | | |
| | 85 | Frozen mixes only of combinations of strawberries, blueberries, red raspberries or blackberries........... | kg | | | |
| | 95 | Other.................................................................. | kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0812 | | Fruit and nuts, provisionally preserved (for example, by sulfur dioxide gas, in brine, in sulfur water or in other preservative solutions), but unsuitable in that state for immediate consumption: | | | | |
| 0812.10.00 | 00 | Cherries.................................. | kg............. | 13.4¢/kg[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9¢/kg |
| 0812.90 | | Other: | | | | |
| 0812.90.10 | 00 | Mixtures of two or more fruits................ | kg............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 0812.90.20 | 00 | Citrus................................ | kg............. | 1.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0812.90.30 | 00 | Figs................................. | kg............. | 2.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0812.90.40 | 00 | Pineapples............................ | kg............. | 0.25¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0812.90.50 | 00 | Strawberries.......................... | kg............. | 0.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.8¢/kg |
| 0812.90.90 | 00 | Other................................ | kg............. | 0.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0813 | | Fruit, dried, other than that of headings 0801 to 0806; mixtures of nuts or dried fruits of this chapter: | | | | |
| 0813.10.00 | 00 | Apricots | kg | 1.8¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0813.20 | | Prunes: | | | | |
| 0813.20.10 | 00 | Soaked in brine and dried | kg | 2¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0813.20.20 | 00 | Other | kg | 14%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 0813.30.00 | 00 | Apples[4/] | kg | 0.74¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0813.40 | | Other fruit: | | | | |
| 0813.40.10 | 00 | Papayas | kg | 1.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Berries: | | | | |
| 0813.40.15 | 00 | Barberries | kg | 3.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 0813.40.20 | | Other | | 1.4¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | 10 | Wild blueberries | kg | | | |
| | 20 | Cultivated (including highbush) blueberries | kg | | | |
| | 60 | Other | kg | | | |
| 0813.40.30 | 00 | Cherries | kg | 10.6¢/kg[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| 0813.40.40 | 00 | Peaches[4/] | kg | 1.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0813.40.80 | 00 | Tamarinds | kg | 6.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 0813 (con.) | | Fruit, dried, other than that of headings 0801 to 0806; mixtures of nuts or dried fruits of this chapter: (con.) | | | | |
| 0813.40 (con.) | | Other fruit: (con.) | | | | |
| 0813.40.90 | 00 | Other[4/]........................................................ | kg............. | 2.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0813 (con.) | | Fruit, dried, other than that of headings 0801 to 0806; mixtures of nuts or dried fruits of this chapter: (con.) | | | | |
| 0813.50.00 | | Mixtures of nuts or dried fruits of this chapter...................... | ................. | 14%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Containing only fruit[4/]...................................... | kg | | | |
| | 40 | Containing only nuts........................................ | kg | | | |
| | 60 | Other....................................................... | kg | | | |
| 0814.00 | | Peel of citrus fruit or melons (including watermelons), fresh, frozen, dried or provisionally preserved in brine, in sulfur water or in other preservative solutions: | | | | |
| 0814.00.10 | 00 | Orange or citron........................................... | kg | Free[1/] | | 4.4¢/kg |
| 0814.00.40 | 00 | Lime....................................................... | kg | 1.6¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 0814.00.80 | 00 | Other...................................................... | kg | 1.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 1190 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
Endnotes--page 8 - 20

<u>1/</u> See 9903.88.03.
<u>2/</u> See 9903.88.15.
<u>3/</u> See 9903.88.16.
<u>4/</u> See 9903.88.36.
<u>5/</u> See 9903.88.03 and 9903.89.10.
<u>6/</u> See 9903.89.10 and 9903.88.15.
<u>7/</u> See 9903.88.03 and 9903.89.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1191 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 9

COFFEE, TEA, MATÉ AND SPICES

Notes

1.    Mixtures of the products of headings 0904 to 0910 are to be classified as follows:

(a)    Mixtures of two or more of the products of the same heading are to be classified in that heading;

(b)    Mixtures of two or more of the products of different headings are to be classified in heading 0910.

The addition of other substances to the products of headings 0904 to 0910 (or to the mixtures referred to in paragraph (a) or (b) above) shall not affect their classification provided the resulting mixtures retain the essential character of the goods of those headings. Otherwise such mixtures are not classified in this chapter; those constituting mixed condiments or mixed seasonings are classified in heading 2103.

2.    This chapter does not cover Cubeb pepper (*Piper cubeba*) or other products of heading 1211.

Additional U.S. Notes

1.    Except as otherwise indicated, the provisions in this chapter cover the named products whether whole or in crushed or powdered form.

2.    No allowance shall be made for dirt or other foreign matter in the products of this chapter.

3.    The rates of duty specified in subheadings 0901.11 to 0901.22, inclusive, shall not apply to any product imported into Puerto Rico upon which a duty is imposed pursuant to section 319 of the Tariff Act of 1930, as amended (19 U.S.C. 1319).

4.    All immediate containers and wrappings, and all intermediate containers, of tea (heading 0902) in packages of less than 2.3 kg, net, each are dutiable at the rates applicable to such containers and wrappings if imported empty, except that such goods originating in the following territories listed below shall enter free of duty.

Australia, Canada, Chile, Costa Rica, Dominican Republic, El Salvador, Guatemala, Honduras, Mexico, Nicaragua, Singapore.

5.    Pursuant to 21 U.S.C. 41, the importation of impure tea is prohibited, except as provided for in chapter 98.  1/

6.    The importation of pepper shells, ground or unground, is prohibited.

Statistical Note

1.    For a list of approved standards for "Certified organic", see General Statistical Note 6.

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

II
9-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0901 | | Coffee, whether or not roasted or decaffeinated; coffee husks and skins; coffee substitutes containing coffee in any proportion: | | | | |
| | | Coffee, not roasted: | | | | |
| 0901.11.00 | | Not decaffeinated........................ | ................ | Free[1/] | | Free |
| | | Arabica: | | | | |
| | 15 | Certified Organic........................ | kg | | | |
| | 25 | Other........................ | kg | | | |
| | | Other: | | | | |
| | 45 | Certified Organic........................ | kg | | | |
| | 55 | Other........................ | kg | | | |
| 0901.12.00 | | Decaffeinated........................ | ................ | Free[1/] | | Free |
| | 15 | Certified Organic........................ | kg | | | |
| | 25 | Other........................ | kg | | | |
| | | Coffee, roasted: | | | | |
| 0901.21.00 | | Not decaffeinated........................ | ................ | Free[2/] | | Free |
| | | In retail containers weighing 2 kg or less: | | | | |
| | 35 | Certified Organic........................ | kg | | | |
| | 45 | Other........................ | kg | | | |
| | | Other: | | | | |
| | 55 | Certified Organic........................ | kg | | | |
| | 65 | Other........................ | kg | | | |
| 0901.22.00 | | Decaffeinated........................ | ................ | Free[2/] | | Free |
| | | In retail containers weighing 2 kg or less: | | | | |
| | 35 | Certified Organic........................ | kg | | | |
| | 45 | Other........................ | kg | | | |
| | 60 | Other........................ | kg | | | |
| 0901.90 | | Other: | | | | |
| 0901.90.10 | 00 | Coffee husks and skins........................ | kg | Free[1/] | | 10% |
| 0901.90.20 | 00 | Coffee substitutes containing coffee........................ | kg | 1.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0902 | | Tea, whether or not flavored: | | | | |
| 0902.10 | | Green tea (not fermented) in immediate packings of a content not exceeding 3 kg: | | | | |
| 0902.10.10 | | Flavored.................................................. | .................. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.34% (JP) | 20% |
| | 15 | Certified Organic.................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| 0902.10.90 | | Other....................................................... | | Free[1/] | | Free |
| | 15 | Certified Organic.................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| 0902.20 | | Other green tea (not fermented): | | | | |
| 0902.20.10 | 00 | Flavored.................................................. | kg | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.34% (JP) | 20% |
| 0902.20.90 | | Other....................................................... | | Free[1/] | | Free |
| | 15 | Certified Organic.................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| 0902.30.00 | | Black tea (fermented) and partly fermented tea, in immediate packings of a content not exceeding 3 kg...... | .................. | Free[1/] | | Free |
| | | In tea bags: | | | | |
| | 15 | Certified Organic.................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| | 90 | Other....................................................... | kg | | | |
| 0902.40.00 | 00 | Other black tea (fermented) and other partly fermented tea.......................................................... | kg | Free[1/] | | Free |
| 0903.00.00 | 00 | Maté........................................................... | kg | Free[1/] | | 10% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 0904 | | Pepper of the genus *Piper*; dried or crushed or ground fruits of the genus *Capsicum* (peppers) or of the genus *Pimenta* (e.g., allspice): | | | | |
| | | Pepper of the genus *Piper*: | | | | |
| 0904.11.00 | | Neither crushed nor ground............................. | .................. | Free[1] | | Free |
| | 20 | Black......................................... | kg | | | |
| | 40 | White........................................ | kg | | | |
| 0904.12.00 | 00 | Crushed or ground................................ | kg | Free[1] | | 2¢/kg |
| 0904.21 | | Fruits of the genus *Capsicum* or of the genus *Pimenta*: | | | | |
| | | Dried, neither crushed nor ground: | | | | |
| | | Of the genus *Capsicum* (including cayenne pepper, paprika and red pepper): | | | | |
| 0904.21.20 | 00 | Paprika..................................... | kg | 3¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0904.21.40 | 00 | Anaheim and ancho pepper................... | kg | 5¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0904.21.60 | | Other...................................... | .................. | 2.5¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | 10 | Bell peppers................................ | kg | | | |
| | 20 | Jalapeno peppers........................... | kg | | | |
| | 90 | Other...................................... | kg | | | |
| 0904.21.80 | 00 | Of the genus *Pimenta* (including allspice)............ | kg | Free[1] | | Free |
| 0904.22 | | Crushed or ground: | | | | |
| | | Of the genus Capsicum (including cayenne Pepper, paprika and red pepper): | | | | |
| 0904.22.20 | 00 | Paprika..................................... | kg | 3¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0904.22.40 | 00 | Anaheim and ancho pepper................... | kg | 5¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0904.22.73 | 00 | Mixtures of mashed or macerated hot red peppers and salt................ | kg | Free[1] | | 17.6¢/kg |
| 0904.22.76 | 00 | Other...................................... | kg | 5¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 0904.22.80 | 00 | Of the genus *Pimenta* (including allspice)............ | kg | Free[1] | | Free |
| 0905 | | Vanilla: | | | | |
| 0905.10.00 | 00 | Neither crushed nor ground........................ | kg | Free[1] | | 66¢/kg |
| 0905.20.00 | 00 | Crushed or ground................................ | kg | Free[1] | | 66¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1195 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
9-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0906 | | Cinnamon and cinnamon-tree flowers: | | | | |
| | | Neither crushed nor ground: | | | | |
| 0906.11.00 | 00 | Cinnamon (*Cinnamomum zeylanicum Blume*).......... | kg............. | Free[1/] | | Free |
| 0906.19.00 | 00 | Other.................... | kg............. | Free[1/] | | Free |
| 0906.20.00 | 00 | Crushed or ground................ | kg............. | Free[1/] | | 11¢/kg |
| 0907 | | Cloves (whole fruit, cloves and stems): | | | | |
| 0907.10.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0907.20.00 | 00 | Crushed or ground.................... | kg............. | Free[1/] | | Free |
| 0908 | | Nutmeg, mace and cardamoms: | | | | |
| | | Nutmeg: | | | | |
| 0908.11.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0908.12.00 | 00 | Crushed or ground.................... | kg............. | Free[1/] | | Free |
| | | Mace: | | | | |
| 0908.21.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0908.22 | | Crushed or ground: | | | | |
| 0908.22.20 | 00 | Bombay or wild mace, ground................... | kg............. | 7.4¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49¢/kg |
| 0908.22.40 | 00 | Other.................... | kg............. | Free[1/] | | Free |
| | | Cardamoms: | | | | |
| 0908.31.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0908.32.00 | 00 | Crushed or ground.................... | kg............. | Free[1/] | | Free |
| 0909 | | Seeds of anise, badian, fennel, coriander, cumin or caraway; juniper berries: | | | | |
| | | Seeds of coriander: | | | | |
| 0909.21.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0909.22.00 | 00 | Crushed or ground.................... | kg............. | Free[2/] | | Free |
| | | Seeds of cumin: | | | | |
| 0909.31.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0909.32.00 | 00 | Crushed or ground.................... | kg............. | Free[1/] | | Free |
| | | Seeds of anise, badian, caraway or fennel; juniper berries: | | | | |
| 0909.61.00 | 00 | Neither crushed nor ground.................... | kg............. | Free[1/] | | Free |
| 0909.62.00 | 00 | Crushed or ground.................... | kg............. | Free[1/] | | Free |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1196 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
9-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 0910 | | Ginger, saffron, turmeric (curcuma), thyme, bay leaves, curry and other spices: | | | | |
| | | Ginger: | | | | |
| 0910.11.00 | | Neither crushed nor ground.......................... | ................ | Free[1/] | | Free |
| | 10 | Certified organic.................................. | kg | | | |
| | 15 | Other................................................ | kg | | | |
| 0910.12.00 | 00 | Crushed or ground.................................... | kg............ | 1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 0910.20.00 | 00 | Saffron................................................. | kg............ | Free[1/] | | Free |
| 0910.30.00 | 00 | Turmeric (curcuma).................................. | kg............ | Free[1/] | | Free |
| | | Other spices: | | | | |
| 0910.91.00 | 00 | Mixtures referred to in note 1(b) to this chapter........... | kg............ | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0910.99 | | Other: | | | | |
| | | Thyme; bay leaves: | | | | |
| 0910.99.05 | 00 | Crude or not manufactured.......................... | kg............ | Free[1/] | | Free |
| | | Other: | | | | |
| 0910.99.06 | 00 | Thyme........................................... | kg............ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0910.99.07 | 00 | Bay leaves...................................... | kg............ | 3.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 0910.99.10 | 00 | Curry.................................................. | kg............ | Free[1/] | | 11¢/kg |
| | | Origanum (*Lippia spp.*): | | | | |
| 0910.99.20 | 00 | Crude or not manufactured.......................... | kg............ | Free[1/] | | Free |
| 0910.99.40 | 00 | Other................................................ | kg............ | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 0910.99.50 | 00 | Dill................................................... | kg............ | Free[1/] | | 25% |
| 0910.99.60 | 00 | Other................................................ | kg............ | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.15.
2/ See 9903.88.15 and 9903.89.37.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1198 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 10

CEREALS

Notes

1.  (a)  The products specified in the headings of this chapter are to be classified in those headings only if grains are present, whether or not in the ear or on the stalk.

    (b)  This chapter does not cover grains which have been hulled or otherwise worked. However, rice, husked, milled, polished, glazed, parboiled or broken remains classified in heading 1006.

2.  Heading 1005 does not cover sweet corn (chapter 7).

Subheading Note

1.  The term " durum wheat" means wheat of the *Triticum durum* species and the hybrids derived from the interspecific crossing of *Triticum durum* which have the same number (28) of chromosomes as that species.

Additional U.S. Note

1.  In subheading 1005.10, the expression "seed" covers only seed corn or maize which is certified by a responsible officer or agency of a foreign government in accordance with the rules and regulations of that government to have been grown and approved especially for use as seed, in containers marked with the foreign government's official certified seed corn tags.

Statistical Note

1.  For a list of approved standards for "Certified organic", see General Statistical Note 6.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1199 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
10-2

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1001 | | Wheat and meslin: | | | | |
| | | Durum wheat: | | | | |
| 1001.11.00 | 00 | Seed.............................................................. | kg............. | 0.65¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.5¢/kg |
| 1001.19.00 | | Other............................................................. | ................. | 0.65¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.5¢/kg |
| | 25 | Certified Organic......................................... | kg | | | |
| | | Other: | | | | |
| | 51 | Grade 1................................................... | kg | | | |
| | 53 | Grade 2................................................... | kg | | | |
| | 69 | Other...................................................... | kg | | | |
| | | Other: | | | | |
| 1001.91.00 | 00 | Seed.......................................................... | kg............. | 2.8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 1001.99.00 | | Other......................................................... | ................. | 0.35¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.5¢/kg |
| | 05 | Canadian western extra strong hard red spring (CWES/HRS) wheat.................... | kg | | | |
| | | Other: | | | | |
| | | Red spring wheat: | | | | |
| | | Grade 1: | | | | |
| | 11 | Having a specified protein content not exceeding 12.9% by weight.............. | kg | | | |
| | 15 | Having a specified protein content exceeding 12.9% but not exceeding 13.9% by weight.................... | kg | | | |
| | 20 | Having a specified protein content exceeding 13.9% by weight.............. | kg | | | |
| | | Grade 2: | | | | |
| | 21 | Having a specified protein content not exceeding 12.9% by weight.............. | kg | | | |
| | 25 | Having a specified protein content exceeding 12.9% but not exceeding 13.9% by weight.................... | kg | | | |
| | 28 | Having a specified protein content exceeding 13.9% by weight.............. | kg | | | |
| | 35 | Other red spring wheat.......................... | kg | | | |
| | 40 | White winter wheat................................ | kg | | | |
| | 50 | "Canadian" western red winter wheat.......... | kg | | | |
| | 60 | Soft white spring wheat........................... | kg | | | |
| | 96 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1002 | | Rye: | | | | |
| 1002.10.00 | | Seed.................................................... | .............. | Free[2/] | | 0.59¢/kg |
| | 10 | Seeds of a kind used for sowing.................... | kg | | | |
| | 90 | Other.............................................. | kg | | | |
| 1002.90.00 | 00 | Other.................................................... | kg............. | Free[2/] | | 0.59¢/kg |
| 1003 | | Barley: | | | | |
| 1003.10.00 | 00 | Seed.................................................... | kg............. | 0.15¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.92¢/kg |
| 1003.90 | | Other: | | | | |
| 1003.90.20 | 00 | For malting purposes.................................. | kg............. | 0.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.92¢/kg |
| 1003.90.40 | | Other.................................................. | .............. | 0.15¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.92¢/kg |
| | 20 | Certified organic.................................... | kg | | | |
| | 30 | Other.............................................. | kg | | | |
| 1004 | | Oats: | | | | |
| 1004.10.00 | 00 | Seed.................................................... | kg............. | Free[1/] | | 1.1¢/kg |
| 1004.90.00 | | Other.................................................... | .............. | Free[1/] | | 1.1¢/kg |
| | 10 | Certified organic.................................... | kg | | | |
| | 90 | Other.............................................. | kg | | | |
| 1005 | | Corn (maize): | | | | |
| 1005.10.00 | | Seed.................................................... | .............. | Free[2/] | | 0.98¢/kg |
| | 10 | Yellow corn........................................ | kg | | | |
| | 90 | Other.............................................. | kg | | | |
| 1005.90 | | Other: | | | | |
| 1005.90.20 | | Yellow dent corn.................................... | .............. | 0.05¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.98¢/kg |
| | 15 | Certified Organic.................................. | kg | | | |
| | 25 | Other.............................................. | kg | | | |
| 1005.90.40 | | Other.................................................. | .............. | 0.25¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.98¢/kg |
| | 40 | Popcorn............................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
10-4

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1006 | | Rice: | | | | |
| 1006.10.00 | 00 | Rice in the husk (paddy or rough)................. | kg............. | 1.8¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.8¢/kg |
| 1006.20 | | Husked (brown) rice: | | | | |
| 1006.20.20 | 00 | Basmati.................... | kg............. | 0.83¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 1006.20.40 | | Other.................... | ................. | 2.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| | 20 | Long grain.................... | kg | | | |
| | 40 | Medium grain.................... | kg | | | |
| | 60 | Short grain.................... | kg | | | |
| | 80 | Mixtures of any of the above.................... | kg | | | |
| 1006.30 | | Semi-milled or wholly milled rice, whether or not polished or glazed: | | | | |
| 1006.30.10 | | Parboiled.................... | ................. | 11.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 4.4% (KR) | 35% |
| | 20 | Long grain.................... | kg | | | |
| | 40 | Other, including mixtures.................... | kg | | | |
| 1006.30.90 | | Other.................... | ................. | 1.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | 15 | Certified Organic.................... | kg | | | |
| | | Other: | | | | |
| | 55 | Long grain.................... | kg | | | |
| | 65 | Medium grain.................... | kg | | | |
| | 75 | Short grain.................... | kg | | | |
| | 85 | Mixtures of any of the above.................... | kg | | | |
| 1006.40.00 | 00 | Broken rice.................... | kg............. | 0.44¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.4¢/kg |
| 1007 | | Grain sorghum: | | | | |
| 1007.10.00 | 00 | Seed.................... | kg............. | 0.22¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 1007.90.00 | 00 | Other.................... | kg............. | 0.22¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1008 | | Buckwheat, millet and canary seeds; other cereals (including wild rice): | | | | |
| 1008.10.00 | 00 | Buckwheat.................................................... | kg............. | Free[1] | | 0.55¢/kg |
| | | Millet: | | | | |
| 1008.21.00 | 00 | Seed.................................................. | kg............. | 0.32¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 1008.29.00 | 00 | Other................................................. | kg............. | 0.32¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 1008.30.00 | 00 | Canary seeds............................................. | kg............. | 0.12¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 1008.40.00 | 00 | Fonio (*Digitaria spp.*)............................. | kg............. | 1.1%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 1008.50.00 | | Quinoa (*Chenopodium quinoa*)....................... | ................. | 1.1%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Certified organic................................. | kg | | | |
| | 90 | Other............................................. | kg | | | |
| 1008.60.00 | 00 | Triticale.................................................. | kg............. | 1.1%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 1008.90.01 | | Other cereals (including wild rice)........................ | ................. | 1.1%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 20 | Wild rice......................................... | kg | | | |
| | 40 | Other............................................. | kg | | | |

II
Endnotes--page 10 - 6

1/ See 9903.88.03.
2/ See 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 11

PRODUCTS OF THE MILLING INDUSTRY; MALT;
STARCHES; INULIN; WHEAT GLUTEN

<u>Notes</u>

1.   This chapter does not cover:

    (a)   Roasted malt put up as coffee substitutes (heading 0901 or 2101);

    (b)   Prepared flours, groats, meals or starches of heading 1901;

    (c)   Corn flakes or other products of heading 1904;

    (d)   Vegetables, prepared or preserved, of heading 2001, 2004 or 2005;

    (e)   Pharmaceutical products (chapter 30); or

    (f)   Starches having the character of perfumery, cosmetic or toilet preparations (chapter 33).

2.   (A)   Products from the milling of the cereals listed in the table below fall within this chapter if they have, by weight on the dry product:

    (a)   A starch content (determined by the modified Ewers polarimetric method) exceeding that indicated in column (2); and

    (b)   An ash content (after deduction of any added minerals) not exceeding that indicated in column (3).

    Otherwise, they fall in heading 2302. However, germ of cereals, whole, rolled, flaked or ground is always classified in heading 1104.

(B)   Products falling within this chapter under the above provisions shall be classified in heading 1101 or 1102 if the percentage passing through a woven metal wire cloth sieve with the aperture indicated in column (4) or (5) is not less, by weight, than that shown against the cereal concerned.

    Otherwise, they fall in heading 1103 or 1104.

| Cereal | Starch content | Ash content | Rate of passage through a sieve with an aperture of-- | |
| | | | 315 micrometers | 500 micrometers |
| | (microns) | (microns) | | |
| (1) | (2) | (3) | (4) | (5) |
| | <u>Percent</u> | <u>Percent</u> | <u>Percent</u> | <u>Percent</u> |
| Wheat and rye ........ | 45 | 2.5 | 80 | - |
| Barley ..................... | 45 | 3 | 80 | - |
| Oats......................... | 45 | 5 | 80 | - |
| Corn (maize) and grain sorghum....... | 45 | 2 | - | 90 |
| Rice.......................... | 45 | 1.6 | 80 | - |
| Buckwheat............... | 45 | 4 | 80 | - |

3.   For the purposes of heading 1103 the terms "<u>groats</u>" and "<u>meal</u>" mean products obtained by the fragmentation of cereal grains, of which --

    (a)   In the case of corn (maize) products, at least 95 percent by weight passes through a woven metal wire cloth sieve with an aperture of 2 mm;

    (b)   In the case of other cereal products, at least 95 percent by weight passes through a woven metal wirecloth sieve with an aperture of 1.25 mm.

<u>Additional U.S. Note</u>

1. Notwithstanding the rates of duty set forth in this subchapter, mixtures of the products classifiable in headings 1101, 1102, 1103 or 1104 (except mixtures classifiable in subheading 1102.90.30) are dutiable as follows:

        column 1 (general)-        12.8%
        column 1 (special)-        Free (AU,CA,CL, E,IL,MX,P,SG)
        column 2-        20%

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1101.00.00 | | Wheat or meslin flour........................ | ................. | 0.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.3¢/kg |
| | 10 | Hard spring wheat........................ | kg | | | |
| | 20 | Durum wheat........................ | kg | | | |
| | 30 | White winter wheat........................ | kg | | | |
| | | Other: | | | | |
| | 50 | Certified organic........................ | kg | | | |
| | 60 | Other........................ | kg | | | |
| 1102 | | Cereal flours other than of wheat or meslin: | | | | |
| 1102.20.00 | 00 | Corn (maize) flour........................ | kg............ | 0.3¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| 1102.90 | | Other: | | | | |
| 1102.90.20 | 00 | Buckwheat flour........................ | kg............ | Free[1/] | | 1.1¢/kg |
| 1102.90.25 | 00 | Rice flour........................ | kg............ | 0.09¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.4¢/kg |
| 1102.90.27 | 00 | Rye flour........................ | kg............ | 0.23¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1¢/kg |
| | | Other: | | | | |
| 1102.90.30 | 00 | Mixtures........................ | kg............ | 12.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1102.90.60 | 00 | Other........................ | kg............ | 9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

II
11-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 1103 | | Cereal groats, meal and pellets: | | | | |
| | | Groats and meal: | | | | |
| 1103.11.00 | | Of wheat.................. | ................. | 0.5¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.3¢/kg |
| | 20 | Semolina.................. | kg | | | |
| | 40 | Other.................. | kg | | | |
| 1103.13.00 | | Of corn (maize).................. | ................. | 0.3¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.1¢/kg |
| | 20 | Cornmeal.................. | kg | | | |
| | 60 | Other.................. | kg | | | |
| 1103.19 | | Of other cereals: | | | | |
| 1103.19.12 | 00 | Of oats.................. | kg | 0.8¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/kg |
| 1103.19.14 | 00 | Of rice.................. | kg | 0.09¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.4¢/kg |
| 1103.19.90 | 00 | Of other cereals.................. | kg | 9%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1103.20.00 | | Pellets.................. | ................. | Free[1] | | 10% |
| | 10 | Of wheat.................. | kg | | | |
| | 90 | Of other cereals.................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1208 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
11-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1104 | | Cereal grains otherwise worked (for example, hulled, rolled, flaked, pearled, sliced or kibbled), except rice of heading 1006; germ of cereals, whole, rolled, flaked or ground: | | | | |
| | | Rolled or flaked grains: | | | | |
| 1104.12.00 | 00 | Of oats | kg | 1.2¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/kg |
| 1104.19 | | Of other cereals: | | | | |
| 1104.19.10 | 00 | Of barley | kg | 2¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 1104.19.90 | 00 | Other | kg | 0.45¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1¢/kg |
| | | Other worked grains (for example, hulled, pearled, sliced or kibbled): | | | | |
| 1104.22.00 | 00 | Of oats | kg | 0.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 1104.23.00 | 00 | Of corn (maize) | kg | 0.45¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1¢/kg |
| 1104.29 | | Of other cereals: | | | | |
| 1104.29.10 | 00 | Of barley | kg | 1.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17% |
| 1104.29.90 | 00 | Other | kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1104.30.00 | 00 | Germ of cereals, whole, rolled, flaked or ground | kg | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1105 | | Flour, meal, powder, flakes, granules and pellets of potatoes: | | | | |
| 1105.10.00 | 00 | Flour, meal and powder | kg | 1.7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 1105.20.00 | 00 | Flakes, granules and pellets | kg | 1.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.1¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1106 | | Flour, meal and powder of the dried leguminous vegetables of heading 0713, of sago or of roots or tubers of heading 0714 or of the products of chapter 8: | | | | |
| 1106.10.00 | 00 | Of the dried leguminous vegetables of heading 0713....... | kg.............. | 8.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1106.20 | | Of sago or of roots or tubers of heading 0714: | | | | |
| 1106.20.10 | 00 | Of Chinese water chestnuts............................. | kg.............. | 8.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1106.20.90 | 00 | Other.................................................... | kg.............. | Free[1/] | | Free |
| 1106.30 | | Of the products of chapter 8: | | | | |
| 1106.30.20 | 00 | Banana and plantain..................................... | kg.............. | 2.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1106.30.40 | 00 | Other.................................................... | kg.............. | 9.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1107 | | Malt, whether or not roasted: | | | | |
| 1107.10.00 | 00 | Not roasted............................................. | kg.............. | 0.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.88¢/kg |
| 1107.20.00 | 00 | Roasted................................................. | kg.............. | 0.42¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.88¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1210 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

II
11-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1108 | | Starches; inulin: | | | | |
| | | Starches: | | | | |
| 1108.11.00 | | Wheat starch............................................. | ................. | 0.54¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| | 10 | For food use............................................. | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 1108.12.00 | | Corn (maize) starch................................... | ................. | 0.54¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| | 10 | For food use............................................. | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 1108.13.00 | | Potato starch............................................. | ................. | 0.56¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| | 10 | For human consumption............................ | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 1108.14.00 | 00 | Cassava (manioc) starch............................ | kg | Free[1/] | | Free |
| 1108.19.00 | | Other starches.......................................... | | Free[1/] | | Free |
| | 10 | Cereal starches for non-food use.............. | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 1108.20.00 | 00 | Inulin........................................................ | kg | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 1109.00 | | Wheat gluten, whether or not dried: | | | | |
| 1109.00.10 | 00 | To be used as animal feed.......................... | kg | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1109.00.90 | 00 | Other........................................................ | kg | 6.8%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (AU) | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1211 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
Endnotes--page 11 - 8

1/ See 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1212 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 12

OIL SEEDS AND OLEAGINOUS FRUITS;
MISCELLANEOUS GRAINS, SEEDS AND FRUIT;
INDUSTRIAL OR MEDICINAL PLANTS; STRAW AND FODDER

II
12-1

Notes

1.   Heading 1207 applies, inter alia, to palm nuts and kernels, cotton seeds, castor oil seeds, sesame seeds, mustard seeds, safflower seeds, poppy seeds and shea nuts (karite nuts). It does not apply to products of heading 0801 or 0802 or to olives (chapter 7 or chapter 20).

2.   Heading 1208 applies not only to non-defatted flours and meals but also to flours and meals which have been partially defatted or defatted and wholly or partially refatted with their original oils. It does not, however, apply to residues of headings 2304 to 2306.

3.   For the purposes of heading 1209, beet seeds, grass and other herbage seeds, seeds of ornamental flowers, vegetable seeds, seeds of forest trees, seeds of fruit trees, seeds of vetches (other than those of the species Vicia faba ) or of lupines are to be regarded as "seeds of a kind used for sowing".

   Heading 1209 does not, however, apply to the following even if for sowing:

   (a)   Leguminous vegetables or sweet corn (chapter 7);

   (b)   Spices or other products of chapter 9;

   (c)   Cereals (chapter 10); or

   (d)   Products of headings 1201 to 1207 or of heading 1211.

4.   Heading 1211 applies, inter alia , to the following plants or parts thereof: basil, borage, ginseng, hyssop, licorice, all species of mint, rosemary, rue, sage and wormwood.

   Heading 1211 does not, however, apply to:

   (a)   Medicaments of chapter 30;

   (b)   Perfumery, cosmetic or toilet preparations of chapter 33; or

   (c)   Insecticides, fungicides, herbicides, disinfectants or similar products of heading 3808.

5.   For the purposes of heading 1212, the term "seaweeds and other algae" does not include:

   (a)   Dead single-cell microorganisms of heading 2102;

   (b)   Cultures of microorganisms of heading 3002; or

   (c)   Fertilizers of heading 3101 or 3105.

Subheading Note

1.   For the purposes of subheading 1205.10, the expression "low erucic acid rape or colza seeds" means rape or colza seeds yielding a fixed oil which has an erucic acid content of less than 2 percent by weight and yielding a solid component which contains less than 30 micromoles of glucosinolates per gram.

Additional U.S. Notes

1.   No allowance in weight shall be made for dirt or other impurities in seed of any kind provided for in this chapter.

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 1213 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
12-2

Additional U.S. Notes (con.)

2.  The aggregate quantity of peanuts entered under subheadings 1202.30.40, 1202.41.40, 1202.42.40, 2008.11.25 and 2008.11.45 during the 12-month period from April 1 in any year through the following March 31, inclusive, shall not exceed the quantities specified herein (articles the product of Mexico shall not be permitted or included under this quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (metric tons) Entered in the 12-month period from April 1 in any year through the following March 31, inclusive |
|---|---|
| Argentina | 43,901 |
| Other countries or areas | 9,005 |

For the purposes of this note, imports of peanuts in the shell shall be charged against the quantities in this note on the basis of 75 kilograms for each 100 kilograms of peanuts in the shell.

Imports of peanuts under this note are subject to such regulations as may be issued by the United States Trade Representative or other designated agency.

Statistical Note

1.  For a list of approved standards for "Certified organic", see General Statistical Note 6.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1201 | | Soybeans, whether or not broken: | | | | |
| 1201.10.00 | 00 | Seed......................................................... | kg............. | Free[1/] | | 4.4¢/kg |
| 1201.90.00 | | Other........................................................ | ................ | Free[1/] | | 4.4¢/kg |
| | 05 | Seeds of a kind used as oil stock................. | kg | | | |
| | | Other: | | | | |
| | 10 | Certified  Organic.................................... | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 1202 | | Peanuts (ground-nuts), not roasted or otherwise cooked, whether or not shelled or broken: | | | | |
| 1202.30 | | Seed: | | | | |
| 1202.30.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................. | kg............. | 6.6¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| 1202.30.40 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions................................. | kg............. | 6.6¢/kg[1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15.4¢/kg |
| 1202.30.80 | 00 | Other[3/]....................................................... | kg............. | 131.8%[2/] | Free (BH, CL, JO, MX, OM, P, SG) 13.1% (KR) 26.3% (PE) 52.7% (CO) 79% (PA) See 9908.12.01 (IL) See 9912.12.05- 9912.12.20 (MA) See 9913.12.05, 9913.12.20 (AU) See 9915.12.05, 9915.12.20, 9915.12.40 (P+) | 155% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1202 (con.) | | Peanuts (ground-nuts), not roasted or otherwise cooked, whether or not shelled or broken: (con.) | | | | |
| 1202.41 | | Other: In shell: | | | | |
| 1202.41.05 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................. | ................. | 9.35¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9¢/kg (KR) | 9.35¢/kg |
| | 20 | For use as oil stock.......................... | kg | | | |
| | 40 | Other.................................... | kg | | | |
| 1202.41.40 | | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions................. | ................. | 9.35¢/kg[2/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 9.35¢/kg |
| | 20 | For use as oil stock.......................... | kg | | | |
| | 40 | Other.................................... | kg | | | |
| 1202.41.80 | | Other[3/].................................... | ................. | 163.8%[2/] | Free (BH, CL, JO, MX, OM, P, SG) 16.3% (KR) 32.7% (PE) 65.5% (CO) 98.2% (PA) See 9908.12.01 (IL) See 9912.12.05- 9912.12.10 (MA) See 9913.12.05- 9913.12.10 (AU) See 9915.12.05, 9915.12.10, 9915.12.30 (P+) | 192.7% |
| | 20 | For use as oil stock.......................... | kg | | | |
| | 40 | Other.................................... | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1202 (con.) | | Peanuts (ground-nuts), not roasted or otherwise cooked, whether or not shelled or broken: (con.) | | | | |
| 1202.42 | | Other: (con.)<br>Shelled, whether or not broken: | | | | |
| 1202.42.05 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................. | ................. | 6.6¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| | 20 | For use as oil stock............................. | kg | | | |
| | 40 | Other.................................. | kg | | | |
| 1202.42.40 | | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions.................. | ................. | 6.6¢/kg[2] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15.4¢/kg |
| | 20 | For use as oil stock............................. | kg | | | |
| | 40 | Other.................................. | kg | | | |
| 1202.42.80 | | Other[3].................................. | ................. | 131.8%[2] | Free (BH, CL, JO, MX, OM, P, SG)<br>13.1% (KR)<br>26.3% (PE)<br>52.7% (CO)<br>79% (PA)<br>See 9908.12.01 (IL)<br>See 9912.12.05-9912.12.20 (MA)<br>See 9913.12.05, 9913.12.20 (AU)<br>See 9915.12.05, 9915.12.20, 9915.12.40 (P+) | 155% |
| | 20 | For use as oil stock............................. | kg | | | |
| | 40 | Other.................................. | kg | | | |
| 1203.00.00 | 00 | Copra.................................. | kg........... | Free[2] | | Free |
| 1204.00.00 | | Flaxseed (linseed), whether or not broken.................................. | ................. | 0.39¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.55¢/kg |
| | 10 | For sowing.................................. | kg | | | |
| | | For use as oil stock: | | | | |
| | 25 | Certified organic.................................. | kg | | | |
| | 35 | Other.................................. | kg | | | |
| | 90 | Other.................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1205 | | Rape or colza seeds, whether or not broken: | | | | |
| 1205.10.00 | | Low erucic acid rape or colza seeds................................... | .................. | 0.58¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | 10 | For sowing........................................................ | kg | | | |
| | 20 | For use as oil stock.......................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 1205.90.00 | | Other................................................................ | .................. | 0.58¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| | 10 | For sowing........................................................ | kg | | | |
| | 20 | For use as oil stock.......................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 1206.00.00 | | Sunflower seeds, whether or not broken........................... | .................. | Free[1/] | | 4.4¢/kg |
| | 20 | For use as oil stock.......................................... | kg | | | |
| | 31 | For  sowing....................................................... | kg | | | |
| | | Other: | | | | |
| | | For human use: | | | | |
| | 61 | In-shell....................................................... | kg | | | |
| | 69 | Other.......................................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1207 | | Other oil seeds and oleaginous fruits, whether or not broken: | | | | |
| 1207.10.00 | 00 | Palm nuts and kernels.................................. | kg............. | Free[2/] | | Free |
| | | Cotton seeds: | | | | |
| 1207.21.00 | 00 | Seed.................................. | kg............. | 0.47¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.73¢/kg |
| 1207.29.00 | 00 | Other.................................. | kg............. | 0.47¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.73¢/kg |
| 1207.30.00 | 00 | Castor oil seeds.................................. | kg............. | Free[2/] | | Free |
| 1207.40.00 | 00 | Sesame seeds.................................. | kg............. | Free[1/] | | 2.6¢/kg |
| 1207.50.00 | 00 | Mustard seeds.................................. | kg............. | Free[1/] | | 4.4¢/kg |
| 1207.60.00 | 00 | Safflower (Carthamus tinctorius) seeds.................................. | kg............. | Free[1/] | | Free |
| 1207.70.00 | | Melon seeds.................................. | .................. | 0.83¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 20 | Cantaloupe.................................. | kg | | | |
| | 40 | Watermelon.................................. | kg | | | |
| | 75 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 1207.91.00 | 00 | Poppy seeds.................................. | kg............. | 0.06¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 1207.99.03 | | Other.................................. | .................. | Free[1/] | | Free |
| | 10 | Niger seed.................................. | kg | | | |
| | 20 | Hemp seed.................................. | kg | | | |
| | 91 | Other.................................. | kg | | | |
| 1208 | | Flours and meals of oil seeds or oleaginous fruits, other than those of mustard: | | | | |
| 1208.10.00 | | Of soybeans.................................. | .................. | 1.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Certified organic.................................. | kg | | | |
| | 90 | Other.................................. | kg | | | |
| 1208.90.00 | 00 | Other.................................. | kg............. | 1.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
12-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1209 | | Seeds, fruits and spores of a kind used for sowing: | | | | |
| 1209.10.00 | 00 | Sugar beet seeds................................................. | kg.......... | Free[1] | | Free |
| | | Seeds of forage plants: | | | | |
| 1209.21.00 | | Alfalfa (lucerne) seeds................................. | ................. | 1.5¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| | 20 | Certified.................................................... | kg | | | |
| | 40 | Other......................................................... | kg | | | |
| 1209.22 | | Clover (Trifolium spp.) seeds: | | | | |
| 1209.22.20 | 00 | White and ladino................................. | kg.......... | 1.6¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13¢/kg |
| 1209.22.40 | | Other................................................ | ................. | Free[2] | | 18¢/kg |
| | 20 | Alsike.......................................... | kg | | | |
| | 30 | Crimson....................................... | kg | | | |
| | | Red: | | | | |
| | 41 | Double cut.............................. | kg | | | |
| | 49 | Other...................................... | kg | | | |
| | 60 | Sweet.......................................... | kg | | | |
| | 95 | Other........................................... | kg | | | |
| 1209.23.00 | | Fescue seeds........................................... | ................. | Free[2] | | 4.4¢/kg |
| | 20 | Tall............................................... | kg | | | |
| | | Creeping red: | | | | |
| | 31 | Certified.................................... | kg | | | |
| | 39 | Other......................................... | kg | | | |
| | 60 | Meadow......................................... | kg | | | |
| | 90 | Other............................................. | kg | | | |
| 1209.24.00 | 00 | Kentucky blue grass (Poa pratensis L.) seeds........... | kg.......... | 1.2¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 1209.25.00 | | Rye grass (Lolium multiflorium Lam., Lolium perenne L.) seeds............................ | ................. | 1.4¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | Annual........................................ | kg | | | |
| | 40 | Perennial..................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1209 (con.) | | Seeds, fruits and spores of a kind used for sowing: (con.) | | | | |
| 1209.29 | | Seeds of forage plants: (con.) | | | | |
| | | Other: | | | | |
| 1209.29.10 | 00 | Beet.................................................. | kg............. | Free[1/] | | 9¢/kg |
| 1209.29.91 | | Other................................................. | ................. | Free[1/] | | 8% |
| | 20 | Bent grass (genus *Agrostis*)............................ | kg | | | |
| | | Bermuda grass for sowing: | | | | |
| | 25 | Husked................................. | kg | | | |
| | 26 | Other.................................. | kg | | | |
| | 30 | Birdsfoot trefoil.......................... | kg | | | |
| | | Bromegrass: | | | | |
| | 36 | Meadow................................ | kg | | | |
| | 37 | Smooth................................. | kg | | | |
| | 38 | Other.................................. | kg | | | |
| | 40 | Orchard grass............................ | kg | | | |
| | 60 | Sudan grass.............................. | kg | | | |
| | | Wheatgrass: | | | | |
| | 71 | Crested................................. | kg | | | |
| | 74 | Other.................................. | kg | | | |
| | 76 | Wild rye.................................. | kg | | | |
| | 79 | Other grass.............................. | kg | | | |
| | 96 | Other.................................. | kg | | | |
| 1209.30.00 | | Seeds of herbaceous plants cultivated principally for their flowers........................... | ................. | 1¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 10 | Petunia.................................. | kg | | | |
| | 90 | Other.................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1221 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
12-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1209 (con.) | | Seeds, fruits and spores of a kind used for sowing: (con.) | | | | |
| | | Other: | | | | |
| 1209.91 | | Vegetable seeds: | | | | |
| 1209.91.10 | 00 | Cauliflower........................ | kg............. | 5.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55¢/kg |
| 1209.91.20 | 00 | Celery............................. | kg............. | Free[1/] | | 4.4¢/kg |
| 1209.91.40 | 00 | Onion.............................. | kg............. | Free[1/] | | 33¢/kg |
| 1209.91.50 | 00 | Parsley............................ | kg............. | 0.68¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 1209.91.60 | | Pepper............................ | .................. | Free[1/] | | 33¢/kg |
| | 10 | Sweet pepper.............. | kg | | | |
| | 90 | Other........................ | kg | | | |
| 1209.91.80 | | Other............................. | .................. | 1.5¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 05 | Broccoli...................... | kg | | | |
| | | Cabbage: | | | | |
| | 08 | Green cabbage.......... | kg | | | |
| | 09 | Other.................... | kg | | | |
| | 10 | Carrot........................ | kg | | | |
| | 20 | Radish........................ | kg | | | |
| | 30 | Spinach....................... | kg | | | |
| | 40 | Cucumber..................... | kg | | | |
| | 45 | Kale........................... | kg | | | |
| | 47 | Kohlrabi...................... | kg | | | |
| | 50 | Lettuce........................ | kg | | | |
| | 54 | Parsnip....................... | kg | | | |
| | 55 | Pumpkin....................... | kg | | | |
| | 60 | Squash........................ | kg | | | |
| | 70 | Tomato........................ | kg | | | |
| | 74 | Turnip........................ | kg | | | |
| | 90 | Other.......................... | kg | | | |
| 1209.99 | | Other: | | | | |
| 1209.99.20 | 00 | Tree and shrub................. | kg............. | Free[1/] | | 17.6¢/kg |
| 1209.99.41 | | Other............................. | .................. | 0.83¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.2¢/kg |
| | 70 | Tobacco....................... | kg | | | |
| | 90 | Other.......................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1222 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
12-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1210 | | Hop cones, fresh or dried, whether or not ground, powdered or in the form of pellets; lupulin: | | | | |
| 1210.10.00 | 00 | Hop cones, neither ground nor powdered nor in the form of pellets.................................................................... | kg............. | 13.2¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 53¢/kg |
| 1210.20.00 | | Hop cones, ground, powdered or in the form of pellets; lupulin.......................................................................... | ................. | 13.2¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 53¢/kg |
| | 20 | Hop cone pellets............................................ | kg | | | |
| | 40 | Other.............................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1211 | | Plants and parts of plants (including seeds and fruits), of a kind used primarily in perfumery, in pharmacy or for insecticidal, fungicidal or similar purposes, fresh, chilled, frozen or dried, whether or not cut, crushed or powdered: | | | | |
| 1211.20 | | Ginseng roots: | | | | |
| 1211.20.10 | | Fresh or dried.................................. | .............. | Free[1/] | | Free |
| | 20 | Cultivated........................................ | kg | | | |
| | 90 | Wild................................................. | kg | | | |
| 1211.20.15 | 00 | Chilled or frozen............................. | kg | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1211.30.00 | 00 | Coca leaf........................................ | kg | Free[1/] | | Free |
| 1211.40.00 | 00 | Poppy straw.................................... | kg | Free[1/] | | Free |
| 1211.50.00 | 00 | Ephedra.......................................... | kg | Free[1/] | | Free |
| 1211.90 | | Other: | | | | |
| 1211.90.20 | 00 | Mint leaves: Crude or not manufactured.................. | kg | Free[1/] | | Free |
| 1211.90.40 | | Other................................................ | .............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Herbal teas and herbal infusions (single species, unmixed)............... | kg | | | |
| | 40 | Other............................................. | kg | | | |
| 1211.90.60 | 00 | Tonka beans.................................... | kg | 6.6¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55¢/kg |
| 1211.90.92 | | Other: Fresh or dried................................. | .............. | Free[1/] | | Free |
| | 20 | Substances having anesthetic, prophylactic or therapeutic properties and principally used as medicaments or as ingredients in medicaments: Psyllium seed husks.................. | kg | | | |
| | 31 | Other................................... | kg | | | |
| | 40 | Basil........................................ | kg | | | |
| | 50 | Sage........................................ | kg | | | |
| | 80 | Other: Herbal teas and herbal infusions (single species, unmixed)......... | kg | | | |
| | 90 | Other.................................... | kg | | | |
| 1211.90.93 | 00 | Chilled or frozen............................ | kg | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1224 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
12-13

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1212 | | Locust beans, seaweeds and other algae, sugar beet and sugar cane, fresh, chilled, frozen or dried, whether or not ground; fruit stones and kernels and other vegetable products (including unroasted chicory roots of the variety Cichorium intybus sativum) of a kind used primarily for human consumption, not elsewhere specified or included: | | | | |
| | | Seaweeds and other algae: | | | | |
| 1212.21.00 | 00 | Fit for human consumption............................................. | kg............ | Free[1/] | | Free |
| 1212.29.00 | 00 | Other............................................................................ | kg............ | Free[1/] | | Free |
| | | Other: | | | | |
| 1212.91.00 | 00 | Sugar beet................................................................ | t ................ | 39.7¢/t[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88.2¢/t |
| 1212.92.00 | 00 | Locust beans (carob)................................................ | kg............ | Free[1/] | | 4.4¢/kg |
| 1212.93.00 | 00 | Sugar cane............................................................... | t ................ | $1.24/t[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.76/t |
| 1212.94.00 | 00 | Chicory roots............................................................ | kg............ | Free[2/] | | 4.4¢/kg |
| 1212.99 | | Other: | | | | |
| | | Apricot, peach (including nectarine) or plum stones and kernels: | | | | |
| 1212.99.20 | 00 | Nectarine.......................................................... | kg............ | Free[1/] | | 4.4¢/kg |
| 1212.99.30 | 00 | Other................................................................. | kg............ | 1.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1212.99.92 | 00 | Other............................................................................ | kg............ | Free[1/] | | 4.4¢/kg |
| 1213.00.00 | 00 | Cereal straw and husks, unprepared, whether or not chopped, ground, pressed or in the form of pellets................................ | t ........... | Free[1/] | | $1.65/t |
| 1214 | | Rutabagas (swedes), mangolds, fodder roots, hay, alfalfa (lucerne), clover, sainfoin, forage kale, lupines, vetches and similar forage products, whether or not in the form of pellets: | | | | |
| 1214.10.00 | | Alfalfa (lucerne) meal and pellets........................................ | ................ | 1.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Dehydrated: | | | | |
| | 10 | Cubes...................................................................... | t | | | |
| | 15 | Other....................................................................... | t | | | |
| | | Other: | | | | |
| | | Sun-cured: | | | | |
| | 30 | Cubes................................................................ | t | | | |
| | 50 | Other................................................................. | t | | | |
| | 60 | | t | | | |
| 1214.90.00 | | Other.................................................................................. | ................ | Free[1/] | | $5.51/t |
| | | Hay: | | | | |
| | 10 | Alfalfa, whether or not double compressed........... | t | | | |
| | 18 | Timothy.................................................................. | t | | | |
| | 25 | Other....................................................................... | t | | | |
| | 30 | Clover............................................................................. | t | | | |
| | 90 | Other.............................................................................. | t | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1225 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
Endnotes--page 12 - 14
1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See subheadings 9904.12.01-9904.12.19.
4/ See 9903.88.16.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 13

LAC; GUMS; RESINS AND OTHER VEGETABLE
SAPS AND EXTRACTS

<u>Note</u>

1.    Heading 1302 applies, <u>inter alia</u>, to licorice extract and extract of pyrethrum, extract of hops, extract of aloes and opium.

The heading does not apply to:

(a)    Licorice extract containing more than 10 percent by weight of sucrose or put up as confectionery (heading 1704);

(b)    Malt extract (heading 1901);

(c)    Extracts of coffee, tea or maté (heading 2101);

(d)    Vegetable saps or extracts constituting alcoholic beverages (chapter 22);

(e)    Camphor, glycyrrhizin or other products of heading 2914 or 2938;

(f)    Concentrates of poppy straw containing not less than 50 percent by weight of alkaloids (heading 2939);

(g)    Medicaments of heading 3003 or 3004 or blood-grouping reagents (heading 3006);

(h)    Tanning or dyeing extracts (heading 3201 or 3203);

(ij)    Essential oils, concretes, absolutes, resinoids, extracted oleoresins, aqueous distillates or aqueous solutions of essential oils or preparations based on odoriferous substances of a kind used for the manufacture of beverages (chapter 33); or

(k)    Natural rubber, balata, gutta-percha, guayule, chicle or similar natural gums (heading 4001).

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1227 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
13-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1301 | | Lac; natural gums, resins, gum-resins and oleoresins (for example, balsams): | | | | |
| 1301.20.00 | 00 | Gum Arabic.................................................. | kg............. | Free[1] | | 1.1¢/kg |
| 1301.90 | | Other: | | | | |
| 1301.90.40 | 00 | Turpentine gum (oleoresinous exudate from living trees).................................................. | kg............. | 1.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 1301.90.91 | | Other......................................................... | ................ | Free[1] | | Free |
| | 05 | Balsams................................................. | kg | | | |
| | 10 | Bleached shellac................................... | kg | | | |
| | 20 | Seed lac................................................. | kg | | | |
| | 30 | Tragacanth............................................. | kg | | | |
| | 40 | Karaya................................................... | kg | | | |
| | 90 | Other...................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1302 | | Vegetable saps and extracts; pectic substances, pectinates and pectates; agar-agar and other mucilages and thickeners, whether or not modified, derived from vegetable products: | | | | |
| | | Vegetable saps and extracts: | | | | |
| 1302.11.00 | 00 | Opium.................................................... | kg amc..... | Free[1/] | | $40/kg of anhydrous morphine content |
| 1302.12.00 | 00 | Of licorice............................................ | kg............ | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1302.13.00 | 00 | Of hops................................................. | kg............ | 89¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $5.29/kg |
| 1302.14.01 | 00 | Of ephedra........................................... | kg............ | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 1302.19 | | Other: | | | | |
| | | Ginseng; substances having anesthetic, prophylactic or therapeutic properties: | | | | |
| 1302.19.21 | 00 | Poppy straw extract........................... | kg............ | Free[1/] | | Free |
| 1302.19.41 | | Other.................................................. | ................. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 20 | Ginseng................................... | kg | | | |
| | 40 | Other....................................... | kg | | | |
| 1302.19.91 | | Other.................................................. | ................. | Free[1/] | | Free |
| | 20 | Cashew nut shell liquid.................. | kg | | | |
| | 40 | Other....................................... | kg | | | |
| 1302.20.00 | 00 | Pectic substances, pectinates and pectates.................... | kg............ | Free[1/] | | 25% |
| | | Mucilages and thickeners, whether or not modified, derived from vegetable products: | | | | |
| 1302.31.00 | 00 | Agar-agar............................................ | kg............ | Free[1/] | | 25% |
| 1302.32.00 | | Mucilages and thickeners, whether or not modified, derived from locust beans, locust bean seeds or guar seeds.................................................. | ................. | Free[1/] | | Free |
| | 20 | Guar........................................ | kg | | | |
| | 40 | Locust bean............................. | kg | | | |
| 1302.39.00 | | Other.................................................. | ................. | 3.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Carrageenan............................ | kg | | | |
| | 90 | Other....................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1229 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

II
Endnotes--page 13 - 4

<u>1/</u> See 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 14

VEGETABLE PLAITING MATERIALS; VEGETABLE PRODUCTS
NOT ELSEWHERE SPECIFIED OR INCLUDED

II
14-1

<u>Notes</u>

1.  This chapter does not cover the following products which are to be classified in section XI: vegetable materials or fibers of vegetable materials of a kind used primarily in the manufacture of textiles, however prepared, or other vegetable materials which have undergone treatment so as to render them suitable for use only as textile materials.

2.  Heading 1401 applies, <u>inter alia</u>, to bamboos (whether or not split, sawn lengthwise, cut to length, rounded at the ends, bleached, rendered nonflammable, polished or dyed), split osier, reeds and the like, to rattan cores and to drawn or split rattans. The heading does not apply to chipwood (heading 4404).

3.  Heading 1404 does not apply to wood wool (heading 4405) and prepared knots or tufts for broom or brush making (heading 9603).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1401 | | Vegetable materials of a kind used primarily for plaiting (for example, bamboos, rattans, reeds, rushes, osier, raffia, cleaned, bleached or dyed cereal straw, and lime bark): | | | | |
| 1401.10.00 | 00 | Bamboos.................... | No............ | Free[1/] | | Free |
| 1401.20 | | Rattans: | | | | |
| 1401.20.20 | | In the rough or cut transversely into sections............. | ................. | Free[2/] | | Free |
| | 10 | In the rough, 4 meters or more in length................ | No. | | | |
| | 90 | Other................ | No. | | | |
| 1401.20.40 | 00 | Other........................ | No............ | 2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1401.90 | | Other: | | | | |
| 1401.90.20 | 00 | Willow  (osier)................ | kg............ | 4.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1401.90.40 | 00 | Other........................ | kg............ | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1404 | | Vegetable products not elsewhere specified or included: | | | | |
| 1404.20.00 | 00 | Cotton linters............... | kg............ | Free[1/] | | Free |
| 1404.90 | | Other: | | | | |
| 1404.90.10 | 00 | Vegetable hair................ | kg............ | 0.5¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | | Vegetable materials of a kind used primarily in brooms or in brushes (for example, broomcorn piassava, couch grass and istle), whether or not in hanks or bundles: | | | | |
| 1404.90.20 | 00 | Broomcorn (*Sorghum vulgare* var. *technicum*)...... | t ................ | $4.95/t[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $22/t |
| 1404.90.30 | 00 | Istle.......................... | kg............ | Free[1/] | | Free |
| 1404.90.40 | 00 | Other........................ | kg............ | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1404.90.90 | | Other......................... | ................. | Free[1/] | | Free |
| | | Raw vegetable materials of a kind used primarily in dyeing or tanning: | | | | |
| | 20 | Canaigre, chestnut, curupay, divi-divi, eucalyptus, gall nuts, hemlock, larch, mangrove, myrobalan, oak, quebracho, sumac, tara, urunday, valonia, wattle and other materials of a kind used primarily in tanning... | kg | | | |
| | 40 | Other................... | kg | | | |
| | 90 | Other......................... | kg | [4/] | | [4/] |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1232 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

II
Endnotes--page 14 - 3

1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See 9903.88.16.
4/ Under this provision, imports of cigarette wrappers or tubes composed primarily of non-pulped vegetable materials may be subject to Federal Excise Tax (26 U.S.C. 5701).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION III

ANIMAL OR VEGETABLE FATS AND OILS AND THEIR
CLEAVAGE PRODUCTS; PREPARED EDIBLE FATS; ANIMAL OR VEGETABLE WAXES

III-1

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1234 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

III-2

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1235 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 15

ANIMAL OR VEGETABLE FATS AND OILS AND THEIR
CLEAVAGE PRODUCTS; PREPARED EDIBLE FATS; ANIMAL OR VEGETABLE WAXES

Notes

1.    This chapter does not cover:

(a)  Pig fat or poultry fat, of heading 0209;

(b)  Cocoa butter, fat or oil (heading 1804);

(c)  Edible preparations containing by weight more than 15 percent of the products of heading 0405 (generally chapter 21);

(d)  Greaves (heading 2301) or residues of headings 2304 to 2306;

(e)  Fatty acids, prepared waxes, medicaments, paints, varnishes, soap, perfumery, cosmetic or toilet preparations, sulfonated oils or other goods of section VI; or

(f)  Factice derived from oils (heading 4002).

2.    Heading 1509 does not apply to oils obtained from olives by solvent extraction (heading 1510).

3.    Heading 1518 does not cover fats or oils or their fractions, merely denatured, which are to be classified in the heading appropriate to the corresponding undenatured fats and oils and their fractions.

4.    Soap-stocks, oil foots and dregs, stearin pitch, glycerol pitch and wool grease residues fall in heading 1522.

Subheading Note

1.    For the purposes of subheadings 1514.11 and 1514.19, the expression "low erucic acid rape or colza oil" means the fixed oil which has an erucic acid content of less than 2 percent by weight.

Additional U.S. Note

1.    Products of American fisheries are provided for in chapter 98.

Statistical Notes

1.    The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows milk components other than water.

2.    For a list of approved standards for "Certified organic", see General Statistical Note 6.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1501 | | Pig fat (including lard) and poultry fat, other than that of heading 0209 or 1503: | | | | |
| 1501.10.00 | 00 | Lard.................................................................... | kg............. | 3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1501.20.00 | | Other pig fat......................................... | .................. | 3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 40 | Choice white grease............................ | kg | | | |
| | 60 | Yellow grease........................................ | kg | | | |
| | 80 | Other....................................................... | kg | | | |
| 1501.90.00 | 00 | Other........................................................... | kg............. | 3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1502 | | Fats of bovine animals, sheep or goats, other than those of heading 1503: | | | | |
| 1502.10.00 | | Tallow.................................................... | .................. | 0.43¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| | 20 | Edible....................................................... | kg | | | |
| | 40 | Inedible................................................... | kg | | | |
| 1502.90.00 | 00 | Other........................................................... | kg............. | 0.43¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg |
| 1503.00.00 | 00 | Lard stearin, lard oil, oleostearin, oleo-oil and tallow oil, not emulsified or mixed or otherwise prepared.............................. | kg............. | 2¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1504 | | Fats and oils and their fractions, of fish or marine mammals, whether or not refined, but not chemically modified: | | | | |
| 1504.10 | | Fish-liver oils and their fractions: | | | | |
| 1504.10.20 | 00 | Cod.................... | kg............. | Free[2] | | Free |
| 1504.10.40 | 00 | Other.................... | kg............. | 2.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 10% |
| 1504.20 | | Fats and oils and their fractions, of fish, other than liver oils: | | | | |
| 1504.20.20 | 00 | Cod.................... | kg............. | Free[2] | | Free |
| 1504.20.40 | 00 | Herring.................... | kg............. | 1¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢/kg |
| 1504.20.60 | | Other.................... | ............. | 1.5¢/kg + 5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 20% |
| | 20 | Menhaden.................... | kg | | | |
| | 40 | Other.................... | kg | | | |
| 1504.30.00 | 00 | Fats and oils and their fractions, of marine mammals...... | kg............. | 1.7¢/kg + 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 20% |
| 1505.00 | | Wool grease and fatty substances derived therefrom (including lanolin): | | | | |
| 1505.00.10 | 00 | Wool grease, crude.................... | kg............. | 1.3¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.5¢/kg |
| 1505.00.90 | 00 | Other.................... | kg............. | 2.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27% |
| 1506.00.00 | 00 | Other animal fats and oils and their fractions, whether or not refined, but not chemically modified.................... | kg............. | 2.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1507 | | Soybean oil and its fractions, whether or not refined, but not chemically modified: | | | | |
| 1507.10.00 | 00 | Crude oil, whether or not degummed................................. | kg............. | 19.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 1507.90 | | Other: | | | | |
| 1507.90.20 | 00 | Pharmaceutical Grade meeting FDA requirements for use in intravenous fat emulsions, valued over $5/kg... | kg............. | Free[1/] | | 10% |
| 1507.90.40 | | Other.................................................................................. | ................. | 19.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Once-refined (subjected to alkali or caustic wash, but not bleached or deodorized)............................. | kg | | | |
| | 40 | Other (fully refined, washed, bleached or deodorized).................................................. | kg | | | |
| 1508 | | Peanut (ground-nut) oil and its fractions, whether or not refined, but not chemically modified: | | | | |
| 1508.10.00 | 00 | Crude oil............................................................................ | kg............. | 7.5¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7¢/kg (AU) | 8.8¢/kg |
| 1508.90.00 | 00 | Other.................................................................................. | kg............. | 7.5¢/kg[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7¢/kg (AU) | 8.8¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1509 | | Olive oil and its fractions, whether or not refined, but not chemically modified: | | | | |
| 1509.10 | | Virgin: | | | | |
| 1509.10.20 | | Weighing with the immediate container under 18 kg... | .................. | 5¢/kg on contents and container[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg on contents and container |
| | | Certified organic: | | | | |
| | 30 | Labeled as extra virgin...................................... | kg | | | |
| | 40 | Other.................................................. | kg | | | |
| | | Other: | | | | |
| | 50 | Labeled as extra virgin...................................... | kg | | | |
| | 60 | Other.................................................. | kg | | | |
| 1509.10.40 | | Other......................................................... | .................. | 3.4¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.3¢/kg |
| | | Certified organic: | | | | |
| | 30 | Labeled as extra virgin...................................... | kg | | | |
| | 40 | Other.................................................. | kg | | | |
| | | Other: | | | | |
| | 50 | Labeled as extra virgin...................................... | kg | | | |
| | 60 | Other.................................................. | kg | | | |
| 1509.90 | | Other: | | | | |
| 1509.90.20 | 00 | Weighing with the immediate container under 18 kg... | kg.............. | 5¢/kg on contents and container[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg on contents and container |
| 1509.90.40 | 00 | Other......................................................... | kg.............. | 3.4¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.3¢/kg |
| 1510.00 | | Other oils and their fractions, obtained solely from olives, whether or not refined, but not chemically modified, including blends of these oils and fractions with oils or fractions of heading 1509: | | | | |
| 1510.00.20 | 00 | Rendered unfit for use as food............................ | kg.............. | Free[1] | | Free |
| | | Other: | | | | |
| 1510.00.40 | 00 | Weighing with the immediate container under 18 kg... | kg.............. | 5¢/kg on contents and container[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg on contents and container |
| 1510.00.60 | 00 | Other......................................................... | kg.............. | 3.4¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.3¢/kg |
| 1511 | | Palm oil and its fractions, whether or not refined, but not chemically modified: | | | | |
| 1511.10.00 | 00 | Crude oil.................................................... | kg.............. | Free[1] | | Free |
| 1511.90.00 | 00 | Other......................................................... | kg.............. | Free[1] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1240 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

III
15-6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 1512 | | Sunflower-seed, safflower or cottonseed oil, and fractions thereof, whether or not refined, but not chemically modified: | | | | |
| | | Sunflower-seed or safflower oil and fractions thereof: | | | | |
| 1512.11.00 | | Crude oil................. | ................. | 1.7¢/kg + 3.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.9¢/kg + 20% |
| | 20 | Sunflower-seed oil................. | kg | | | |
| | 40 | Safflower oil................. | kg | | | |
| 1512.19.00 | | Other................. | ................. | 1.7¢/kg + 3.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.9¢/kg + 20% |
| | 20 | Sunflower-seed oil................. | kg | | | |
| | 40 | Safflower oil................. | kg | | | |
| | | Cottonseed oil and its fractions: | | | | |
| 1512.21.00 | 00 | Crude oil, whether or not gossypol has been removed................. | kg | 5.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1512.29.00 | | Other................. | ................. | 5.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | Once-refined (subjected to alkalai or caustic wash, but not bleached or deodorized)................. | kg | | | |
| | 40 | Other (fully refined, washed, bleached or deodorized)................. | kg | | | |
| 1513 | | Coconut (copra), palm kernel or babassu oil, and fractions thereof, whether or not refined, but not chemically modified: | | | | |
| | | Coconut (copra) oil and its fractions: | | | | |
| 1513.11.00 | 00 | Crude oil................. | kg | Free[1/] | | 4.4¢/kg |
| 1513.19.00 | 00 | Other................. | kg | Free[1/] | | 4.4¢/kg |
| | | Palm kernel or babassu oil and fractions thereof: | | | | |
| 1513.21.00 | 00 | Crude oil................. | kg | Free[1/] | | 2.2¢/kg |
| 1513.29.00 | 00 | Other................. | kg | Free[1/] | | 2.2¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1514 | | Rapeseed, colza or mustard oil, and fractions thereof, whether or not refined, but not chemically modified: | | | | |
| | | Low erucic acid rape or colza oil and its fractions: | | | | |
| 1514.11.00 | 00 | Crude oil................................................ | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.5% |
| 1514.19.00 | 00 | Other.................................................... | kg............ | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.5% |
| | | Other: | | | | |
| 1514.91 | | Crude oil: | | | | |
| 1514.91.10 | 00 | Imported to be used in the manufacture of rubber substitutes or lubricating oil................................. | kg............... | Free[5/] | | 1.8¢/kg |
| 1514.91.90 | | Other.................................................... | | 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.5% |
| | 10 | Rape or colza oil and its fractions................... | kg | | | |
| | 20 | Mustard seed oil and its fractions................... | kg | | | |
| 1514.99 | | Other: | | | | |
| 1514.99.10 | 00 | Imported to be used in the manufacture of rubber substitutes or lubricating oil................................. | kg............ | Free[1/] | | 1.8¢/kg |
| | | Other: | | | | |
| 1514.99.50 | | Denatured............................................... | ................. | 1.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.92¢/kg |
| | 10 | Rape or colza oil and its fractions............. | kg | | | |
| | 20 | Mustard seed oil and its fractions............. | kg | | | |
| 1514.99.90 | | Other.................................................... | ................. | 6.4%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.5% |
| | 10 | Rape or colza oil and its fractions............. | kg | | | |
| | 20 | Mustard seed oil and its fractions............. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

III
15-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1515 | | Other fixed vegetable fats and oils (including jojoba oil) and their fractions, whether or not refined, but not chemically modified: | | | | |
| | | Linseed oil and its fractions: | | | | |
| 1515.11.00 | 00 | Crude oil | kg | 6.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.9¢/kg |
| 1515.19.00 | 00 | Other | kg | 6.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.9¢/kg |
| | | Corn (maize) oil and its fractions: | | | | |
| 1515.21.00 | 00 | Crude oil | kg | 3.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1515.29.00 | | Other | | 3.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Once-refined (subjected to alkalai or caustic wash, but not bleached or deodorized) | kg | | | |
| | 40 | Other (fully refined, washed, bleached or deodorized) | kg | | | |
| 1515.30.00 | 00 | Castor oil and its fractions | kg | Free[1/] | | 6.6¢/kg |
| 1515.50.00 | 00 | Sesame oil and its fractions | kg | 0.68¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1515.90 | | Other: | | | | |
| 1515.90.21 | 00 | Nut oils | kg | Free[1/] | | Free |
| 1515.90.60 | 00 | Jojoba oil and its fractions | kg | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1515.90.80 | | Other | | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.6% (JP) | 20% |
| | 10 | Hemp oil | kg | | | |
| | 90 | Other | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1516 | | Animal or vegetable fats and oils and their fractions, partly or wholly hydrogenated, inter-esterified, re-esterified or elaidinized, whether or not refined, but not further prepared: | | | | |
| 1516.10.00 | 00 | Animal fats and oils and their fractions.................. | kg............ | 7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 1516.20 | | Vegetable fats and oils and their fractions: | | | | |
| 1516.20.10 | 00 | Rapeseed oil................. | kg............ | 7.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.5% |
| 1516.20.90 | 00 | Other................. | kg............ | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 1517 | | Margarine; edible mixtures or preparations of animal or vegetable fats or oils or of fractions of different fats or oils of this chapter, other than edible fats or oils or their fractions of heading 1516: | | | | |
| 1517.10.00 | 00 | Margarine, excluding liquid margarine.................. | kg............ | 12.3¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31¢/kg |
| 1517.90 | | Other: | | | | |
| | | Artificial mixtures of two or more of the products provided for in headings 1501 to 1515, inclusive: | | | | |
| 1517.90.10 | | Containing 5 percent or more by weight of soybean oil or any fraction thereof................. | ................ | 18%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Salad and cooking oils................. | kg | | | |
| | | Baking or frying fats: | | | | |
| | 40 | Wholly of vegetable oils................. | kg | | | |
| | 60 | Other................. | kg | | | |
| | 80 | Other................. | kg | | | |
| 1517.90.20 | | Other................. | ................ | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Salad and cooking oils................. | kg | | | |
| | | Baking or frying fats: | | | | |
| | 40 | Wholly of vegetable oils................. | kg | | | |
| | 60 | Other................. | kg | | | |
| | 80 | Other................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1517 (con.) | | Margarine; edible mixtures or preparations of animal or vegetable fats or oils or of fractions of different fats or oils of this chapter, other than edible fats or oils or their fractions of heading 1516: (con.) | | | | |
| 1517.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1517.90.45 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................... | kg............. | 11¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1¢/kg (KR) | 11¢/kg |
| 1517.90.50 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions........ | kg............. kg cmsc | 11¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 11¢/kg |
| 1517.90.60 | 00 | Other[7/].................... | kg............. kg cmsc | 34.2¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 13.6¢/kg (PA) 17.1¢/kg (P) See 9912.04.30, 9912.04.40 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.40, 9915.04.64 (P+) See 9917.04.20, 9917.04.28 (PE) See 9918.04.60, 9918.04.68 (CO) See 9920.04.10, 9920.04.18 (KR) | 40.2¢/kg |
| 1517.90.90 | | Other.................... | .................. | 8.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | 15 | Partially hydrogenated salad and cooking oil.................... | kg | | | |
| | 25 | Soybean oil, wholly hydrogenated.................... | kg | | | |
| | 85 | Cottonseed oil, wholly hydrogenated.............. | kg | | | |
| | 90 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1518.00 | | Animal or vegetable fats and oils and their fractions, boiled, oxidized, dehydrated, sulfurized, blown, polymerized by heat in vacuum or in inert gas or otherwise chemically modified, excluding those of heading 1516; inedible mixtures or preparations of animal or vegetable fats or oils or of fractions of different fats or oils of this chapter, not elsewhere specified or included: | | | | |
| 1518.00.20 | 00 | Of linseed or flaxseed oil........................................ | kg............. | 6.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.9¢/kg |
| 1518.00.40 | 00 | Other....................................................... | kg............. | 8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1520.00.00 | 00 | Glycerol, crude; glycerol waters and glycerol lyes.................... | kg............. | Free[1] | | 2.2¢/kg |
| 1521 | | Vegetable waxes (other than triglycerides), beeswax, other insect waxes and spermaceti, whether or not refined or colored: | | | | |
| 1521.10.00 | | Vegetable waxes........................................ | ............. | Free[1] | | Free |
| | 20 | Candelilla.......................................... | kg | | | |
| | 40 | Carnauba........................................... | kg | | | |
| | 60 | Other............................................... | kg | | | |
| 1521.90 | | Other: | | | | |
| 1521.90.20 | 00 | Bleached beeswax........................................ | kg............. | 4.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 1521.90.40 | 00 | Other....................................................... | kg............. | Free[1] | | Free |
| 1522.00.00 | 00 | Degras; residues resulting from the treatment of fatty substances or animal or vegetable waxes................................ | kg............. | 3.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

III

Endnotes--page 15 - 12

1/ See 9903.88.15.

2/ See 9903.88.03.

3/ See 9903.88.15 and 9903.89.13.

4/ See 9903.88.15

5/ See 9903.88.16.

6/ See 9902.01.02 and, 9903.88.15.

7/ See 9904.04.50-9904.05.01.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1247 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION IV

PREPARED FOODSTUFFS; BEVERAGES, SPIRITS AND VINEGAR;
TOBACCO AND MANUFACTURED TOBACCO SUBSTITUTES

IV-1

<u>Note</u>

1.    In this section the term "<u>pellets</u>" means products which have been agglomerated either directly by compression or by the addition of a binder in a proportion not exceeding 3 percent by weight.

<u>Additional U.S. Notes</u>

1.    In this section the term "canned" means preserved in airtight containers by heat processing to destroy or inactivate micro-organisms and enzymes that otherwise could cause spoilage.

2.    For the purposes of this section, unless the context otherwise requires--

(a)    the term "<u>percent by dry weight</u>" means the sugar content as a percentage of the total solids in the product;

(b)    The term "<u>capable of being further processed or mixed with similar or other ingredients</u>" means that the imported product is in such condition or container as to be subject to any additional preparation, treatment or manufacture or to be blended or combined with any additional ingredient, including water or any other liquid, other than processing or mixing with other ingredients performed by the ultimate consumer prior to consumption of the product;

(c)    the term "<u>prepared for marketing to the ultimate consumer in the identical form and package in which imported</u>" means that the product is imported in packaging of such sizes and labeling as to be readily identifiable as being intended for retail sale to the ultimate consumer without any alteration in the form of the product or its packaging; and

(d)    the term "<u>ultimate consumer</u>" does not include institutions such as hospitals, prisons and military establishments or food service establishments such as restaurants, hotels, bars or bakeries.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 16

PREPARATIONS OF MEAT, OF FISH OR OF CRUSTACEANS, MOLLUSCS OR OTHER AQUATIC INVERTEBRATES

Notes

1.  This chapter does not cover meat, meat offal, fish, crustaceans, molluscs or other aquatic invertebrates, prepared or preserved by the processes specified in chapter 2 or 3 or heading 0504.

2.  Food preparations fall in this chapter provided that they contain more than 20 percent by weight of sausage, meat, meat offal, blood, fish or crustaceans, molluscs or other aquatic invertebrates, or any combination thereof. In cases where the preparation contains two or more of the products mentioned above, it is classified in the heading of chapter 16 corresponding to the component or components which predominate by weight. These provisions do not apply to the stuffed products of heading 1902 or to the preparations of heading 2103 or 2104.

Subheading Notes

1.  For the purposes of subheading 1602.10, the expression "homogenized preparations" means preparations of meat, meat offal or blood, finely homogenized, put up for retail sale as food suitable for infants or young children or for dietetic purposes, in containers of a net weight content not exceeding 250 g. For the application of this definition no account is to be taken of small quantities of any ingredients which may have been added to the preparation for seasoning, preservation or other purposes. These preparations may contain a small quantity of visible pieces of meat or meat offal. This subheading takes precedence over all other subheadings of heading 1602.

2.  The fish, crustaceans, molluscs and other aquatic invertebrates specified in the subheadings of heading 1604 or 1605 under their common names only, are of the same species as those mentioned in chapter 3 under the same name.

Additional U.S. Notes

1.  For the purposes of this chapter, the term "in oil" means packed in oil or fat, or in added oil or fat and other substances, whether such oil or fat was introduced at the time of packing or prior thereto.

2.  In assessing the duty on meats, no allowance shall be made for normal components thereof such as bones, fat, and hide or skin. The dutiable weight of meats in airtight containers subject to specific rates includes the entire contents of the containers.

3.  For purposes of subheadings 1604.14.22 and 1604.14.30, tunas and skipjack from the freely associated states may be entered free of duty under the appropriate subheading in an aggregate quantity provided by, and under the terms set forth in, general note 10(c) to the tariff schedule. Goods from the freely associated states entered, or withdrawn from warehouse for consumption, in excess of such specified aggregate quantity shall be dutied under the appropriate subheading at the rate set forth in the "General" subcolumn of column 1.

Statistical Note

1.  Imports of shrimp or products of shrimp are subject to the provisions of section 609 of Public Law 101-162 of November 21, 1989 (16 U.S.C. 1537 note).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | 1 Special | 2 |
| 1601.00 | | Sausages and similar products, of meat, meat offal or blood; food preparations based on these products: | | | | |
| 1601.00.20 | | Pork.................................................................... | ................. | 0.8¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| | 10 | Canned........................................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| | | Other: | | | | |
| 1601.00.40 | | Beef in airtight containers........................... | ................. | 3.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Canned........................................................... | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 1601.00.60 | | Other.............................................................. | ................. | 3.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Beef................................................................ | kg | | | |
| | | Other: | | | | |
| | 60 | Canned....................................................... | kg | | | |
| | 80 | Other.......................................................... | kg | | | |
| 1602 | | Other prepared or preserved meat, meat offal or blood: | | | | |
| 1602.10 | | Homogenized preparations: | | | | |
| 1602.10.10 | 00 | Put up for retail sale as food suitable for infants or for dietetic purposes................................. | kg | 1.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 1602.10.50 | | Put up for retail sale as food suitable for young children............................................................ | ................. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 60 | Canned........................................................... | kg | | | |
| | 80 | Other.............................................................. | kg | | | |
| 1602.20 | | Of liver of any animal: | | | | |
| 1602.20.20 | 00 | Of goose........................................................ | kg | 4.9¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 1602.20.40 | 00 | Other.............................................................. | kg | 3.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1602 (con.) | | Other prepared or preserved meat, meat offal or blood: (con.) | | | | |
| | | Of poultry of heading 0105: | | | | |
| 1602.31.00 | | Of turkeys................................................. | .................. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Prepared meals................................. | kg | | | |
| | 40 | Other................................................. | kg | | | |
| 1602.32.00 | | Of chickens.......................................... | .................. | 6.4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Prepared meals: | | | | |
| | 10 | In airtight containers....................... | kg | | | |
| | 30 | Other................................................. | kg | | | |
| | 40 | Other..................................................... | kg | | | |
| 1602.39.00 | | Other...................................................... | .................. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Prepared meals: | | | | |
| | 15 | In airtight containers....................... | kg | | | |
| | 35 | Other................................................. | kg | | | |
| | 45 | Other..................................................... | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1602 (con.) | | Other prepared or preserved meat, meat offal or blood: (con.) | | | | |
| | | Of swine: | | | | |
| 1602.41 | | Hams and cuts thereof: | | | | |
| 1602.41.10 | 00 | Containing cereals or vegetables........................... | kg............. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| 1602.41.20 | | Boned and cooked and packed in airtight containers.................................. | .................. | 5.3¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | In containers holding less than 1 kg.......... | kg | | | |
| | 40 | Other.............................................. | kg | | | |
| 1602.41.90 | 00 | Other.............................................. | kg............. | 1.4¢/kg[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| 1602.42 | | Shoulders and cuts thereof: | | | | |
| 1602.42.20 | | Boned and cooked and packed in airtight containers.................................. | .................. | 4.2¢/kg[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | 20 | In containers holding less than 1 kg................ | kg | | | |
| | 40 | Other.............................................. | kg | | | |
| 1602.42.40 | 00 | Other.............................................. | kg............. | 1.4¢/kg[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| 1602.49 | | Other, including mixtures: | | | | |
| 1602.49.10 | 00 | Offal.............................................. | kg............. | 3.2%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| | | Not containing cereals or vegetables: | | | | |
| 1602.49.20 | 00 | Boned and cooked and packed in air- tight containers..................................... | kg............. | 4.2¢/kg[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1602.49.40 | 00 | Other.............................................. | kg............. | 1.4¢/kg[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.2¢/kg |
| | | Other: | | | | |
| 1602.49.60 | 00 | Mixtures of pork and beef........................ | kg............. | 3.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1602 (con.) | | Other prepared or preserved meat, meat offal or blood: (con.) | | | | |
| | | Of swine: (con.) | | | | |
| 1602.49 (con.) | | Other, including mixtures: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 1602.49.90 | 00 | Other.......................................................... | kg............. | 6.4%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
16-6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1602 (con.) | | Other prepared or preserved meat, meat offal or blood: (con.) | | | | |
| 1602.50 | | Of bovine animals : | | | | |
| 1602.50.05 | 00 | Offal.......................................................... | kg............. | 2.3%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| | | Not containing cereals or vegetables: | | | | |
| | | Cured or pickled: | | | | |
| 1602.50.07 | | Corned beef in airtight containers............ | .................. | Free[2/] | | 30% |
| | 20 | In containers holding less than 1 kg... | kg | | | |
| | 40 | Other.................................................. | kg | | | |
| 1602.50.08 | 00 | Other............................................. | kg............. | 4.5%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 1602.50.21 | | In airtight containers................................. | .................. | 1.4%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | In containers holding less than 1 kg.... | kg | | | |
| | 40 | Other................................................. | kg | | | |
| 1602.50.60 | 00 | Other................................................. | kg............. | 1.8%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1602.50.90 | | Other................................................. | .................. | 2.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Prepared meals............................ | kg | | | |
| | 40 | Other............................................. | kg | | | |
| 1602.90 | | Other, including preparations of blood of any animal: | | | | |
| 1602.90.10 | 00 | Frog meat............................................. | kg............. | 2.7%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1602.90.91 | | Other................................................. | .................. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 60 | Canned............................................. | kg | | | |
| | 80 | Other............................................. | kg | | | |
| 1603.00 | | Extracts and juices of meat, fish or crustaceans, molluscs or other aquatic invertebrates: | | | | |
| 1603.00.10 | 00 | Clam juice............................................. | kg............. | 8.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1603.00.90 | | Other................................................. | .................. | Free[3/] | | 13% |
| | 10 | Of meat............................................. | kg | | | |
| | 90 | Other............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: | | | | |
| 1604.11 | | Fish, whole or in pieces, but not minced: Salmon: | | | | |
| 1604.11.20 | | In oil, in airtight containers........................................ | .................. | 6%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Pink (humpie)..................................................... | kg | | | |
| | 30 | Sockeye.............................................................. | kg | | | |
| | 90 | Other.................................................................. | kg | | | |
| 1604.11.40 | | Other.................................................................... | .................. | Free[3/] | | 25% |
| | | Canned: | | | | |
| | 10 | Chum (dog)......................................................... | kg | | | |
| | 20 | Pink (humpie)..................................................... | kg | | | |
| | 30 | Sockeye.............................................................. | kg | | | |
| | 40 | Other.................................................................. | kg | | | |
| | 50 | Other.................................................................... | kg | | | |
| 1604.12 | | Herrings: | | | | |
| 1604.12.20 | 00 | In oil, in airtight containers........................................ | kg............. | 4%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 1604.12.40 | 00 | In tomato sauce, smoked or kippered, and in immediate containers weighing with their contents over 0.45 kg each............................ | kg............. | Free[3/] | | 25% |
| 1604.12.60 | | Other.................................................................... | .................. | Free[3/] | | 25% |
| | | Pickled: | | | | |
| | 10 | Fillets................................................................... | kg | | | |
| | 30 | Other.................................................................. | kg | | | |
| | | Other: | | | | |
| | 50 | Kipper snacks..................................................... | kg | | | |
| | 90 | Other.................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| | | Fish, whole or in pieces, but not minced: (con.) | | | | |
| 1604.13 | | Sardines, sardinella and brisling or sprats: | | | | |
| | | In oil, in airtight containers: | | | | |
| 1604.13.10 | 00 | Smoked sardines, neither skinned nor boned, valued $1 or more per kg in tin- plate containers, or $1.10 or more per kg in other containers.................. | kg............. | Free[3] | | 30% |
| | | Other: | | | | |
| 1604.13.20 | 00 | Neither skinned nor boned....................... | kg............. | 15%[3] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 30% |
| 1604.13.30 | 00 | Skinned or boned....................... | kg............. | 20%[3] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 30% |
| | | Other: | | | | |
| 1604.13.40 | 00 | In immediate containers weighing with their contents under 225 grams each..................... | kg............. | Free[3] | | 25% |
| 1604.13.90 | 00 | Other................ | kg............. | 3.1%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1604.14 | | Tunas, skipjack and bonito (Sarda *spp.*): | | | | |
| | | Tunas and skipjack: | | | | |
| | | In airtight containers: | | | | |
| 1604.14.10 | | In oil................ | ................ | 35%[3] | Free (A+, AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 3.5% (CO) 7% (KR) | 45% |
| | 10 | In foil or other flexible containers weighing with their contents not more than 6.8 kg each................ | kg | | | |
| | | Other: | | | | |
| | 91 | Albacore........................ | kg | | | |
| | 99 | Other................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| | | Fish, whole or in pieces, but not minced: (con.) | | | | |
| 1604.14 (con.) | | Tunas, skipjack and bonito (Sarda *spp.*): (con.) | | | | |
| | | Tunas and skipjack: (con.) | | | | |
| | | In airtight containers: (con.) | | | | |
| | | Not in oil: | | | | |
| 1604.14.22 | | In containers weighing with their contents not over 7 kg each, and not the product of any insular possession of the United States, for an aggregate quantity entered in any calendar year not to exceed 4.8 percent of apparent United States consumption of tuna in airtight containers during the immediately preceding year, as reported by the National Marine Fisheries Service.................................. | .................. | 6%[3/] | Free (A+, AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.1% (PA) 0.6% (CO) 1.2% (KR) | 25% |
| | | Albacore (Thunnus alalunga): | | | | |
| | 51 | In foil or other flexible con- tainers weighing with their contents not more than 6.8 kg each.............................. | kg | | | |
| | 59 | Other....................................... | kg | | | |
| | | Other: | | | | |
| | 91 | In foil or other flexible con- tainers weighing with their contents not more than 6.8 kg each......................................... | kg | | | |
| | 99 | Other....................................... | kg | | | |
| 1604.14.30 | | Other........................................... | .................. | 12.5%[3/] | Free (A+, AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.3% (PA) 1.2% (CO) 2.5% (KR) | 25% |
| | | Albacore (Thunnus alalunga): | | | | |
| | 51 | In foil or other flexible con- tainers weighing with their contents not more than 6.8 kg each......................................... | kg | | | |
| | 59 | Other....................................... | kg | | | |
| | | Other: | | | | |
| | 91 | In foil or other flexible con- tainers weighing with their contents not more than 6.8 kg each......................................... | kg | | | |
| | 99 | Other....................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| 1604.14 (con.) | | Fish, whole or in pieces, but not minced: (con.) Tunas, skipjack and bonito (Sarda *spp.*): (con.) | | | | |
| | | Tunas and skipjack: (con.) Not in airtight containers: | | | | |
| 1604.14.40 | 00 | In bulk or in immediate containers weighing with their contents over 6.8 kg each, not in oil............................. | kg............. | 1.1¢/kg[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 2.8¢/kg |
| 1604.14.50 | 00 | Other.............................................. | kg............. | 6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |
| | | Bonito (Sarda *spp.*): | | | | |
| 1604.14.70 | 00 | In oil.......................................... | kg............. | 4.9%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 30% |
| 1604.14.80 | 00 | Not in oil.................................... | kg............. | 6%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |
| 1604.15.00 | 00 | Mackerel.................................................. | kg............. | 3%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1604.16 | | Anchovies: | | | | |
| 1604.16.20 | 00 | In oil, in airtight containers...................... | kg............. | Free[3/] | | 30% |
| | | Other: | | | | |
| 1604.16.40 | 00 | In immediate containers weighing with their contents 6.8 kg or less each............................. | kg............. | 5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1604.16.60 | 00 | Other.............................................. | kg............. | Free[3/] | | 2.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| | | Fish, whole or in pieces, but not minced: (con.) | | | | |
| 1604.17 | | Eels: | | | | |
| 1604.17.10 | 00 | In airtight containers.................................. | kg............ | 4%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 30% |
| | | Other: | | | | |
| | | Fish sticks and similar products of any size or shape, fillets or other portions of fish, if breaded, coated with batter or similarly prepared: | | | | |
| 1604.17.40 | 00 | Neither cooked nor in oil............................ | kg............ | 10%³ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| 1604.17.50 | 00 | Other.......................................... | kg............ | 7.5%³ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 30% |
| | | Other: | | | | |
| 1604.17.60 | 00 | In oil and in bulk or in immediate containers over 7 kg each........................ | kg............ | Free³ʹ | | 2.8¢/kg |
| 1604.17.80 | 00 | Other......................................... | kg............ | 6%³ʹ | Free (A, AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |
| 1604.18 | | Shark fins: | | | | |
| 1604.18.10 | 00 | In airtight containers.................................. | kg............ | 4%³ʹ | Free (A, AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 30% |
| 1604.18.90 | 00 | Other......................................... | kg............ | 6%³ʹ | Free (A, AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| | | Fish, whole or in pieces, but not minced: (con.) | | | | |
| 1604.19 | | Other (including yellowtail): | | | | |
| | | In airtight containers: | | | | |
| | | Not in oil: | | | | |
| 1604.19.10 | 00 | Bonito, yellowtail and pollock...................... | kg............. | 4%³/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 1604.19.22 | 00 | Other......................................................... | kg............. | 4%³/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | | In oil: | | | | |
| 1604.19.25 | 00 | Bonito, yellowtail and pollock...................... | kg............. | 5%³/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 30% |
| 1604.19.32 | 00 | Other......................................................... | kg............. | 4%³/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 30% |
| | | Other: | | | | |
| | | Fish sticks and similar products of any size or shape, fillets or other portions of fish, if breaded, coated with batter or similarly prepared: | | | | |
| 1604.19.41 | 00 | Neither cooked nor in oil........................... | kg............. | 10%³/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| 1604.19.51 | 00 | Other......................................................... | kg............. | 7.5%³/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 30% |
| | | Other: | | | | |
| 1604.19.61 | 00 | In oil and in bulk or in immediate containers weighing with their contents over 7 kg each........................................... | kg............. | Free³/ | | 2.8¢/kg |
| 1604.19.82 | 00 | Other......................................................... | kg............. | 6%³/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1604 (con.) | | Prepared or preserved fish; caviar and caviar substitutes prepared from fish eggs: (con.) | | | | |
| 1604.20 | | Other prepared or preserved fish: | | | | |
| 1604.20.05 | | Products containing meat of crustaceans, molluscs or other aquatic invertebrates; prepared meals.............. | .................. | 10%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Prepared  meals........................................ | kg | | | |
| | 90 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 1604.20.10 | 00 | Pastes................................................ | kg | Free³ᐟ | | 30% |
| | | Balls, cakes and puddings: | | | | |
| 1604.20.15 | 00 | In oil............................................... | kg | Free³ᐟ | | 30% |
| | | Not in oil: | | | | |
| | | In immediate containers weighing with their contents not over 6.8 kg each: | | | | |
| 1604.20.20 | 00 | In airtight containers.................. | kg | Free³ᐟ | | 25% |
| 1604.20.25 | 00 | Other.................................... | kg | Free³ᐟ | | 25% |
| 1604.20.30 | 00 | Other........................................ | kg | Free³ᐟ | | 2% |
| | | Fish sticks and similar products of any size or shape, if breaded, coated with batter or similarly prepared: | | | | |
| 1604.20.40 | 00 | Neither cooked nor in oil................ | kg | 10%³ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1604.20.50 | | Other...................................... | .................. | 7.5%³ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Pre-cooked and frozen................ | kg | | | |
| | 90 | Other................................ | kg | | | |
| 1604.20.60 | | Other........................................ | .................. | Free³ᐟ | | 25% |
| | 10 | Pre-cooked and frozen................ | kg | | | |
| | 90 | Other................................ | kg | | | |
| | | Caviar and caviar substitutes: | | | | |
| 1604.31.00 | 00 | Caviar............................................ | kg | 15%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 30% |
| 1604.32 | | Caviar substitutes: | | | | |
| 1604.32.30 | 00 | Boiled and in airtight containers................ | kg | Free³ᐟ | | 30% |
| 1604.32.40 | 00 | Other........................................ | kg | Free³ᐟ | | 44¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1605 | | Crustaceans, molluscs and other aquatic invertebrates, prepared or preserved: | | | | |
| 1605.10 | | Crab: | | | | |
| 1605.10.05 | | Products containing fish meat; prepared meals.......... | .................. | 10%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | In airtight containers................................. | kg | | | |
| | 90 | Other............................................ | kg | | | |
| | | Other: | | | | |
| | | Crabmeat: | | | | |
| 1605.10.20 | | In airtight containers................................. | .................. | Free³ᐟ | | 22.5% |
| | 10 | King crab..................................... | kg | | | |
| | | Snow crab (<u>Chionoecetes bairdi</u>, <u>C</u>. opilio, <u>C</u>. tanneri and <u>C</u>. angulatus): | | | | |
| | 22 | <u>C</u>. opilio (small)..................... | kg | | | |
| | 25 | Other............................ | kg | | | |
| | 30 | Dungeness................................... | kg | | | |
| | | Swimming crabs (<u>Portunidae</u>): | | | | |
| | 51 | Callinectes *spp.*, including blue crabs (<u>C</u>. sapidus)............. | kg | | | |
| | 59 | Other............................ | kg | | | |
| | 90 | Other................................... | kg | | | |
| 1605.10.40 | | Other.......................................... | .................. | 5%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Frozen: | | | | |
| | 02 | King crab..................................... | kg | | | |
| | | Snow crab (<u>Chionoecetes bairdi</u>, <u>C</u>. opilio, <u>C</u>. tanneri and <u>C</u>. angulatus): | | | | |
| | 05 | <u>C</u>. opilio (small)..................... | kg | | | |
| | 10 | Other............................ | kg | | | |
| | 15 | Dungeness................................... | kg | | | |
| | | Swimming crabs (<u>Portunidae</u>): | | | | |
| | 25 | Callinectes *spp.*, including blue crabs (<u>C</u>. sapidus)............. | kg | | | |
| | 30 | Other............................ | kg | | | |
| | 35 | Other............................ | kg | | | |
| | 40 | Other................................... | kg | | | |
| 1605.10.60 | | Other.......................................... | .................. | Free³ᐟ | | Free |
| | 10 | In airtight containers......................... | kg | | | |
| | 90 | Other......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 1605 (con.) | | Crustaceans, molluscs and other aquatic invertebrates, prepared or preserved: (con.) | | | | |
| | | Shrimps and prawns: | | | | |
| 1605.21 | | Not in airtight containers: | | | | |
| 1605.21.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | 5%³/ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1605.21.10 | | Other............. | ................. | Free³/ | | Free |
| | | Frozen, imported in accordance with Statistical Note 1 to this chapter: | | | | |
| | 20 | Breaded............. | kg | | | |
| | 30 | Other............. | kg | | | |
| | 50 | Other, imported in accordance with Statistical Note 1 to this chapter............. | kg | | | |
| 1605.29 | | Other: | | | | |
| 1605.29.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | 5%³/ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1605.29.10 | | Other............. | ................. | Free³/ | | Free |
| | 10 | Frozen, imported in accordance with Statistical Note 1 to this chapter............. | kg | | | |
| | 40 | Other, imported in accordance with Statistical Note 1 to this chapter............. | kg | | | |
| 1605.30 | | Lobster: | | | | |
| 1605.30.05 | | Products containing fish meat; prepared meals......... | ................. | 10%³/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | In airtight containers............. | kg | | | |
| | 90 | Other............. | kg | | | |
| 1605.30.10 | | Other............. | ................. | Free³/ | | Free |
| | | Lobster meat, cooked by steaming or boiling in water and out of shell, whether or not frozen but not further prepared or preserved: | | | | |
| | 10 | Frozen............. | kg | | | |
| | 30 | Not frozen............. | kg | | | |
| | | Other: | | | | |
| | 50 | In airtight containers............. | kg | | | |
| | 90 | Other............. | kg | | | |
| 1605.40 | | Other crustaceans: | | | | |
| 1605.40.05 | 00 | Products containing fish meat; prepared meals......... | kg............. | Free³/ | | 20% |
| 1605.40.10 | | Other............. | ................. | Free³/ | | Free |
| | 10 | Peeled freshwater crawfish tail meat..................... | kg | | | |
| | 90 | Other............. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1264 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

IV
16-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1605 (con.) | | Crustaceans, molluscs and other aquatic invertebrates, prepared or preserved: (con.) | | | | |
| | | Molluscs: | | | | |
| 1605.51 | | Oysters: | | | | |
| 1605.51.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[3/] | | 20% |
| | | Other: | | | | |
| 1605.51.40 | 00 | Smoked................. | kg............. | Free[3/] | | 7.5% |
| 1605.51.50 | 00 | Other................ | kg............. | 4.7%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 12.5% |
| 1605.52 | | Scallops, including queen scallops: | | | | |
| 1605.52.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[3/] | | 20% |
| 1605.52.60 | 00 | Other................ | kg............. | Free[3/] | | Free |
| 1605.53 | | Mussels: | | | | |
| 1605.53.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[8/] | | 20% |
| 1605.53.60 | 00 | Other................ | kg............. | Free[9/] | | Free |
| 1605.54 | | Cuttle fish and squid: | | | | |
| 1605.54.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[3/] | | 20% |
| 1605.54.60 | | Other................ | kg............. | Free[3/] | | Free |
| | 10 | Cuttle fish................. | kg | | | |
| | | Squid: | | | | |
| | 20 | Loligo................. | kg | | | |
| | 30 | Other................. | kg | | | |
| 1605.55 | | Octopus: | | | | |
| 1605.55.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[3/] | | 20% |
| 1605.55.60 | 00 | Other................ | kg............. | Free[3/] | | Free |
| 1605.56 | | Clams, cockles and arkshells: | | | | |
| 1605.56.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[8/] | | 20% |
| | | Other: | | | | |
| | | Clams: | | | | |
| | | In airtight containers: | | | | |
| 1605.56.10 | 00 | Razor clams (Siliqua patula).............. | kg............. | Free[8/] | | 23% |
| | | Other: | | | | |
| 1605.56.15 | 00 | Boiled clams, whether whole, minced or chopped, and whether or not salted, but not otherwise prepared or preserved, in immediate containers, the contents of each container not exceeding 680 grams gross weight................ | kg............. | 10%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 110% |
| 1605.56.20 | 00 | Other................ | kg............. | Free[8/] | | 35% |
| 1605.56.30 | 00 | Other................ | kg............. | Free[8/] | | Free |
| 1605.56.60 | 00 | Other................ | kg............. | Free[8/] | | Free |
| 1605.57 | | Abalone: | | | | |
| 1605.57.05 | 00 | Products containing fish meat; prepared meals..... | kg............. | Free[3/] | | 20% |
| 1605.57.60 | 00 | Other................ | kg............. | Free[3/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1265 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
16-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1605 (con.) | | Crustaceans, molluscs and other aquatic invertebrates, prepared or preserved: (con.) | | | | |
| 1605.58 | | Molluscs: (con.) Snails, other than sea snails: | | | | |
| 1605.58.05 | 00 | Products containing fish meat; prepared meals.... | kg............. | Free[3/] | | 20% |
| 1605.58.55 | 00 | Other........................................................ | kg............. | 5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 20% |
| 1605.59 | | Other: | | | | |
| 1605.59.05 | 00 | Products containing fish meat; prepared meals.... | kg............. | Free[8/] | | 20% |
| 1605.59.60 | 00 | Other........................................................ | kg............. | Free[8/] | | Free |
| | | Other aquatic invertebrates: | | | | |
| 1605.61.00 | 00 | Sea cucumbers......................................... | kg............. | Free[3/] | | Free |
| 1605.62.00 | 00 | Sea urchins.............................................. | kg............. | Free[3/] | | Free |
| 1605.63.00 | 00 | Jellyfish.................................................... | kg............. | Free[3/] | | Free |
| 1605.69.00 | 00 | Other........................................................ | kg............. | Free[3/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1266 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 16 - 18

<u>1/</u> See 9903.88.15 and 9903.89.16.
<u>2/</u> See 9903.88.15.
<u>3/</u> See 9903.88.03.
<u>4/</u> See 9903.88.15 and 9903.89.19.
<u>5/</u> See 9903.88.15 and 9903.89.10.
<u>6/</u> See 9903.88.15 and 9903.89.40.
<u>7/</u> See 9903.88.16.
<u>8/</u> See 9903.88.03 and 9903.89.10.
<u>9/</u> See 9903.88.03 and 9903.89.22.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1267 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 17

SUGARS AND SUGAR CONFECTIONERY

Note

1.  This chapter does not cover:

    (a)  Sugar confectionery containing cocoa (heading 1806);

    (b)  Chemically pure sugars (other than sucrose, lactose, maltose, glucose and fructose) or other products of heading 2940; or

    (c)  Medicaments or other products of chapter 30.

Subheading Notes

1.  For the purposes of subheadings 1701.12, 1701.13 and 1701.14, "raw sugar" means sugar whose content of sucrose by weight, in the dry state, corresponds to a polarimeter reading of less than 99.5 degrees.

2.  Subheading 1701.13 covers only cane sugar obtained without centrifugation, whose content of sucrose by weight, in the dry state, corresponds to a polarimeter reading of 69° or more but less than 93°. The product contains only natural anhedral microcrystals, of irregular shape, not visible to the naked eye, which are surrounded by residues of molasses and other constituents of sugar cane.

Additional U.S. Notes

1.  The term "degree"as used in the"Rates of Duty" columns of this chapter means sugar degree as determined by a polarimetric test.

2.  For the purposes of this schedule, the term "articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17" means articles containing over 65 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported.

3.  For the purposes of this schedule, the term "articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17" means articles containing over 10 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, except (a) articles not principally of crystalline structure or not in dry amorphous form, the foregoing that are prepared for marketing to the ultimate consumer in the identical form and package in which imported; (b) blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported; (c) articles containing over 65 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported; or (d) cake decorations and similar products to be used in the same condition as imported without any further processing other than the direct application to individual pastries or confections, finely ground or masticated coconut meat or juice thereof mixed with those sugars, and sauces and preparations therefor.

4.  For the purposes of this schedule, the term "blended syrups described in additional U.S. note 4 to chapter 17" means blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported.

5.  (a) (i)  The aggregate quantity of raw cane sugar entered, or withdrawn from warehouse for consumption, under subheading 1701.13.10 and 1701.14.10 during any fiscal year, shall not exceed in the aggregate an amount (expressed in terms of raw value), not less than 1,117,195 metric tons, as shall be established by the Secretary of Agriculture (hereinafter referred to as "the Secretary"), and the aggregate quantity of sugars, syrups and molasses entered, or withdrawn from warehouse for consumption, under subheadings 1701.12.10, 1701.91.10, 1701.99.10, 1702.90.10 and 2106.90.44 (under the terms of subheadings 9903.17.01 through 9903.18.10 and applicable note thereto), during any fiscal year, shall not exceed in the aggregate an amount (expressed in terms of raw value), not less than 22,000 metric tons, as shall be established by the Secretary. With either the aggregate quantity for raw cane sugar or the aggregate quantity for sugars, syrups and molasses other than raw cane sugar, the Secretary may reserve a quota quantity for the importation of specialty sugars as defined by the United States Trade Representative.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1268 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-2

Additional U.S. Notes (con.)

(ii) Whenever the Secretary believes that domestic supplies of sugars may be inadequate to meet domestic demand at reasonable prices, the Secretary may modify any quantitative limitations which have previously been established under this note but may not reduce the total amounts below the amounts provided for in subdivision (i) hereof.

(iii) The Secretary shall inform the Secretary of the Treasury of any determination made under this note. Notice of such determinations shall be published in the Federal Register.

(iv) Sugar entering the United States during a quota period established under this note may be charged to the previous or subsequent quota period with the written approval of the Secretary.

(b) (i) The quota amounts established under subdivision (a) may be allocated among supplying countries and areas by the United States Trade Representative.

(ii) The United States Trade Representative, after consultation with the Secretaries of State and Agriculture, may modify, suspend (for all or part of the quota amount), or reinstate the allocations provided for in this subdivision (including the addition or deletion of any country or area) if he finds that such action is appropriate to carry out the rights or obligations of the United States under any international agreement to which the United States is a party or is appropriate to promote the economic interests of the United States.

(iii) The United States Trade Representative shall inform the Secretary of the Treasury of any such action and shall publish notice thereof in the Federal Register. Such action shall not become effective until the day following the date of publication of such notice in the Federal Register or such later date as may be specified by the United States Trade Representative.

(iv) The United States Trade Representative may promulgate regulations appropriate to provide for the allocations authorized pursuant to this note. Such regulations may, among other things, provide for the issuance of certificates of eligibility to accompany any sugars, syrups or molasses (including any specialty sugars) imported from any country or area for which an allocation has been provided and for such minimum quota amounts as may be appropriate to provide reasonable access to the U.S. market for articles the product of those countries or areas having small allocations.

(c) For purposes of this note, the term raw value means the equivalent of such articles in terms of ordinary commercial raw sugar testing 96 degrees by the polariscope as determined in accordance with regulations or instructions issued by the Secretary of the Treasury. Such regulations or instructions may, among other things, provide: (i) for the entry of such articles pending a final determination of polarity; and (ii) that positive or negative adjustments for differences in preliminary and final raw values be made in the same or succeeding quota periods. The principal grades and types of sugar shall be translated into terms of raw value in the following manner--

(A) For articles described in subheadings, 1701.12.05, 1701.12.10, 1701.12.50, 1701.13.05, 1701.13.10, 1701.13.20, 1701.13.50, 1701.14.05,1701.14.10,1701.14.20, 1701.14.50, 1701.91.05, 1701.91.10, 1701.91.30, 1701.99.05, 1701.99.10, 1701.99.50, 2106.90.42, 2106.90.44 and 2106.90.46 by multiplying the number of kilograms thereof by the greater of 0.93, or 1.07 less 0.0175 for each degree of polarization under 100 degrees (and fractions of a degree in proportion).

(B) For articles described in subheadings 1702.90.05, 1702.90.10 and 1702.90.20, by multiplying the number of kilograms of the total sugars thereof (the sum of the sucrose and reducing or invert sugars) by 1.07.

(C) The Secretary of the Treasury shall establish methods for translating sugar into terms of raw value for any special grade or type of sugar, syrup, or molasses for which he/she determines that the raw value cannot be measured adequately under the above provisions.

6.  Raw cane sugar classifiable in subheading 1701.13.20 and 1701.14.20 shall be entered only to be used for the production (other than by distillation) of polyhydric alcohols, except polyhydric alcohols for use as a substitute for sugar in human food consumption, or to be refined and reexported in refined form or in sugar-containing products, or to be substituted for domestically produced raw cane sugar that has been or will be exported. The Secretary of Agriculture may issue licenses for such entries and may promulgate such regulations (including any terms, conditions, certifications, bonds, civil penalties, or other limitations) as are appropriate to ensure that sugar entered under subheading 1701.13.20 and 1701.14.20 is used only for such purposes.

7.  The aggregate quantity of articles containing over 65 percent by dry weight of sugars described in additional U.S. note 2 to chapter 17, entered under subheadings 1701.91.44, 1702.90.64, 1704.90.64, 1806.10.24, 1806.10.45, 1806.20.71, 1806.90.45, 1901.20.20, 1901.20.55, 1901.90.67, 2101.12.44, 2101.20.44, 2106.90.74 and 2106.90.92 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall be none and no such articles shall be classifiable therein.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1269 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-3

Additional U.S. Notes (con.)

8.  The aggregate quantity of articles containing over 10 percent by dry weight of sugars described in additional U.S. note 3 to chapter 17, entered under subheadings 1701.91.54, 1704.90.74, 1806.20.75, 1806.20.95, 1806.90.55, 1901.10.74, 1901.90.69, 2101.12.54, 2101.20.54, 2106.90.78 and 2106.90.95 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall not exceed 64,709 metric tons (articles the product of Mexico shall not be permitted or included under this quantitative limitation and no such articles shall be classifiable therein).

9.  The aggregate quantity of blended syrups described in additional U.S. note 4 to chapter 17, the foregoing goods entered under subheadings 1702.20.24, 1702.30.24, 1702.40.24, 1702.60.24, 1702.90.54, 1806.20.91, 1806.90.35, 2101.12.34, 2101.20.34, 2106.90.68 and 2106.90.89 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall be none and no such articles shall be classifiable therein.

10.  Heading 1703 does not include products derived from sugar cane or sugar beet and containing soluble non-sugar solids (excluding any foreign substance that may have been added or developed in the product) equal to 6 percent or less by weight of the total soluble solids.

11.  For the purposes of subheading 1704.90.25, "cough drops" must contain a minimum of 5 mg per dose of menthol, of eucalyptol, or of a combination of menthol and eucalyptol.

Statistical Note

1.  For the purposes of heading 1701, the term "further processing" means performing those actions to further improve the quality of sugar by a refiner through affination or defecation, clarification and further purification by absorption or crystallization.

2  For a list of approved standards for "Certified organic", see General Statistical Note 6.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 1701 | | Cane or beet sugar and chemically pure sucrose, in solid form: | | | | |
| | | Raw sugar not containing added flavoring or coloring matter: | | | | |
| 1701.12 | | Beet sugar: | | | | |
| 1701.12.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.58170¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢/kg |
| 1701.12.10 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................. | kg | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[1/] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 6.58170¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢/kg |
| 1701.12.50 | 00 | Other[2/]........................................................................ | kg | 35.74¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.5¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.15 (MA) | 42.05¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1271 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| | | Raw sugar not containing added flavoring or coloring matter: (con.) | | | | |
| 1701.13 | | Cane sugar specified in subheading note 2 to this chapter: | | | | |
| 1701.13.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.3817¢/kg less 0.0622005¢ /kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 2.831562¢ /kg |
| 1701.13.10 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................. | kg............. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 4.3817¢/kg less 0.0622005¢ /kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less 2.831562¢ /kg |
| 1701.13.20 | 00 | Other sugar to be used for the production (other than by distillation) of polyhydric alcohols, except polyhydric alcohols for use as a substitute for sugar in human food consumption, or to be refined and re-exported in refined form or in sugar-containing products, or to be substituted for domestically produced raw cane sugar that has been or will be exported.......................................................... | kg............. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU, KR) | 4.3817¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 2.831562¢ /kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| | | Raw sugar not containing added flavoring or coloring matter: (con.) | | | | |
| 1701.13 (con.) | | Cane sugar specified in subheading note 2 to this chapter: (con.) | | | | |
| 1701.13.50 | 00 | Other[3/].................................................................. | kg.............. | 33.87¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05- 9912.17.10 (MA) | 39.85¢/kg |
| 1701.14 | | Other cane sugar: | | | | |
| 1701.14.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1/] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.3817¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 2.831562¢/kg |
| 1701.14.10 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................. | .................. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1/] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 4.3817¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 2.831562¢/kg |
| | 20 | Certified organic................................................ | kg | | | |
| | 40 | Other.................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| | | Raw sugar not containing added flavoring or coloring matter: (con.) | | | | |
| 1701.14 (con.) | | Other cane sugar: (con.) | | | | |
| 1701.14.20 | 00 | Other sugar to be used for the production (other than by distillation) of polyhydric alcohols, except polyhydric alcohols for use as a substitute for sugar in human food consumption, or to be refined and re-exported in refined form or in sugar-containing products, or to be substituted for domestically produced raw cane sugar that has been or will be exported........................................................ | kg.............. | 1.4606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 0.943854¢/kg[1] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg (AU, KR) | 4.3817¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 2.831562¢ /kg |
| 1701.14.50 | 00 | Other[3].................................................... | kg.............. | 33.87¢/kg[1] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05- 9912.17.10 (MA) | 39.85¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) Other: | | | | |
| 1701.91 | | Containing added flavoring or coloring matter: Containing added coloring but not containing added flavoring matter: | | | | |
| 1701.91.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg............. | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[1] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.58170¢/kg less 0.0622005¢ /kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢ /kg |
| 1701.91.10 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions............................................ | kg............. | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[1] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 6.58170¢/kg less 0.0622005¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢ /kg |
| 1701.91.30 | 00 | Other[2]................................................. | kg............. | 35.74¢/kg[1] | Free (BH, CL, JO, MX, OM, SG) 3.5¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.15 (MA) | 42.05¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| | | Other: (con.) | | | | |
| 1701.91 (con.) | | Containing added flavoring or coloring matter: (con.) | | | | |
| | | Containing added flavoring matter whether or not containing added coloring: | | | | |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1701.91.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................... | kg.............. | 6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 20% |
| 1701.91.44 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions.................................................... | kg.............. | 6%[1/] | Free (OM, PE) | 20% |
| 1701.91.48 | 00 | Other[4/]........................................................ | kg.............. | 33.9¢/kg + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.20 (MA) | 39.9¢/kg +6% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| 1701.91 (con.) | | Other: (con.)<br>Containing added flavoring or coloring matter: (con.)<br><br>Containing added flavoring matter whether or not containing added coloring: (con.)<br>Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1701.91.52 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.6% (KR) | 20% |
| 1701.91.54 | 00 | Described in additional U.S. note 8 to this chapter and entered pursuant to its provisions.................................................... | kg............. | 6%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1701.91.58 | 00 | Other[6/]............ | kg............. | 33.9¢/kg + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.3¢/kg + 0.5% (KR)<br>See 9822.05.20 (P+)<br>See 9822.06.10 (PE)<br>See 9822.08.01 (CO)<br>See 9822.09.17 (PA)<br>See 9912.17.05, 9912.17.20 (MA) | 39.9¢/kg +6% |
| 1701.91.80 | 00 | Other................ | kg............. | 5.1%[1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.5% (AU, KR) | 20% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1277 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1701 (con.) | | Cane or beet sugar and chemically pure sucrose, in solid form: (con.) | | | | |
| 1701.99 | | Other: (con.) | | | | |
| | | Other: | | | | |
| 1701.99.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[1] | Free (A*, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.58170¢/kg less 0.0622005¢ /kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢ /kg |
| 1701.99.10 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................. | .................. | 3.6606¢/kg less 0.020668¢/kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 3.143854¢/kg[6] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 6.58170¢/kg less 0.0622005¢ /kg for each degree under 100 degrees (and fractions of a degree in proportion) but not less than 5.031562¢ /kg |
| | | Specialty sugars: | | | | |
| | 15 | Certified organic........................................ | kg | | | |
| | 17 | Other.......................................................... | kg | | | |
| | | Other: | | | | |
| | 25 | Sugar not for further processing................. | kg | | | |
| | 50 | Other.......................................................... | kg | | | |
| 1701.99.50 | | Other[2].................................................................. | .................. | 35.74¢/kg[6] | Free (BH, CL, JO, MX, OM, SG) 3.5¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.15 (MA) | 42.05¢/kg |
| | | Specialty sugars: | | | | |
| | 15 | Certified organic........................................ | kg | | | |
| | 17 | Other.......................................................... | kg | | | |
| | | Other: | | | | |
| | 25 | Sugar not for further processing................. | kg | | | |
| | 50 | Other.......................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1278 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: | | | | |
| | | Lactose and lactose syrup: | | | | |
| 1702.11.00 | 00 | Containing by weight 99 percent or more lactose, expressed as anhydrous lactose, calculated on the dry matter................................ | kg............. kg cmsc | 6.4%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.6% (AU) | 50% |
| 1702.19.00 | 00 | Other.................................. | kg............. kg cmsc | 6.4%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.6% (AU) | 50% |
| 1702.20 | | Maple sugar and maple syrup: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1702.20.22 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | .................. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Maple sugar.................. | kg | | | |
| | 90 | Maple syrup.................. | kg | | | |
| 1702.20.24 | | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions.................. | .................. | 6%[1/] | Free (OM, PE) | 20% |
| | 10 | Maple sugar.................. | kg | | | |
| | 90 | Maple syrup.................. | kg | | | |
| 1702.20.28 | | Other[7/]................................ | .................. | 16.9¢/kg of total sugars + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG) 1.6¢/kg of total sugars + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.25 (MA) | 19.9¢/kg of total sugars + 6% |
| | 10 | Maple sugar.................. | kg | | | |
| | 90 | Maple syrup.................. | kg | | | |
| 1702.20.40 | | Other.................................. | .................. | Free[1/] | | 9¢/kg |
| | 10 | Maple sugar.................. | kg | | | |
| | 90 | Maple syrup.................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1279 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 (con.) | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: (con.) | | | | |
| 1702.30 | | Glucose and glucose syrup, not containing fructose or containing in the dry state less than 20 percent by weight of fructose: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1702.30.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 6%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1702.30.24 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions.................. | kg............. | 6%[1] | Free (OM, PE) | 20% |
| 1702.30.28 | 00 | Other[7]........................................................ | kg............. | 16.9¢/kg of total sugars + 5.1%[1] | Free (BH, CL, JO, MX, OM, SG) 1.6¢/kg of total sugars + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.25 (MA) | 19.9¢/kg of total sugars + 6% |
| 1702.30.40 | | Other.................................................... | ................. | 2.2¢/kg[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2¢/kg (AU) | 4.4¢/kg |
| | 40 | Glucose syrup.................................... | kg | | | |
| | 80 | Other................................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1280 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-14

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 (con.) | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: (con.) | | | | |
| 1702.40 | | Glucose and glucose syrup, containing in the dry state at least 20 percent but less than 50 percent by weight of fructose, excluding invert sugar: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1702.40.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1702.40.24 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions................... | kg............. | 6%[1/] | Free (OM, PE) | 20% |
| 1702.40.28 | 00 | Other[7/]........................................................... | kg............. | 33.9¢/kg of total sugars + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg of total sugars + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.30 (MA) | 39.9¢/kg of total sugars + 6% |
| 1702.40.40 | 00 | Other........................................................... | kg............. | 5.1%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (AU) | 20% |
| 1702.50.00 | 00 | Chemically pure fructose........................................ | kg............. | 9.6%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (AU) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 (con.) | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: (con.) | | | | |
| 1702.60 | | Other fructose and fructose syrup, containing in the dry state more than 50 percent by weight of fructose, excluding invert sugar: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1702.60.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg | 6%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1702.60.24 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions.................. | kg | 6%[1] | Free (OM, PE) | 20% |
| 1702.60.28 | 00 | Other[7]................................ | kg | 33.9¢/kg of total sugars + 5.1%[1] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg of total sugars + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.30 (MA) | 39.9¢/kg of total sugars+ 6% |
| 1702.60.40 | | Other.................................... | | 5.1%[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (AU) | 20% |
| | 20 | Syrup.................................... | kg | | | |
| | 90 | Other.................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 (con.) | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: (con.) | | | | |
| 1702.90 | | Other, including invert sugar and other sugar and sugar syrup blends containing in the dry state 50 percent by weight of fructose: | | | | |
| | | Derived from sugar cane or sugar beets: | | | | |
| | | Containing soluble non-sugar solids (excluding any foreign substances, including but not limited to molasses, that may have been added to or developed in the product) equal to 6 percent or less by weight of the total soluble solids: | | | | |
| 1702.90.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................ | kg............. | 3.6606¢/kg of total sugars[1] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.58170¢/kg of total sugars |
| 1702.90.10 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions............................ | kg............. | 3.6606¢/kg of total sugars[1] | Free (A*, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 6.58170¢/kg of total sugars |
| 1702.90.20 | 00 | Other[2]............................ | kg............. | 35.74¢/kg[1] | Free (BH, CL, JO, MX, OM, SG) 3.5¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.15 (MA) | 42.05¢/kg |
| | | Other: | | | | |
| 1702.90.35 | 00 | Invert molasses............................ | liters........ kg | 0.35¢/liter[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/liter |
| 1702.90.40 | 00 | Other............................ | liters........ kg | 0.35¢/liter[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/liter |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1283 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-17

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1702 (con.) | | Other sugars, including chemically pure lactose, maltose, glucose and fructose, in solid form; sugar syrups not containing added flavoring or coloring matter; artificial honey, whether or not mixed with natural honey; caramel: (con.) | | | | |
| 1702.90 (con.) | | Other, including invert sugar and other sugar and sugar syrup blends containing in the dry state 50 percent by weight of fructose: (con.) | | | | |
| | | Other: | | | | |
| 1702.90.52 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1702.90.54 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions..................................................... | kg............. | 6%[1/] | Free (OM, PE) | 20% |
| 1702.90.58 | 00 | Other[7/]................................................ | kg............. | 33.9¢/kg of total sugars + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg of total sugars + 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.30 (MA) | 39.9¢/kg of total sugars + 6% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1702.90.64 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions..................................................... | kg............. | 6%[1/] | Free (OM, PE) | 20% |
| 1702.90.68 | 00 | Other[4/]................................................ | kg............. | 33.9¢/kg + 5.1%[1/] | Free (BH, CL, JO, MX, OM, SG) 0.5% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.20 (MA) | 39.9¢/kg + 6% |
| 1702.90.90 | 00 | Other............................................................ | kg............. | 5.1%[6/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (AU, KR) | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1284 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
17-18

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1703 | | Molasses resulting from the extraction or refining of sugar: | | | | |
| 1703.10 | | Cane molasses: | | | | |
| 1703.10.30 | 00 | Imported for (a) the commercial extraction of sugar or (b) human consumption.................................................. | liters[8/] | 0.35¢/liter[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/liter |
| 1703.10.50 | 00 | Other................................................... | liters[8/] kg ttl sug | 0.01¢/kg of total sugars[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.07¢/kg of total sugars |
| 1703.90 | | Other: | | | | |
| 1703.90.30 | 00 | Imported for (a) the commercial extraction of sugar or (b) human consumption.................................................. | liters[8/] | 0.35¢/liter[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.8¢/liter |
| 1703.90.50 | 00 | Other................................................... | liters[8/] kg ttl sug | 0.01¢/kg of total sugars[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.07¢/kg of total sugars |
| 1704 | | Sugar confectionery (including white chocolate), not containing cocoa: | | | | |
| 1704.10.00 | 00 | Chewing gum, whether or not sugar-coated..................... | kg.............. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.6% (JP) | 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1704 (con.) | | Sugar confectionery (including white chocolate), not containing cocoa: (con.) | | | | |
| 1704.90 | | Other: | | | | |
| | | Confections or sweetmeats ready for consumption: | | | | |
| 1704.90.10 | 00 | Candied nuts.............................................. | kg............. | 4.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.05% (JP) | 40% |
| | | Other: | | | | |
| 1704.90.25 | 00 | Cough drops........................................ | kg............. | Free[1/] | | 30% |
| 1704.90.35 | | Other................................................ | .................. | 5.6%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.04% (JP) | 40% |
| | | Put up for retail sale: | | | | |
| | 20 | Containing peanuts, peanut butter or peanut paste.................................. | kg | | | |
| | 50 | Other[10/].................................... | kg | | | |
| | 90 | Other........................................ | kg | | | |
| | | Other: | | | | |
| 1704.90.52 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 12.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 10.98% (JP) | 12.2% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1704 (con.) | | Sugar confectionery (including white chocolate), not containing cocoa: (con.) | | | | |
| 1704.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1704.90.54 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................................... | kg.............. kg cmsc | 12.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 12.2% |
| 1704.90.58 | 00 | Other[11/].................................................. | kg.............. kg cmsc | 40¢/kg +10.4%[1/] | Free (BH, CL, JO, MX, OM, SG) 16¢/kg + 4.1% (PA) 20¢/kg + 5.2% (P) See 9912.04.30, 9912.04.41 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.41, 9915.04.65 (P+) See 9917.04.20, 9917.04.29 (PE) See 9918.04.60, 9918.04.69 (CO) See 9920.04.10, 9920.04.19 (KR) | 47.4¢/kg + 12.2% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1704 (con.) | | Sugar confectionery (including white chocolate), not containing cocoa: (con.) | | | | |
| 1704.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1704.90.64 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions.................................... | kg............. | 12.2%[1/] | Free (OM, PE) | 12.2% |
| 1704.90.68 | 00 | Other[4/]................................................. | kg............. | 40¢/kg + 10.4%[1/] | Free (BH, CL, JO, MX, OM, SG) 4¢/kg + 1% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.35 (MA) | 47.4¢/kg + 12.2% |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1704.90.74 | 00 | Described in additional U.S. note 8 to this chapter and entered pursuant to its provisions.................................... | kg............. | 12.2%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 12.2% |
| 1704.90.78 | 00 | Other[5/]................................................. | kg............. | 40¢/kg + 10.4%[1/] | Free (BH, CL, JO, MX, OM, SG) 4¢/kg + 1% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.35 (MA) | 47.4¢/kg + 12.2% |
| 1704.90.90 | 00 | Other................................................. | kg............. | 10.4%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.2% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1288 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 17 - 22

1/ See 9903.88.15.

2/ See 9904.17.08-9904.17.16.

3/ See 9904.17.01-9904.17.07.

4/ See 9904.17.17-9904.17.48.

5/ See 9904.17.49-9904.17.65.

6/ See 9903.88.03.

7/ See 9904.17.66-9904.17.84.

8/ Report liters of dried molasses on the basis of 0.72 kg/liter.

9/ See 9903.88.03

10/ See 9903.88.35.

11/ See 9904.04.50-9904.05.01.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1289 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 18

COCOA AND COCOA PREPARATIONS

Notes

1. This chapter does not cover the preparations of heading 0403, 1901, 1904, 1905, 2105, 2202, 2208, 3003 or 3004.

2. Heading 1806 includes sugar confectionery containing cocoa, and, subject to note 1 to this chapter, other food preparations containing cocoa.

Additional U.S. Notes

1. The aggregate quantity of cocoa powder containing over 10 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients (except (a) articles not principally of crystalline structure or not in dry amorphous form that are prepared for marketing to the ultimate consumer in the identical form and package in which imported, (b) blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported, or (c) articles containing over 65 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported), the foregoing goods entered under subheadings 1806.10.10, 1806.10.34 and 1806.10.65 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall not exceed 2,313 metric tons (articles the product of Mexico shall not be permitted or included under this quantitative limitation and no such articles shall be classifiable therein).

2. The aggregate quantity of chocolate containing over 5.5 percent by weight of butterfat (excluding articles for consumption at retail as candy or confection), the foregoing entered under subheadings 1806.20.24, 1806.32.04 and 1806.90.15 in any calendar year shall not exceed 26,167,700 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (kg) |
|---|---|
| Ireland | 4,286,491 |
| United Kingdom | 3,379,297 |
| Netherlands | 45,359 |
| Australia | 2,000,000 |
| New Zealand | 1 |

3. The aggregate quantity of chocolate and low fat chocolate crumb containing 5.5 percent or less by weight of butterfat (excluding articles for consumption at retail as candy or confection), the foregoing entered under subheadings 1806.20.34, 1806.20.85, 1806.32.14 and 1806.90.25 in any calendar year shall not exceed 2,122,834 kilograms (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (kg) |
|---|---|
| Ireland | 1,700,988 |
| United Kingdom | 421,845 |
| New Zealand | 1 |

Statistical Note

1. The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows' milk components other than water.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1290 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
18-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1801.00.00 | 00 | Cocoa beans, whole or broken, raw or roasted...................... | kg............. | Free[1/] | | Free |
| 1802.00.00 | 00 | Cocoa shells, husks, skins and other cocoa waste................. | kg............. | Free[1/] | | 10% |
| 1803 | | Cocoa paste, whether or not defatted: | | | | |
| 1803.10.00 | 00 | Not defatted................................................................. | kg............. | Free[1/] | | 6.6¢/kg |
| 1803.20.00 | 00 | Wholly or partly defatted.............................................. | kg............. | 0.2¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1804.00.00 | 00 | Cocoa butter, fat and oil............................................... | kg............. | Free[1/] | | 25% |
| 1805.00.00 | 00 | Cocoa powder, not containing added sugar or other sweetening matter................................................................... | kg............. | 0.52¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| 1806 | | Chocolate and other food preparations containing cocoa: | | | | |
| 1806.10 | | Cocoa powder, containing added sugar or other sweetening matter: | | | | |
| | | Containing less than 65 percent by weight of sugar: | | | | |
| 1806.10.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | Free[1/] | | 40% |
| 1806.10.10 | 00 | Described in additional U.S. note 1 to this chapter and entered pursuant to its provisions................... | kg............. | Free[1/] | | 40% |
| 1806.10.15 | 00 | Other[3/]........................................................................ | kg............. | 21.7¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 2.1¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.40 (MA) | 25.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.10 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Cocoa powder, containing added sugar or other sweetening matter: (con.) Containing 65 percent or more but less than 90 percent by dry weight of sugar: | | | | |
| 1806.10.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1806.10.24 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions...... | kg............. | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1806.10.28 | 00 | Other[4/]................................................................... | kg............. | 33.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.45 (MA) | 39.5¢/kg |
| | | Other: | | | | |
| 1806.10.34 | 00 | Described in additional U.S. note 1 to this chapter and entered pursuant to its provisions............................................................ | kg............. | 10%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1806.10.38 | 00 | Other[3/]................................................................... | kg............. | 33.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.45 (MA) | 39.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.10 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Cocoa powder, containing added sugar or other sweetening matter: (con.) Containing 90 percent or more by dry weight of sugar: | | | | |
| 1806.10.43 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1806.10.45 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions...... | kg.............. | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1806.10.55 | 00 | Other[4/].............. | kg.............. | 33.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.45 (MA) | 39.5¢/kg |
| | | Other: | | | | |
| 1806.10.65 | 00 | Described in additional U.S. note 1 to this chapter and entered pursuant to its provisions.............. | kg.............. | 10%[1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1806.10.75 | 00 | Other[3/].............. | kg.............. | 33.6¢/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 3.3¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.45 (MA) | 39.5¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 1806 (con.) 1806.20 | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: | | | | |
| 1806.20.20 | | In blocks or slabs weighing 4.5 kg or more each... | ............... | Free[1/] | | 8.8¢/kg |
| | 10 | Not containing butterfat or other milk solids.... | kg | | | |
| | 90 | Containing butterfat or other milk solids.......... | kg kg cmsc | | | |
| | | Other: Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): | | | | |
| 1806.20.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................... | kg............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.5% (JP) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.)<br>  Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.)<br>    Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: (con.)<br>      Other: (con.)<br>        Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): (con.)<br>          Other, containing over 5.5 percent by weight of butterfat: | | | | |
| 1806.20.24 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions...................................... | kg.............. kg cmsc | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 1806.20.26 | 00 | Containing less than 21 percent by weight of milk solids[5/]............... | kg.............. kg cmsc | 37.2¢/kg + 4.3%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.7¢/kg + 0.4% (KR)<br>7.4¢/kg + 0.8% (PE)<br>14.8¢/kg + 1.7% (CO, PA)<br>18.6¢/kg + 2.1% (P)<br>See 9912.04.30, 9912.04.42 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.42, 9915.04.66 (P+) | 43.8¢/kg + 5% |
| 1806.20.28 | 00 | Other[5/]........................................ | kg.............. kg cmsc | 52.8¢/kg + 4.3%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>5.2¢/kg + 0.4% (KR)<br>10.5¢/kg + 0.8% (PE)<br>21.1¢/kg + 1.7% (CO, PA)<br>26.4¢/kg + 2.1% (P)<br>See 9912.04.30, 9912.04.43 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.43, 9915.04.67 (P+) | 62.1¢/kg + 5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: (con.) Other: (con.) Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): (con.) Other: | | | | |
| 1806.20.34 | 00 | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions........................................ | kg............. kg cmsc | 5%[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| 1806.20.36 | 00 | Other: Containing less than 21 percent by weight of milk solids[6]............... | kg............. kg cmsc | 37.2¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.4% (KR) 7.4¢/kg + 0.8% (PE) 14.8¢/kg + 1.7% (CO, PA) 18.6¢/kg + 2.1% (P) See 9912.04.30, 9912.04.42 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.42, 9915.04.66 (P+) | 43.8¢/kg + 5% |
| 1806.20.38 | 00 | Other[6]......................................... | kg............. kg cmsc | 52.8¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 5.2¢/kg + 0.4% (KR) 10.5¢/kg + 0.8% (PE) 21.1¢/kg + 1.7% (CO, PA) 26.4¢/kg + 2.1% (P) See 9912.04.30, 9912.04.43 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.43, 9915.04.67 (P+) | 62.1¢/kg + 5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.)<br>  Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.)<br>    Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: (con.)<br>      Other: (con.) | | | | |
| 1806.20.50 | 00 |         Other............................................................. | kg............ | 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 1806.20.60 | 00 | Confectioners' coatings and other products (except confectionery) containing by weight not less than 6.8 percent non-fat solids of the cocoa bean nib and not less than 15 percent of vegetable fats other than cocoa butter................................................................... | kg............ | 2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.6% (JP) | 35% |
| | |   Other:<br>    Containing more than 65 percent by weight of sugar: | | | | |
| 1806.20.67 | 00 |       Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................................ | kg............ | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 9% (JP) 1% (KR) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Other: (con.) Containing more than 65 percent by weight of sugar: (con.) Other: Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1806.20.71 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions................................................ | kg............ | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1806.20.73 | 00 | Other[4/]................................................. | kg............ | 30.5¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1806.20.75 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions................................................ | kg............ | 10%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1806.20.77 | 00 | Other[7/]................................................. | kg............ | 30.5¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| 1806.20.78 | 00 | Other.......................................... | kg............ | 8.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
18-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Other: (con.) Other: | | | | |
| 1806.20.79 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................................ | kg.............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 8.34% (JP) | 20% |
| | | Other: Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1806.20.81 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions....................................... | kg.............. kg cmsc | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Other: (con.) Other: (con.) Other: (con.) Dairy products described in additional U.S. note 1 to chapter 4: (con.) Other: | | | | |
| 1806.20.82 | 00 | Containing less than 21 percent by weight of milk solids[8]............. | kg............... kg cmsc | 37.2¢/kg + 8.5%[1] | Free (BH, CL, JO, MX, OM, SG) 14.8¢/kg + 3.4% (PA) 18.6¢/kg + 4.2% (P) See 9912.04.30, 9912.04.44 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.44, 9915.04.68 (P+) See 9917.04.20, 9917.04.30 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.20 (KR) | 43.8¢/kg + 10% |
| 1806.20.83 | 00 | Other[8]........................................ | kg............... kg cmsc | 52.8¢/kg + 8.5%[1] | Free (BH, CL, JO, MX, OM, SG) 21.1¢/kg + 3.4% (PA) 26.4¢/kg + 4.2% (P) See 9912.04.30, 9912.04.45 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.45, 9915.04.69 (P+) See 9917.04.20, 9917.04.31 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.21 (KR) | 62.1¢/kg +10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Other: (con.) Other: (con.) Other: (con.) Other, low fat chocolate crumb (excluding articles for consumption at retail as candy or confection): | | | | |
| 1806.20.85 | 00 | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions........................................ | kg.............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| | | Other: Containing less than 21 percent | | | | |
| 1806.20.87 | 00 | by weight of milk solids[6/]............... | kg.............. kg cmsc | 37.2¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.8% (KR) 7.4¢/kg + 1.7% (PE) 14.8¢/kg + 3.4% (CO, PA) 18.6¢/kg + 4.2% (P) See 9912.04.30, 9912.04.44 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.44, 9915.04.68 (P+) | 43.8¢/kg + 10% |
| 1806.20.89 | 00 | Other[6/].......................................... | kg.............. kg cmsc | 52.8¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 5.2¢/kg + 0.8% (KR) 10.5¢/kg + 1.7% (PE) 21.1¢/kg + 3.4% (CO, PA) 26.4¢/kg + 4.2% (P) See 9912.04.30, 9912.04.45 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.45, 9915.04.69 (P+) | 62.1¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.20 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other preparations in blocks, slabs or bars, weighing more than 2 kg or in liquid, paste, powder, granular or other bulk form in containers or immediate packings, of a content exceeding 2 kg: (con.) Other: (con.) Other: (con.) Other: (con.) Other: Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1806.20.91 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions.............. | kg.............. | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1806.20.94 | 00 | Other[9/]............................................ | kg.............. | 37.2¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.55 (MA) | 43.8¢/kg + 10% |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1806.20.95 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions.............. | kg.............. | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1806.20.98 | 00 | Other[7/]............................................ | kg.............. | 37.2¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.55 (MA) | 43.8¢/kg + 10% |
| 1806.20.99 | 00 | Other................................................ | kg.............. | 8.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (AU) | 20% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

IV
18-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 1806 (con.) | | Chocolate and other food preparations containing cocoa: (con.) | | | | |
| | | Other, in blocks, slabs or bars: | | | | |
| 1806.31.00 | | Filled........................................................ | ................ | 5.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.67% (JP) | 40% |
| | | Confectionery: | | | | |
| | 41 | Containing peanuts, peanut butter or peanut paste........................................ | kg | | | |
| | 49 | Other........................................ | kg | | | |
| | 80 | Other............................................. | kg | | | |
| 1806.32 | | Not filled: | | | | |
| | | Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: | | | | |
| | | Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): | | | | |
| 1806.32.01 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................... | kg............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.5% (JP) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) | | Chocolate and other food preparations containing cocoa: (con.) | | | | |
| | | Other, in blocks, slabs or bars: (con.) | | | | |
| 1806.32 (con.) | | Not filled: (con.) | | | | |
| | | Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: (con.) | | | | |
| | | Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): (con.) | | | | |
| | | Other, containing over 5.5 percent by weight of butterfat: | | | | |
| 1806.32.04 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions........................................ | kg............ kg cmsc | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 1806.32.06 | 00 | Containing less than 21 percent by weight of milk solids[5]............... | kg............ kg cmsc | 37.2¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.4% (KR) 7.4¢/kg + 0.8% (PE) 14.8¢/kg + 1.7% (CO, PA) 18.6¢/kg + 2.1% (P) See 9912.04.30, 9912.04.42 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.42, 9915.04.66 (P+) | 43.8¢/kg + 5% |
| 1806.32.08 | 00 | Other[5]........................................ | kg............ kg cmsc | 52.8¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 5.2¢/kg + 0.4% (KR) 10.5¢/kg + 0.8% (PE) 21.1¢/kg + 1.7% (CO, PA) 26.4¢/kg + 2.1% (P) See 9912.04.30, 9912.04.43 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.43, 9915.04.67 (P+) | 62.1¢/kg + 5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) | | Chocolate and other food preparations containing cocoa: (con.) | | | | |
| | | Other, in blocks, slabs or bars: (con.) | | | | |
| 1806.32 (con.) | | Not filled: (con.) | | | | |
| | | Preparations consisting wholly of ground cocoa beans, with or without added cocoa fat, flavoring or emulsifying agents, and containing not more than 32 percent by weight of butterfat or other milk solids and not more than 60 percent by weight of sugar: (con.) | | | | |
| | | Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): (con.) | | | | |
| | | Other: | | | | |
| 1806.32.14 | 00 | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions........................................ | kg.............. kg cmsc | 5%[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 1806.32.16 | 00 | Containing less than 21 percent by weight of milk solids[6].............. | kg.............. kg cmsc | 37.2¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.4% (KR, PA) 7.4¢/kg + 0.8% (PE) 14.8¢/kg + 1.7% (CO) 18.6¢/kg + 2.1% (P) See 9912.04.30, 9912.04.42 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.42, 9915.04.66 (P+) | 43.8¢/kg + 5% |
| 1806.32.18 | 00 | Other[6]........................................... | kg.............. kg cmsc | 52.8¢/kg + 4.3%[1] | Free (BH, CL, JO, MX, OM, SG) 5.2¢/kg + 0.4% (KR) 10.5¢/kg + 0.8% (PE) 21.1¢/kg + 1.7% (CO, PA) 26.4¢/kg + 2.1% (P) See 9912.04.30, 9912.04.43 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.43, 9915.04.67 (P+) | 62.1¢/kg + 5% |
| 1806.32.30 | 00 | Other.................................................. | kg.............. | 4.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) | | Chocolate and other food preparations containing cocoa: (con.) | | | | |
| 1806.32 (con.) | | Other, in blocks, slabs or bars: (con.) Not filled: (con.) | | | | |
| | | Other: | | | | |
| 1806.32.55 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg............... | 7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6.3% (JP) | 40% |
| | | Other, dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1806.32.60 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................................... | kg............... kg cmsc | 7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 1806.32.70 | 00 | Containing less than 21 percent by weight of milk solids[8].......................... | kg............... kg cmsc | 37.2¢/kg + 6%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.6% (PA) 18.6¢/kg + 3% (P) See 9912.04.30, 9912.04.46 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.46, 9915.04.70 (P+) See 9917.04.20, 9917.04.32 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.22 (KR) | 43.8¢/kg +7% |
| 1806.32.80 | 00 | Other[8]................................................ | kg............... kg cmsc | 52.8¢/kg + 6%[1] | Free (BH, CL, JO, MX, OM, SG) 21.1¢/kg + 2.4% (PA) 26.4¢/kg + 3% (P) See 9912.04.30, 9912.04.47 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.47, 9915.04.71 (P+) See 9917.04.20, 9917.04.33 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.23 (KR) | 62.1¢/kg +7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) | | Chocolate and other food preparations containing cocoa: (con.) | | | | |
| | | Other, in blocks, slabs or bars: (con.) | | | | |
| 1806.32 (con.) | | Not filled: (con.) | | | | |
| | | Other: (con.) | | | | |
| 1806.32.90 | 00 | Other................................................ | kg.............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 1806.90 | | Other: | | | | |
| 1806.90.01 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................ | kg.............. | 3.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.8% (JP) | 40% |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1806.90.05 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.......... | kg.............. kg cmsc | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.90 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other: (con.) Other: (con.) Dairy products described in additional U.S. note 1 to chapter 4: (con.) Other: | | | | |
| 1806.90.08 | 00 | Containing less than 21 percent by weight of milk solids[8/]............................................... | kg............. kg cmsc | 37.2¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG) 14.8¢/kg + 2.4% (PA) 18.6¢/kg + 3% (P) See 9912.04.30, 9912.04.46 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.46, 9915.04.70 (P+) See 9917.04.20, 9917.04.32 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.22 (KR) | 43.8¢/kg + 7% |
| 1806.90.10 | 00 | Other[8/]................................................... | kg............. kg cmsc | 52.8¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG) 21.1¢/kg + 2.4% (PA) 26.4¢/kg + 3% (P) See 9912.04.30, 9912.04.47 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.47, 9915.04.71 (P+) See 9917.04.20, 9917.04.33 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.23 (KR) | 62.1¢/kg +7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.90 (con.) | | Chocolate and other food preparations containing cocoa: (con.)<br>  Other: (con.)<br><br>    Other: (con.)<br>      Other:<br>        Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection):<br>          Containing over 5.5 percent by weight of butterfat: | | | | |
| 1806.90.15 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions........................ | kg.............<br>kg cmsc | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| 1806.90.18 | 00 | Other:<br>  Containing less than 21 percent by weight of milk solids[5/]............. | kg.............<br>kg cmsc | 37.2¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.7¢/kg + 0.6% (KR)<br>7.4¢/kg + 1.2% (PE)<br>14.8¢/kg + 2.4% (CO, PA)<br>18.6¢/kg + 3% (P)<br>See 9912.04.30, 9912.04.46 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.46, 9915.04.70 (P+) | 43.8¢/kg + 7% |
| 1806.90.20 | 00 | Other[5/].......................... | kg.............<br>kg cmsc | 52.8¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>5.2¢/kg + 0.6% (KR)<br>10.5¢/kg + 1.2% (PE)<br>21.1¢/kg + 2.4% (CO, PA)<br>26.4¢/kg + 3% (P)<br>See 9912.04.30, 9912.04.47 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.47, 9915.04.71 (P+) | 62.1¢/kg +7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.90 (con.) | | Chocolate and other food preparations containing cocoa: (con.)<br>　Other: (con.)<br>　　Other: (con.)<br>　　　Other: (con.)<br>　　　　Containing butterfat or other milk solids (excluding articles for consumption at retail as candy or confection): (con.)<br>　　　　　Other: | | | | |
| 1806.90.25 | 00 | 　　　　　　Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions........................................ | kg.............<br>kg cmsc | 3.5%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| 1806.90.28 | 00 | 　　　　　Other:<br>　　　　　　Containing less than 21 percent by weight of milk solids[6/]............... | kg.............<br>kg cmsc | 37.2¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>3.7¢/kg + 0.6% (KR, PA)<br>7.4¢/kg + 1.2% (PE)<br>14.8¢/kg + 2.4% (CO)<br>18.6¢/kg + 3% (P)<br>See 9912.04.30, 9912.04.46 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.46, 9915.04.70 (P+) | 43.8¢/kg + 7% |
| 1806.90.30 | 00 | 　　　　　　Other[6/]........................................ | kg.............<br>kg cmsc | 52.8¢/kg + 6%[1/] | Free (BH, CL, JO, MX, OM, SG)<br>5.2¢/kg + 0.6% (KR)<br>10.5¢/kg + 1.2% (PE)<br>21.1¢/kg + 2.4% (CO, PA)<br>26.4¢/kg + 3% (P)<br>See 9912.04.30, 9912.04.47 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.47, 9915.04.71 (P+) | 62.1¢/kg + 7% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.90 (con.) | | Chocolate and other food preparations containing cocoa: (con.) Other: (con.) | | | | |
| | | Other: (con.) Other: (con.) Other: Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 1806.90.35 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions.............................................. | kg.............. | 3.5%[1] | Free (CO, KR, OM, PA, PE) | 40% |
| 1806.90.39 | 00 | Other[9].................................................. | kg.............. | 37.2¢/kg + 6%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.6% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.60 (MA) | 43.8¢/kg + 7% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1806.90.45 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions.............................................. | kg.............. | 3.5%[1] | Free (CO, KR, OM, PA, PE) | 40% |
| 1806.90.49 | 00 | Other[4].................................................. | kg.............. | 37.2¢/kg + 6%[1] | Free (BH, CL, JO, MX, OM, SG) 3.7¢/kg + 0.6% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.60 (MA) | 43.8¢/kg + 7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1806 (con.) 1806.90 (con.) | | Chocolate and other food preparations containing cocoa: (con.)<br>    Other: (con.)<br><br>        Other: (con.)<br>            Other: (con.)<br>                Other: (con.)<br>                    Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1806.90.55 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions........................... | kg............. | 3.5%[1] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 40% |
| 1806.90.59 | 00 | Other[7]................................................ | kg............. | 37.2¢/kg + 6%[1] | Free (BH, CL, JO, MX, OM, SG)<br>3.7¢/kg + 0.6% (KR)<br>See 9822.05.20 (P+)<br>See 9822.06.10 (PE)<br>See 9822.08.01 (CO)<br>See 9822.09.17 (PA)<br>See 9912.17.05, 9912.17.60 (MA) | 43.8¢/kg + 7% |
| 1806.90.90 | | Other........................................ | ................. | 6%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Confectionery: | | | | |
| | 11 | Containing peanuts or peanut products........................ | kg | | | |
| | 19 | Other.................................... | kg | | | |
| | 90 | Other.................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 18 - 24

<u>1/</u> See 9903.88.15.
<u>2/</u> See 9902.01.03 and 9903.88.15.
<u>3/</u> See 9904.18.01-9904.18.08.
<u>4/</u> See 9904.17.17-9904.17.48.
<u>5/</u> See 9904.18.09-9904.18.18.
<u>6/</u> See 9904.18.19-9904.18.30.
<u>7/</u> See 9904.17.49-9904.17.65.
<u>8/</u> See 9904.04.50-9904.05.01.
<u>9/</u> See 9904.17.66-9904.17.84.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1313 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 19

PREPARATIONS OF CEREALS, FLOUR, STARCH OR MILK; BAKERS' WARES

Notes

1.    This chapter does not cover:

    (a)  Except in the case of stuffed products of heading 1902, food preparations containing more than 20 percent by weight of sausage, meat, meat offal, blood, fish or crustaceans, molluscs or other aquatic invertebrates, or any combination thereof (chapter 16);

    (b)  Biscuits or other articles made from flour or from starch, specially prepared for use in animal feeding (heading 2309); or

    (c)  Medicaments or other products of chapter 30.

2.    For the purposes of heading 1901:

    (a)  The term "groats" means cereal groats of chapter 11;

    (b)  The terms "flour" and "meal" mean :

        (1)  Cereal flour and meal of chapter 11, and

        (2)  Flour, meal and powder of vegetable origin of any chapter, other than flour, meal or powder of dried vegetables (heading 0712), of potatoes (heading 1105) or of dried leguminous vegetables (heading 1106).

3.    Heading 1904 does not cover preparations containing more than 6 percent by weight of cocoa calculated on a totally defatted basis or completely coated with chocolate or other food preparations containing cocoa of heading 1806 (heading 1806).

4.    For the purposes of heading 1904 the expression "otherwise prepared" means prepared or processed to an extent beyond that provided for in the headings of or notes to chapter 10 or 11.

Additional U.S. Notes

1.    For the purposes of this chapter, the term "mixes and doughs described in additional U.S. note 1 to chapter 19" means articles containing over 10 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients (except (a) articles not principally of crystalline structure or not in dry amorphous form, the foregoing that are prepared for marketing to the ultimate consumer in the identical form and package in which imported, (b) blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported, or (c) articles containing over 65 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported).

2.    The aggregate quantity of infant formula containing oligosaccharides, approved by the Food and Drug Administration, the foregoing goods entered under subheadings 1901.10.11 and 1901.10.33 in any calendar year shall not exceed 100 metric tons (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

3.    The aggregate quantity of mixes and doughs described in additional U.S. note 1 to chapter 19, the foregoing goods entered under subheadings 1901.20.30 and 1901.20.65 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall not exceed 5,398 metric tons (articles the product of Mexico shall not be permitted or included under this quantitative limitation and no such articles shall be classifiable therein).

Statistical Note

1.    The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows' milk components other than water.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: | | | | |
| 1901.10 | | Preparations suitable for infants or young children, put up for retail sale: | | | | |
| | | Preparations suitable for infants, put up for retail sale: | | | | |
| | | Containing over 10 percent by weight of milk solids: | | | | |
| 1901.10.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................... | kg............. | 17.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| | | Infant formula containing oligosaccharides: | | | | |
| 1901.10.11 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions...................................... | kg............. kg cmsc | 17.5%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 1901.10.16 | 00 | Other[2]................................................ | kg............. kg cmsc | $1.035/kg + 14.9%[1] | Free (BH, CL, JO, MX, OM, SG) 10.3¢/kg + 1.4% (KR) 20.7¢/kg + 2.9% (PE) 41.4¢/kg + 5.9% (PA) 62.1¢/kg + 8.9% (P) See 9912.04.30, 9912.04.48 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.48, 9915.04.72 (P+) See 9918.04.60- 9918.04.80 (CO) | $1.217/kg + 17.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for infants, put up for retail sale: (con.) | | | | |
| | | Containing over 10 percent by weight of milk solids: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1901.10.21 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions............... | kg.............. | 17.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 1901.10.26 | 00 | Other[3/]........................................... | kg.............. kg cmsc | $1.035/kg + 14.9%[1/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.9% (PA) 62.1¢/kg + 8.9% (P) See 9912.04.30, 9912.04.48 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.48, 9915.04.72 (P+) See 9917.04.20, 9917.04.34 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.24 (KR) | $1.217/kg + 17.5% |
| 1901.10.29 | 00 | Other............................................. | kg.............. kg cmsc | 14.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for infants, put up for retail sale: (con.) | | | | |
| | | Other: | | | | |
| 1901.10.31 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................. | kg.............. | 17.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| | | Infant formula containing oligosaccharides: | | | | |
| 1901.10.33 | 00 | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions........................................ | kg.............. | 17.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 1901.10.36 | 00 | Other[2/].................................................. | kg.............. | $1.035/kg + 14.9%[1/] | Free (BH, CL, JO, MX, OM, SG) 10.3¢/kg + 1.4% (KR) 20.7¢/kg + 2.9% (PE) 41.4¢/kg + 5.9% (PA) 62.1¢/kg + 8.9% (P) See 9912.04.30, 9912.04.48 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.48, 9915.04.72 (P+) See 9918.04.60- 9918.04.80 (CO) | $1.217/kg + 17.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for infants, put up for retail sale: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1901.10.41 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.............. | kg.............. | 17.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 1901.10.44 | 00 | Other................................... | kg.............. | $1.035/kg + 14.9%[1/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.9% (PA) 62.1¢/kg + 8.9% (P) See 9912.04.30, 9912.04.48 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.48, 9915.04.72 (P+) See 9917.04.20, 9917.04.34 (PE) See 9918.04.60-9918.04.80 (CO) See 9920.04.10, 9920.04.24 (KR) | $1.217/kg + 17.5% |
| 1901.10.49 | 00 | Other................................... | kg.............. | 14.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for young children, put up for retail sale: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| | | Dairy preparations containing over 10 percent by weight of milk solids: | | | | |
| 1901.10.52 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................. | kg.............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1901.10.54 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.................................................. | kg.............. kg cmsc | 16%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 25% |
| 1901.10.56 | 00 | Other[3/]........................................................ | kg.............. kg cmsc | $1.035/kg +13.6%[1/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.4% (PA) 62.1¢/kg + 8.1% (P) See 9912.04.30, 9912.04.50 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.50, 9915.04.74 (P+) See 9917.04.20, 9917.04.36 (PE) See 9918.04.60-9918.04.80 (CO) See 9920.04.10, 9920.04.26 (KR) | $1.217/kg + 16% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for young children, put up for retail sale: (con.) | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: (con.) | | | | |
| | | Other: | | | | |
| 1901.10.62 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................. | kg............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1901.10.64 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.................................................. | kg............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 25% |
| 1901.10.66 | 00 | Other........................................................... | kg............. | $1.035/kg + 13.6%[1/] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.4% (PA) 62.1¢/kg + 8.1% (P) See 9912.04.30, 9912.04.50 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.50, 9915.04.74 (P+) See 9917.04.20, 9917.04.36 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.26 (KR) | $1.217/kg + 16% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.10 (con.) | | Preparations suitable for infants or young children, put up for retail sale: (con.) | | | | |
| | | Preparations suitable for young children, put up for retail sale: (con.) | | | | |
| | | Other: | | | | |
| 1901.10.72 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................... | kg | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Articles containing over 10 percent by weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1901.10.74 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions............................... | kg | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.10.76 | 00 | Other[4/]................................ | kg | 23.7¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 2.3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.70 (MA) | 27.9¢/kg + 10% |
| 1901.10.91 | 00 | Other.................................... | kg | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.20 | | Mixes and doughs for the preparation of bakers' wares of heading 1905: | | | | |
| | | Containing over 25 percent by weight of butterfat, not put up for retail sale: | | | | |
| 1901.20.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1901.20.05 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.................. | kg.............. kg cmsc | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.20.15 | 00 | Other[3/]................................................ | kg.............. kg cmsc | 42.3¢/kg +8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 16.9¢/kg + 3.4% (PA) 21.1¢/kg + 4.2% (P) See 9912.04.30, 9912.04.49 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.49, 9915.04.73 (P+) See 9917.04.20, 9917.04.35 (PE) See 9918.04.60-9918.04.80 (CO) See 9920.04.10, 9920.04.25 (KR) | 49.8¢/kg +10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.20 (con.) | | Mixes and doughs for the preparation of bakers' wares of heading 1905: (con.) | | | | |
| | | Containing over 25 percent by weight of butterfat, not put up for retail sale: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1901.20.20 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions.................................... | kg............. kg cmsc | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1901.20.25 | 00 | Other[5/]................................................ | kg............. kg cmsc | 42.3¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 4.2¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.65 (MA) | 49.8¢/kg + 10% |
| | | Mixes and doughs described in additional U.S. note 1 to chapter 19: | | | | |
| 1901.20.30 | 00 | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions....................................... | kg............. kg cmsc | 10%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.20.35 | 00 | Other[6/]................................................ | kg............. kg cmsc | 42.3¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 4.2¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.65 (MA) | 49.8¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.20 (con.) | | Mixes and doughs for the preparation of bakers' wares of heading 1905: (con.) | | | | |
| | | Containing over 25 percent by weight of butterfat, not put up for retail sale: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 1901.20.40 | 00 | Other.......................................................... | kg............. kg cmsc | 8.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| 1901.20.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg............. | 10%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 1901.20.45 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................. | kg............. kg cmsc | 10%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.20.50 | 00 | Other[3].......................................................... | kg............. kg cmsc | 42.3¢/kg + 8.5%[1] | Free (BH, CL, JO, MX, OM, SG) 16.9¢/kg + 3.4% (PA) 21.1¢/kg + 4.2% (P) See 9912.04.30, 9912.04.49 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.49, 9915.04.73 (P+) See 9917.04.20, 9917.04.35 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.25 (KR) | 49.8¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.20 (con.) | | Mixes and doughs for the preparation of bakers' wares of heading 1905: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1901.20.55 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions.................................... | kg............. | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1901.20.60 | 00 | Other[5/]...................................................... | kg............. | 42.3¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 4.2¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.65 (MA) | 49.8¢/kg + 10% |
| | | Mixes and doughs described in additional U.S. note 1 to chapter 19: | | | | |
| 1901.20.65 | 00 | Described in additional U.S. note 3 to this chapter and entered pursuant to its provisions........................ | kg............. | 10%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.20.70 | 00 | Other[6/]...................................................... | kg............. | 42.3¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 4.2¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.65 (MA) | 49.8¢/kg + 10% |
| 1901.20.80 | 00 | Other........................................................... | kg............. | 8.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 | | Other: | | | | |
| | | Malt extract: | | | | |
| 1901.90.10 | 00 | Fluid............................................................... | liters......... | 3.2¢/liter[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26¢/liter |
| 1901.90.20 | 00 | Solid or condensed................................................. | kg.............. | 9.6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 1901.90.25 | 00 | Puddings ready for immediate consumption without further preparation.......................................... | kg.............. | Free[1/] | | 30% |
| 1901.90.28 | 00 | Dry mixtures containing less than 31 percent by weight of butterfat and consisting of not less than 17.5 percent by weight each of sodium caseinate, butterfat, whey solids containing over 5.5 percent by weight of butterfat, and dried whole milk, but not containing dried milk, dried whey or dried buttermilk any of which contain 5.5 percent or less by weight of butterfat........ | kg.............. kg cmsc | 0.37¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.1¢/kg |
| 1901.90.32 | 00 | Cajeta not made from cow's milk................................. | kg.............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 (con.) | | Other: (con.) | | | | |
| | | Margarine cheese: | | | | |
| 1901.90.33 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| 1901.90.34 | 00 | Described in additional U.S. note 23 to chapter 4 and entered pursuant to its provisions.................. | kg.............. kg cmsc | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.90.36 | 00 | Other[7/]................................................................. | kg.............. kg cmsc | $1.128/kg[1/] | Free (BH, CL, JO, MX, OM, SG) 45.1¢/kg (KR) 56.4¢/kg (P) See 9908.04.05 (IL) See 9912.04.70, 9912.04.78 (MA) See 9915.04.80, 9915.04.88, 9915.04.97 (P+) See 9917.04.58, 9917.04.58 (PE) See 9918.04.50-9918.04.59 (CO) See 9919.04.50, 9919.04.57, 9919.04.67 (PA) | $1.328/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| | | Dairy preparations containing over 10 percent by weight of milk solids: | | | | |
| 1901.90.60 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................................... | kg............. | 16%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1901.90.61 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................................... | kg............. kg cmsc | 16%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 25% |
| 1901.90.62 | 00 | Other[3]................................................... | kg............. kg cmsc | $1.035/kg +13.6%[1] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.4% (PA) 62.1¢/kg + 8.1% (P) See 9912.04.30, 9912.04.50 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.50, 9915.04.74 (P+) See 9917.04.20, 9917.04.36 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.26 (KR) | $1.217/kg + 16% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: (con.) | | | | |
| | | Other: | | | | |
| 1901.90.63 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................ | kg............. | 16%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 1901.90.64 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................ | kg............. | 16%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 25% |
| 1901.90.65 | 00 | Other[3]................................ | kg............. | $1.035/kg + 13.6%[1] | Free (BH, CL, JO, MX, OM, SG) 41.4¢/kg + 5.4% (PA) 62.1¢/kg + 8.1% (P) See 9912.04.30, 9912.04.50 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.50, 9915.04.74 (P+) See 9917.04.20, 9917.04.36 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.26 (KR) | $1.217/kg + 16% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 1901.90.66 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................ | kg | 10%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 1901.90.67 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions............................................ | kg | 10%[1/] | Free (CO, KR, OM, PA, PE) | 20% |
| 1901.90.68 | 00 | Other............... | kg | 23.7¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 2.3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.70 (MA) | 27.9¢/kg + 10% |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 1901.90.69 | 00 | Described in additional U.S. note 8 to chapter pursuant to its provisions...... | kg | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 1901.90.71 | 00 | Other[4/]................................ | kg | 23.7¢/kg + 8.5%[1/] | Free (BH, CL, JO, MX, OM, SG) 2.3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.70 (MA) | 27.9¢/kg + 10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1330 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
19-18

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1901 (con.) | | Malt extract; food preparations of flour, groats, meal, starch or malt extract, not containing cocoa or containing less than 40 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included; food preparations of goods of headings 0401 to 0404, not containing cocoa or containing less than 5 percent by weight of cocoa calculated on a totally defatted basis, not elsewhere specified or included: (con.) | | | | |
| 1901.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 1901.90.72 | 00 | Containing over 5.5 percent by weight of butterfat and not packaged for retail sale........................................ | kg............. kg cmsc | 10.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR , MA, MX, OM, P, PA, PE, SG) | 20% |
| 1901.90.91 | | Other........................ | ................. | 6.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 82 | Corn-soya milk blends.................. | kg | | | |
| | 85 | Wheat-flour-soya blends.............. | kg | | | |
| | 95 | Other................................. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1902 | | Pasta, whether or not cooked or stuffed (with meat or other substances) or otherwise prepared, such as spaghetti, macaroni, noodles, lasagna, gnocchi, ravioli, cannelloni; couscous, whether or not prepared: | | | | |
| 1902.11 | | Uncooked pasta, not stuffed or otherwise prepared: Containing eggs: | | | | |
| 1902.11.20 | | Exclusively pasta.................................. | .................. | Free[1] | | 6.6¢/kg |
| | | Product of a European Union (EU) country: | | | | |
| | 10 | Subject to the Inward Processing Regime (IPR)............. | kg | | | |
| | 20 | Subject to the EU reduced export refund in accordance with the US-EU Pasta agreement.......... | kg | | | |
| | 30 | Other.............. | kg | | | |
| | 90 | Product of a country other than an EU country.............. | kg | | | |
| 1902.11.40 | 00 | Other, including pasta packaged with sauce preparations.......... | kg.......... | 6.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1902.19 | | Other: | | | | |
| 1902.19.20 | | Exclusively pasta.................................. | .................. | Free[8] | | 4.4¢/kg |
| | | Product of a European Union (EU) Country: | | | | |
| | 10 | Subject to the Inward Processing Regime (IPR)............. | kg | | | |
| | 20 | Subject to the EU reduced export refund in accordance with the US-EU Pasta agreement.......... | kg | | | |
| | 30 | Other.............. | kg | | | |
| | 90 | Product of a country other than an EU country.............. | kg | | | |
| 1902.19.40 | 00 | Other, including pasta packaged with sauce preparations.......... | kg.......... | 6.4%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 1902.20.00 | | Stuffed pasta, whether or not cooked or otherwise prepared.......... | .................. | 6.4%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Canned.......... | kg | | | |
| | | Other: | | | | |
| | 40 | Frozen.......... | kg | | | |
| | 60 | Other.......... | kg | | | |
| 1902.30.00 | | Other pasta.......... | .................. | 6.4%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Canned.......... | kg | | | |
| | | Other: | | | | |
| | 40 | Frozen.......... | kg | | | |
| | 60 | Other.......... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
19-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 1902 (con.) | | Pasta, whether or not cooked or stuffed (with meat or other substances) or otherwise prepared, such as spaghetti, macaroni, noodles, lasagna, gnocchi, ravioli, cannelloni; couscous, whether or not prepared: (con.) | | | | |
| 1902.40.00 | 00 | Couscous.................................................................. | kg............. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1903.00 | | Tapioca and substitutes therefor prepared from starch, in the form of flakes, grains, pearls, siftings or in similar forms: | | | | |
| 1903.00.20 | 00 | Of arrowroot, cassava or sago............................................ | kg............ | Free[1/] | | Free |
| 1903.00.40 | 00 | Other........................................................... | kg............ | 0.8¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 1904 | | Prepared foods obtained by the swelling or roasting of cereals or cereal products (for example, cornflakes); cereals (other than corn (maize)) in grain form or in the form of flakes or other worked grains (except flour, groats and meal), pre-cooked or otherwise prepared, not elsewhere specified or included: | | | | |
| 1904.10.00 | | Prepared foods obtained by the swelling or roasting of cereals or cereal products.................................... | ................ | 1.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 40 | Containing cane and/or beet sugar................................ | kg | | | |
| | 80 | Other................................................................ | kg | | | |
| 1904.20 | | Prepared foods obtained from unroasted cereal flakes or from mixtures of unroasted cereal flakes and roasted cereal flakes or swelled cereals: | | | | |
| 1904.20.10 | 00 | In airtight containers and not containing apricots, citrus fruits, peaches or pears............................... | kg............ | 5.6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1904.20.90 | 00 | Other............................................................ | kg............ | 14.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1904.30.00 | 00 | Bulgur wheat........................................................ | kg............ | 14%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 1904.90.01 | | Other............................................................... | ................ | 14%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Frozen............................................................. | kg | | | |
| | 40 | Other................................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 1905 | | Bread, pastry, cakes, biscuits and other bakers' wares, whether or not containing cocoa; communion wafers, empty capsules of a kind suitable for pharmaceutical use, sealing wafers, rice paper and similar products: | | | | |
| 1905.10.00 | 00 | Crispbread............................................................. | kg............. | Free[1/] | | 30% |
| 1905.20.00 | 00 | Gingerbread and the like............................................ | kg............. | Free[1/] | | 30% |
| | | Sweet biscuits; waffles and wafers: | | | | |
| 1905.31.00 | | Sweet biscuits................................................. | ................. | Free[9/] | | 30% |
| | | Frozen: | | | | |
| | 21 | Containing peanuts or peanut products.......... | kg | | | |
| | 29 | Other................................................. | kg | | | |
| | | Other: | | | | |
| | 41 | Containing peanuts or peanut products.......... | kg | | | |
| | 49 | Other................................................. | kg | | | |
| 1905.32.00 | | Waffles and wafers........................................... | ................. | Free[9/] | | 30% |
| | | Frozen: | | | | |
| | 21 | Containing peanuts or peanut products.......... | kg | | | |
| | 29 | Other................................................. | kg | | | |
| | | Other: | | | | |
| | 41 | Containing peanuts or peanut products.......... | kg | | | |
| | 49 | Other................................................. | kg | | | |
| 1905.40.00 | 00 | Rusks, toasted bread and similar toasted products........... | kg............. | Free[1/] | | 30% |
| 1905.90 | | Other: | | | | |
| 1905.90.10 | | Bread, pastry, cakes, biscuits and similar baked products, and puddings, whether or not containing chocolate, fruit, nuts or confectionery...................... | ................. | Free[8/] | | 30% |
| | | Frozen: | | | | |
| | 41 | Pastries, cakes and similar sweet baked products; puddings............................ | kg | | | |
| | 49 | Other................................................. | kg | | | |
| | | Other: | | | | |
| | 50 | Pastries, cakes and similar sweet baked products; puddings............................ | kg | | | |
| | 70 | Bread................................................. | kg | | | |
| | 90 | Other................................................. | kg | | | |
| 1905.90.90 | | Other................................................. | ................. | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 30 | Corn chips and similar crisp savory snack foods.. | kg | | | |
| | 60 | Pizza and quiche........................................... | kg | | | |
| | 90 | Other................................................. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

1/ See 9903.88.15.

2/ See subheadings 9904.19.01-9904.19.10.

3/ See subheadings 9904.04.50-9904.05.01.

4/ See subheadings 9904.17.49-9904.17.65.

5/ See subheadings 9904.17.17-9904.17.48.

6/ See subheadings 9904.19.11-9904.19.19.

7/ See subheadings 9904.06.29-9904.06.37.

8/ See 9903.88.03.

9/ See 9909.88.15 and, 9903.89.43.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 20

PREPARATIONS OF VEGETABLES, FRUIT, NUTS
OR OTHER PARTS OF PLANTS

Notes

1.    This chapter does not cover:

(a)   Vegetables, fruit or nuts, prepared or preserved by the processes specified in chapter 7, 8 or 11;

(b)   Food preparations containing more than 20 percent by weight of sausage, meat, meat offal, blood, fish or crustaceans, molluscs or other aquatic invertebrates, or any combination thereof (chapter 16);

(c)   Bakers' wares and other products of heading 1905; or

(d)   Homogenized composite food preparations of heading 2104.

2.    Headings 2007 and 2008 do not apply to fruit jellies, fruit pastes, sugar-coated almonds or the like in the form of sugar confectionery (heading 1704) or chocolate confectionery (heading 1806).

3.    Heading 2001, 2004 and 2005 cover, as the case may be, only those products of chapter 7 or of heading 1105 or 1106 (other than flour, meal and powder of the products of chapter 8), which have been prepared or preserved by processes other than those referred to in note 1(a).

4.    Tomato juice the dry weight content of which is 7 percent or more is to be classified in heading 2002.

5.    For the purposes of heading 2007, the expression " obtained by cooking" means obtained by heat treatment at atmospheric pressure or under reduced pressure to increase the viscosity of a product through reduction of water content or other means.

6.    For the purposes of heading 2009 the expression "juices, unfermented and not containing added spirit" means juices of an alcoholic strength by volume (see note 2 to chapter 22) not exceeding 0.5 percent vol.

Subheading Notes

1.    For the purposes of subheading 2005.10, the expression "homogenized vegetables" means preparations of vegetables, finely homogenized, put up for retail sale as food suitable for infants or young children or for dietetic purposes, in containers of a net weight content not exceeding 250 g. For the application of this definition no account is to be taken of small quantities of any ingredients which may have been added to the preparation for seasoning, preservation or other purposes. These preparations may contain a small quantity of visible pieces of vegetables. Subheading 2005.10 takes precedence over all other subheadings of heading 2005.

2.    For the purposes of subheading 2007.10, the expression "homogenized preparations" means preparations of fruit, finely homogenized, put up for retail sale as food suitable for infants or young children or for dietetic purposes, in containers of a net weight content not exceeding 250 g. For the application of this definition no account is to be taken of small quantities of any ingredients which may have been added to the preparation for seasoning, preservation or other purposes. These preparations may contain a small quantity of visible pieces of fruit. Subheading 2007.10 takes precedence over all other subheadings of heading 2007.

3.    For the purposes of subheadings 2009.12, 2009.21, 2009.31, 2009.41, 2009.61 and 2009.71, the expression " Brix value" means the direct reading of degrees Brix obtained from a Brix hydrometer or of refractive index expressed in terms of percentage sucrose content obtained from a refractometer, at a temperature of 20 °C or corrected for 20 °C if the reading is made at a different temperature.

Additional U.S. Notes

1.    For the purposes of heading 2009:

(a)   The term "liter" in the "Rates of Duty" column of the provisions applicable to fruit juices means liter of natural unconcentrated fruit juice or liter of reconstituted fruit juice;

(b)   The term "reconstituted fruit juice" means the product which can be obtained by mixing the imported concentrate with water in such proportion that the product will have a Brix value equal to that found by the Secretary of the Treasury from time to time to be the average Brix value of like natural unconcentrated juice in the trade and commerce of the United States; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

    (c)  The term "Brix value" means the refractometric sucrose value of the juice, adjusted to compensate for the effect of any added sweetening materials, and thereafter corrected for acid.

2.    In determining the number of liters of reconstituted fruit juice which can be obtained from a concentrate, the degree of concentration shall be calculated on a volume basis to the nearest 0.5 degree, as determined by the ratio of the Brix value of the imported concentrated juice to that of the reconstituted juice, corrected for differences of specific gravity of the juices. Any juice having a degree of concentration of less than 1.5 (as determined before correction to the nearest 0.5 degree) shall be regarded as a natural unconcentrated juice.

3.    In determining the degree of concentration of mixed fruit juices, the mixture shall be considered as being wholly of the component juice having the lowest Brix value.

4.    The aggregate quantity of olives entered under subheadings 0711.20.18 and 2005.70.06 in any calendar year shall not exceed 4,400 metric tons.

5.    The aggregate quantity of peanut butter and paste entered under subheading 2008.11.05 in any calendar year shall not exceed the quantities specified in this note (articles the product of Mexico shall not be permitted or included under the aforementioned quantitative limitation and no such articles shall be classifiable therein).

|  | Quantity (metric tons) |
|---|---|
| Canada | 14,500 |
| Argentina | 3,650 |
| Countries or territories identified in additional U.S. note 6 to this chapter combined (aggregate) | 1,600 |
| Other countries or areas | 250 |

Imports of peanut butter and paste under this note are subject to regulations as may be issued by the United States Trade Representative or other designated agency.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1338 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-3

Additional U.S. Notes (con.)

6.    The expression "Countries or territories identified in additional U.S. note 6 to this chapter" means that those countries listed below
      shall be eligible to enter, in the aggregate, the quantity specified in additional U.S. note 5 to this chapter:

| | | | |
|---|---|---|---|
| Albania | Dominica | Lesotho | Rwanda |
| Angola | Dominican Republic | Liberia | St. Helena |
| Anguilla | Djibouti | Lithuania | St. Kitts and Nevis |
| Antigua and Barbuda | Ecuador | Macao | St. Lucia |
| Argentina | Egypt | Macedonia | St. Vincent and the Grenadines |
| Aruba | El Salvador | Madagascar | Sao Tome and Principe |
| Bahamas | Equatorial Guinea | Malawi | Senegal |
| Bahrain | Ethiopia | Malaysia | Seychelles |
| Bangladesh | Estonia | Maldive Islands | Sierra Leone |
| Barbados | Falkland Islands | Mali | Slovakia |
| Belize | French Polynesia | Malta and Gozo | Slovenia |
| Benin | Fiji | Mauritania | Solomon Islands |
| Bhutan | Gabon | Mauritius | Somalia |
| Bolivia | Gambia, The | Montserrat | Sri Lanka |
| Bosnia-Hercegovina | Ghana | Morocco | Suriname |
| Botswana | Gibraltar | Mozambique | Swaziland |
| Brazil | Greenland | Namibia | Tanzania |
| British Indian Ocean Territory | Grenada | Nepal | Thailand |
| British Virgin Islands | Guatemala | Netherlands Antilles | Togo |
| Bulgaria | Guinea | New Caledonia | Tokelau Islands |
| Burkina | Guinea-Bissau | Nicaragua | Tonga |
| Burundi | Guyana | Niger | Trinidad and Tobago |
| Cameroon | Haiti | Niue | Tunisia |
| Cape Verde | Heard Island and McDonald Islands | Norfolk Island | Turkey |
| Cayman Islands | Honduras | Oman | Turks and Caicos Islands |
| Central African Republic | Hungary | Pakistan | Tuvalu |
| Chad | India | Palau | Uganda |
| Chile | Indonesia | Panama | Ukraine |
| Christmas Island (in the Indian Ocean) | Israel | Papua New Guinea | Uruguay |
| Cocos (Keeling) Island | Ivory Coast | Paraguay | Vanuatu |
| Colombia | Jamaica | Peru | Venezuela |
| Comoros | Jordan | Philippines | Wallis and Futuna |
| Congo | Kazakhstan | Pitcairn Island | Western Sahara |
| Cook Islands | Kenya | Poland | Western Samoa |
| Costa Rica | Kiribati | Republic of South Africa | Zaire |
| Croatia | Kyrgyzstan | Republic of Yemen | Zambia |
| Cyprus | Latvia | Romania | Zimbabwe |
| Czech Republic | Lebanon | Russia | |

Statistical Note

1.    For the purposes of statistical reporting in heading 2009, the term "liters" in the "Units of Quantity" column of the provisions
      applicable to fruit juices means liters of natural unconcentrated juice or liters of reconstituted juice (as defined in additional U.S.
      note 1(b) above).

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1339 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2001 | | Vegetables, fruit, nuts and other edible parts of plants, prepared or preserved by vinegar or acetic acid: | | | | |
| 2001.10.00 | 00 | Cucumbers including gherkins.................................. | kg.............. | 9.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90 | | Other: Capers: | | | | |
| 2001.90.10 | 00 | In immediate containers holding more than 3.4 kg.............................................................. | kg.............. | 8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2001.90.20 | 00 | Other.................................................................... | kg.............. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2001 (con.) | | Vegetables, fruit, nuts and other edible parts of plants, prepared or preserved by vinegar or acetic acid: (con.) | | | | |
| 2001.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Vegetables: | | | | |
| 2001.90.25 | 00 | Artichokes.................................................. | kg............ | 10.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.30 | 00 | Beans............................................. | kg............ | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.33 | 00 | Nopalitos.......................................... | kg............ | 7.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.34 | 00 | Onions.............................................. | kg............ | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.35 | 00 | Pimientos (*Capsicum* *anuum*).......................... | kg............ | 8.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| 2001.90.38 | 00 | Other................................................ | kg............ | 9.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.42 | 00 | Chestnuts, other than Chinese water chestnuts.... | kg............ | 4.9¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55¢/kg |
| 2001.90.45 | 00 | Mangoes............................................ | kg............ | 1.5¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33¢/kg |
| 2001.90.48 | 00 | Chinese water chestnuts............................. | kg............ | 9.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2001.90.50 | 00 | Walnuts............................................. | kg............ | 7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33¢/kg |
| 2001.90.60 | 00 | Other................................................ | kg............ | 14%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2002 | | Tomatoes prepared or preserved otherwise than by vinegar or acetic acid: | | | | |
| 2002.10.00 | | Tomatoes, whole or in pieces................................. | ................. | 12.5%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.20.05-9912.20.20 (MA) See 9913.95.21-9913.95.30 (AU) | 50% |
| | 20 | In containers holding less than 1.4 kg............ | kg | | | |
| | 80 | Other................................................... | kg | | | |
| 2002.90 | | Other: | | | | |
| 2002.90.40 | 00 | In powder................................................ | kg............ | 11.6%[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (AU) | 50% |
| 2002.90.80 | | Other.................................................... | ................. | 11.6%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.20.05, 9912.20.21-9912.20.45 (MA) See 9913.95.31-9913.95.55 (AU) | 50% |
| | | Paste: | | | | |
| | 10 | In containers holding less than 1.4 kg............ | kg | | | |
| | 20 | Other................................................... | kg | | | |
| | | Puree: | | | | |
| | 30 | In containers holding less than 1.4 kg............ | kg | | | |
| | 40 | Other................................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2003 | | Mushrooms and truffles, prepared or preserved otherwise than by vinegar or acetic acid: | | | | |
| 2003.10.01 | | Mushrooms of the genus *Agaricus*.................................... | ................. | 6¢/kg on drained weight + 8.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg on drained weight + 45% |
| | | In containers each holding not more than 255 g: | | | | |
| | 27 | Whole (including buttons)......................... | kg | | | |
| | 31 | Sliced.......................................... | kg | | | |
| | 37 | Other........................................... | kg | | | |
| | | In containers each holding more than 255 g: | | | | |
| | 43 | Whole (including buttons)......................... | kg | | | |
| | 47 | Sliced.......................................... | kg | | | |
| | 53 | Other........................................... | kg | | | |
| 2003.90 | | Other: | | | | |
| 2003.90.10 | 00 | Truffles............................................. | kg............. | Free[1/] | | Free |
| 2003.90.80 | | Other................................................. | ................. | 6¢/kg on drained weight + 8.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg on drained weight + 45% |
| | 10 | Straw mushrooms................................. | kg | | | |
| | 90 | Other................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1343 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-8

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2004 | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, frozen, other than products of heading 2006: | | | | |
| 2004.10 | | Potatoes: | | | | |
| 2004.10.40 | 00 | Yellow (Solano) potatoes............................................ | kg............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2004.10.80 | | Other............................................ | .................. | 8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | French fries............................................ | kg | | | |
| | 40 | Other............................................ | kg | | | |
| 2004.90 | | Other vegetables and mixtures of vegetables: | | | | |
| 2004.90.10 | 00 | Antipasto............................................ | kg............. | 3.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2004.90.80 | 00 | Beans............................................ | kg............. | 2.1¢/kg on entire contents of container[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg on entire contents of container |
| 2004.90.85 | | Other............................................ | .................. | 11.2%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Carrots............................................ | kg | | | |
| | 40 | Sweet corn............................................ | kg | | | |
| | 60 | Peas............................................ | kg | | | |
| | 80 | Other, including mixtures............................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: | | | | |
| 2005.10.00 | 00 | Homogenized vegetables................................ | kg............. | 11.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2005.20.00 | | Potatoes................................................... | ................. | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Potato chips.................................... | kg | | | |
| | 40 | Potato granules............................... | kg | | | |
| | 70 | Other.............................................. | kg | | | |
| 2005.40.00 | 00 | Peas (*Pisum sativum*)................................ | kg............. | Free[1/] | | 4.4¢/kg on entire contents of container |
| | | Beans (*Vigna spp., Phaseolus spp.*): | | | | |
| 2005.51 | | Beans, shelled: | | | | |
| 2005.51.20 | | Black-eye cowpeas............................ | ................. | 1.5¢/kg on entire contents of container[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg on entire contents of container |
| | 20 | Canned dried............................... | kg | | | |
| | 40 | Other............................................ | kg | | | |
| 2005.51.40 | | Other........................................... | ................. | 2.1¢/kg on entire contents of container[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg on entire contents of container |
| | 20 | Canned dried............................... | kg | | | |
| | 40 | Other............................................ | kg | | | |
| 2005.59.00 | 00 | Other....................................................... | kg............. | 1.5¢/kg on entire contents of container[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg on entire contents of container |
| 2005.60.00 | 00 | Asparagus................................................ | kg............. | 14.9%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.95.01- 9912.95.05 (MA) See 9913.95.56- 9913.95.60 (AU) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 (con.) | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: (con.) | | | | |
| 2005.70 | | Olives: | | | | |
| | | In a saline solution: | | | | |
| | | Green in color: | | | | |
| | | Not pitted: | | | | |
| | | Ripe, in containers each holding less than 13 kg, drained weight: | | | | |
| 2005.70.02 | | In an aggregate quantity not to exceed 730 metric tons entered in any calendar year.......................... | .................. | 5.4¢/kg on drained weight[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.4¢/kg on drained weight |
| | 30 | In containers each holding more than 8 kg, drained weight............ | kg | | | |
| | 60 | In containers each holding 8 kg or less drained weight..................... | kg | | | |
| 2005.70.04 | | Other............................................ | .................. | 3.7¢/kg on drained weight[2] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.3¢/kg on drained weight (CO) | 7.4¢/kg on drained weight |
| | 30 | In containers each holding more than 8 kg, drained weight............ | kg | | | |
| | 60 | In containers each holding 8 kg or less, drained weight.................... | kg | | | |
| | | Other: | | | | |
| | | In containers each holding more than 8 kg, drained weight, certified by the importer to be used for repacking or sale as green olives: | | | | |
| 2005.70.06 | 00 | Described in additional U.S. note 4 to this chapter and entered pursuant to its provisions.............. | kg.............. | 3.7¢/kg on drained weight[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.4¢/kg on drained weight |
| 2005.70.08 | 00 | Other............................................ | kg.............. | 3.7¢/kg on drained weight[5] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.3¢/kg on drained weight (CO) | 7.4¢/kg on drained weight |
| 2005.70.12 | 00 | Other............................................ | kg.............. | 3.7¢/kg on drained weight[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG | 7.4¢/kg on drained weight |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1346 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 (con.) | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: (con.) | | | | |
| 2005.70 (con.) | | Olives: (con.) | | | | |
| | | In a saline solution: (con.) | | | | |
| | | Green in color: (con.) | | | | |
| | | Pitted or stuffed: | | | | |
| | | Place packed: | | | | |
| | | Stuffed, in containers each holding not more than 1 kg, drained weight: | | | | |
| 2005.70.16 | 00 | In an aggregate quantity not to exceed 2,700 metric tons in any calendar year.............................. | kg............. | 5.4¢/kg on drained weight[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.8¢/kg on drained weight |
| 2005.70.18 | 00 | Other............................................... | kg............. | 6.9¢/kg on drained weight[5] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.6¢/kg on drained weight (CO) | 10.8¢/kg on drained weight |
| 2005.70.23 | 00 | Other............................................... | kg............. | 6.9¢/kg on drained weight[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.8¢/kg on drained weight |
| 2005.70.25 | | Other............................................... | ................ | 8.6¢/kg on drained weight[7] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.8¢/kg on drained weight |
| | | In containers each holding more than 8 kg, drained weight: | | | | |
| | 10 | Whole pitted................... | kg | | | |
| | 20 | Whole stuffed................. | kg | | | |
| | 30 | Other, including broken, sliced or salad style................................ | kg | | | |
| | | In containers each holding 8 kg or less, drained weight: | | | | |
| | 40 | Whole pitted................... | kg | | | |
| | 50 | Whole stuffed................. | kg | | | |
| | 60 | Other, including broken, sliced or salad style................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 (con.) | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: (con.) | | | | |
| 2005.70 (con.) | | Olives: (con.) | | | | |
| | | In a saline solution: (con.) | | | | |
| | | Not green in color: | | | | |
| | | Canned: | | | | |
| 2005.70.50 | | Not pitted.................................... | ................. | 9.3¢/kg on drained weight[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.6¢/kg on drained weight |
| | 30 | In containers each holding more than 0.3 kg, drained weight........................ | kg | | | |
| | 60 | In containers each holding 0.3 kg or less, drained weight............................. | kg | | | |
| 2005.70.60 | | Other.................................................. | ................. | 10.1¢/kg on drained weight[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.9¢/kg on drained weight |
| | | Whole pitted: | | | | |
| | 20 | In containers each holding more than 0.3 kg, drained weight.......... | kg | | | |
| | 30 | In containers each holding 0.3 kg or less, drained weight.................. | kg | | | |
| | 50 | Sliced.................................................... | kg | | | |
| | 60 | Chopped or minced............................. | kg | | | |
| | 70 | Other, including wedged or broken..... | kg | | | |
| | | Other than canned: | | | | |
| 2005.70.70 | 00 | In airtight containers of glass or metal...... | kg | 9.9¢/kg on drained weight[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.6¢/kg on drained weight |
| 2005.70.75 | | Other............................................................ | ................. | 4.3¢/kg on drained weight[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/kg on drained weight |
| | 10 | Whole pitted........................................ | kg | | | |
| | 15 | Sliced.................................................... | kg | | | |
| | 20 | Chopped or minced............................. | kg | | | |
| | 25 | Other, including wedged or broken..... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 (con.) | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: (con.) | | | | |
| 2005.70 (con.) | | Olives: (con.) | | | | |
| | | Otherwise prepared or preserved: | | | | |
| | | Green, in containers each holding less than 13 kg, drained weight: | | | | |
| 2005.70.91 | 00 | In an aggregate quantity not to exceed 550 metric tons in any calendar year............... | kg | 5.5¢/kg on drained weight[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg on drained weight |
| 2005.70.93 | 00 | Other................... | kg | 8.8¢/kg on drained weight[2] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/kg on drained weight (CO) | 11¢/kg on drained weight |
| 2005.70.97 | 00 | Other................... | kg | 8.8¢/kg on drained weight[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg on drained weight |
| 2005.80.00 | 00 | Sweet corn (*Zea mays var. saccharata*)................... | kg | 5.6%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other vegetables and mixtures of vegetables: | | | | |
| 2005.91 | | Bamboo Shoots: | | | | |
| 2005.91.60 | 00 | In airtight containers................... | kg | Free[1] | | 35% |
| 2005.91.97 | 00 | Other................... | kg | 11.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2005 (con.) | | Other vegetables prepared or preserved otherwise than by vinegar or acetic acid, not frozen, other than products of heading 2006: (con.) | | | | |
| | | Other vegetables and mixtures of vegetables: (con.) | | | | |
| 2005.99 | | Other: | | | | |
| 2005.99.10 | 00 | Carrots in airtight containers................................. | kg | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2005.99.20 | 00 | Onions................................. | kg | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2005.99.30 | 00 | Sauerkraut................................. | kg | 4.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2005.99.41 | | Water chestnuts, other than Chinese water chestnuts................................. | | Free[1/] | | 35% |
| | 10 | Sliced................................. | kg | | | |
| | 20 | Whole................................. | kg | | | |
| | | Fruits of the genus *Capsicum* (peppers) or of the genus *Pimenta* (e.g., allspice): | | | | |
| 2005.99.50 | | Pimientos (*Capsicum anuum*)........................... | | 8.1%[8/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | In containers each holding not more than 227 g................................. | kg | | | |
| | 40 | Other................................. | kg | | | |
| 2005.99.55 | | Other................................. | | 14.9%[9/] | Free (A, BH, CA, CL, CO, D, E IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.5% (AU) | 35% |
| | 10 | Sweet bell-type peppers........................... | kg | | | |
| | 90 | Other................................. | kg | | | |
| 2005.99.80 | 00 | Artichokes................................. | kg | 14.9%[10/] | Free (A+, BH, CA, CL, CO, D, E IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.5% (AU) | 35% |
| 2005.99.85 | 00 | Chickpeas (garbanzos)........................... | kg | 0.8¢/kg on entire contents of container[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg on entire contents of container |
| 2005.99.97 | 00 | Other................................. | kg | 11.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1350 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2006.00 | | Vegetables, fruit, nuts, fruit-peel and other parts of plants preserved by sugar (drained, glacé or crystallized): | | | | |
| 2006.00.20 | 00 | Cherries.................................................. | kg............. | 9.9¢/kg + 6.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9¢/kg + 40% |
| 2006.00.30 | 00 | Ginger root............................................ | kg............. | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2006.00.40 | 00 | Pineapples............................................. | kg............. | 2.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other, including mixtures: | | | | |
| 2006.00.50 | 00 | Mixtures............................................. | kg............. | 16%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| 2006.00.60 | 00 | Citrus fruit; peel of citrus or other fruit................... | kg............. | 6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 2006.00.70 | 00 | Other fruit and nuts................................ | kg............. | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2006.00.90 | 00 | Other................................................. | kg............. | 16%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2007 | | Jams, fruit jellies, marmalades, fruit or nut pureé and fruit or nut pastes, obtained by cooking, whether or not containing added sugar or other sweetening matter: | | | | |
| 2007.10.00 | 00 | Homogenized preparations................................. | kg | 12%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (AU) | 35% |
| 2007.91 | | Other: Citrus fruit: | | | | |
| 2007.91.10 | 00 | Pastes and pureés.......................... | kg | 11.2%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.91.40 | 00 | Orange marmalade.......................... | kg | 3.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.91.90 | 00 | Other.......................... | kg | 4.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99 | | Other: Jams: | | | | |
| 2007.99.05 | 00 | Lingonberry and raspberry.............................. | kg | 1.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.10 | 00 | Strawberry.............................. | kg | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.15 | 00 | Currant and other berry............................... | kg | 1.4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.20 | 00 | Apricot............................... | kg | 3.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.25 | 00 | Cherry............................... | kg | 4.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9¢/kg + 40% |
| 2007.99.30 | 00 | Guava............................... | kg | Free[2] | | 35% |
| 2007.99.35 | 00 | Peach............................... | kg | 7%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (AU) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1352 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2007 (con.) | | Jams, fruit jellies, marmalades, fruit or nut pureé and fruit or nut pastes, obtained by cooking, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2007.99 (con.) | | Other: (con.) | | | | |
| | | Jams: (con.) | | | | |
| 2007.99.40 | 00 | Pineapple......................................................... | kg............. | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2007 (con.) | | Jams, fruit jellies, marmalades, fruit or nut pureé and fruit or nut pastes, obtained by cooking, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| 2007.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Jams: (con.) | | | | |
| 2007.99.45 | 00 | Other................................................ | kg | 5.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Pastes and purees: | | | | |
| 2007.99.48 | 00 | Apple, quince and pear................................. | kg | 12%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.50 | | Guava and mango........................................ | ................. | 1.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Guava............................................... | kg | | | |
| | 20 | Mango............................................... | kg | | | |
| 2007.99.55 | 00 | Papaya.............................................. | kg | 14%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.60 | 00 | Strawberry.......................................... | kg | 12%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.65 | | Other............................................... | ................. | 10%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1% (AU) | 35% |
| | 10 | Red Raspberry....................................... | kg | | | |
| | 20 | Other............................................... | kg | | | |
| | | Fruit jellies: | | | | |
| 2007.99.70 | 00 | Currant and berry................................... | kg | 1.4%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2007.99.75 | 00 | Other............................................... | kg | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1354 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

IV
20-19

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: | | | | |
| | | Nuts, peanuts (ground-nuts) and other seeds, whether or not mixed together: | | | | |
| 2008.11 | 00 | Peanuts (ground-nuts): | | | | |
| | | Peanut butter and paste: | | | | |
| 2008.11.02 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.......................................... | kg.............. | Free[1/] | | 15¢/kg |
| 2008.11.05 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.......................................... | kg.............. | Free[1/] | | 15¢/kg |
| 2008.11.15 | 00 | Other[12/]...................................... | kg.............. | 131.8%[1/] | Free (BH, CL, JO, MX, OM, P, SG) 13.1% (KR) 26.3% (PE) 52.7% (CO) 79% (PA) See 9912.12.05, 9912.12.20 (MA) See 9913.12.05, 9913.12.20 (AU) See 9915.20.05- 9915.20.20 (P+) | 155% |
| | | Blanched peanuts: | | | | |
| 2008.11.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.......................................... | kg.............. | 6.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15¢/kg |
| 2008.11.25 | 00 | Described in additional U.S. note 2 to chapter 12 and entered pursuant to its provisions...... | kg.............. | 6.6¢/kg[1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15¢/kg |
| 2008.11.35 | 00 | Other[13/]...................................... | kg.............. | 131.8%[2/] | Free (BH, CL, JO, MX, OM, P, SG) 13.1% (KR) 26.3% (PE) 52.7% (CO) 79% (PA) See 9908.12.01 (IL) See 9912.12.05, 9912.12.20 (MA) See 9913.12.05, 9913.12.20 (AU) See 9915.12.05, 9915.12.20, 9915.12.40 (P+) | 155% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| | | Nuts, peanuts (ground-nuts) and other seeds, whether or not mixed together: (con.) | | | | |
| 2008.11 (con.) | | Peanuts (ground-nuts): (con.) | | | | |
| | | Other: | | | | |
| 2008.11.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions........................................... | kg.............. | 6.6¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15¢/kg |
| 2008.11.45 | 00 | Described in additional U.S. note 2 to chapter 12 and entered pursuant to its provisions....... | kg.............. | 6.6¢/kg[1/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 15¢/kg |
| 2008.11.60 | 00 | Other[13/]........................................ | kg.............. | 131.8%[2/] | Free (BH, CL, JO, MX, OM, P, SG) 13.1% (KR) 26.3% (PE) 52.7% (CO) 79% (PA) See 9908.12.01 (IL) See 9912.12.05, 9912.12.20 (MA) See 9913.12.05, 9913.12.20 (AU) See 9915.12.05, 9915.12.20, 9915.12.40 (P+) | 155% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1356 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| | | Nuts, peanuts (ground-nuts) and other seeds, whether or not mixed together: (con.) | | | | |
| 2008.19 | | Other, including mixtures: | | | | |
| 2008.19.10 | | Brazil nuts and cashews.................. | .................. | Free[1] | | 10¢/kg |
| | 20 | Brazil nuts.................. | kg | | | |
| | 40 | Cashews.................. | kg | | | |
| 2008.19.15 | 00 | Coconuts.................. | kg | 1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2008.19.20 | 00 | Filberts.................. | kg | 11.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 2008.19.25 | 00 | Pecans.................. | kg | 9.9¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22¢/kg |
| 2008.19.30 | | Pignolia and pistachios.................. | .................. | 1¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | 10 | Pignolia.................. | kg | | | |
| | 20 | Pistachios.................. | kg | | | |
| 2008.19.40 | 00 | Almonds.................. | kg | 32.6¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40.8¢/kg |
| 2008.19.50 | 00 | Watermelon seeds.................. | kg | 6.4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other, including mixtures: | | | | |
| 2008.19.85 | 00 | Mixtures.................. | kg | 22.4%[1] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.3% (AU) | 35% |
| 2008.19.90 | | Other.................. | .................. | 17.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Macadamia nuts.................. | kg | | | |
| | 90 | Other.................. | kg | | | |
| 2008.20.00 | | Pineapples.................. | .................. | 0.35¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1357 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.20.00 (con.) | | Pineapples (con.) | | | | |
| | 10 | Containing cane and/or beet sugar.............................. | kg | | | |
| | 90 | Other............................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.30 | | Citrus fruit: | | | | |
| | | Peel: | | | | |
| 2008.30.10 | 00 | Of oranges, mandarins (including tangerines and satsumas), clementines, wilkings and similar citrus hybrids.................................................... | kg.............. | 2¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 2008.30.20 | 00 | Of lemons.................................................... | kg.............. | 4.2¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| 2008.30.30 | 00 | Other.................................................... | kg.............. | 11.3¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg |
| | | Pulp: | | | | |
| 2008.30.35 | 00 | Orange.................................................... | kg.............. | 11.2%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.30.37 | 00 | Other.................................................... | kg.............. | 6.8%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.30 (con.) | | Citrus fruit: (con.) | | | | |
| | | Other: | | | | |
| 2008.30.40 | 00 | Oranges............................................... | kg | 1.4¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | | Mandarins (including tangerines and satsumas); clementines, wilkings and similar citrus hybrids: Mandarins: Satsumas, in airtight containers: | | | | |
| 2008.30.42 | | For an aggregate quantity entered in any calendar year not to exceed 40,000 metric tons.................. | | Free[1/] | | 2.2¢/kg |
| | 10 | Containing cane and/or beet sugar............................... | kg | | | |
| | 90 | Other.................................. | kg | | | |
| 2008.30.46 | 00 | Other...................................... | kg | 0.28¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 2008.30.48 | 00 | Other...................................... | kg | 0.28¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| 2008.30.55 | 00 | Other...................................... | kg | 1.4¢/kg[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |
| | | Lemons (*Citrus limon, Citrus limonum*) and limes (*Citrus aurantifolia, Citrus latifolia*): | | | | |
| 2008.30.60 | 00 | Lemons................................ | kg | 0.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 2008.30.66 | 00 | Limes.................................. | kg | 14%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.30.70 | 00 | Grapefruit.............................. | kg | 1.1¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 2008.30.80 | 00 | Kumquats.............................. | kg | 0.55¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1360 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-25

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.30 (con.) | | Citrus fruit: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2008.30.85 | 00 | Citron.............................................................. | kg............. | 14%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.30.96 | 00 | Other, including bergamots.................................. | kg............. | 14%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.40.00 | | Pears.................... | ................. | 15.3%[11/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG)<br>See 9912.95.31-9912.95.40 (MA)<br>See 9913.95.61-9913.95.70 (AU) | 35% |
| | 20 | In containers each holding less than 1.4 kg................. | kg | | | |
| | 40 | Other.................... | kg | | | |
| 2008.50 | | Apricots: | | | | |
| 2008.50.20 | 00 | Pulp.................... | kg............. | 10%[1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>1% (AU) | 35% |
| 2008.50.40 | 00 | Other.................... | kg............. | 29.8%[1/] | Free (A+, BH, CA, CL, CO, E, IL, JO, KR, MX, OM, P, PA, PE, SG)<br>See 9912.95.41-9912.95.45 (MA)<br>See 9913.95.71-9913.95.75 (AU) | 35% |
| 2008.60.00 | | Cherries.................... | ................. | 6.9¢/kg + 4.5%[14/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21¢/kg + 40% |
| | 20 | Maraschino.................... | kg | | | |
| | | Other: | | | | |
| | 40 | Sweet varieties.................... | kg | | | |
| | 60 | Tart varieties.................... | kg | | | |
| 2008.70 | | Peaches, including nectarines: | | | | |
| 2008.70.10 | | Nectarines.................... | ................. | 16%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG)<br>1.6% (AU)<br>See 9912.95.46-9912.95.55 (MA) | 35% |
| | 20 | In containers each holding less than 1.4 kg.......... | kg | | | |
| | 40 | Other.................... | kg | | | |
| 2008.70.20 | | Other peaches.................... | ................. | 17%[14/] | Free (A+, BH, CA, CL, CO, E, IL, JO, KR, MX, OM, P, PA, PE, SG)<br>See 9912.95.56-9912.95.65 (MA)<br>See 9913.95.76-9913.95.85 (AU) | 35% |
| | 20 | In containers each holding less than 1.4 kg.......... | kg | | | |
| | 40 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.80.00 | 00 | Strawberries............................................ | kg............. | 11.9%[15] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other, including mixtures other than those of subheading 2008.19: | | | | |
| 2008.91.00 | 00 | Palm hearts............................................ | kg............. | 0.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.93.00 | 00 | Cranberries (*Vaccinium macrocarpon, Vaccinium oxycoccos, Vaccinium, vitis-idaea*)............................. | kg............. | 4.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.97 | | Mixtures: | | | | |
| 2008.97.10 | | In airtight containers and not containing apricots, citrus fruits, peaches or pears................... | .................. | 5.6%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Prepared cereal products............................... | kg | | | |
| | 40 | Other.................................................... | kg | | | |
| 2008.97.90 | | Other.................................................... | .................. | 14.9%[14] | Free (A+, BH, CA, CL, CO, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.95.66- 9912.95.86 (MA) See 9913.95.86- 9913.96.06 (AU) | 35% |
| | | Packed in a liquid medium in airtight containers: | | | | |
| | | Containing peaches or pears: | | | | |
| | 30 | In containers each holding less than 1.4 kg................................ | kg | | | |
| | 35 | Other.................................................... | kg | | | |
| | | Other: | | | | |
| | 40 | Containing oranges or grapefruit........ | kg | | | |
| | 50 | Other.................................................... | kg | | | |
| | | Other: | | | | |
| | 92 | Prepared cereal products........................... | kg | | | |
| | 94 | Other............................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| | | Other, including mixtures other than those of subheading 2008.19: (con.) | | | | |
| 2008.99 | | Other: | | | | |
| 2008.99.05 | 00 | Apples............................................. | kg............. | 0.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg |
| 2008.99.10 | 00 | Avocados......................................... | kg............. | 10.6¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33¢/kg |
| | | Bananas: | | | | |
| 2008.99.13 | 00 | Pulp........................................ | kg............. | 3.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.15 | 00 | Other...................................... | kg............. | 0.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Berries: | | | | |
| 2008.99.18 | | Blueberries................................ | .................. | 2.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Wild blueberries, canned........................... | kg | | | |
| | 90 | Other............................................... | kg | | | |
| 2008.99.21 | | Other...................................... | | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Red Raspberries....................... | kg | | | |
| | 40 | Other..................................... | kg | | | |
| 2008.99.23 | 00 | Cashew apples, mameyes colorados, sapodillas, soursops and sweetsops............................. | kg............. | 1.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.25 | 00 | Dates.............................................. | kg............. | 22.4%[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.3% (AU) | 35% |
| 2008.99.28 | 00 | Figs................................................ | kg............. | 9.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1364 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-29

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| | | Other, including mixtures other than those of subheading 2008.19: (con.) | | | | |
| 2008.99 (con.) | | Other: (con.) | | | | |
| 2008.99.29 | 00 | Grapes.................................................................. | kg.............. | 7%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| | | Other, including mixtures other than those of subheading 2008.19: (con.) | | | | |
| 2008.99 (con.) | | Other: (con.) | | | | |
| 2008.99.30 | 00 | Guavas.................................................. | kg............. | Free[1/] | | 35% |
| 2008.99.35 | 00 | Lychees and longans............................... | kg............. | 7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.40 | 00 | Mangoes................................................ | kg............. | 1.5¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33¢/kg |
| | | Papayas: | | | | |
| 2008.99.45 | 00 | Pulp.............................................. | kg............. | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.50 | 00 | Other............................................. | kg............. | 1.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.60 | 00 | Plums (including prune plums and sloes)............. | kg............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.61 | 00 | Soybeans.............................................. | kg............. | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.63 | 00 | Sweet ginger.......................................... | kg............. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.65 | 00 | Cassava (manioc)..................................... | kg............. | 7.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Chinese water chestnuts: | | | | |
| 2008.99.70 | 00 | Frozen............................................ | kg............. | 11.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.71 | | Other............................................. | ................ | Free[1/] | | 35% |
| | 10 | Sliced........................................ | kg | | | |
| | 20 | Whole........................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1366 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
20-31

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2008 (con.) | | Fruit, nuts and other edible parts of plants, otherwise prepared or preserved, whether or not containing added sugar or other sweetening matter or spirit, not elsewhere specified or included: (con.) | | | | |
| 2008.99 (con.) | | Other, including mixtures other than those of subheading 2008.19: (con.) Other: (con.) | | | | |
| | | Other: | | | | |
| 2008.99.80 | 00 | Pulp................................................ | kg | 9.6%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2008.99.91 | | Other............................................. | ................ | 6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Bean cake, bean stick, miso and similar products........................................ | kg | | | |
| | 90 | Other............................................. | kg | | | |
| 2009 | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: | | | | |
| | | Orange juice: | | | | |
| 2009.11.00 | | Frozen............................................ | ................ | 7.85¢/liter[1] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.95.87-9912.96.01 (MA) See 9913.96.07-9913.96.21 (AU) | 18¢/liter |
| | 20 | In containers each holding less than 0.946 liter..... | liters | | | |
| | 40 | In containers each holding 0.946 liter or more but not more than 3.785 liters.................. | liters | | | |
| | 60 | In containers of more than 3.785 liters.................. | liters | | | |
| 2009.12 | | Not frozen, of a Brix value not exceeding 20: | | | | |
| 2009.12.25 | 00 | Not concentrated and not made from a juice having a degree of concentration of 1.5 or more (as determined before correction to the nearest 0.5 degree)........... | liters | 4.5¢/liter[2] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.4¢/liter (AU) | 18¢/liter |
| 2009.12.45 | 00 | Other............................................. | liters | 7.85¢/liter[2] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.96.02-9912.96.06 (MA) See 9913.96.22-9913.96.26 (AU) | 18¢/liter |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2009 (con.) | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Orange juice: (con.) | | | | |
| 2009.19.00 | 00 | Other.................................................................. | liters........... | 7.85¢/liter[2] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.96.07-9912.96.11 (MA) See 9913.96.27-9913.96.31 (AU) | 18¢/liter |
| 2009.21 | | Grapefruit (including pomelo) juice: Of a Brix value not exceeding 20: | | | | |
| 2009.21.20 | 00 | Not concentrated and not made from a juice having a degree of concentration of 1.5 or more (as determined before correction to the nearest 0.5 degree)............................................................ | liters........... | 4.5¢/ liter[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.21.40 | | Other.................................................................. | ................. | 7.9¢/liter[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | 20 | Frozen............................................................ | liters | | | |
| | 40 | Other.............................................................. | liters | | | |
| 2009.29.00 | | Other.................................................................. | ................. | 7.9¢/liter[1] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/liter (AU) | 18¢/liter |
| | 20 | Frozen............................................................ | liters | | | |
| | 40 | Other.............................................................. | liters | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2009 (con.) | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Juice of any other single citrus fruit: | | | | |
| 2009.31 | | Of a Brix value not exceeding 20: | | | | |
| | | Lime: | | | | |
| 2009.31.10 | | Unfit for beverage purposes............................ | ................ | 1.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| | 20 | Not concentrated........................................ | kg liters | | | |
| | 40 | Concentrated............................................ | kg liters | | | |
| 2009.31.20 | | Other........................................................ | ................ | 1.7¢/liter[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | 20 | Not concentrated........................................ | liters | | | |
| | 40 | Concentrated............................................ | liters | | | |
| | | Other: | | | | |
| 2009.31.40 | 00 | Not concentrated........................................... | liters......... | 3.4¢/liter[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.31.60 | | Concentrated.............................................. | ............... | 7.9¢/liter[1/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/liter (AU) | 18¢/liter |
| | | Lemon juice: | | | | |
| | 20 | Frozen.................................................. | liters | | | |
| | 40 | Other.................................................. | liters | | | |
| | 60 | Other.................................................. | liters | | | |
| 2009.39 | | Other: | | | | |
| | | Lime: | | | | |
| 2009.39.10 | 00 | Unfit for beverage purposes........................... | kg liters | 1.8¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢/kg |
| 2009.39.20 | 00 | Other........................................................ | liters........ | 1.7¢/liter[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.39.60 | | Other........................................................ | ................ | 7.9¢/liter[1/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/liter (AU) | 18¢/liter |
| | | Lemon juice: | | | | |
| | 20 | Frozen.................................................. | liters | | | |
| | 40 | Other.................................................. | liters | | | |
| | 60 | Other.................................................. | liters | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2009 (con.) | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Pineapple juice: | | | | |
| 2009.41 | | Of a Brix value not exceeding 20: | | | | |
| 2009.41.20 | 00 | Not concentrated, or having a degree of concentration of not more than 3.5 (as determined before correction to the nearest 0.5 degree) | liters | 4.2¢/liter[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.41.40 | | Other | | 1¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | 20 | Frozen | liters | | | |
| | 40 | Other | liters | | | |
| 2009.49 | | Other: | | | | |
| 2009.49.20 | 00 | Not concentrated, or having a degree of concentration of not more than 3.5 (as determined before correction to the nearest 0.5 degree) | liters | 4.2¢/liter[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.49.40 | | Other | | 1¢/liter[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | 20 | Frozen | liters | | | |
| | 40 | Other | liters | | | |
| 2009.50.00 | | Tomato juice | | 0.14¢/liter[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| | 10 | In airtight containers | liters kg | | | |
| | 90 | Other | liters kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2009 (con.) | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Grape juice (including grape must): | | | | |
| 2009.61.00 | | Of a Brix value not exceeding 30.............. | ................ | 4.4¢/liter[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9913.96.32- 9913.96.46 (AU) | 26¢/liter |
| | 20 | Not concentrated.................................... | liters | | | |
| | | Concentrated: | | | | |
| | 40 | Frozen.......................................... | liters | | | |
| | 60 | Other........................................... | liters | | | |
| 2009.69.00 | | Other............................................... | ................ | 4.4¢/liter[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9913.96.47- 9913.96.56 (AU) | 26¢/liter |
| | 40 | Frozen.......................................... | liters | | | |
| | 60 | Other........................................... | liters | | | |
| | | Apple juice: | | | | |
| 2009.71.00 | 00 | Of a Brix value not exceeding 20.............. | liters........ kg | Free[1/] | | 1.3¢/liter |
| 2009.79.00 | | Other............................................... | ................ | Free[1/] | | 1.3¢/liter |
| | | Frozen: | | | | |
| | 15 | Certified organic............................ | liters | | | |
| | 17 | Other........................................... | liters | | | |
| | 20 | Other............................................... | liters | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2009 (con.) | | Fruit juices (including grape must) and vegetable juices, not fortified with vitamins or minerals, unfermented and not containing added spirit, whether or not containing added sugar or other sweetening matter: (con.) | | | | |
| | | Juice of any other single fruit or vegetable: | | | | |
| 2009.81.00 | 00 | Cranberry (*Vaccinium macrocarpon, Vaccinium oxycoccos, Vaccinium, vitis-idaea*) juice.................... | liters........ | 0.5¢/liter[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.89 | | Other: | | | | |
| | | Fruit juice: | | | | |
| 2009.89.20 | 00 | Pear juice................................... | liters........ | Free[11/] | | 1.3¢/liter |
| 2009.89.40 | 00 | Prune juice.................................. | liters........ | 0.64¢/liter[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2009.89.65 | | Cherry Juice................................. | ............... | 0.5¢/liter[17/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | 11 | Tart cherry juice concentrate................ | liters | | | |
| | 90 | Other....................................... | liters | | | |
| 2009.89.70 | | Other....................................... | ............... | 0.5¢/liter[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| | | Berry juice: | | | | |
| | 31 | Blueberry juice, including concentrate............................ | liters | | | |
| | 55 | Red raspberry juice, including concentrate............................ | liters | | | |
| | 65 | Other....................................... | liters | | | |
| | 70 | Mango Juice................................. | liters | | | |
| | 91 | Other....................................... | liters | | | |
| 2009.89.80 | | Vegetable juice............................. | ............... | 0.2¢/liter[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| | 31 | In airtight containers....................... | liters kg | | | |
| | 39 | Other....................................... | liters kg | | | |
| 2009.90 | | Mixtures of juices: | | | | |
| 2009.90.20 | 00 | Vegetable................................... | liters........ | 0.2¢/liter[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| 2009.90.40 | 00 | Other....................................... | liters........ | 7.4¢/liter[19/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See 9902.01.04 and 9903.88.03.
4/ See 9902.01.05, 9902.01.06 and 9903.88.03.
5/ See 9903.88.15 and, 9903.89.34.
6/ See 9903.88.15 and, 9903.89.13.
7/ See 9902.01.07, 9903.88.03, and 9903.89.13.
8/ See 9902.01.08 and 9903.88.03.
9/ See 9902.01.09 and 9903.88.03.
10/ See 9902.01.10 and 9903.88.03.
11/ See 9903.88.03 and 9903.89.22.
12/ See 9904.20.01-9904.20.10.
13/ See 9904.12.01-9904.12.19.
14/ See 9903.88.03 and 9903.89.16.
15/ See 9902.01.11 and 9903.88.03.
16/ See 9903.88.15 and, 9903.89.22.
17/ See 9902.01.15, 9902.01.16, 9902.01.17, 9903.88.03 and 9903.89.16.
18/ See 9902.01.15, 9902.01.16, 9902.01.17 and 9903.88.03.
19/ See 9902.01.14 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1373 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 21

MISCELLANEOUS EDIBLE PREPARATIONS

Notes

1.    This chapter does not cover:

(a)   Mixed vegetables of heading 0712;

(b)   Roasted coffee substitutes containing coffee in any proportion (heading 0901);

(c)   Flavored tea (heading 0902);

(d)   Spices or other products of headings 0904 to 0910;

(e)   Food preparations, other than the products described in heading 2103 or 2104, containing more than 20 percent by weight of sausage, meat, meat offal, blood, fish or crustaceans, molluscs or other aquatic invertebrates, or any combination thereof (chapter 16);

(f)   Yeast put up as a medicament or other products of heading 3003 or 3004; or

(g)   Prepared enzymes of heading 3507.

2.    Extracts of the substitutes referred to in note 1(b) above are to be classified in heading 2101.

3.    For the purposes of heading 2104, the expression "homogenized composite food preparations" means preparations consisting of a finely homogenized mixture of two or more basic ingredients such as meat, fish, vegetables, fruit or nuts, put up for retail sale as food suitable for infants or young children or for dietetic purposes, in containers of a net weight content not exceeding 250 g. For the application of this definition, no account is to be taken of small quantities of any ingredients which may be added to the mixture for seasoning, preservation or other purposes. Such preparations may contain a small quantity of visible pieces of ingredients.

Additional U.S. Notes

1.    Subheadings 2106.90.48, 2106.90.52 and 2106.90.54 cover vitamin or mineral fortified fruit or vegetable juices that are imported only in concentrated form. Such juices imported in non-concentrated form are classifiable in subheadings 2202.99.30, 2202.99.35, 2202.99.36 and 2202.99.37, as appropriate.

2.    For the purposes of subheadings 2106.90.48, 2106.90.52 and 2106.90.54:

(a)   The term "liter" in the "Rates of Duty" column of the provisions applicable to fruit juices means liter of reconstituted fruit juice;

(b)   The term "reconstituted fruit juice" means the product which can be obtained by mixing the imported concentrate with water in such proportion that the product will have a Brix value equal to that found by the Secretary of the Treasury from time to time to be the average Brix value of like natural unconcentrated juice in the trade and commerce of the United States; and

(c)   The term "Brix value" means the refractometric sucrose value of the juice, adjusted to compensate for the effect of any added sweetening materials, and thereafter corrected for acid.

(d)   In determining the number of liters of reconstituted fruit juice which can be obtained from a concentrate, the degree of concentration shall be calculated on a volume basis to the nearest 0.5 degree, as determined by the ratio of the Brix value of the imported concentrated juice to that of the reconstituted juice, corrected for differences of specific gravity of the juices. Any juice having a degree of concentration of less than 1.5 (as determined before correction to the nearest 0.5 degree) shall be regarded as a natural unconcentrated juice; and

(e)   In determining the degree of concentration of mixed fruit juices, the mixture shall be considered as being wholly of the component juice having the lowest Brix value.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

3.  For the purposes of this chapter, the term "mixed condiments and mixed seasonings described in additional U.S. note 3 to this chapter" means articles containing over 10 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, except (a) articles not principally of crystalline structure or not in dry amorphous form that are prepared for marketing to the ultimate consumer in the identical form and package in which imported; or (b) cake decorations and similar products to be used in the same condition as imported without any further processing other than the direct application to individual pastries or confections, finely ground or masticated coconut meat or juice thereof mixed with those sugars, and sauces and preparations therefor.

4.  The aggregate quantity of mixed condiments and mixed seasonings described in additional U.S. note 3 to this chapter and entered under subheading 2103.90.74 during the 12-month period from October 1 in any year to the following September 30, inclusive, shall not exceed 689 metric tons (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

5.  The aggregate quantity of ice cream entered under subheading 2105.00.10 in any calendar year shall not exceed 5,667,846 liters (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

    Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (liters) |
|---|---|
| Belgium | 922,315 |
| Denmark | 13,059 |
| Jamaica | 3,596 |
| Netherlands | 104,477 |
| New Zealand | 589,312 |

Statistical Note

1.  The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows' milk components other than water.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2101 | | Extracts, essences and concentrates, of coffee, tea or maté and preparations with a basis of these products or with a basis of coffee, tea or maté; roasted chicory and other roasted coffee substitutes, and extracts, essences and concentrates thereof: | | | | |
| | | Extracts, essences and concentrates of coffee, and preparations with a basis of these extracts, essences or concentrates or with a basis of coffee: | | | | |
| 2101.11 | | Extracts, essences and concentrates: | | | | |
| 2101.11.21 | | Instant coffee, not flavored.................................. | .................. | Free[1/] | | Free |
| | | Not decaffeinated: | | | | |
| | 26 | Packaged for retail sale............................. | kg | | | |
| | 29 | Other.......................................................... | kg | | | |
| | | Decaffeinated: | | | | |
| | 31 | Packaged for retail sale............................. | kg | | | |
| | 39 | Other.......................................................... | kg | | | |
| 2101.11.29 | | Other.................................................................. | .................. | Free[2/] | | Free |
| | 41 | Packaged for retail sale.................................. | kg | | | |
| | 49 | Other.................................................................. | kg | | | |
| 2101.12 | | Preparations with a basis of extracts, essences or concentrates or with a basis of coffee: | | | | |
| 2101.12.32 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg | 10%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| | | Other: | | | | |
| | | Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 2101.12.34 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions.................................................. | kg | 10%[2/] | Free (CO, KR, OM, PA, PE) | 20% |
| 2101.12.38 | 00 | Other[3/].............................................. | kg | 30.5¢/kg + 8.5%[2/] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2101 (con.) | | Extracts, essences and concentrates, of coffee, tea or maté and preparations with a basis of these products or with a basis of coffee, tea or maté; roasted chicory and other roasted coffee substitutes, and extracts, essences and concentrates thereof: (con.) | | | | |
| | | Extracts, essences and concentrates of coffee, and preparations with a basis of these extracts, essences or concentrates or with a basis of coffee: (con.) | | | | |
| 2101.12 (con.) | | Preparations with a basis of extracts, essences or concentrates or with a basis of coffee: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 2101.12.44 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions...................................................... | kg............. | 10%[2] | Free (CO, KR, OM, PA, PE) | 20% |
| 2101.12.48 | 00 | Other[4].......................................................... | kg............. | 30.5¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 2101.12.54 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions...................................................... | kg............. | 10%[2] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2101.12.58 | 00 | Other[5].......................................................... | kg............. | 30.5¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| 2101.12.90 | 00 | Other.................................................................... | kg............. | 8.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2101 (con.) | | Extracts, essences and concentrates, of coffee, tea or maté and preparations with a basis of these products or with a basis of coffee, tea or maté; roasted chicory and other roasted coffee substitutes, and extracts, essences and concentrates thereof: (con.) | | | | |
| 2101.20 | | Extracts, essences and concentrates, of tea or maté, and preparations with a basis of these extracts, essences or concentrates or with a basis of tea or maté: | | | | |
| 2101.20.20 | | Extracts, essences and concentrates............................ | .................. | Free[2] | | 10% |
| | 10 | Instant tea................................................ | kg | | | |
| | 90 | Other.................................................... | kg | | | |
| | | Other: | | | | |
| 2101.20.32 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg | 10%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 2101.20.34 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions....................................... | kg | 10%[2] | Free (CO, KR, OM, PA, PE) | 20% |
| 2101.20.38 | 00 | Other[3]............................................ | kg | 30.5¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 2101.20.44 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions....................................... | kg | 10%[2] | Free (CO, KR, OM, PA, PE) | 20% |
| 2101.20.48 | 00 | Other[4]............................................ | kg | 30.5¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2101 (con.) | | Extracts, essences and concentrates, of coffee, tea or maté and preparations with a basis of these products or with a basis of coffee, tea or maté; roasted chicory and other roasted coffee substitutes, and extracts, essences and concentrates thereof: (con.) | | | | |
| 2101.20 (con.) | | Extracts, essences and concentrates, of tea or maté, and preparations with a basis of these extracts, essences or concentrates or with a basis of tea or maté: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 2101.20.54 | 00 | Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions...................................................... | kg............ | 10%[2] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2101.20.58 | 00 | Other[5].................................... | kg............ | 30.5¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.50 (MA) | 35.9¢/kg + 10% |
| 2101.20.90 | 00 | Other................................ | kg............ | 8.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2101.30.00 | 00 | Roasted chicory and other roasted coffee substitutes and extracts, essences and concentrates thereof..................... | kg............ | 2.1¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

IV
21-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2102 | | Yeasts (active or inactive); other single-cell microorganisms, dead (but not including vaccines of heading 3002); prepared baking powders: | | | | |
| 2102.10.00 | 00 | Active yeasts............................................ | kg............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2102.20 | | Inactive yeasts; other single-cell microorganisms, dead: | | | | |
| 2102.20.20 | 00 | Yeasts (except dried brewers' yeast)............................. | kg............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2102.20.40 | 00 | Dried brewers' yeast, crude.................... | kg............. | Free[2] | | Free |
| 2102.20.60 | 00 | Other.............................................. | kg............. | 3.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2102.30.00 | 00 | Prepared baking powders................................. | kg............. | Free[2] | | 25% |
| 2103 | | Sauces and preparations therefore; mixed condiments and mixed seasonings; mustard flour and meal and prepared mustard: | | | | |
| 2103.10.00 | 00 | Soy sauce...................................... | kg............. | 3%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.4% (JP) | 35% |
| 2103.20 | | Tomato ketchup and other tomato sauces: | | | | |
| 2103.20.20 | 00 | Tomato ketchup................................. | kg............. | 6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2103.20.40 | | Other................................................. | ................. | 11.6%[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MX, OM, P, PA, PE, SG) See 9912.21.05- 9912.21.20 (MA) See 9913.96.57- 9913.96.66 (AU) | 50% |
| | 20 | In containers holding less than 1.4 kg................. | kg | | | |
| | 40 | Other................................................. | kg | | | |
| 2103.30 | | Mustard flour and meal and prepared mustard: | | | | |
| 2103.30.20 | 00 | Mustard flour and meal................................. | kg............. | Free[2] | | 22¢/kg |
| 2103.30.40 | 00 | Prepared mustard.............................. | kg............. | 2.8¢/kg[2] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2¢/kg (AU) | 22¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1380 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
21-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2103 (con.) | | Sauces and preparations therefore; mixed condiments and mixed seasonings; mustard flour and meal and prepared mustard: (con.) | | | | |
| 2103.90 | | Other: | | | | |
| 2103.90.20 | 00 | Sauces derived or prepared from fish............................ | kg............. | Free[2/] | | 30% |
| 2103.90.40 | 00 | Nonalcoholic preparations of yeast extract (other than sauces).................................................................... | kg............. | 3.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.56% (JP) | 20% |
| | | Other: Mixed condiments and mixed seasonings: Mixed condiments and mixed seasonings described in additional U.S. note 3 to this chapter: | | | | |
| 2103.90.72 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions............................................... | kg............. | 7.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6.25% (JP) | 35% |
| 2103.90.74 | 00 | Described in additional U.S. note 4 to this chapter and entered pursuant to its provisions............................................... | kg............. | 7.5%[2/] | Free (A, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 2103.90.78 | 00 | Other[7/]........................................................ | kg............. | 30.5¢/kg + 6.4%[2/] | Free (BH, CL, JO, MX, OM, SG) 3¢/kg + 0.6% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.75 (MA) | 35.9¢/kg + 7.5% |
| 2103.90.80 | 00 | Other[8/]........................................................ | kg............. | 6.4%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2103.90.90 | | Other.......................................................... | ................. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Mayonnaise............................................. | kg | | | |
| | 40 | Other salad dressings.................................. | kg | | | |
| | | Tomato-based preparations for sauces: | | | | |
| | 51 | In containers holding less than 1.4 kg...... | kg | | | |
| | 59 | Other........................................................... | kg | | | |
| | 91 | Other........................................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
21-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2104 | | Soups and broths and preparations therefor; homogenized composite food preparations: | | | | |
| 2104.10.00 | | Soups and broths and preparations therefor...................... | .................. | 3.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Dried............................................................. | kg | | | |
| | | Other: | | | | |
| | 40 | Based on fish or other seafood.............................. | kg | | | |
| | 60 | Other....................................................... | kg | | | |
| 2104.20 | | Homogenized composite food preparations: | | | | |
| 2104.20.10 | 00 | Put up for retail sale as food suitable for infants or for dietetic purposes................................................ | kg............. | 2.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2104.20.50 | 00 | Put up for retail sale as food suitable for young children.................................................... | kg............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2105.00 | | Ice cream and other edible ice, whether or not containing cocoa: | | | | |
| | | Ice cream: | | | | |
| 2105.00.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................ | kg............. | 20%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 18% (JP) | 20% |
| 2105.00.10 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions................................ | kg............. liters | 20%[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2105.00.20 | 00 | Other[9/]............................................................ | kg............. liters | 50.2¢/kg + 17%[9/] | Free (BH, CL, JO, MX, OM, SG) 5¢/kg + 1.7% (KR) 10¢/kg + 3.4% (PE) 25.1¢/kg + 8.5% (P) See 9908.21.01 (IL) See 9912.04.01, 9912.04.03 (MA) See 9913.04.05 (AU) See 9915.21.05-9915.21.20 (P+) See 9918.21.10-9918.21.11 (CO) See 9919.21.10, 9919.21.11-9919.21.12 (PA) | 59¢/kg +20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2105.00 (con.) | | Ice cream and other edible ice, whether or not containing cocoa: (con.) | | | | |
| | | Other: | | | | |
| | | Dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 2105.00.25 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 20%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 18% (JP) | 20% |
| 2105.00.30 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.................. | kg.............. kg cmsc | 20%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2105.00.40 | 00 | Other[10/]....................................................................... | kg.............. kg cmsc | 50.2¢/kg + 17%[2/] | Free (BH, CL, JO, MX, OM, SG) 20¢/kg + 6.8% (PA) 25.1¢/kg + 8.5% (P) See 9912.04.30, 9912.04.51 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.51, 9915.04.75 (P+) See 9917.04.20, 9917.04.37 (PE) See 9918.04.60-9918.04.80 (CO) See 9920.04.10, 9920.04.27 (KR) | 59¢/kg + 20% |
| 2105.00.50 | 00 | Other....................................................................... | kg.............. | 17%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 | | Food preparations not elsewhere specified or included: | | | | |
| 2106.10.00 | 00 | Protein concentrates and textured protein substances...... | kg............. | 6.4%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2106.90 | | Other: | | | | |
| | | Products derived from the dried milk, dried buttermilk or dried whey of subheadings 0402.10, 0402.21.05, 0402.21.25, 0402.21.30, 0402.21.50, 0403.90.41, 0403.90.45, 0404.10.50 or 0404.10.90, which contain not over 5.5 percent by weight of butterfat and which are mixed with other ingredients including, but not limited to sugar, if such mixtures contain over 16 percent milk solids by weight, are capable of being further processed or mixed with similar ingredients and are not prepared for marketing to the retail consumer in the identical form and package in which imported: | | | | |
| 2106.90.03 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 2.9¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.1¢/kg |
| 2106.90.06 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................... | kg............. kg cmsc | 2.9¢/kg[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 12.1¢/kg |
| 2106.90.09 | 00 | Other[10/].................................................................... | kg............. kg cmsc | 86.2¢/kg[2/] | Free (BH, CL, JO, MX, OM, SG) 34.4¢/kg (PA) 43.1¢/kg (P) See 9912.04.30, 9912.04.52 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.52, 9915.04.76 (P+) See 9917.04.20, 9917.04.38 (PE) See 9918.04.60- 9918.04.80 (CO) See 9920.04.10, 9920.04.28 (KR) | $1.014/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.)<br>Other: (con.)<br>Compound alcoholic preparations of an alcoholic strength by volume exceeding 0.5 percent vol., of a kind used for the manufacture of beverages: | | | | |
| 2106.90.12 | 00 | Containing not over 20 percent of alcohol by weight.................... | kg............. | 4.2¢/kg + 1.9%[11/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[11/] | 44¢/kg + 25%[11/] |
| 2106.90.15 | 00 | Containing over 20 percent but not over 50 percent of alcohol by weight................... | kg............. | 8.4¢/kg + 1.9%[11/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.8¢/kg + 0.1% (KR)[11/] | 88¢/kg + 25%[11/] |
| 2106.90.18 | 00 | Containing over 50 percent of alcohol by weight... | kg............. | 17¢/kg + 1.9%[11/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[11/] | $1.76/kg + 25%[11/] |
| | | Butter substitutes, whether in liquid or solid state, containing over 15 percent by weight of butter or other fats or oils derived from milk:<br>Containing over 10 percent by weight of milk solids:<br>Butter substitutes containing over 45 percent by weight of butterfat: | | | | |
| 2106.90.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions..................................... | kg............. | 15.4¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.5¢/kg (KR) | 31¢/kg |
| 2106.90.24 | 00 | Described in additional U.S. note 14 to chapter 4 and entered pursuant to its provisions..................................... | kg............. kg cmsc | 15.4¢/kg[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 31¢/kg |
| 2106.90.26 | 00 | Other[12/].................................................. | kg............. kg cmsc | $1.996/kg[2/] | Free (BH, CL, JO, MX, OM, SG)<br>19.9¢/kg (KR)<br>39.9¢/kg (PE)<br>79.8¢/kg (PA)<br>99.8¢/kg (P)<br>See 9912.04.10, 9912.04.15 (MA)<br>See 9913.04.10 (AU)<br>See 9915.04.05, 9915.04.10, 9915.04.16 (P+)<br>See 9918.04.04-9918.04.09 (CO) | $2.348/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1385 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

IV
21-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) Butter substitutes, whether in liquid or solid state, containing over 15 percent by weight of butter or other fats or oils derived from milk: (con.) Containing over 10 percent by weight of milk solids: (con.) | | | | |
| 2106.90.28 | 00 | Other.................................... | kg............. kg cmsc | 13.1¢/kg[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.3¢/kg (AU) | 31¢/kg |
| | | Other: Butter substitutes containing over 45 percent by weight of butterfat: | | | | |
| 2106.90.32 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................... | kg............. | 15.4¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31¢/kg |
| 2106.90.34 | 00 | Described in additional U.S. note 14 to chapter 4 and entered pursuant to its provisions.................................... | kg............. kg cmsc | 15.4¢/kg[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 31¢/kg |
| 2106.90.36 | 00 | Other[12].................................... | kg............. kg cmsc | $1.996/kg[2] | Free (BH, CL, JO, MX, OM, SG) 19.9¢/kg (KR) 39.9¢/kg (PE) 79.8¢/kg (PA) 99.8¢/kg (P) See 9912.04.10, 9912.04.15 (MA) See 9913.04.10 (AU) See 9915.04.05, 9915.04.10, 9915.04.16 (P+) See 9918.04.04- 9918.04.09 (CO) | $2.348/kg |
| 2106.90.38 | 00 | Other.................................... | kg............. kg cmsc | 13.1¢/kg[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.3¢/kg (AU) | 31¢/kg |
| 2106.90.39 | 00 | Artificially sweetened cough drops.................................... | kg............. | Free | | 30% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
21-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) | | | | |
| | | Syrups derived from cane or beet sugar, containing added coloring but not added flavoring matter: | | | | |
| 2106.90.42 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................. | kg.............. | 3.6606¢/kg of total sugars[2/] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.58170¢/kg of total sugars |
| 2106.90.44 | 00 | Described in additional U.S. note 5 to chapter 17 andentered pursuant to its provisions................... | kg.............. | 3.6606¢/kg of total sugars[2/] | Free (A, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9822.05.15 (P+) | 6.58170¢/kg of total sugars |
| 2106.90.46 | 00 | Other[13/]......................................................... | kg.............. | 35.74¢/kg[2/] | Free (BH, CL, JO, MX, OM, SG) 3.5¢/kg (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.15 (MA) | 42.05¢/kg |
| | | Fruit or vegetable juices, fortified with vitamins or minerals: | | | | |
| 2106.90.48 | 00 | Orange juice.............................................. | liters.......... | 7.85¢/liter[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/liter (AU) | 18¢/liter |
| | | Other: | | | | |
| 2106.90.52 | 00 | Juice of any single fruit or vegetable............... | liters.......... | The rate applicable to the natural juice in heading 2009[14/] | Free (AU, BH, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) The rate applicable to the natural juice in heading 2009 (A, CA, D) | The rate applicable to the natural juice in heading 2009 |
| 2106.90.54 | 00 | Mixtures of juices............................................ | liters.......... | The rate applicable to the natural juice in heading 2009[14/] | Free (AU, BH, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) The rate applicable to the natural juice in heading 2009 (A, CA, D) | The rate applicable to the natural juice in heading 2009 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) | | | | |
| 2106.90.58 | | Other: Of gelatin.................. | ................. | 4.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Put up for retail sale: Containing sugar derived from sugar cane or sugar beets............................. | kg | | | |
| | 50 | Other............................. | kg | | | |
| | 70 | Other: Containing sugar derived from sugar cane or sugar beets............................. | kg | | | |
| | 90 | Other............................. | kg | | | |
| 2106.90.62 | 00 | Other: Containing over 10 percent by weight of milk solids Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................... | kg | 10%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2106.90.64 | 00 | Other, dairy products described in additional U.S. note 1 to chapter 4: Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions................................... | kg kg cmsc | 10%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2106.90.66 | 00 | Other[10/]................................... | kg kg cmsc | 70.4¢/kg + 8.5%[2/] | Free (BH, CL, JO, MX, OM, SG) 28.1¢/kg + 3.4% (PA) 35.2¢/kg + 4.2% (P) See 9912.04.30, 9912.04.39 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.39, 9915.04.63 (P+) See 9917.04.20, 9917.04.27 (PE) See 9918.04.60, 9918.04.67 (CO) See 9920.04.10, 9920.04.17 (KR) | 82.8¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) Other: (con.) Other: (con.) Containing over 10 percent by weight of milk solids (con.) Other: Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 2106.90.68 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions.............. | kg............... kg cmsc | 10%[2/] | Free (CO, KR, OM, PA, PE) | 20% |
| 2106.90.72 | 00 | Other[3/]........................................... | kg............... kg cmsc | 70.4¢/kg + 8.5%[2/] | Free (BH, CL, JO, MX, OM, SG) 7¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.80 (MA) | 82.8¢/kg + 10% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 2106.90.74 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions.............. | kg............... kg cmsc | 10%[2/] | Free (CO, KR, OM, PA, PE) | 20% |
| 2106.90.76 | 00 | Other[4/]........................................... | kg............... kg cmsc | 70.4¢/kg + 8.5%[2/] | Free (BH, CL, JO, MX, OM, SG) 7¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.80 (MA) | 82.8¢/kg + 10% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.)<br>  Other: (con.)<br>    Other: (con.)<br>      Other: (con.)<br>        Containing over 10 percent by weight of milk solids (con.)<br>          Other: (con.)<br>            Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 2106.90.78 | 00 |               Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions.............. | kg.............. kg cmsc | 10%[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2106.90.80 | 00 |             Other[5].......................................... | kg.............. kg cmsc | 70.4¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG)<br>7¢/kg + 0.8% (KR)<br>See 9822.05.20 (P+)<br>See 9822.06.10 (PE)<br>See 9822.08.01 (CO)<br>See 9822.09.17 (PA)<br>See 9912.17.05, 9912.17.80 (MA) | 82.8¢/kg + 10% |
| 2106.90.82 | 00 |             Other.................................. | kg.............. kg cmsc | 6.4%[15] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) | | | | |
| | | Other: (con.) Other: (con.) Other: | | | | |
| 2106.90.83 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................................... | kg............. | 10%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 20% |
| | | Other, dairy products described in additional U.S. note 1 to chapter 4: | | | | |
| 2106.90.85 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions........................................ | kg............. | 10%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2106.90.87 | 00 | Other[10]................................................. | kg............. | 28.8¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 11.5¢/kg + 3.4% (PA) 14.4¢/kg + 4.2% (P) See 9912.04.30, 9912.04.53 (MA) See 9913.04.25 (AU) See 9915.04.30, 9915.04.53, 9915.04.77 (P+) See 9917.04.20, 9917.04.39 (PE) See 9918.04.60, 9918.04.79 (CO) See 9920.04.10, 9920.04.29 (KR) | 33.9¢/kg +10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1391 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
21-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) | | | | |
| | | Other: (con.) Other: (con.) Other: (con.) Other: Blended syrups described in additional U.S. note 4 to chapter 17: | | | | |
| 2106.90.89 | 00 | Described in additional U.S. note 9 to chapter 17 and entered pursuant to its provisions............... kg............. | kg | 10%[2] | Free (CO, KR, OM, PA, PE) | 20% |
| 2106.90.91 | 00 | Other[3]........................................... | kg | 28.8¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 2.8¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.85 (MA) | 33.9¢/kg + 10% |
| | | Articles containing over 65 percent by dry weight of sugar described in additional U.S. note 2 to chapter 17: | | | | |
| 2106.90.92 | 00 | Described in additional U.S. note 7 to chapter 17 and entered pursuant to its provisions............... | kg | 10%[2] | Free (CO, KR, OM, PA, PE) | 20% |
| 2106.90.94 | 00 | Other[4]........................................... | kg | 28.8¢/kg + 8.5%[2] | Free (BH, CL, JO, MX, OM, SG) 2.8¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.85 (MA) | 33.9¢/kg + 10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1392 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
21-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.)   Other: (con.)     Other: (con.)       Other: (con.)         Other: (con.)           Articles containing over 10 percent by dry weight of sugar described in additional U.S. note 3 to chapter 17: | | | | |
| 2106.90.95 | 00 |             Described in additional U.S. note 8 to chapter 17 and entered pursuant to its provisions.............. | kg.............. | 10%[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| 2106.90.97 | 00 |         Other[5/]........................................... | kg.............. | 28.8¢/kg + 8.5%[2/] | Free (BH, CL, JO, MX, OM, SG) 2.8¢/kg + 0.8% (KR) See 9822.05.20 (P+) See 9822.06.10 (PE) See 9822.08.01 (CO) See 9822.09.17 (PA) See 9912.17.05, 9912.17.85 (MA) | 33.9¢/kg + 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2106 (con.) 2106.90 (con.) | | Food preparations not elsewhere specified or included: (con.) Other: (con.) Other: (con.) Other: (con.) Other: (con.) Other: (con.) | | | | |
| 2106.90.98 | | Other...................................... | ................. | 6.4%[16/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Preparations for the manufacture of beverages: | | | | |
| | 71 | Containing high-intensity sweeteners (e.g., aspartame and/or saccharin.................... | kg | | | |
| | 72 | Containing sugar derived from sugar cane and/or sugar beets........................... | kg | | | |
| | 73 | Other........................................ | kg | | | |
| | 75 | Non-dairy coffee whiteners.......... | kg | | | |
| | 80 | Other cream or milk substitutes.... | kg | | | |
| | 85 | Confectionery (including gum) containing synthetic sweetening agents (e.g., saccharin) instead of sugar............................................ | kg | | | |
| | 87 | Herbal teas and herbal infusions comprising mixed herbs................ | kg | | | |
| | 88 | Flavored honey............................ | kg | | | |
| | | Other: | | | | |
| | 90 | Canned.................................... | kg | | | |
| | | Other: | | | | |
| | 95 | Frozen............................... | kg | | | |
| | | Other: | | | | |
| | 97 | Containing sugar derived from sugar cane and/or sugar beets........................... | kg | | | |
| | 98 | Other........................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 21 - 22

1/ See 9903.88.15 and, 9903.89.37.

2/ See 9903.88.15.

3/ See 9904.17.66-9904.17.84.

4/ See 9904.17.17-9904.17.48.

5/ See 9904.17.49-9904.17.65.

6/ See 9903.88.03.

7/ See 9904.21.01-9904.21.09.

8/ See 9903.88.36.

9/ See 9904.21.10-9904.21.18.

10/ See 9904.04.50-9904.05.01.

11/ Imports under this subheading may be subject to Federal Excise Tax (26 U.S.C. 5001 or 26 U.S.C. 5041).

12/ See 9904.05.37-9904.05.47.

13/ See 9904.17.08-9904.17.16.

14/ See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.

15/ See 9902.01.12 and, 9903.88.15.

16/ See 9902.01.13 and, 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 22

BEVERAGES, SPIRITS AND VINEGAR

Notes

1.    This chapter does not cover:

(a)   Products of this chapter (other than those of heading 2209) prepared for culinary purposes and thereby rendered unsuitable for consumption as beverages (generally heading 2103)

(b)   Sea water (heading 2501);

(c)   Distilled or conductivity water or water of similar purity (heading 2853);

(d)   Acetic acid of a concentration exceeding 10 percent by weight of acetic acid (heading 2915);

(e)   Medicaments of heading 3003 or 3004; or

(f)    Perfumery or toilet preparations (chapter 33).

2.    For the purposes of this chapter and of chapters 20 and 2l, the "alcoholic strength by volume" shall be determined at a temperature of 20°C.

3.    For the purposes of heading 2202 the term "nonalcoholic beverages" means beverages of an alcoholic strength by volume not exceeding 0.5 percent vol. Alcoholic beverages are classified in headings 2203 to 2206 or heading 2208 as appropriate.

Subheading Note

1.    For the purposes of subheading 2204.10 the expression "sparkling wine" means wine which, when kept at a temperature of 20°C in closed containers, has an excess pressure of not less than 3 bars.

Additional U.S. Notes

1.    The duties prescribed on products covered by this chapter are in addition to the internal-revenue taxes imposed under existing law or any subsequent act. The duties imposed on products covered by this chapter which are subject also to internal-revenue taxes are imposed only on the quantities subject to such taxes; except that, in the case of distilled spirits transferred to the bonded premises of a distilled spirits plant under the provisions of section 5232 of the Internal Revenue Code of 1954, the duties are imposed on the quantity withdrawn from customs custody.

2.    Subheadings 2202.99.30, 2202.99.35, 2202.99.36 and 2202.99.37 cover vitamin or mineral fortified fruit or vegetable juices that are imported only in non-concentrated form. Such juices imported in concentrated form are classifiable in subheadings 2106.90.48, 2106.90.52 or 2106.90.54, as appropriate.

3.    Dutiable quantities of alcoholic juices (including grape must) classified in heading 2204, 2206 or 2208 shall be calculated in accordance with additional U.S. notes 1, 2 and 3 in chapter 20.

4.    The term "effervescent wine" means wine other than sparkling wine which contains in excess of 0.392 grams of carbon dioxide per 100 milliliters of wine.

5.    Where in heading 2204, 2206, 2207 or 2208, the rates shown in the rates of duty columns are in terms of a proof liter, proof liter shall mean a liter of liquid at 15.56°C (60°F) which contains 50 percent (100 proof) by volume of ethyl alcohol having a specific gravity of 0.7939 at 15.56°C (60°F) referred to water at 15.56°C (60°F) as unity or the alcoholic equivalent thereof.

6.    Where in heading 2204, 2206, 2207 or 2208, the rates of duty are assessed on a proof liter basis, the rates shown indicate the amount of duty which shall be collected on each liter of an imported product at 100 proof. The amount of duty which shall be collected for each liter of a product which is imported at more than or less than 100 proof shall bear the same ratio to the applicable rate of duty as the proof of the imported product bears to 100 proof.

7.    The standard for determining the proof of brandy and other spirits or liquors of any kind when imported is the same as that which is defined in the laws relating to internal revenue. The Secretary of the Treasury, at his discretion, may authorize the ascertainment of the proof of wines, cordials or other liquors and fruit juices by distillation or otherwise, when it is impracticable to ascertain such proof by the means prescribed by existing law or regulations.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

8.  Provisions for the free entry of certain samples of alcoholic beverages are covered by subheading 9811.00.20 of chapter 98.

9.  For the purposes of heading 2209, the standard proof of vinegar is 4 percent by weight of acetic acid.

Statistical Note

1.  The unit of quantity "kg cmsc" (kilograms cows' milk solids content) includes all cows' milk components other than water.

2.  For a list of approved standards for "Certified organic", see General Statistical Note 6.

3.  For the purposes of statistical reporting number 2206.00.1510, "hard cider" refers to a fermented beverage containing not more than 0.64 grams of carbon dioxide per 100 milliliters, derived from apples, pears or their concentrates, with no other fruit product or flavoring, and containing greater than 0.5 percent and less than 8.5 percent alcohol by volume.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
22-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 2201 | | Waters, including natural or artificial mineral waters and aerated waters, not containing added sugar or other sweetening matter nor flavored; ice and snow: | | | | |
| 2201.10.00 | 00 | Mineral waters and aerated waters........................................ | liters.......... | 0.26¢/liter[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.6¢/liter |
| 2201.90.00 | 00 | Other.................................................................. | t ................ | Free[1] | | Free |
| 2202 | | Waters, including mineral waters and aerated waters, containing added sugar or other sweetening matter or flavored, and other nonalcoholic beverages, not including fruit or vegetable juices of heading 2009: | | | | |
| 2202.10.00 | | Waters, including mineral waters and aerated waters, containing added sugar or other sweetening matter or flavored.............................................................. | ................ | 0.2¢/liter[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| | | Carbonated soft drinks: | | | | |
| | 20 | Containing high-intensity sweeteners (e.g., aspartame and/or saccharin)................................ | liters | | | |
| | 40 | Other.................................................. | liters | | | |
| | 60 | Other.......................................................... | liters | | | |
| | | Other: | | | | |
| 2202.91.00 | 00 | Non-alcoholic beer.................................................. | liters.......... | 0.2¢/liter[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| 2202.99 | | Other: | | | | |
| | | Milk-based drinks: | | | | |
| 2202.99.10 | 00 | Chocolate milk drink.................................. | liters.......... kg cmsc | 17%[2] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (AU) | 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2202 (con.) | | Waters, including mineral waters and aerated waters, containing added sugar or other sweetening matter or flavored, and other nonalcoholic beverages, not including fruit or vegetable juices of heading 2009: (con.) | | | | |
| 2202.99 (con.) | | Other: (con.)<br>Other: (con.)<br><br>Milk-based drinks: (con.)<br>Other: | | | | |
| 2202.99.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................................. | liters......... kg | 17.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2202.99.24 | 00 | Described in additional U.S. note 10 to chapter 4 and entered pursuant to its provisions.................................................. | liters......... kg | 17.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 35% |
| 2202.99.28 | 00 | Other........................................................ | liters......... kg | 23.5¢/liter + 14.9%[3/2] | Free (BH, CL, JO, MX, OM, SG)<br>2.3¢/liter + 1.4% (PA)<br>11.7¢/liter + 7.4% (P)<br>See 9912.04.30, 9912.04.54 (MA)<br>See 9913.04.25 (AU)<br>See 9915.04.30, 9915.04.54, 9915.04.78 (P+)<br>See 9917.04.20, 9917.04.40 (PE)<br>See 9918.04.60, 9918.04.80 (CO)<br>See 9920.04.10, 9920.04.30 (KR)[3] | 27.6¢/liter+ 17.5%[3] |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1399 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
22-5

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2202 (con.) | | Waters, including mineral waters and aerated waters, containing added sugar or other sweetening matter or flavored, and other nonalcoholic beverages, not including fruit or vegetable juices of heading 2009: (con.) | | | | |
| 2202.99 (con.) | | Other: (con.) Other: (con.) | | | | |
| | | Fruit or vegetable juices, fortified with vitamins or minerals: Orange juice: | | | | |
| 2202.99.30 | 00 | Not made from a juice having a degree of concentration of 1.5 or more (as determined before correction to the nearest 0.5 degree)................................... | liters.......... | 4.5¢/liter[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18¢/liter |
| 2202.99.35 | 00 | Other.......................................................... | liters.......... | 7.85¢/liter[1/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8¢/liter (AU) | 18¢/liter |
| | | Other: | | | | |
| 2202.99.36 | 00 | Juice of any single fruit or vegetable........ | liters.......... | The rate applicable to the natural juice in heading 2009[4/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) The rate applicable to the natural juice in heading 2009 (A*) | The rate applicable to the natural juice in heading 2009 |
| 2202.99.37 | 00 | Mixtures of juices.................................... | liters.......... | The rate applicable to the natural juice in heading 2009[4/] | Free (BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) The rate applicable to the natural juice in heading 2009 (AU) The rate applicable to the natural juice in heading 2009 (A*) | The rate applicable to the natural juice in heading 2009 |
| 2202.99.90 | 00 | Other.......................................................... | liters.......... | 0.2¢/liter[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4¢/liter |
| 2203.00.00 | | Beer made from malt.......................................... | .................. | Free[5/][1/] | | 13.2¢/liter[5/] |
| | | In containers each holding not over 4 liters: | | | | |
| | 30 | In glass containers.................................... | liters | | | |
| | 60 | Other.......................................................... | liters | | | |
| | 90 | In containers each holding over 4 liters............................ | liters | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
22-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2204 | | Wine of fresh grapes, including fortified wines; grape must other than that of heading 2009: | | | | |
| 2204.10.00 | | Sparkling wine.................................... | ................. | 19.8¢/liter[6/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 8.8¢/liter (JO)[6/] | $1.59/liter[6/] |
| | 30 | Valued not over $1.59/liter................... | liters | | | |
| | | Valued over $1.59/liter: | | | | |
| | 65 | Certified organic.................................. | liters | | | |
| | 75 | Other................................................. | liters | | | |
| | | Other wine; grape must with fermentation prevented or arrested by the addition of alcohol: | | | | |
| 2204.21 | | In containers holding 2 liters or less: | | | | |
| 2204.21.20 | 00 | Effervescent wine.............................. | liters......... | 19.8¢/liter[6/1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 8.8¢/liter (JO)[6/] | $1.59/liter[6/] |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2204 (con.) | | Wine of fresh grapes, including fortified wines; grape must other than that of heading 2009: (con.) | | | | |
| | | Other wine; grape must with fermentation prevented or arrested by the addition of alcohol: (con.) | | | | |
| 2204.21 (con.) | | In containers holding 2 liters or less: (con.) | | | | |
| | | Other: | | | | |
| | | Of an alcoholic strength by volume not over 14 percent vol.: | | | | |
| 2204.21.30 | 00 | If entitled under regulations of the United States Internal Revenue Service to a type designation which includes the name "Tokay" and if so designated on the approved label............................................ | liters.......... | 6.3¢/liter[6/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 2.8¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2204.21.50 | | Other................................................................ | .................. | 6.3¢/liter[6/7/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 2.8¢/liter (JO)[6/] | 33¢/liter[6/] |
| | | Valued not over $1.05/liter: | | | | |
| | 05 | Red............................................. | liters | | | |
| | 15 | White......................................... | liters | | | |
| | 25 | Other......................................... | liters | | | |
| | | Valued over $1.05/liter: | | | | |
| | 28 | Icewine..................................... | liters | | | |
| | | Other: | | | | |
| | | Red: | | | | |
| | 35 | Certified Organic............ | liters | | | |
| | 40 | Other............................... | liters | | | |
| | | White: | | | | |
| | 50 | Certified Organic............ | liters | | | |
| | 55 | Other............................... | liters | | | |
| | 60 | Other......................................... | liters | | | |
| | | Of an alcoholic strength by volume over 14 percent vol.: | | | | |
| 2204.21.60 | 00 | If entitled under regulations of the United States Internal Revenue Service to a type designation which includes the name "Marsala" and if so designated on the approved label............................................ | liters.......... | 5.3¢/liter[6/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 2.3¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2204.21.80 | | Other................................................................ | .................. | 16.9¢/liter[6/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 7.5¢/liter (JO)[6/] | 33¢/liter[6/] |
| | 30 | Sherry......................................... | liters | | | |
| | 60 | Other......................................... | liters | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2204 (con.) | | Wine of fresh grapes, including fortified wines; grape must other than that of heading 2009: (con.) | | | | |
| | | Other wine; grape must with fermentation prevented or arrested by the addition of alcohol: (con.) | | | | |
| 2204.22 | | In containers holding more than 2 liters but not more than 10 liters: | | | | |
| | | In containers holding more than 2 liters but not more than 4 liters: | | | | |
| 2204.22.20 | | Of an alcoholic strength by volume not over 14 percent vol.................. | | 8.4¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 3.7¢/liter (JO)[6/] | 33¢/liter[6/] |
| | | Valued not over $1.05/liter: | | | | |
| | 05 | Red..................... | liters | | | |
| | 15 | White................... | liters | | | |
| | 25 | Other................... | liters | | | |
| | | Valued over $1.05/liter: | | | | |
| | 30 | Red..................... | liters | | | |
| | 45 | White................... | liters | | | |
| | 60 | Other................... | liters | | | |
| 2204.22.40 | 00 | Of an alcoholic strength by volume over 14 percent vol.................... | liters......... | 22.4¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 9.9¢/liter (JO)[6/] | 33¢/liter[6/] |
| | | In containers holding over 4 liters but not over 10 liters: | | | | |
| 2204.22.60 | 00 | Of an alcoholic strength by volume not over 14 percent vol.................... | liters......... | 14¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 6.2¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2204.22.80 | | Of an alcoholic strength by volume over 14 percent vol.................... | liters......... | 22.4¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 9.9¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2204.29 | | Other: | | | | |
| 2204.29.61 | 00 | Of an alcoholic strength by volume not over 14 percent vol.................... | liters......... | 14¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 6.2¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2204.29.81 | 00 | Of an alcoholic strength by volume over 14 percent vol.................... | liters......... | 22.4¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 9.9¢/liter (JO)[6/] | 33¢/liter[6/] |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1403 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
22-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2204 (con.) | | Wine of fresh grapes, including fortified wines; grape must other than that of heading 2009: (con.) | | | | |
| 2204.30.00 | 00 | Other grape must.................................................. | liters.......... pf.liters | 4.4¢/liter + 31.4¢/pf. liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.9¢/liter + 13.9¢/pf. liter (JO)[6/] | 18.5¢/liter + $1.32/pf. liter[6/] |
| 2205 | | Vermouth and other wine of fresh grapes flavored with plants or aromatic substances: | | | | |
| 2205.10 | | In containers holding 2 liters or less: | | | | |
| 2205.10.30 | 00 | Vermouth...................................................... | liters.......... | 3.5¢/liter[6/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.5¢/liter (JO)[6/] | 33¢/ liter[6/] |
| 2205.10.60 | 00 | Other.......................................................... | liters.......... | 4.2¢/liter[6/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.8¢/liter (JO)[6/] | 33¢/ liter[6/] |
| 2205.90 | | Other: | | | | |
| | | Vermouth: | | | | |
| 2205.90.20 | 00 | In containers each holding over 2 liters but not over 4  liters............................................... | liters.......... | 3.5¢/liter[6/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.5¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2205.90.40 | 00 | In containers each holding over 4 liters................. | liters.......... | 3.8¢/liter[6/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.6¢/liter (JO)[6/] | 33¢/liter[6/] |
| 2205.90.60 | 00 | Other.......................................................... | liters.......... | 4.2¢/liter[6/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.8¢/liter (JO)[6/] | 33¢/liter[6/] |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2206.00 | | Other fermented beverages (for example, cider, perry, mead, sakè); mixtures of fermented beverages and mixtures of fermented beverages and non-alcoholic beverages, not elsewhere specified or included: | | | | |
| 2206.00.15 | | Cider, whether still or sparkling................. | ................. | 0.4¢/liter[8/2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 0.1¢/liter (JO)[8/] | 1.3¢/liter[8/] |
| | 10 | Hard cider as described in statistical note 3 to this chapter........................ | liters | | | |
| | 20 | Other.......................... | liters | | | |
| 2206.00.30 | 00 | Prune wine.......................... | liters.......... pf.liters | 3.1¢/liter + 22.1¢/pf. liter on ethyl alcohol content[8/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.3¢/liter + 9.8¢/pf. liter on ethyl alcohol content (JO)[8/] | 18.5¢/ liter + $1.32/pf. liter on ethyl alcohol content[8/] |
| 2206.00.45 | 00 | Rice wine or sakè.......................... | liters.......... | 3¢/liter[8/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.3¢/liter (JO)[8/] | 33¢/liter[8/] |
| | | Other: | | | | |
| 2206.00.60 | 00 | Effervescent wine.......................... | liters.......... | 13.9¢/liter[8/2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 6.1¢/liter (JO)[8/] | $1.59/liter[8/] |
| 2206.00.90 | 00 | Other.......................... | liters.......... | 4.2¢/liter[8/1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 1.8¢/liter (JO)[8/] | 33¢/liter[8/] |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2207 | | Undenatured ethyl alcohol of an alcoholic strength by volume of 80 percent vol. or higher; ethyl alcohol and other spirits, denatured, of any strength: | | | | |
| 2207.10 | | Undenatured ethyl alcohol of an alcoholic strength by volume of 80 percent vol. or higher: | | | | |
| 2207.10.30 | 00 | For beverage purposes.................................. | pf.liters...... | 18.9¢/pf.liter[8/1/] | Free (A*, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.9¢/pf. liter (AU)[8/] | $1.32/pf. liter[8/] |
| 2207.10.60 | | For nonbeverage purposes........................... | ................. | 2.5%[8/1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.22- 9822.09.24 (PA)[8/] | 20%[8/] |
| | 10 | For fuel use......................................... | liters | | | |
| | 90 | Other............................................... | liters | | | |
| 2207.20.00 | | Ethyl alcohol and other spirits, denatured, of any strength.......................................... | ................. | 1.9%[8/2/9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.22- 9822.09.24 (PA)[8/9/] | 20%[8/9/] |
| | 10 | For fuel use......................................... | liters | | | |
| | 90 | Other............................................... | liters | | | |
| 2208 | | Undenatured ethyl alcohol of an alcoholic strength by volume of less than 80 percent vol.; spirits, liqueurs and other spirituous beverages: | | | | |
| 2208.20 | | Spirits obtained by distilling grape wine or grape marc (grape brandy): | | | | |
| 2208.20.10 | 00 | Pisco and singani........................... | pf.liters...... | Free[8/2/] | | $1.78/pf. liter[8/] |
| | | Other: In containers each holding not over 4 liters: | | | | |
| 2208.20.20 | 00 | Valued not over $2.38/liter................. | pf.liters...... | Free[8/2/] | | $2.35/pf. liter[8/] |
| 2208.20.30 | 00 | Valued over $2.38 but not over $3.43/liter... | pf.liters...... | Free[8/2/] | | $2.35/pf. liter[8/] |
| 2208.20.40 | 00 | Valued over $3.43/liter.................... | pf.liters...... | Free[8/2/] | | $2.35/pf. liter[8/] |
| | | In containers each holding over 4 liters: | | | | |
| 2208.20.50 | 00 | Valued not over $2.38/liter................. | pf.liters...... | Free[8/2/] | | $1.32/pf. liter[8/] |
| 2208.20.60 | 00 | Valued over $2.38/liter.................... | pf.liters...... | Free[8/2/] | | $1.32/pf. liter[8/] |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1406 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
22-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2208 (con.) | | Undenatured ethyl alcohol of an alcoholic strength by volume of less than 80 percent vol.; spirits, liqueurs and other spirituous beverages: (con.) | | | | |
| 2208.30 | | Whiskies: | | | | |
| 2208.30.30 | | Irish and Scotch.................................. | ................ | Free[8/10/] | | $1.99/pf. liter[8/] |
| | 30 | In containers each holding not over 4 liters.......... | pf.liters | | | |
| | 60 | In containers each holding over 4 liters.............. | pf.liters | | | |
| 2208.30.60 | | Other...................................... | ................ | Free[8/2/] | | $2.04/pf. liter[8/] |
| | | Bourbon: | | | | |
| | 20 | In containers each holding not over 4 liters..... | pf.liters | | | |
| | 40 | In containers each holding over 4 liters.......... | pf.liters | | | |
| | | Other: | | | | |
| | | In containers each holding not over 4 liters: | | | | |
| | 55 | Rye........................................ | pf.liters | | | |
| | 65 | Other...................................... | pf.liters | | | |
| | | In containers each holding over 4 liters: | | | | |
| | 75 | Rye........................................ | pf.liters | | | |
| | 85 | Other...................................... | pf.liters | | | |
| 2208.40 | | Rum and other spirits obtained by distilling fermented sugar-cane products: | | | | |
| | | In containers each holding not over 4 liters: | | | | |
| 2208.40.20 | 00 | Valued not over $3 per proof liter........................ | pf.liters...... | 23.7¢/pf.liter[11/2/] | Free (A+, BH, CA, CL, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 2.4¢/pf. liter (AU) 9.4¢/pf. liter (CO) 10.5¢/pf. liter (JO)[11/] | $1.32/pf. liter[11/] |
| 2208.40.40 | 00 | Valued over $3 per proof liter........................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| | | In containers each holding over 4 liters: | | | | |
| 2208.40.60 | 00 | Valued not over 69¢ per proof liter...................... | pf.liters...... | 23.7¢/pf.liter[11/2/] | Free (A+, BH, CA, CL, D, E, IL, KR, MA, MX, OM, P, PA, SG) 2.4¢/pf. liter (AU) 4.7¢/pf. liter (PE) 9.4¢/pf. liter (CO) 10.5¢/pf.liter (JO)[11/] | $1.32/pf. liter[11/] |
| 2208.40.80 | 00 | Valued over 69¢ per proof liter......................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.50.00 | | Gin and Geneve.................................... | ................ | Free[11/2/] | | $1.99/pf. liter[11/] |
| | 30 | In containers each holding not over 4 liters................. | pf.liters | | | |
| | 60 | In containers each holding over 4 liters................... | pf.liters | | | |
| 2208.60 | | Vodka: | | | | |
| | | In containers each holding not over 4 liters: | | | | |
| 2208.60.10 | 00 | Valued not over $2.05/liter............................ | pf.liters...... | Free[11/2/] | | $1.78/pf. liter[11/] |
| 2208.60.20 | 00 | Valued over $2.05/liter.............................. | pf.liters...... | Free[11/2/] | | $1.78/pf. liter[11/] |
| 2208.60.50 | 00 | In containers each holding over 4 liters.................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.70.00 | | Liqueurs and cordials................................ | ................ | Free[11/12/] | | $3.08/pf. liter[11/] |
| | 30 | In containers each holding not over 4 liters................. | pf.liters | | | |
| | 60 | In containers each holding over 4 liters................... | pf.liters | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2208 (con.) | | Undenatured ethyl alcohol of an alcoholic strength by volume of less than 80 percent vol.; spirits, liqueurs and other spirituous beverages: (con.) | | | | |
| 2208.90 | | Other: | | | | |
| 2208.90.01 | 00 | Aquavit.................................................... | pf.liters...... | Free[11/2/] | | $1.99/pf. liter[11/] |
| | | Bitters: | | | | |
| 2208.90.05 | 00 | Not fit for use as beverages................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.90.10 | 00 | Fit for use as beverages.......................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| | | Brandy: | | | | |
| | | Slivovitz: | | | | |
| | | Valued not over $3.43/liter: | | | | |
| 2208.90.12 | 00 | In containers each holding not over 4 liters........................................ | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| 2208.90.14 | 00 | In containers each holding over 4 liters.... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.90.15 | 00 | Valued over $3.43/liter................................ | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| | | Other: | | | | |
| | | In containers each holding not over 4 liters: | | | | |
| 2208.90.20 | 00 | Valued not over $2.38/liter...................... | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| 2208.90.25 | 00 | Valued over $2.38 but not over $3.43/liter...................................... | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| 2208.90.30 | 00 | Valued over $3.43/liter............................ | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| | | In containers each holding over 4 liters: | | | | |
| 2208.90.35 | 00 | Valued not over $2.38/liter...................... | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.90.40 | 00 | Valued over $2.38/liter............................ | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.90.46 | | Kirschwasser and ratafia........................ | ................. | Free[11/2/] | | $3.08/pf. liter[11/] |
| | 30 | In containers each holding not over 4 liters.... | pf.liters | | | |
| | 60 | In containers each holding over 4 liters................. | pf.liters | | | |
| | | Tequila: | | | | |
| 2208.90.50 | 00 | In containers each holding not over 4 liters.............. | pf.liters...... | Free[11/2/] | | $1.68/pf. liter[11/] |
| 2208.90.55 | 00 | In containers each holding over 4 liters.............. | pf.liters...... | Free[11/2/] | | $1.32/pf. liter[11/] |
| 2208.90.71 | 00 | Imitations of brandy and other spirituous beverages... | pf.liters...... | Free[11/2/] | | $2.35/pf. liter[11/] |
| | | Other: | | | | |
| | | Spirits: | | | | |
| 2208.90.72 | 00 | Mezcal in containers each holding not over 4 liters................................ | pf.liters...... | Free[11/2/] | | $1.78/pf. liter[11/] |
| 2208.90.75 | 00 | Other............................................... | pf.liters...... | Free[11/2/] | | $1.78/pf. liter[11/] |
| 2208.90.80 | 00 | Other............................................... | pf.liters...... | 21.1¢/pf.liter[11/13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 9.3¢/pf.liter (JO)[11/] | $4.05/pf. liter[11/] |
| 2209.00.00 | 00 | Vinegar and substitutes for vinegar obtained from acetic acid........................................... | pf.liters...... liters | 0.5¢/pf.liter[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.1¢/pf.liter |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1408 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 22 - 14

<u>1</u>/ See 9903.88.03.

<u>2</u>/ See 9903.88.15.

<u>3</u>/ See subheadings 9904.04.50-9904.05.01.

<u>4</u>/ See 9903.88.03, 9903.88.21, 9903.88.22, 9903.88.23 and 9903.88.24.

<u>5</u>/ Imports under this subheading may be subject to Federal Excise Tax (26 U.S.C. 5051).

<u>6</u>/ Imports under this subheading may be subject to Federal Excise Tax (26 U.S.C. 5041).

<u>7</u>/ See 9903.88.03 and 9903.89.34.

<u>8</u>/ Imports under this subheading may be subject to Federal Excise Tax (26 U.S.C. 5001, 26 U.S.C. 5041 or 26 U.S.C. 5051).

<u>9</u>/ For ethyl alcohol or a mixture thereof from CBERA beneficiaries, see section 423 of the Tax Reform Act of 1986, as amended (19 U.S.C. 2703,note); for ethyl alcohol or a mixture thereof from DR-CAFTA beneficiaries, see section 201 (a)(3)(B)(ii) of the DR-CAFTA Implementation Act (19 U.S.C. 4031 (a)(3)(B)(ii) )."

<u>10</u>/ See 9903.88.15 and, 9903.89.49.

<u>11</u>/ Imports under this subheading may be subject to Federal Excise Tax (26 U.S.C. 5001).

<u>12</u>/ See 9903.88.15 and, 9903.89.46.

<u>13</u>/ See 9903.88.16.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 23

RESIDUES AND WASTE FROM THE FOOD INDUSTRIES;
PREPARED ANIMAL FEED

IV
23-1

Note

1.  Heading 2309 includes products of a kind used in animal feeding, not elsewhere specified or included, obtained by processing vegetable or animal materials to such an extent that they have lost the essential characteristics of the original material, other than vegetable waste, vegetable residues and byproducts of such processing.

Subheading Note

1.  For the purposes of subheading 2306.41, the expression " low erucic acid rape or colza seeds" means seeds as defined in subheading note 1 to chapter 12.

Additional U.S. Note

1.  The term "mixed feeds and mixed-feed ingredients" in subheading 2309.90.10 embraces products of heading 2309 which are admixtures of grains (or products, including byproducts, obtained in milling grains) with molasses, oilcake, oil-cake meal or feedstuffs, and which consist of not less than 6 percent by weight of grain or grain products.

2.  The aggregate quantity of animal feed containing milk or milk derivatives entered under subheadings 2309.90.24 and 2309.90.44 in any calendar year shall not exceed 7,399,700 kilograms (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

| | Quantity (kg) |
|---|---|
| Ireland | 5,470,323 |
| United Kingdom | 83,914 |
| New Zealand | 1,782,618 |
| Australia | 56,699 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2301 | | Flours, meals and pellets, of meat or meat offal, of fish or of crustaceans, molluscs or other aquatic invertebrates, unfit for human consumption; greaves (cracklings): | | | | |
| 2301.10.00 | 00 | Flours, meals and pellets, of meat or meat offal; greaves (cracklings)............................................................. | t | Free[1] | | Free |
| 2301.20.00 | | Flours, meals and pellets, of fish or of crustaceans, molluscs or other aquatic invertebrates............................ | | Free[1] | | Free |
| | 10 | Herring meal; pilchard meal............................... | t | | | |
| | 90 | Other................................................................. | t | | | |
| 2302 | | Bran, sharps (middlings) and other residues, whether or not in the form of pellets, derived from the sifting, milling or other working of cereals or of leguminous plants: | | | | |
| 2302.10.00 | 00 | Of corn (maize)........................................................ | t | Free[2] | | 10% |
| 2302.30.00 | | Of wheat................................................................. | | Free[1] | | 10% |
| | 10 | Bran, shorts and middlings................................ | t | | | |
| | 90 | Other................................................................. | t | | | |
| 2302.40.01 | | Of other cereals...................................................... | | Free[1] | | 10% |
| | 05 | Of rice.............................................................. | t | | | |
| | 10 | Of other single cereal grains, chopped, crushed or ground............................................................... | t | | | |
| | | Other: | | | | |
| | 20 | Pelletized screenings (clearings)........................... | t | | | |
| | 90 | Other................................................................. | t | | | |
| 2302.50.00 | 00 | Of leguminous plants................................................ | t | 1.4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2303 | | Residues of starch manufacture and similar residues, beet-pulp, bagasse and other waste of sugar manufacture, brewing or distilling dregs and waste, whether or not in the form of pellets: | | | | |
| 2303.10.00 | | Residues of starch manufacture and similar residues...... | | 1.4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Corn gluten feed.............................................. | t | | | |
| | 20 | Corn gluten meal.............................................. | t | | | |
| | 40 | Other................................................................. | t | | | |
| 2303.20.00 | | Beet-pulp, bagasse and other waste of sugar manufacture........................................................... | | Free[1] | | $4.91/t |
| | 20 | Dried beet-pulp................................................. | t | | | |
| | 40 | Other................................................................. | t | | | |
| 2303.30.00 | 00 | Brewing or distilling dregs and waste............................. | t | Free[1] | | $4.91/t |
| 2304.00.00 | 00 | Oilcake and other solid residues, whether or not ground or in the form of pellets, resulting from the extraction of soybean oil............................................................................. | kg | 0.45¢/kg[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1411 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
23-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2305.00.00 | 00 | Oilcake and other solid residues, whether or not ground or in the form of pellets, resulting from the extraction of peanut (ground-nut) oil................................................................... | kg.............. | 0.32¢/kg[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2306 | | Oilcake and other solid residues, whether or not ground or in the form of pellets, resulting from the extraction of vegetable fats or oils, other than those of heading 2304 or 2305: | | | | |
| 2306.10.00 | 00 | Of cotton seeds............................................ | kg.............. | 0.56¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.20.00 | 00 | Of linseed.................................................. | kg.............. | 0.12¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.30.00 | 00 | Of sunflower seeds....................................... | kg.............. | 0.45¢/kg[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| | | Of rape or colza seeds: | | | | |
| 2306.41.00 | 00 | Of low euricic acid rape or colza seeds............... | kg.............. | 0.17¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.49.00 | 00 | Other.................................................. | kg.............. | 0.17¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.50.00 | 00 | Of coconut or copra..................................... | kg.............. | 0.45¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.60.00 | 00 | Of palm nuts or kernels................................. | kg.............. | 0.32¢/kg[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| 2306.90.01 | | Other.................................................. | .................. | 0.32¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.7¢/kg |
| | 20 | Of corn.................................................. | kg | | | |
| | 30 | Of hemp seeds........................................... | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 2307.00.00 | 00 | Wine lees; argol........................................ | kg.............. | Free[2] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2308.00 | | Vegetable materials and vegetable waste, vegetable residues and byproducts, whether or not in the form of pellets, of a kind used in animal feeding, not elsewhere specified or included: | | | | |
| 2308.00.10 | 00 | Acorns and horse-chestnuts.......................................... | kg............. | 1.4%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2308.00.93 | 00 | Screenings, scalpings, chaff or scourings, ground, or not ground, of flaxseed (linseed)......................................... | kg............. | Free[2/] | | 10% |
| 2308.00.95 | 00 | Dehydrated marigolds................................................ | kg............. | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2308.00.98 | | Other..................................................................... | ................. | 1.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Citrus pulp pellets............................................... | t | | | |
| | 90 | Other................................................................ | kg | | | |
| 2309 | | Preparations of a kind used in animal feeding: | | | | |
| 2309.10.00 | | Dog or cat food, put up for retail sale....................... | ................. | Free[1/] | | 10% |
| | 10 | In airtight containers............................................ | kg | | | |
| | 90 | Other................................................................ | kg | | | |
| 2309.90 | | Other: | | | | |
| 2309.90.10 | | Mixed feeds or mixed feed ingredients..................... | ................. | Free[1/] | | 10% |
| | 05 | Bird seed......................................................... | kg | | | |
| | 15 | Other pet food, put up for retail sale...................... | kg | | | |
| | 20 | Poultry feeds, prepared....................................... | t | | | |
| | 30 | Dairy cattle feed, prepared................................... | t | | | |
| | 32 | Other cattle feed, prepared.................................. | t | | | |
| | 35 | Swine feed, prepared.......................................... | t | | | |
| | 45 | Other livestock feed, prepared.............................. | t | | | |
| | 50 | Other................................................................ | t | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2309 (con.) 2309.90 (con.) | | Preparations of a kind used in animal feeding: (con.)<br>    Other: (con.) | | | | |
| | | Other:<br>    Animal feeds containing milk or milk derivatives:<br>        Containing over 10 percent by weight of milk solids: | | | | |
| 2309.90.22 | | Described in general note 15 of the tariff schedule and entered pursuant to its provisions...................... | .............. | 7.5%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Milk replacer........................ | kg | | | |
| | 90 | Other.................................... | kg | | | |
| 2309.90.24 | | Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions...................... | .............. | 7.5%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| | 10 | Milk replacer........................ | kg | | | |
| | 90 | Other.................................... | kg | | | |
| 2309.90.28 | | Other[3/]................................ | .............. | 80.4¢/kg + 6.4%[2/] | Free (BH, CL, JO, MX, OM, SG)<br>8¢/kg + 0.6% (KR)<br>16¢/kg + 1.2% (PE)<br>32.1¢/kg + 2.5% (CO, PA)<br>40.2¢/kg + 3.2% (P)<br>See 9912.04.20, 9912.04.24 (MA)<br>See 9913.04.20 (AU)<br>See 9915.04.20, 9915.04.24, 9915.04.28 (P+) | 94.6¢/kg + 7.5% |
| | 10 | Milk replacer........................ | kg | | | |
| | 90 | Other.................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2309 (con.) 2309.90 (con.) | | Preparations of a kind used in animal feeding: (con.)<br>　Other: (con.) | | | | |
| | | 　　Other: (con.)<br>　　　Animal feeds containing milk or milk derivatives: (con.)<br>　　　　Other: | | | | |
| 2309.90.42 | | 　　　　　Described in general note 15 of the tariff schedule and entered pursuant to its provisions........................ | .................. | 7.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | 　　　　　　Milk replacer........................ | kg | | | |
| | 90 | 　　　　　　Other........................ | kg | | | |
| 2309.90.44 | | 　　　　　Described in additional U.S. note 2 to this chapter and entered pursuant to its provisions........................ | .................. | 7.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, OM, P, PA, PE, SG) | 20% |
| | 10 | 　　　　　　Milk replacer........................ | kg | | | |
| | 90 | 　　　　　　Other........................ | kg | | | |
| 2309.90.48 | | 　　　　　Other[3]........................ | .................. | 80.4¢/kg + 6.4%[2] | Free (BH, CL, JO, MX, OM, SG)<br>8¢/kg + 0.6% (KR, PA)<br>16¢/kg + 1.2% (PE)<br>32.1¢/kg + 2.5% (CO)<br>40.2¢/kg + 3.2% (P)<br>See 9912.04.20, 9912.04.24 (MA)<br>See 9913.04.20 (AU)<br>See 9915.04.20, 9915.04.24, 9915.04.28 (P+) | 94.6¢/kg + 7.5% |
| | 10 | 　　　　　　Milk replacer........................ | kg | | | |
| | 90 | 　　　　　　Other........................ | kg | | | |
| | | 　　　Other:<br>　　　　Animal feeds containing egg........................ | | | | |
| 2309.90.60 | 00 | 　　　　Animal feeds containing egg........................ | kg | 1.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | 　　　　Other: | | | | |
| 2309.90.70 | 00 | 　　　　　Preparations, with a basis of vitamin B$_{12}$, for supplementing animal feed........................ | kg | 1.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2309.90.95 | 00 | 　　　　　Other........................ | kg | 1.4%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1416 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
Endnotes--page 23 - 8

<u>1</u>/ See 9903.88.03.
<u>2</u>/ See 9903.88.15.
<u>3</u>/ See subheadings 9904.23.01-9904.23.09.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 24

TOBACCO AND MANUFACTURED TOBACCO SUBSTITUTES

Note

1.   This chapter does not cover medicinal cigarettes (chapter 30).

Subheading Note

1.   For the purposes of subheading 2403.11.00, the expression "water pipe tobacco" means tobacco intended for smoking in a water
     pipe and which consists of a mixture of tobacco and glycerol, whether or not containing aromatic oils and extracts, molasses or
     sugar, and whether or not flavored with fruit. However, tobacco-free products intended for smoking in a water pipe are excluded
     from this subheading.

Additional U.S. Notes

1.   The term "wrapper tobacco", as used in this chapter, means that quality of leaf tobacco which has the requisite color, texture
     and burn, and is of sufficient size for cigar wrappers, and the term "filler tobacco" means all other leaf tobacco.

2.   The percentage of wrapper tobacco in a bale, box, package or other shipping unit is the ratio of the number of leaves of wrapper
     tobacco in such unit to the total number of leaves therein. In determining such percentage for classification purposes, the district
     director of customs shall examine at least 10 hands, and shall count the leaves in at least 2 hands, from each shipping unit
     designated for examination.

3.   The dutiable weight of cigars and cigarettes includes the weight of all materials which are integral parts thereof.

4.   Certain samples of tobacco products provided for in this chapter are entitled to duty-free treatment (chapter 98).

5.   (a)   The aggregate quantity of tobacco entered, or withdrawn from warehouse, for consumption under subheadings 2401.10.63,
           2401.20.33, 2401.20.85, 2401.30.33, 2401.30.35, 2401.30.37, 2403.19.60, 2403.91.45 and 2403.99.60 during the period
           from September 13 in any year to the following September 12, inclusive, shall not exceed the quantities specified below.

|  | Quantity (metric tons) |
|---|---|
| Argentina | 10,750 |
| Brazil | 80,200 |
| Chile | 2,750 |
| European Community (aggregate of Austria, Belgium, Denmark, Finland, France, the Federal Republic of Germany, Greece, Ireland, Italy, Luxembourg, the Netherlands, Portugal, Spain, Sweden, and the United Kingdom) | 10,000 |
| Guatemala | 10,000 |
| Malawi | 12,000 |
| Philippines | 3,000 |
| Thailand | 7,000 |
| Zimbabwe | 12,000 |
| Other countries or areas | 3,000 |

     (b)   The subheadings enumerated in subdivision (a) of this note shall not include--

           (i)    products of Canada, Israel or Mexico, or

           (ii)   any quantities of tobacco for which duty treatment is claimed under any provision of chapter 98 of this schedule,

           and no such articles shall be classifiable in such subheadings.

     (c)   The quantitative limitations under this note are subject to regulations as may be issued by the United States Trade
           Representative or its designated agency.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

(d) Notwithstanding any other provision of this note, imports of tobacco, other than the product of Canada, Israel or Mexico, shall be eligible for the rates of duty provided in, and shall be classified in, the subheadings specified in paragraph (a) of this note, provided that the articles were (1) exported from the country of origin prior to September 13, 1995, and (2) imported directly from the country of origin into the customs territory of the United States, accompanied by such documentation as may be determined necessary by the Secretary of Treasury. For the purposes of this paragraph, entries of tobacco withdrawn from warehouse for consumption or entries of tobacco from foreign-trade zones shall not be determined to be imported directly from the country of origin into the customs territory of the United States.

(e) For purposes of this chapter, imported tobaccos that are used to prepare cigarette tobaccos for marketing to the ultimate consumer to make hand-rolled cigarettes, are considered to be tobacco to be used in products other than cigarettes.

6. For the purposes of this chapter, the term "prepared for marketing to the ultimate consumer in the identical form and package in which imported" means that the product is imported in packaging of such sizes and labeling as to be readily identifiable as being intended for retail sale to the ultimate consumer without any alteration in the form of the product or its packaging.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1419 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
24-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: | | | | |
| 2401.10 | | Tobacco, not stemmed/stripped: | | | | |
| | | Containing over 35 percent wrapper tobacco: | | | | |
| 2401.10.21 | | Wrapper tobacco.................................. | ................. | Free[1/] | | $5.02/kg |
| | 20 | Connecticut shade............................. | kg | | | |
| | 40 | Other............................................. | kg | | | |
| 2401.10.29 | | Other.................................................. | ................. | Free[1/] | | $5.02/kg |
| | 20 | Connecticut shade............................. | kg | | | |
| | 40 | Other............................................. | kg | | | |
| | | Not containing wrapper tobacco, or not containing over 35 percent wrapper tobacco: | | | | |
| | | Oriental or Turkish type: | | | | |
| 2401.10.44 | 00 | Cigarette leaf................................. | kg | Free[2/] | | 77.2¢/kg |
| 2401.10.48 | 00 | Other............................................. | kg | Free[1/] | | 85¢/kg |
| 2401.10.53 | | Cigar binder and filler........................... | ................. | Free[1/] | | 85¢/kg |
| | 40 | Binder............................................. | kg | | | |
| | 50 | Filler............................................. | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.10 (con.) | | Tobacco, not stemmed/stripped: (con.) | | | | |
| | | Not containing wrapper tobacco, or not containing over 35 percent wrapper tobacco: (con.) | | | | |
| | | Other: | | | | |
| | | Flue-cured, burley and other light air-cured leaf: | | | | |
| 2401.10.61 | | To be used in products other than cigarettes.................... | .............. | 23.9¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg |
| | 30 | Flue-cured......................... | kg | | | |
| | 60 | Burley.............................. | kg | | | |
| | 80 | Maryland........................... | kg | | | |
| | 90 | Other............................... | kg | | | |
| | | Other: | | | | |
| 2401.10.63 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions..................... | .............. | 23.9¢/kg[1/] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 2.3¢/kg (KR) | 77.2¢/kg |
| | 30 | Flue-cured......................... | kg | | | |
| | 60 | Burley.............................. | kg | | | |
| | 80 | Maryland........................... | kg | | | |
| | 90 | Other............................... | kg | | | |
| 2401.10.65 | | Other................................ | .............. | 350%[1/] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05- 9912.24.10 (MA) See 9913.24.05- 9913.24.10 (AU) See 9918.24.10- 9918.24.11 (CO) | 350% |
| | 30 | Flue-cured......................... | kg | | | |
| | 60 | Burley.............................. | kg | | | |
| | 80 | Maryland........................... | kg | | | |
| | 90 | Other............................... | kg | | | |
| 2401.10.95 | | Other................................ | .............. | 32.7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, MA, MX, OM, P, PA, PE, SG) 3.2¢/kg (KR) | 85¢/kg |
| | 10 | Fire-cured Kentucky and Tennessee....... | kg | | | |
| | 15 | Dark-air cured Kentucky and Tennessee..................... | kg | | | |
| | 20 | Virginia fire-cured............... | kg | | | |
| | 25 | Virginia sun-cured............... | kg | | | |
| | 30 | Blackfat.......................... | kg | | | |
| | 60 | Other............................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.20 | | Tobacco, partly or wholly stemmed/stripped: | | | | |
| | | Not threshed or similarly processed: | | | | |
| 2401.20.05 | 00 | Leaf tobacco, the product of two or more countries or dependencies, when mixed or packed together........................................................ | kg............ | $5.48/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $6.45/kg |
| | | Other: | | | | |
| | | Containing over 35 percent wrapper tobacco: | | | | |
| 2401.20.14 | | Wrapper tobacco........................................ | .................. | Free[2] | | $6.45/kg |
| | 20 | Connecticut shade............................ | kg | | | |
| | 40 | Other.................................................. | kg | | | |
| 2401.20.18 | 00 | Other............................................................. | kg............ | Free[2] | | $6.45/kg |
| | | Not containing wrapper tobacco, or not containing over 35 percent wrapper tobacco: | | | | |
| | | Oriental or Turkish type: | | | | |
| 2401.20.23 | 00 | Cigarette leaf................................... | kg............ | Free[2] | | $1.21/kg |
| 2401.20.26 | 00 | Other.................................................. | kg............ | Free[2] | | $1.15/kg |
| 2401.20.29 | | Cigar binder and filler............................... | .................. | Free[2] | | $1.15/kg |
| | 70 | Binder................................................. | kg | | | |
| | 90 | Filler................................................... | kg | | | |
| | | Other: | | | | |
| | | Flue-cured, burley and other light air-cured leaf: | | | | |
| 2401.20.31 | | To be used in products other than cigarettes.................................... | .................. | 40.9¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 10 | Flue-cured................................ | kg | | | |
| | 20 | Burley....................................... | kg | | | |
| | 30 | Maryland................................... | kg | | | |
| | 40 | Other........................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1422 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
24-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.20 (con.) | | Tobacco, partly or wholly stemmed/stripped: (con.) | | | | |
| | | Not threshed or similarly processed: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Not containing wrapper tobacco, or not containing over 35 percent wrapper tobacco: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Flue-cured, burley and other light air-cured leaf: (con.) | | | | |
| | | Other: | | | | |
| 2401.20.33 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.............................. | .................. | 40.9¢/kg[2] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 4¢/kg (KR) | $1.21/kg |
| | 10 | Flue-cured......................... | kg | | | |
| | 20 | Burley................................. | kg | | | |
| | 30 | Maryland............................. | kg | | | |
| | 40 | Other.................................. | kg | | | |
| 2401.20.35 | | Other........................................ | .................. | 350%[2] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05-9912.24.10 (MA) See 9913.24.05-9913.24.10 (AU) See 9918.24.10-9918.24.11 (CO) | 350% |
| | 10 | Flue-cured......................... | kg | | | |
| | 20 | Burley................................. | kg | | | |
| | 30 | Maryland............................. | kg | | | |
| | 40 | Other.................................. | kg | | | |
| 2401.20.57 | | Other........................................ | .................. | 39.7¢/kg[2] | Free (A*, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 4.1¢/kg (AU) | $1.15/kg |
| | 10 | Fire-cured Kentucky and Tennessee................................... | kg | | | |
| | 15 | Dark-air cured Kentucky and Tennessee................................... | kg | | | |
| | 20 | Virginia fire-cured......................... | kg | | | |
| | 25 | Virginia sun-cured...................... | kg | | | |
| | 30 | Blackfat........................................ | kg | | | |
| | 40 | Other............................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.20 (con.) | | Tobacco, partly or wholly stemmed/stripped: (con.) | | | | |
| | | Threshed or similarly processed: | | | | |
| 2401.20.60 | | From cigar leaf............................................ | .................. | Free[2/] | | 77.2¢/kg |
| | 20 | Connecticut shade............................. | kg | | | |
| | 40 | Other...................................................... | kg | | | |
| | | Other: | | | | |
| 2401.20.75 | 00 | Oriental or Turkish type................................ | kg.............. | Free[2/] | | $1.10/kg |
| | | Other: | | | | |
| 2401.20.83 | | To be used in products other than cigarettes............................................ | .................. | 37.5¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg |
| | 10 | Flue-cured........................................... | kg | | | |
| | 20 | Burley.................................................... | kg | | | |
| | 30 | Maryland............................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee......................................... | kg | | | |
| | 40 | Dark-air cured Kentucky and Tennessee......................................... | kg | | | |
| | 50 | Virginia fire-cured............................... | kg | | | |
| | 55 | Virginia sun-cured............................... | kg | | | |
| | 60 | Blackfat................................................. | kg | | | |
| | 90 | Other...................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.20 (con.) | | Tobacco, partly or wholly stemmed/stripped: (con.) | | | | |
| | | Threshed or similarly processed: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2401.20.85 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.................... | .............. | 37.5¢/kg[2] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 3.7¢/kg (KR) | $1.10/kg |
| | 10 | Flue-cured.................................. | kg | | | |
| | 20 | Burley........................................ | kg | | | |
| | 30 | Maryland.................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee............................... | kg | | | |
| | 40 | Dark-air cured Kentucky and Tennessee............................... | kg | | | |
| | 50 | Virginia fire-cured........................ | kg | | | |
| | 55 | Virginia sun-cured....................... | kg | | | |
| | 60 | Blackfat..................................... | kg | | | |
| | 90 | Other........................................ | kg | | | |
| 2401.20.87 | | Other........................................ | .............. | 350%[2] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05- 9912.24.10 (MA) See 9913.24.05- 9913.24.10 (AU) See 9918.24.10- 9918.24.11 (CO) | 350% |
| | 10 | Flue-cured.................................. | kg | | | |
| | 20 | Burley........................................ | kg | | | |
| | 30 | Maryland.................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee............................... | kg | | | |
| | 40 | Dark-air cured Kentucky and Tennessee............................... | kg | | | |
| | 50 | Virginia fire-cured........................ | kg | | | |
| | 55 | Virginia sun-cured....................... | kg | | | |
| | 60 | Blackfat..................................... | kg | | | |
| | 90 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.30 | | Tobacco refuse: | | | | |
| | | From cigar leaf: | | | | |
| | | Tobacco stems: | | | | |
| 2401.30.03 | 00 | Not cut, not ground and not pulverized.......... | kg.............. | Free[2/] | | Free |
| 2401.30.06 | 00 | Cut, ground or pulverized................................ | kg.............. | Free[2/] | | $1.21/kg |
| 2401.30.09 | 00 | Other................................................................ | kg.............. | Free[2/] | | 77.2¢/kg |
| | | From Oriental or Turkish type tobacco: | | | | |
| | | Tobacco stems | | | | |
| 2401.30.13 | 00 | Not cut, not ground and not pulverized.......... | kg.............. | Free[2/] | | Free |
| 2401.30.16 | 00 | Cut, ground or pulverized................................ | kg.............. | Free[2/] | | $1.21/kg |
| 2401.30.19 | 00 | Other................................................................ | kg.............. | Free[2/] | | 77.2¢/kg |
| | | Other: | | | | |
| | | To be used in products other than cigarettes: | | | | |
| | | Tobacco stems: | | | | |
| 2401.30.23 | | Not cut, not ground and not pulverized..... | .................. | Free[2/] | | Free |
| | 10 | Flue-cured............................................ | kg | | | |
| | 20 | Burley.................................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee........................................... | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee........................................... | kg | | | |
| | 50 | Virginia fire-cured................................. | kg | | | |
| | 60 | Virginia  sun-cured................................ | kg | | | |
| | 90 | Other...................................................... | kg | | | |
| 2401.30.25 | | Cut, ground or pulverized.......................... | .................. | 97¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 10 | Flue-cured............................................ | kg | | | |
| | 20 | Burley.................................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee........................................... | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee........................................... | kg | | | |
| | 50 | Virginia fire-cured................................. | kg | | | |
| | 60 | Virginia  sun-cured................................ | kg | | | |
| | 90 | Other...................................................... | kg | | | |
| 2401.30.27 | | Other.......................................................... | .................. | 28.4¢/kg[2/] | Free (A+, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) 2.9¢/kg (AU) | 77.2¢/kg |
| | 10 | Flue-cured............................................ | kg | | | |
| | 20 | Burley.................................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee....... | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee........................................... | kg | | | |
| | 50 | Virginia fire-cured................................. | kg | | | |
| | 60 | Virginia sun-cured................................ | kg | | | |
| | 90 | Other...................................................... | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.30 (con.) | | Tobacco refuse: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions: | | | | |
| | | Tobacco stems: | | | | |
| 2401.30.33 | | Not cut, not ground and not pulverized.............. | .................. | Free[2] | | Free |
| | 10 | Flue-cured.................................... | kg | | | |
| | 20 | Burley............................................ | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee.................................. | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee.................................. | kg | | | |
| | 50 | Virginia fire-cured..................... | kg | | | |
| | 60 | Virginia sun-cured..................... | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 2401.30.35 | | Cut, ground or pulverized................... | .................. | 97¢/kg[2] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 9.7¢/kg (KR) | $1.21/kg |
| | 10 | Flue-cured.................................... | kg | | | |
| | 20 | Burley............................................ | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee.................................. | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee.................................. | kg | | | |
| | 50 | Virginia fire-cured..................... | kg | | | |
| | 60 | Virginia sun-cured..................... | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 2401.30.37 | | Other................................................. | .................. | 28.4¢/kg[2] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 2.8¢/kg (KR) | 77.2¢/kg |
| | 10 | Flue-cured.................................... | kg | | | |
| | 20 | Burley............................................ | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee.................................. | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee.................................. | kg | | | |
| | 50 | Virginia fire-cured..................... | kg | | | |
| | 60 | Virginia sun-cured..................... | kg | | | |
| | 90 | Other............................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2401 (con.) | | Unmanufactured tobacco (whether or not threshed or similarly processed); tobacco refuse: (con.) | | | | |
| 2401.30 (con.) | | Tobacco refuse: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2401.30.70 | | Other........................................ | ................... | 350%[2/] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05- 9912.24.10 (MA) See 9913.24.05- 9913.24.10 (AU) See 9918.24.10- 9918.24.11 (CO) | 350% |
| | 10 | Flue-cured............................. | kg | | | |
| | 20 | Burley.................................... | kg | | | |
| | 35 | Fire-cured Kentucky and Tennessee....... | kg | | | |
| | 40 | Dark air-cured Kentucky and Tennessee............................. | kg | | | |
| | 50 | Virginia fire-cured..................... | kg | | | |
| | 60 | Virginia sun-cured..................... | kg | | | |
| | 90 | Other...................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IV
24-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2402 | | Cigars, cheroots, cigarillos and cigarettes, of tobacco or of tobacco substitutes: | | | | |
| 2402.10 | | Cigars, cheroots and cigarillos, containing tobacco: | | | | |
| 2402.10.30 | | Each valued less than 15¢.............................. | .................. | $1.89/kg + 4.7%[3/2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg + 25%[3/] |
| | 30 | Small cigars, cheroots and cigarillos (weighing not more than 1.36 kg/1000).................. | thousands kg | | | |
| | 70 | Other.................. | thousands kg | | | |
| 2402.10.60 | 00 | Each valued 15¢ or over but less than 23¢.................. | thousands. kg | 57¢/kg + 1.4%[3/2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg + 25%[3/] |
| 2402.10.80 | | Each valued 23¢ or over.................. | .................. | 57¢/kg + 1.4%[3/2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg + 25%[3/] |
| | 30 | Small cigars, cheroots and cigarillos (weighing not more than 1.36 kg/1000).................. | thousands kg | | | |
| | 50 | Other, each valued 23¢ or more but not more than 76¢.................. | thousands kg | | | |
| | 80 | Other.................. | thousands kg | | | |
| 2402.20 | | Cigarettes containing tobacco: | | | | |
| 2402.20.10 | 00 | Containing clove.................. | thousands. kg | 41.7¢/kg + 0.9%[3/2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg + 25%[3/] |
| | | Other: | | | | |
| 2402.20.80 | 00 | Paper-wrapped.................. | thousands. kg | $1.05/kg + 2.3%[3/2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg + 25%[3/] |
| 2402.20.90 | 00 | Other.................. | thousands. kg | $1.50/kg + 3.2%[3/2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG)[3/] | $9.92/kg+ 25%[3/] |
| 2402.90.00 | 00 | Other.................. | thousands. kg | $1.05/kg + 2.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $9.92/kg + 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2403 | | Other manufactured tobacco and manufactured tobacco substitutes; "homogenized" or "reconstituted" tobacco; tobacco extracts and essences: | | | | |
| | | Smoking tobacco, whether or not containing tobacco substitutes in any proportion: | | | | |
| 2403.11.00 | 00 | Water pipe tobacco, specified in subheading note 1 to this chapter[3]................................................................ | kg.............. | 32.8¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2403 (con.) | | Other manufactured tobacco and manufactured tobacco substitutes; "homogenized" or "reconstituted" tobacco; tobacco extracts and essences: (con.) | | | | |
| | | Smoking tobacco, whether or not containing tobacco substitutes in any proportion: (con.) | | | | |
| 2403.19 | | Other: | | | | |
| 2403.19.20 | | Prepared for marketing to the ultimate consumer in the identical form and package in which imported[3/]...... | .............. | 32.8¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 20 | Pipe tobacco............ | kg | | | |
| | 50 | Roll-your-own tobacco for making cigarettes........ | kg | | | |
| | 80 | Other........ | kg | | | |
| | | Other: | | | | |
| 2403.19.30 | | To be used in products other than cigarettes........ | .............. | 32.8¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 50 | Flue-cured........ | kg | | | |
| | 60 | Burley........ | kg | | | |
| | 80 | Maryland........ | kg | | | |
| | 90 | Other........ | kg | | | |
| | | Other: | | | | |
| 2403.19.60 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions........ | .............. | 32.8¢/kg[2/] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 3.2¢/kg (KR) | $1.21/kg |
| | 50 | Flue-cured........ | kg | | | |
| | 60 | Burley........ | kg | | | |
| | 80 | Maryland........ | kg | | | |
| | 90 | Other........ | kg | | | |
| 2403.19.90 | | Other........ | .............. | 350%[2/] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05- 9912.24.10 (MA) See 9913.24.05- 9913.24.10 (AU) See 9918.24.10- 9918.24.11 (CO) | 350% |
| | 50 | Flue-cured........ | kg | | | |
| | 60 | Burley........ | kg | | | |
| | 80 | Maryland........ | kg | | | |
| | 90 | Other........ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2403 (con.) | | Other manufactured tobacco and manufactured tobacco substitutes; "homogenized" or "reconstituted" tobacco; tobacco extracts and essences: (con.) | | | | |
| | | Other: | | | | |
| 2403.91 | | "Homogenized" or "reconstituted" tobacco: | | | | |
| 2403.91.20 | 00 | Suitable for use as wrapper tobacco..................... | kg.............. | 62¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $6.45/kg |
| | | Other: | | | | |
| 2403.91.43 | | To be used in products other than cigarettes............................................ | .................. | 19.9¢/kg[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg |
| | 50 | Flue-cured................................. | kg | | | |
| | 60 | Burley....................................... | kg | | | |
| | 80 | Maryland................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |
| | | Other: | | | | |
| 2403.91.45 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions.......................................... | .................. | 19.9¢/kg[1] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 1.9¢/kg (KR) | $1.10/kg |
| | 50 | Flue-cured................................. | kg | | | |
| | 60 | Burley....................................... | kg | | | |
| | 80 | Maryland................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |
| 2403.91.47 | | Other......................................... | .................. | 350%[1] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05- 9912.24.10 (MA) See 9913.24.05- 9913.24.10 (AU) See 9918.24.10- 9918.24.11 (CO) | 350% |
| | 50 | Flue-cured................................. | kg | | | |
| | 60 | Burley....................................... | kg | | | |
| | 80 | Maryland................................... | kg | | | |
| | 90 | Other......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2403 (con.) | | Other manufactured tobacco and manufactured tobacco substitutes; "homogenized" or "reconstituted" tobacco; tobacco extracts and essences: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2403.99 | | Other: | | | | |
| 2403.99.20 | | Prepared for marketing to the ultimate consumer in the identical form and package in which imported.................................. | .................. | 24.7¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 30 | Chewing tobacco[3/]............................. | kg | | | |
| | 40 | Snuff and snuff flours[3/]...................... | kg | | | |
| | 90 | Other.......................................... | kg | | | |
| | | Other: | | | | |
| 2403.99.30 | | To be used in products other than cigarettes........................................ | .................. | 24.7¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, KR, MA, MX, OM, P, PA, PE, SG) | $1.21/kg |
| | 50 | Flue-cured.................................... | kg | | | |
| | 60 | Burley........................................ | kg | | | |
| | | Other: | | | | |
| | 65 | Partially manufactured, blended or mixed tobacco................................ | kg | | | |
| | 70 | Other.................................... | kg | | | |
| | | Other: | | | | |
| 2403.99.60 | | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions....................................... | .................. | 24.7¢/kg[2/] | Free (A+, BH, CL, CO, D, E, MA, OM, P, PA, PE, SG) 2.4¢/kg (KR) | $1.21/kg |
| | 50 | Flue-cured.................................... | kg | | | |
| | 60 | Burley........................................ | kg | | | |
| | | Other: | | | | |
| | 65 | Partially manufactured, blended or mixed tobacco.......................... | kg | | | |
| | 70 | Other.................................... | kg | | | |
| 2403.99.90 | | Other.......................................... | .................. | 350%[2/] | Free (BH, CA, CL, IL, MX, OM, P, SG) 35% (KR) 70% (PE) 210% (PA) See 9912.24.05-9912.24.10 (MA) See 9913.24.05-9913.24.10 (AU) See 9918.24.10-9918.24.11 (CO) | 350% |
| | 50 | Flue-cured.................................... | kg | | | |
| | 60 | Burley........................................ | kg | | | |
| | | Other: | | | | |
| | 65 | Partially manufactured, blended or mixed tobacco.......................... | kg | | | |
| | 70 | Other.................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.15.
2/ See 9903.88.03.
3/ Imports under this provision may be subject to Federal Excise Tax (26 U.S.C. 5701).

SECTION V

MINERAL PRODUCTS

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 25

SALT; SULFUR; EARTHS AND STONE;
PLASTERING MATERIALS, LIME AND CEMENT

V
25-1

Notes

1.  Except where their context or note 4 to this chapter otherwise requires, the headings of this chapter cover only products which are in the crude state or which have been washed (even with chemical substances eliminating the impurities without changing the structure of the product), crushed, ground, powdered, levigated, sifted, screened, concentrated by flotation, magnetic separation or other mechanical or physical processes (except crystallization), but not products which have been roasted, calcined, obtained by mixing or subjected to processing beyond that mentioned in each heading.

    The products of this chapter may contain an added anti-dusting agent, provided that such addition does not render the product particularly suitable for a specific use rather than for general use.

2.  This chapter does not cover:

    (a)  Sublimed sulfur, precipitated sulfur or colloidal sulfur (heading 2802);

    (b)  Earth colors containing 70 percent or more by weight of combined iron evaluated as $Fe_2O_3$ (heading 282l);

    (c)  Medicaments or other products of chapter 30;

    (d)  Perfumery, cosmetic or toilet preparations (chapter 33);

    (e)  Setts, curbstones or flagstones (heading 6801); mosaic cubes and the like (heading 6802); roofing, facing or damp course slates (heading 6803);

    (f)  Precious or semiprecious stones (heading 7102 or 7103);

    (g)  Cultured crystals (other than optical elements) weighing not less than 2.5 g each, of sodium chloride or of magnesium oxide, of heading 3824; optical elements of sodium chloride or of magnesium oxide (heading 9001);

    (h)  Billiard chalks (heading 9504); or

    (ij)  Writing or drawing chalks or tailors' chalks (heading 9609).

3.  Any products classifiable in heading 2517 and any other heading of the chapter are to be classified in heading 2517.

4.  Heading 2530 applies, inter alia, to: vermiculite, perlite and chlorites, unexpanded; earth colors, whether or not calcined or mixed together; natural micaceous iron oxides; meerschaum (whether or not in polished pieces); amber; agglomerated meerschaum and agglomerated amber, in plates, rods, sticks or similar forms, not worked after molding; jet; strontianite (whether or not calcined), other than strontium oxide; broken pieces of pottery, brick or concrete.

Statistical Note

1.  For the purposes of heading 2525:

    (a)  The term "split block mica" means mica, not exceeding 0.508 mm in thickness, that has been split and selected within a tolerance of 0.203 mm, but which has not been cut or stamped to dimensions, shape or form;

    (b)  The term "mica splittings" means mica laminae in book-form or book-pack, or in loose pack, suitable for use in the manufacture of agglomerated (built-up) mica included in heading 6815.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1437 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
25-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2501.00.00 | 00 | Salt (including table salt and denatured salt) and pure sodium chloride, whether or not in aqueous solution or containing added anti-caking or free-flowing agents; sea water.............. | t ............... | Free[1/] | | 26% |
| 2502.00.00 | 00 | Unroasted iron pyrites.......................................................... | t ............... | Free[1/] | | Free |
| 2503.00.00 | | Sulfur of all kinds, other than sublimed sulfur, precipitated sulfur and colloidal sulfur........................................................ | ............... | Free[1/] | | Free |
| | 10 | Crude or unrefined sulfur.................................................. | t | | | |
| | 90 | Other.................................................................................. | t | | | |
| 2504 | | Natural graphite: | | | | |
| 2504.10 | | In powder or in flakes: | | | | |
| 2504.10.10 | 00 | Crystalline flake (not including flake dust)................... | kg.............. | Free | | 3.6¢/kg |
| 2504.10.50 | 00 | Other.............................................................................. | kg.............. | Free | | 10% |
| 2504.90.00 | 00 | Other.................................................................................. | kg.............. | Free | | 10% |
| 2505 | | Natural sands of all kinds, whether or not colored, other than metalbearing sands of chapter 26: | | | | |
| 2505.10 | | Silica sands and quartz sands: | | | | |
| 2505.10.10 | 00 | Sand containing by weight 95 percent or more of silica and not more than 0.6 percent of oxide of iron........... | t ............... | Free[1/] | | $1.97/t |
| 2505.10.50 | 00 | Other.............................................................................. | t ............... | Free[1/] | | Free |
| 2505.90.00 | 00 | Other.................................................................................. | t ............... | Free[1/] | | Free |
| 2506 | | Quartz (other than natural sands); quartzite, whether or not roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape: | | | | |
| 2506.10.00 | | Quartz................................................................................. | ............... | Free[1/] | | Free |
| | 10 | Sands (other than natural) containing by weight 95 percent or more of silica and not more than 0.6 percent of oxide of iron............................................... | t | | | |
| | 50 | Other.............................................................................. | t | | | |
| 2506.20.00 | | Quartzite............................................................................. | ............... | Free[1/] | | Free |
| | 10 | Crude or roughly trimmed............................................. | t | | | |
| | 80 | Other.............................................................................. | t | | | |
| 2507.00.00 | 00 | Kaolin and other kaolinic clays, whether or not calcined.......... | t ............... | Free[1/] | | $2.46/t |
| 2508 | | Other clays (not including expanded clays of heading 6806), andalusite, kyanite and sillimanite, whether or not calcined; mullite; chamotte or dinas earths: | | | | |
| 2508.10.00 | 00 | Bentonite............................................................................ | t ............... | Free[1/] | | $3.20/t |
| 2508.30.00 | 00 | Fire-clay............................................................................. | t ............... | Free | | $1.97/t |
| 2508.40.01 | | Other clays......................................................................... | ............... | Free[1/] | | $1.97/t |
| | 10 | Common blue clay and other ball clays........................ | t | | | |
| | 20 | Decolorizing earths and fuller's earth........................... | t | | | |
| | 50 | Other.............................................................................. | t | | | |
| 2508.50.00 | 00 | Andalusite, kyanite and sillimanite..................................... | t ............... | Free[1/] | | Free |
| 2508.60.00 | 00 | Mullite................................................................................ | t ............... | Free[1/] | | 30% |
| 2508.70.00 | 00 | Chamotte or dinas earth..................................................... | t ............... | Free[1/] | | Free |
| 2509.00 | | Chalk: | | | | |
| 2509.00.10 | 00 | Crude.................................................................................. | t ............... | Free[1/] | | Free |
| 2509.00.20 | 00 | Other.................................................................................. | t ............... | Free[1/] | | 13% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2510 | | Natural calcium phosphates, natural aluminum calcium phosphates and phosphatic chalk: | | | | |
| 2510.10.00 | 00 | Unground............................................................ | t ................ | Free[1] | | Free |
| 2510.20.00 | 00 | Ground................................................................ | t ................ | Free[1] | | Free |
| 2511 | | Natural barium sulfate (barytes); natural barium carbonate (witherite), whether or not calcined, other than barium oxide of heading 2816: | | | | |
| 2511.10 | | Natural barium sulfate (barytes): | | | | |
| 2511.10.10 | 00 | Ground........................................................ | t ................ | Free | | $7.38/t |
| 2511.10.50 | 00 | Other.......................................................... | t ................ | $1.25/t | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3.94/t |
| 2511.20.00 | 00 | Natural barium carbonate (witherite)................ | kg ............... | Free[1] | | 30% |
| 2512.00.00 | 00 | Siliceous fossil meals (for example, kieselguhr, tripolite and diatomite) and similar siliceous earths, whether or not calcined, of an apparent specific gravity of 1 or less.................... | t ................ | Free[1] | | Free |
| 2513 | | Pumice; emery; natural corundum, natural garnet and other natural abrasives, whether or not heat-treated: | | | | |
| 2513.10.00 | | Pumice stone...................................................... | ................ | Free[1] | | Free |
| | 10 | Crude or in irregular pieces, including crushed pumice................................................................ | kg | | | |
| | 80 | Other.................................................................. | kg | | | |
| 2513.20 | | Emery, natural corundum, natural garnet and other natural abrasives: | | | | |
| 2513.20.10 | 00 | Crude or in irregular pieces............................. | kg ............... | Free[1] | | Free |
| 2513.20.90 | 00 | Other.......................................................... | kg ............... | Free[1] | | 2.2¢/kg |
| 2514.00.00 | 00 | Slate, whether or not roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape........................................................ | t ................ | Free[1] | | 25% |
| 2515 | | Marble, travertine and other calcareous monumental or building stone of an apparent specific gravity of 2.5 or more, and alabaster, whether or not roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape: | | | | |
| | | Marble and travertine: | | | | |
| 2515.11.00 | 00 | Crude or roughly trimmed........................ | m³ ............. t | Free[1] | | $22.95/m³ |
| 2515.12 | | Merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape: | | | | |
| 2515.12.10 | 00 | Marble.................................................... | t ................ | Free[1] | | 13% |
| 2515.12.20 | 00 | Travertine............................................... | t ................ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2515.20.00 | 00 | Other calcareous monumental or building stone; alabaster........................................................ | t ................ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2516 | | Granite, porphyry, basalt, sandstone and other monumental or building stone, whether or not roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape: | | | | |
| | | Granite: | | | | |
| 2516.11.00 | 00 | Crude or roughly trimmed.................................................. | m³.............. t | Free[1] | | $8.83/m³ |
| 2516.12.00 | | Merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape.................... | .................. | 2.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 30 | Having a thickness of 7.5 cm or more................... | t | | | |
| | 60 | Other................................................................. | t | | | |
| 2516.20 | | Sandstone: | | | | |
| 2516.20.10 | 00 | Crude or roughly trimmed.................................................. | m³.............. t | Free[1] | | $5.30/m³ |
| 2516.20.20 | 00 | Merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape.................... | t ................ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2516.90.00 | | Other monumental or building stone................................ | .................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 30 | Having a thickness of 7.5 cm or more........................... | t | | | |
| | 60 | Other................................................................. | t | | | |
| 2517 | | Pebbles, gravel, broken or crushed stone, of a kind commonly used for concrete aggregates, for road metalling, or for railway or other ballast; shingle and flint, whether or not heat-treated; macadam of slag, dross or similar industrial waste, whether or not incorporating the materials cited in the first part of the heading; tarred macadam; granules, chippings and powder, of stones of heading 2515 or 2516, whether or not heat-treated: | | | | |
| 2517.10.00 | | Pebbles, gravel, broken or crushed stone, of a kind commonly used for concrete aggregates, for road metalling, or for railway or other ballast, shingle and flint, whether or not heat-treated.......................................................... | .................. | Free[1] | | 30% |
| | 15 | Pebbles and gravel.............................................. | t | | | |
| | 20 | Limestone, except pebbles and gravel..................... | t | | | |
| | 55 | Other................................................................. | t | | | |
| 2517.20.00 | 00 | Macadam of slag, dross or similar industrial waste, whether or not incorporating the materials cited in subheading 2517.10.................................................................................. | t ................ | Free[1] | | 30% |
| 2517.30.00 | 00 | Tarred macadam.................................................................. | t ................ | Free[1] | | 30% |
| | | Granules, chippings and powder, of stones of heading 2515 or 2516, whether or not heat-treated: | | | | |
| 2517.41.00 | 00 | Of marble......................................................................... | t ................ | Free[1] | | 30% |
| 2517.49.00 | 00 | Other............................................................................... | t ................ | Free[1] | | $1.10/t |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1440 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

V
25-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2518 | | Dolomite whether or not calcined or sintered, including dolomite roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape; dolomite ramming mix: | | | | |
| 2518.10.00 | 00 | Dolomite, not calcined or sintered.......................................... | t ............... | Free[1/] | | Free |
| 2518.20.00 | 00 | Calcined or sintered dolomite................................................. | t ............... | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2518.30.00 | 00 | Dolomite ramming mix........................................................... | t ............... | Free[1/] | | 30% |
| 2519 | | Natural magnesium carbonate (magnesite); fused magnesia; dead-burned (sintered) magnesia, whether or not containing small quantities of other oxides added before sintering; other magnesium oxide, whether or not pure: | | | | |
| 2519.10.00 | 00 | Natural magnesium carbonate (magnesite)....................... | t ............... | Free | | $10.33/t |
| 2519.90 | | Other: | | | | |
| 2519.90.10 | 00 | Fused magnesia and dead-burned (sintered) magnesia................................................................ | kg.............. | Free | | 1.7¢/kg |
| 2519.90.20 | 00 | Caustic calcined magnesite........................................ | t ............... | Free | | $20.70/t |
| 2519.90.50 | 00 | Other......................................................................... | kg.............. | Free | | 15.4¢/kg |
| 2520 | | Gypsum; anhydrite; plasters (consisting of calcined gypsum or calcium sulfate) whether or not colored, with or without small quantities of accelerators or retarders: | | | | |
| 2520.10.00 | 00 | Gypsum; anhydrite............................................................ | t ............... | Free[1/] | | Free |
| 2520.20.00 | 00 | Plasters........................................................................... | t ............... | Free[1/] | | $1.38/t |
| 2521.00.00 | 00 | Limestone flux; limestone and other calcareous stone, of a kind used for the manufacture of lime or cement.............................. | t ............... | Free[1/] | | Free |
| 2522 | | Quicklime, slaked lime and hydraulic lime, other than calcium oxide and hydroxide of heading 2825: | | | | |
| 2522.10.00 | 00 | Quicklime......................................................................... | kg.............. | Free[1/] | | 0.2¢/kg, including weight of container |
| 2522.20.00 | 00 | Slaked lime...................................................................... | kg.............. | Free[1/] | | 0.3¢/kg, including weight of container |
| 2522.30.00 | 00 | Hydraulic lime.................................................................. | kg.............. | Free[1/] | | 0.2¢/kg, including weight of container |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1441 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
25-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2523 | | Portland cement, aluminous cement, slag cement, supersulfate cement and similar hydraulic cements, whether or not colored or in the form of clinkers: | | | | |
| 2523.10.00 | 00 | Cement clinkers........................................................... | t | Free[1/] | | $1.32/t, including weight of container |
| | | Portland cement: | | | | |
| 2523.21.00 | 00 | White cement, whether or not artificially colored......... | t | Free[1/] | | $1.76/t, including weight of container |
| 2523.29.00 | 00 | Other............................................................................. | t | Free[1/] | | $1.32/t, including weight of container |
| 2523.30.00 | 00 | Aluminous cement........................................................ | t | Free[1/] | | $1.32/t, including weight of container |
| 2523.90.00 | 00 | Other hydraulic cements.............................................. | t | Free[1/] | | $1.32/t, including weight of container |
| 2524 | | Asbestos: | | | | |
| 2524.10.00 | 00 | Crocidolite (Blue)......................................................... | t | Free[1/] | | Free |
| 2524.90.00 | | Other............................................................................. | | Free[1/] | | Free |
| | 10 | Amosite.................................................................. | t | | | |
| | | Chrysotile: | | | | |
| | 30 | Crudes............................................................. | t | | | |
| | 40 | Milled fibers, group 3 grades (spinning fibers or equivalent)........................................................ | t | | | |
| | 45 | Milled fibers, group 4 and 5 grades.................. | t | | | |
| | 55 | Other................................................................. | t | | | |
| | 60 | Other....................................................................... | t | | | |
| 2525 | | Mica, including splittings; mica waste: | | | | |
| 2525.10.00 | | Crude mica and mica rifted into sheets or splittings........ | | Free[1/] | | Free |
| | 10 | Split block mica...................................................... | kg | | | |
| | 20 | Mica splittings........................................................ | kg | | | |
| | 50 | Other....................................................................... | kg | | | |
| 2525.20.00 | 00 | Mica powder................................................................. | kg | Free[1/] | | 20% |
| 2525.30.00 | 00 | Mica waste................................................................... | kg | Free[1/] | | 8.8¢/kg |
| 2526 | | Natural steatite, whether or not roughly trimmed or merely cut, by sawing or otherwise, into blocks or slabs of a rectangular (including square) shape; talc: | | | | |
| 2526.10.00 | 00 | Not crushed, not powdered.......................................... | kg | Free | | 0.6¢/kg |
| 2526.20.00 | 00 | Crushed or powdered................................................... | t | Free | | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2528.00.00 | | Natural borates and concentrates thereof (whether or not calcined), but not including borates separated from natural brine; natural boric acid containing not more than 85 percent of H$_3$BO$_3$ calculated on the dry weight................................... | .................. | Free[1/] | | Free |
| | 05 | Natural sodium borates and concentrates thereof (whether or not calcined)................................................... | kg | | | |
| | 10 | Natural calcium borates.............................. | kg | | | |
| | 50 | Other............................................... | kg | | | |
| 2529 | | Feldspar; leucite, nepheline and nepheline syenite; fluorspar: | | | | |
| 2529.10.00 | 00 | Feldspar................................................. | t | Free[1/] | | 49¢/t |
| | | Fluorspar: | | | | |
| 2529.21.00 | 00 | Containing by weight 97 percent or less of calcium fluoride.................................................. | t | Free | | 13.5% |
| 2529.22.00 | 00 | Containing by weight more than 97 percent of calcium fluoride.................................................. | t | Free | | $5.51/t |
| 2529.30.00 | | Leucite; nepheline and nepheline syenite..................... | .................. | Free[1/] | | Free |
| | 10 | Nepheline syenite........................................ | t | | | |
| | 50 | Other............................................... | t | | | |
| 2530 | | Mineral substances not elsewhere specified or included: | | | | |
| 2530.10.00 | 00 | Vermiculite, perlite and chlorites, unexpanded.................. | kg | Free[1/] | | Free |
| 2530.20 | | Kieserite, epsom salts (natural magnesium sulfates): | | | | |
| 2530.20.10 | 00 | Kieserite............................................... | kg | Free[1/] | | Free |
| 2530.20.20 | 00 | Epsom salts............................................ | kg | Free[1/] | | 20% |
| 2530.90 | | Other: | | | | |
| 2530.90.10 | 00 | Natural cryolite; natural chiolite............................ | t | Free[1/] | | Free |
| 2530.90.20 | 00 | Natural micaceous iron oxides............................. | kg | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2530.90.80 | | Other.................................................. | .................. | Free | | 0.3¢/kg |
| | 10 | Celestite............................................... | kg | | | |
| | 15 | Earth colors........................................... | kg | | | |
| | 50 | Other............................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1443 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
Endnotes--page 25 - 8

1/ See 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 26

ORES, SLAG AND ASH

V
26-1

Notes

1.  This chapter does not cover:

(a)  Slag or similar industrial waste prepared as macadam (heading 2517);

(b)  Natural magnesium carbonate (magnesite), whether or not calcined (heading 2519);

(c)  Sludges from the storage tanks of petroleum oils, consisting mainly of such oils (heading 2710);

(d)  Basic slag of chapter 31;

(e)  Slag wool, rock wool or similar mineral wools (heading 6806);

(f)  Waste or scrap of precious metal or of metal clad with precious metal; other waste or scrap containing precious metal or precious metal compounds, of a kind used principally for the recovery of precious metal (heading 7112); or

(g)  Copper, nickel or cobalt mattes produced by any process of smelting (section XV).

2.  For the purposes of headings 2601 to 2617, the term "ores" means minerals of mineralogical species actually used in the metallurgical industry for the extraction of mercury, of the metals of heading 2844 or of the metals of section XIV or XV, even if they are intended for non-metallurgical purposes. Headings 2601 to 2617 do not, however, include minerals which have been submitted to processes not normal to the metallurgical industry.

3.  Heading 2620 applies only to:

(a)  Slag, ash and residues of a kind used in industry either for the extraction of metals or as a basis for the manufacture of chemical compounds of metals, excluding ash and residues from the incineration of municipal waste (heading 2621); and

(b)  Slag, ash and residues containing arsenic, whether or not containing metals, of a kind used either for the extraction of arsenic or metals or for the manufacture of their chemical compounds.

Subheading Notes

1.  For the purposes of subheading 2620.21.00, "leaded gasoline sludges and leaded anti-knock compound sludges" means sludges obtained from storage tanks of leaded gasoline and leaded anti-knock compounds (for example, tetraethyl lead), and consisting essentially of lead, lead compounds and iron oxide.

2.  Slag, ash and residues containing arsenic, mercury, thallium or their mixtures, of a kind used for the extraction of arsenic or those metals or for the manufacture of their chemical compounds, are to be classified in subheading 2620.60.

Additional U.S. Notes

1.  The specific rates of duty imposed under the headings of this chapter on the metal content of ores and other materials shall apply to the assay quantity of metal contained therein, whether recovered as metals, as alloys or as chemical compounds or used directly in the manufacture of articles, except that with respect to ores or other materials provided for in this chapter which are subject to duty at specific rates on their copper, lead or zinc content, an absolute deduction for losses of 18 kg per dry metric ton from the respective quantities of each of such metal contents shall be allowed.

2.  When the classification of imported materials under any provision of this chapter is dependent on the percentage of metal content, such percentage shall be the ratio of the total quantity of the respective metal content to the total quantity of imported material when computed on a dry-weight basis; i.e., free of all uncombined moisture.

Statistical Notes

1.  The quantity of metal content to be reported shall be the assay quantity without deductions.

2.  For the purposes of subheading 2601.11.0060, the term "coarse" refers to iron ores with a majority of individual particles having a diameter exceeding 4.75 mm.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
26-2

<u>Statistical Notes</u> (con.)

3.  For the purposes of any of the ten-digit statistical reporting numbers appearing under the eight-digit subheadings 2603.00.00, 2604.00.00, 2607.00.00, 2608.00.00, 2616.10.00, 2616.90.00, 2620.19.60, 2620.21.00, 2620.29.00 or 2620.30.00, and the ten-digit statistical reporting numbers 2620.99.7560 and 2620.99.7580 for the eight-digit subheading specifying that a named metal content is to be reported, the weight and value of such metal contained in any shipment of the ores, concentrates, slag, ash or residues entered under such subheading shall be reported under each applicable statistical reporting number. If a product covered by one of these provisions includes more than one of the named metals, it would be necessary to enter multiple ten-digit subheadings with the weight and value of each metal indicated under the appropriate ten-digit subheading.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2601 | | Iron ores and concentrates, including roasted iron pyrites: | | | | |
| | | Iron ores and concentrates, other than roasted iron pyrites: | | | | |
| 2601.11.00 | | Non-agglomerated.................................. | ................ | Free[1/] | | Free |
| | 30 | Concentrates............................................ | t | | | |
| | | Ores: | | | | |
| | 60 | Coarse............................................. | t | | | |
| | 90 | Other.............................................. | t | | | |
| 2601.12.00 | | Agglomerated........................................ | ................ | Free[1/] | | Free |
| | 30 | Pellets............................................... | t | | | |
| | 60 | Briquettes......................................... | t | | | |
| | 90 | Other.............................................. | t | | | |
| 2601.20.00 | 00 | Roasted iron pyrites.................................. | t | Free[1/] | | Free |
| 2602.00.00 | | Manganese ores and concentrates, including ferruginous manganese ores and concentrates with a manganese content of 20 percent or more, calculated on the dry weight.............. | ................ | Free | | 2.2¢/kg on manganese content |
| | 40 | Containing less than 47 percent by weight of manganese.............................................. | kg Mn kg | | | |
| | 60 | Containing 47 percent or more by weight of manganese... | kg Mn kg | | | |
| 2603.00.00 | | Copper ores and concentrates............................ | ................ | 1.7¢/kg on lead content | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content..................................... | Cu kg[2/] | | | |
| | 20 | Lead content....................................... | Pb kg[2/] | | | |
| | 30 | Zinc content....................................... | Zn kg[2/] | | | |
| | 40 | Silver content...................................... | Ag g[2/] | | | |
| | 50 | Gold content........................................ | Au g[2/] | | | |
| 2604.00.00 | | Nickel ores and concentrates............................ | ................ | Free[1/] | | Free |
| | 40 | Nickel content...................................... | Ni kg[2/] | | | |
| | 80 | Other metal content................................ | kg[2/] | | | |
| 2605.00.00 | 00 | Cobalt ores and concentrates........................... | kg............ Co kg | Free | | Free |
| 2606.00.00 | | Aluminum ores and concentrates......................... | ................ | Free | | $1/t |
| | | Bauxite, calcined: | | | | |
| | 30 | Refractory grade................................... | t | | | |
| | 60 | Other.............................................. | t | | | |
| | 90 | Other................................................... | t | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

V
26-4

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2607.00.00 | | Lead ores and concentrates............................. | ................. | 1.1¢/kg on lead content[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content...................................... | Cu kg[2] | | | |
| | 20 | Lead content........................................ | Pb kg[2] | | | |
| | 30 | Zinc content........................................ | Zn kg[2] | | | |
| | 40 | Silver content....................................... | Ag g[2] | | | |
| | 50 | Gold content........................................ | Au g[2] | | | |
| 2608.00.00 | | Zinc ores and concentrates........................... | ................. | Free | | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content...................................... | Cu kg[2] | | | |
| | 20 | Lead content........................................ | Pb kg[2] | | | |
| | 30 | Zinc content........................................ | Zn kg[2] | | | |
| | 40 | Silver content....................................... | Ag g[2] | | | |
| | 50 | Gold content........................................ | Au g[2] | | | |
| 2609.00.00 | 00 | Tin ores and concentrates............................ | t ................. Sn t | Free | | Free |
| 2610.00.00 | | Chromium ores and concentrates...................... | | Free | | Free |
| | 20 | Having a chromium content equivalent to not more than 40 percent chromic oxide (Cr₂O₃)................... | t Cr₂O₃ t | | | |
| | 40 | Having a chromium content equivalent to more than 40 percent but less than 46 percent chromic oxide (Cr₂O₃).... | t Cr₂O₃ t | | | |
| | 60 | Having a chromium content equivalent to 46 percent or more chromic oxide (Cr₂O₃)........................ | t Cr₂O₃ t | | | |
| 2611.00 | | Tungsten ores and concentrates: | kg............. | | | |
| 2611.00.30 | 00 | Ores........................................ | W kg | Free | | $1.10/kg on tungsten content |
| 2611.00.60 | 00 | Concentrates.................................. | kg............. W kg | 37.5¢/kg on tungsten content | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg on tungsten content |
| 2612 | | Uranium or thorium ores and concentrates: | | | | |
| 2612.10.00 | 00 | Uranium ores and concentrates..................... | kg............. | Free[1] | | Free |
| 2612.20.00 | 00 | Thorium ores and concentrates..................... | t ................. | Free | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 2613 | | Molybdenum ores and concentrates: | | | | |
| 2613.10.00 | 00 | Roasted........................................ | kg............. Mo kg | 12.8¢/kg on molybdenum content + 1.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg on molybdenum content + 15% |
| 2613.90.00 | 00 | Other.......................................... | kg............. Mo kg | 17.8¢/kg on molybdenum content | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg on molybdenum content |
| 2614.00 | | Titanium ores and concentrates: | | | | |
| 2614.00.30 | 00 | Synthetic rutile............................ | kg............. | Free[1/] | | 30% |
| 2614.00.60 | | Other.......................................... | ................. | Free[1/] | | Free |
| | 20 | Ilmenite and ilmenite sand............................ | kg | | | |
| | 40 | Other (including rutile and rutile sand)................ | kg | | | |
| 2615 | | Niobium (columbium), tantalum, vanadium or zirconium ores and concentrates: | | | | |
| 2615.10.00 | 00 | Zirconium ores and concentrates........................ | kg............. | Free[1/] | | Free |
| 2615.90 | | Other: | | | | |
| 2615.90.30 | 00 | Synthetic tantalum-niobium (columbium) concentrates...................................... | kg............. | Free[1/] | | 30% |
| 2615.90.60 | | Other.......................................... | ................. | Free[1/] | | Free |
| | 30 | Niobium (columbium) ores and concentrates...... | kg | | | |
| | 60 | Tantalum ores and concentrates........................... | kg | | | |
| | 90 | Vanadium ores and concentrates........................... | kg $V_2O_5$ kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2616 | | Precious metal ores and concentrates: | | | | |
| 2616.10.00 | | Silver ores and concentrates.................... | .................. | 0.8¢/kg on lead content[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content.............................................. | Cu kg[2] | | | |
| | 20 | Lead content................................................ | Pb kg[2] | | | |
| | 30 | Zinc content................................................. | Zn kg[2] | | | |
| | 40 | Silver content................................................ | Ag g[2] | | | |
| | 80 | Gold content................................................. | Au g[2] | | | |
| 2616.90.00 | | Other............................................................ | .................. | 1.7¢/kg on lead content[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content.............................................. | Cu kg[2] | | | |
| | 20 | Lead content................................................ | Pb kg[2] | | | |
| | 30 | Zinc content................................................. | Zn kg[2] | | | |
| | 40 | Gold content................................................. | Au g[2] | | | |
| | 50 | Other precious metal content........................ | g[2] | | | |
| 2617 | | Other ores and concentrates: | | | | |
| 2617.10.00 | 00 | Antimony ores and concentrates................... | kg.............. Sb kg | Free | | Free |
| 2617.90.00 | | Other............................................................ | .................. | Free[1] | | Free |
| | 30 | Beryllium ores and concentrates................... | kg | | | |
| | 60 | Other............................................................ | kg | | | |
| 2618.00.00 | 00 | Granulated slag (slag sand) from the manufacture of iron or steel.............................. | t ............... | Free[1] | | 10% |
| 2619.00 | | Slag, dross (other than granulated slag), scalings and other waste from the manufacture of iron or steel: | | | | |
| 2619.00.30 | 00 | Ferrous scale............................................... | t ................ | Free[1] | | 73.8¢/t |
| 2619.00.90 | 00 | Other............................................................ | kg.............. | Free[1] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2620 | | Slag, ash and residues (other than from the manufacture of iron or steel), containing arsenic, metals or their compounds: | | | | |
| | | Containing mainly zinc: | | | | |
| 2620.11.00 | 00 | Hard zinc spelter.................................... | kg............ | Free[1/] | | 5% |
| 2620.19 | | Other: | | | | |
| 2620.19.30 | 00 | Zinc dross and zinc skimmings.................... | kg............ Zn kg | Free[1/] | | 3.3¢/kg |
| 2620.19.60 | | Other................................................ | .................. | 0.7¢/kg on copper content + 0.7¢/kg on lead content[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content................................ | Cu kg[2/] | | | |
| | 20 | Lead content.................................... | Pb kg[2/] | | | |
| | 30 | Zinc content..................................... | Zn kg[2/] | | | |
| | 40 | Silver content................................... | Ag g[2/] | | | |
| | 50 | Gold content..................................... | Au g[2/] | | | |
| | | Containing mainly lead: | | | | |
| 2620.21.00 | | Leaded gasoline sludges and leaded anti-knock compound sludges............................... | .................. | Free[1/] | | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content................................ | Cu kg[2/] | | | |
| | 20 | Lead content.................................... | Pb kg[2/] | | | |
| | 30 | Zinc content..................................... | Zn kg[2/] | | | |
| | 40 | Silver content................................... | Ag g[2/] | | | |
| | 50 | Gold content..................................... | Au g[2/] | | | |
| 2620.29.00 | | Other................................................ | .................. | Free[1/] | | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content................................ | Cu kg[2/] | | | |
| | 20 | Lead content.................................... | Pb kg[2/] | | | |
| | 30 | Zinc content..................................... | Zn kg[2/] | | | |
| | 40 | Silver content................................... | Ag g[2/] | | | |
| | 50 | Gold content..................................... | Au g[2/] | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2620 (con.) | | Slag, ash and residues (other than from the manufacture of iron or steel), containing arsenic, metals or their compounds: (con.) | | | | |
| 2620.30.00 | | Containing mainly copper........................................ | .................. | Free[1] | | 8.8¢/kg on copper content + 3.3¢/kg on lead content + 3.7¢/kg on zinc content |
| | 10 | Copper content............................................ | Cu kg[2] | | | |
| | 20 | Lead content............................................... | Pb kg[2] | | | |
| | 30 | Zinc content............................................... | Zn kg[2] | | | |
| | 40 | Silver content............................................. | Ag g[2] | | | |
| | 50 | Gold content.............................................. | Au g[2] | | | |
| 2620.40.00 | | Containing mainly aluminum................................ | .................. | Free | | Free |
| | 30 | Vanadium bearing materials.......................... | kg V₂O₅ kg | | | |
| | 60 | Other................................................... | kg | | | |
| 2620.60 | | Containing arsenic, mercury, thallium or their mixtures, of a kind used for the extraction of arsenic or those metals or for the manufacture of their chemical compounds: | | | | |
| 2620.60.10 | 00 | Of a kind used only for the extraction of arsenic or the manufacture of its chemical compounds.................... | kg............ | 5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2620.60.90 | 00 | Other........................................................... | kg............ | Free[1] | | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2620 (con.) | | Slag, ash and residues (other than from the manufacture of iron or steel), containing arsenic, metals or their compounds: (con.) | | | | |
| | | Other: | | | | |
| 2620.91.00 | 00 | Containing antimony, beryllium, cadmium, chromium or their mixtures.................................................... | kg............ | Free[1] | | 30% |
| 2620.99 | | Other: | | | | |
| 2620.99.10 | 00 | Containing mainly vanadium................................. | kg.............. $V_2O_5$ kg | Free[1] | | Free |
| 2620.99.20 | 00 | Containing mainly tungsten................................. | kg.............. W kg | 17.6¢/kg on tungsten content + 3.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.32/kg on tungsten content + 40% |
| 2620.99.30 | 00 | Materials not provided for elsewhere in this heading containing by weight over 10 percent nickel....................................................................... | kg............ Ni kg | Free[1] | | Free |
| 2620.99.50 | 00 | Slag containing by weight over 40 percent titanium, and which if containing over 2 percent by weight of copper, lead, or zinc is not to be treated for the recovery thereof........................................................ | kg.............. | Free[1] | | Free |
| 2620.99.75 | | Other materials which are residues not advanced in value or condition by any means, and which if containing over 2 percent by weight of copper, lead or zinc are not to be treated for the recovery thereof................................................................... | .................. | Free[1] | | Free |
| | 20 | Vanadium bearing materials...................... | kg $V_2O_5$ kg | | | |
| | 60 | Other materials containing silver............... | Au g[2] | | | |
| | 80 | Other materials containing gold............... | Au g[2] | | | |
| | 90 | Other materials that do not contain vanadium, silver or gold............................ | kg | | | |
| 2620.99.85 | 00 | Other........................................................ | kg.............. | Free[1] | | 30% |
| 2621 | | Other slag and ash, including seaweed ash (kelp); ash and residues from the incineration of municipal waste: | | | | |
| 2621.10.00 | 00 | Ash and residues from the incineration of municipal waste................................................................... | t ................. | Free[3] | | Free |
| 2621.90.00 | 00 | Other........................................................................ | t ................. | Free[1] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1453 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
Endnotes--page 26 - 10

<u>1/</u> See 9903.88.03.

<u>2/</u> Report value only of stated metal content.

<u>3/</u> See 9903.88.15.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1454 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 27

MINERAL FUELS, MINERAL OILS AND PRODUCTS
OF THEIR DISTILLATION; BITUMINOUS SUBSTANCES;
MINERAL WAXES

Notes

1.   This chapter does not cover:

     (a)   Separate chemically defined organic compounds, other than pure methane and propane which are to be classified in heading
           2711;

     (b)   Medicaments of heading 3003 or 3004; or

     (c)   Mixed unsaturated hydrocarbons of heading 3301, 3302 or 3805.

2.   References in heading 2710 to "petroleum oils and oils obtained from bituminous minerals" include not only petroleum oils and
     oils obtained from bituminous minerals, but also similar oils, as well as those consisting mainly of mixed unsaturated hydrocarbons,
     obtained by any process, provided that the weight of the nonaromatic constituents exceeds that of the aromatic constituents.

     However, the references do not include liquid synthetic polyolefins of which less than 60 percent by volume distills at 300˚C, after
     conversion to 1,013 millibars when a reduced-pressure distillation method is used (chapter 39).

3.   For the purposes of heading 2710, "waste oils" means waste containing mainly petroleum oils and oils obtained from bituminous
     minerals (as described in note 2 to this chapter), whether or not mixed with water. These include:

     (a)   Such oils no longer fit for use as primary products (for example, used lubricating oils, used hydraulic oils and used transformer
           oils);

     (b)   Sludge oils from the storage tanks of petroleum oils, mainly containing such oils and a high concentration of additives (for
           example, chemicals) used in the manufacture of the primary products; and

     (c)   Such oils in the form of emulsions in water or mixtures with water, such as those resulting from oil spills, storage tank
           washings, or from the use of cutting oils for machining operations.

Subheading Notes

1.   For the purposes of subheading 2701.11, "anthracite" means coal having a volatile matter limit (on a dry, mineral-matter-free
     basis) not exceeding 14 percent.

2.   For the purposes of subheading 2701.12, "bituminous coal" means coal having a volatile matter limit (on a dry, mineral-matter-free
     basis) exceeding 14 percent and a calorific value limit (on a moist, mineral-matter-free basis) equal to or greater than 5,833
     kcal/kg.

3.   For the purposes of subheadings 2707.10, 2707.20, 2707.30, 2707.40, the terms "benzol (benzene)", "toluol (toluene)", "xylol
     (xylenes)" and "naphthalene" apply to products which contain more than 50 percent by weight of benzene, toluene, xylenes or
     naphthalene, respectively.

4.   For the purposes of subheading 2710.12, "light oils and preparations" are those of which 90 percent or more by volume (including
     losses) distill at 210˚C according to the ISO 3405 method (equivalent to the ASTM D 86 method).

5.   For the purposes of the subheadings of heading 2710, the term "biodiesel" means mono-alkyl esters of fatty acids of a kind used
     as fuel, derived from animal or vegetable fats and oils whether or not used.

Additional U.S. Notes

1.   (a)   Crude petroleum oils, crude oils obtained from bituminous minerals and reconstituted crude petroleum shall, if products of
           Canada, be admitted free of duty and any entry therefor shall be liquidated or reliquidated accordingly if, on or before the
           180th day after the date of entry, documentation is filed with the customs officer concerned establishing that, pursuant to a
           commercial exchange agreement between the United States and Canadian refiners which has been approved by the Secretary
           of Energy--

           (i)   An import license for the products covered by such entry has been issued by the Secretary; and

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-2

Additional U.S. Notes (con.)

(ii)  An equivalent amount of domestic or duty-paid foreign crude petroleum oils, crude oils obtained from bituminous minerals or reconstituted crude petroleum have, pursuant to such commercial exchange agreement and to an export license issued by the Secretary of Commerce, been exported from the United States to Canada and have not previously been used to effect the duty-free entry of like Canadian products under this U.S. note.

(b)  The Secretary of the Treasury, after consulting with the Secretary of Commerce and the Secretary of Energy, shall issue such rules or regulations as may be necessary governing the admission of Canadian products pursuant to the provisions of this U.S. note.

2.  For the purposes of heading 2710, "petroleum oils" includes only products having:

(a)  A Congealing Point (ASTM D 938) of less than 30˚C;

(b)  If the Congealing Point is not less than 30˚C:

(i)  A density at 70˚C of less than 0.942 and a Worked Cone Penetration (ASTM D 217) or a Cone Penetration or (ASTM D 937) at 25˚C of not less than 350; or

(ii)  If the density at 70˚C is not less than 0.942 having a Needle Penetration (ASTM D 5) at 25˚C of not less than 400.

3.  For the purposes of subheading 2710.12.15, "motor fuel" is any product derived primarily from petroleum, shale or natural gas, whether or not containing additives, which is principally used as a fuel in internal-combustion or other engines.

4.  For the purposes of subheadings 2710.12.18, 2710.19.25 and 2710.20.15, "motor fuel blending stock" means any product (except naphthas of subheading 2710.12.25) derived primarily from petroleum, shale oil or natural gas, whether or not containing additives, to be used for direct blending in the manufacture of motor fuel.

5.  In determining the relative weights of components of the mixtures provided for in subheadings 2710.12.45 and 2710.19.45, naphtha and other petroleum derivatives which may be present in such mixtures as solvents shall be disregarded.

6.  For the purposes of heading 2716:

(a)  The term "electrical energy" does not include electrical energy transmitted as a medium of communication; and

(b)  Electrical energy shall not be subject to the entry requirements for imported merchandise set forth in section 484 of the Tariff Act of 1930, as amended, (19 U.S.C. 1484), but shall be entered on a periodic basis in accordance with regulations to be prescribed by the Secretary of the Treasury.

7.  For the purposes of this chapter, the term barrel (bbl) means a barrel of 158.98 liters measured at 15.6˚C.

8.  Subheading 2712.10.00 does not include petroleum jelly, suitable for use for the care of the skin, put up in packings of a kind sold at retail for such use (subheading 3304.99.10).

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2701 | | Coal; briquettes, ovoids and similar solid fuels manufactured from coal: | | | | |
| | | Coal, whether or not pulverized, but not agglomerated: | | | | |
| 2701.11.00 | 00 | Anthracite.................................................. | t ................ | Free[1/] | | Free |
| 2701.12.00 | | Bituminous coal.......................................... | t ................ | Free[1/] | | Free |
| | 10 | Metallurgical coal................................... | t | | | |
| | 50 | Other.................................................. | t | | | |
| 2701.19.00 | | Other coal.................................................. | t ................ | Free[1/] | | Free |
| | 10 | Sub-bituminous coal............................... | t | | | |
| | 50 | Other.................................................. | t | | | |
| 2701.20.00 | 00 | Briquettes, ovoids and similar solid fuels manufactured from coal.................................................. | t ................ | Free[1/] | | Free |
| 2702 | | Lignite, whether or not agglomerated, excluding jet: | | | | |
| 2702.10.00 | 00 | Lignite, whether or not pulverized, but not agglomerated.. | t ................ | Free[1/] | | Free |
| 2702.20.00 | 00 | Agglomerated lignite..................................... | t ................ | Free[1/] | | Free |
| 2703.00.00 | 00 | Peat (including peat litter), whether or not agglomerated...... | t ................ | Free[1/] | | Free |
| 2704.00.00 | | Coke and semicoke of coal, of lignite or of peat, whether or not agglomerated; retort carbon............................ | ................ | Free | | Free |
| | | Coke and semicoke of coal: | | | | |
| | 11 | Coke larger than 100 mm (4 inches) in maximum diameter and at least 50 percent of which is retained on a 100-mm (4-inch) sieve after drop shatter testing pursuant to ASTM D 3038, of a kind used in foundries........................................... | t | | | |
| | 25 | Other.................................................. | t | | | |
| | 50 | Other.................................................. | t | | | |
| 2705.00.00 | 00 | Coal gas, water gas, producer gas and similar gases, other than petroleum gases and other gaseous hydrocarbons........ | thousand m³ ............. kg | Free[1/] | | Free |
| 2706.00.00 | 00 | Tar distilled from coal, from lignite or from peat, and other mineral tars, whether or not dehydrated or partially distilled, including reconstituted tars....................................... | liters.......... | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1457 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-4

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2707 | | Oils and other products of the distillation of high temperature coal tar; similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents: | | | | |
| 2707.10.00 | 00 | Benzene................................................ | liters......... | Free[1/] | | Free |
| 2707.20.00 | 00 | Toluene................................................ | liters......... | Free[1/] | | Free |
| 2707.30.00 | | Xylenes............................................... | ................ | Free[1/] | | Free |
| | 10 | m-Xylene........................................ | liters | | | |
| | 20 | o-Xylene......................................... | liters | | | |
| | 30 | p-Xylene......................................... | liters | | | |
| | 40 | Other............................................... | liters | | | |
| 2707.40.00 | 00 | Naphthalene......................................... | kg............. liters | Free[1/] | | Free |
| 2707.50.00 | 00 | Other aromatic hydrocarbon mixtures of which 65 percent or more by volume (including losses) distills at 250°C by the ISO 3405 method (equivalent to the ASTM D 86 method)....................................................... | kg............. liters | Free[1/] | | Free |
| | | Other: | | | | |
| 2707.91.00 | 00 | Creosote oils.................................... | liters......... | Free[1/] | | Free |
| 2707.99 | | Other: | | | | |
| 2707.99.10 | 00 | Light oil...................................... | liters......... | Free[1/] | | Free |
| 2707.99.20 | 00 | Picolines..................................... | kg............. | Free[1/] | | Free |
| 2707.99.40 | 00 | Carbazole having a purity of 65 percent or more by weight.................................... | kg............. | 0.9¢/kg + 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40% |
| | | Phenols: | | | | |
| 2707.99.51 | 00 | Containing more than 50 percent by weight of hydroxybenzene................................. | kg............. | 2.9¢/kg + 12.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.7¢/kg + 29.5% |
| 2707.99.55 | 00 | Metacresol, orthocresol, paracresol and metaparacresol, all the foregoing having a purity of 75 percent or more by weight........... | kg............. | 0.9¢/kg + 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42.5% |
| 2707.99.59 | 00 | Other............................................. | kg............. | Free[1/] | | Free |
| 2707.99.90 | | Other.................................................. | ................ | Free[1/] | | Free |
| | 10 | Carbon black feedstocks.................... | bbl | | | |
| | 90 | Other............................................... | kg | | | |
| 2708 | | Pitch and pitch coke, obtained from coal tar or from other mineral tars: | | | | |
| 2708.10.00 | 00 | Pitch.................................................. | kg............. | Free[1/] | | Free |
| 2708.20.00 | 00 | Pitch coke........................................... | kg............. | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2709.00 | | Petroleum oils and oils obtained from bituminous minerals, crude: | | | | |
| 2709.00.10 | 00 | Testing under 25 degrees A.P.I.............................. | bbl............ | 5.25¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| 2709.00.20 | | Testing 25 degrees A.P.I. or more........................... | ................. | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | 10 | Condensate derived wholly from natural gas.............. | bbl | | | |
| | 90 | Other.................................................... | bbl | | | |
| 2710 | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: | | | | |
| 2710.12 | | Light oils and preparations: | | | | |
| 2710.12.15 | | Motor fuel............................................ | ................. | 52.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| | | Gasoline: | | | | |
| | 10 | Leaded........................................ | bbl | | | |
| | | Unleaded: | | | | |
| | 14 | Reformulated........................... | bbl | | | |
| | 19 | Other................................. | bbl | | | |
| | 20 | Jet fuel, naphtha-type......................... | bbl | | | |
| | 50 | Other........................................ | bbl | | | |
| 2710.12.18 | | Motor fuel blending stock............................ | ................. | 52.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| | 05 | Reformulated blendstock for oxygenate blending  (RBOB)............................. | bbl | | | |
| | 90 | Other........................................ | bbl | | | |
| 2710.12.25 | 00 | Naphthas (except motor fuel or motor fuel blending stock)............................................... | bbl............ | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: (con.) | | | | |
| 2710.12 (con.) | | Light oils and preparations: (con.) | | | | |
| | | Other: | | | | |
| 2710.12.45 | | Mixtures of hydrocarbons not elsewhere specified or included, which contain by weight not over 50 percent of any single hydrocarbon compound.................................. | .................. | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | 45 | Insulating or transformer oils.................... | bbl | | | |
| | 90 | Other.......................................... | bbl | | | |
| 2710.12.90 | 00 | Other.......................................... | kg............. liters | 7%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[4/] | 25% |
| 2710.19 | | Other: | | | | |
| | | Distillate and residual fuel oils (including blended fuel oils): | | | | |
| 2710.19.06 | | Testing under 25 degrees A.P.I.................... | .................. | 5.25¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | Having a Saybolt Universal viscosity at 37.8°C of 45 seconds or more but not more than 125 seconds (No. 4-type fuel oils): | | | | |
| | 05 | Containing not more than 500 ppm of sulfur.................................... | bbl | | | |
| | 15 | Containing more than 500 ppm of sulfur.................................... | bbl | | | |
| | | Having a Saybolt Universal viscosity at 37.8°C of more than 125 seconds (heavy fuel oils): | | | | |
| | 25 | Fuel oil No. 5........................ | bbl | | | |
| | 30 | Fuel oil No. 6........................ | bbl | | | |
| | 35 | Other............................... | bbl | | | |
| | 50 | Other.............................. | bbl | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: (con.) | | | | |
| 2710.19 (con.) | | Other: (con.) | | | | |
| | | Distillate and residual fuel oils (including blended fuel oils): (con.) | | | | |
| 2710.19.11 | | Testing 25 degrees A.P.I. or more.................. | ................. | 10.5¢/bbl[1] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | Having a Saybolt Universal viscosity at 37.8°C of less than 45 seconds (light fuel oils): | | | | |
| | | Fuel oils Nos. 2 and 3: | | | | |
| | | Diesel oil: | | | | |
| | 02 | Containing not more than 15 ppm of sulfur........................... | bbl | | | |
| | 03 | Containing more than 15 ppm but not more than 500 ppm of sulfur........................ | bbl | | | |
| | 04 | Containing more than 500 ppm of sulfur........................... | bbl | | | |
| | | Other: | | | | |
| | 05 | Containing not more than 15 ppm of sulfur........................... | bbl | | | |
| | 07 | Containing more than 15 ppm but not more than 500 ppm of sulfur........................ | bbl | | | |
| | 08 | Containing more than 500 ppm of sulfur........................... | bbl | | | |
| | | Other: | | | | |
| | 11 | Containing not more than 15 ppm of sulfur........................ | bbl | | | |
| | 13 | Containing more than 15 ppm but not more than 500 ppm of sulfur........................ | bbl | | | |
| | 14 | Containing more than 500 ppm of sulfur........................ | bbl | | | |
| | | Having a Saybolt Universal viscosity at 37.8°C of 45 seconds or more but not more than 125 seconds (No. 4-type fuel oils): | | | | |
| | 15 | Containing not more than 500 ppm of sulfur........................ | bbl | | | |
| | 25 | Containing more than 500 ppm of sulfur........................ | bbl | | | |
| | 50 | Having a Saybolt Universal viscosity at 37.8°C of more than 125 seconds (heavy fuel oils)........................ | bbl | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: (con.) | | | | |
| 2710.19 (con.) | | Other: (con.) | | | | |
| 2710.19.16 | 00 | Kerosene-type jet fuel............................................. | bbl............ | 52.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| | | Kerosene (except kerosene-type jet fuel): | | | | |
| 2710.19.24 | 00 | Motor fuel................................................. | bbl............ | 52.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| 2710.19.25 | 00 | Motor fuel blending stock................................. | bbl............ | 52.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| 2710.19.26 | 00 | Kerosene (except kerosene-type jet fuel....... | bbl............ | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: (con.) | | | | |
| 2710.19 (con.) | | Other: (con.) | | | | |
| | | Lubricating oils and greases, with or without additives: | | | | |
| 2710.19.30 | | Oils........................................................ | ................. | 84¢/bbl[5/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.68/bbl |
| | 10 | Aviation engine lubricating oils.................. | bbl | | | |
| | 20 | Automotive, diesel or marine engine lubricating oils............................................ | bbl | | | |
| | 30 | Turbine lubricating oil, including marine.... | bbl | | | |
| | 40 | Automotive gear oils................................. | bbl | | | |
| | 50 | Steam cylinder oils.................................... | bbl | | | |
| | 70 | Quenching or cutting oils........................... | bbl | | | |
| | 80 | Other.......................................................... | bbl | | | |
| | | Greases: | | | | |
| 2710.19.35 | 00 | Containing not over 10 percent by weight of salts of fatty acids of animal (including marine animal) or vegetable origin........... | kg | 5.8%[5/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| 2710.19.40 | 00 | Other.......................................................... | kg | 1.3¢/kg + 5.7%[5/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 4.4¢/kg + 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, other than those containing biodiesel and other than waste oils: (con.) | | | | |
| 2710.19 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2710.19.45 | | Mixtures of hydrocarbons not elsewhere specified or included, which contain by weight not over 50 percent of any single hydrocarbon compound............................. | ................. | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | White mineral oil: | | | | |
| | 30 | Medicinal grade............................. | bbl | | | |
| | 40 | Other............................. | bbl | | | |
| | 45 | Insulating or transformer oils.................... | bbl | | | |
| | 90 | Other.................... | bbl | | | |
| 2710.19.90 | 00 | Other............................. | kg liters | 7%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| 2710.20 | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, containing biodiesel, other than waste oils: Distillate and residual fuel oils (including blended fuel oils): | | | | |
| 2710.20.05 | | Testing under 25 degrees A.P.I.............................. | .................. | 5.25¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | 10 | Having a Saybolt Universal viscosity at 37.8°C of 45 seconds or more but not more than 125 seconds (No. 4-type fuel oils)......................... | bbl | | | |
| | 20 | Having a Saybolt Universal viscosity at 37.8°C of more than 125 seconds (heavy fuel oils)..... | bbl | | | |
| | 50 | Other................................................................. | bbl | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| 2710.20 (con.) | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, containing biodiesel, other than waste oils: (con.) | | | | |
| | | Distillate and residual fuel oils (including blended fuel oils): (con.) | | | | |
| 2710.20.10 | | Testing 25 degrees A.P.I. or more........................ | ................. | 10.5¢/bbl[1] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | Having a Saybolt Universal viscosity at 37.8˚C of less than 45 seconds (light fuel oils): | | | | |
| | | Fuel oils Nos. 2 and 3: | | | | |
| | | Diesel oil: | | | | |
| | 02 | Containing not more than 15 ppm of sulfur............................ | bbl | | | |
| | 03 | Containing more than 15 ppm but not more than 500 ppm of sulfur............................ | bbl | | | |
| | 04 | Containing more than 500 ppm of sulfur............................ | bbl | | | |
| | | Other: | | | | |
| | 05 | Containing not more than 15 ppm of sulfur............................ | bbl | | | |
| | 07 | Containing more than 15 ppm but not more than 500 ppm of sulfur............................ | bbl | | | |
| | 08 | Containing more than 500 ppm of sulfur............................ | bbl | | | |
| | | Other: | | | | |
| | 11 | Containing not more than 15 ppm of sulfur............................ | bbl | | | |
| | 13 | Containing more than 15 ppm but not more than 500 ppm of sulfur.............. | bbl | | | |
| | 14 | Containing more than 500 ppm of sulfur............................ | bbl | | | |
| | | Having a Saybolt Universal viscosity at 37.8˚C of 45 seconds or more but not more than 125 seconds (No. 4-type fuel oils): | | | | |
| | 15 | Containing not more than 500 ppm of sulfur............................ | bbl | | | |
| | 25 | Containing more than 500 ppm of sulfur... | bbl | | | |
| | 50 | Having a Saybolt Universal viscosity at 37.8˚C of more than 125 seconds (heavy fuel oils)..... | bbl | | | |
| 2710.20.15 | 00 | Kerosene-type jet fuel, motor fuel or motor fuel blending stock................................................... | bbl............. | 52.5¢/bbl[1] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| 2710.20 (con.) | | Petroleum oils and oils obtained from bituminous minerals (other than crude) and preparations not elsewhere specified or included containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations, containing biodiesel, other than waste oils: (con.) | | | | |
| 2710.20.25 | 00 | Kerosene (except kerosene-type jet fuel, motor fuel or motor fuel blending stock)........................................... | bbl............ | 10.5¢/bbl[1/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | Waste oils: | | | | |
| 2710.91.00 | 00 | Containing polychlorinated biphenyls (PCBs), polychlorinated terphenyls (PCTs) or polybrominated biphenyls (PBBs)............................................................. | bbl............ | 10.5¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| | | Waste oils: (con.) | | | | |
| 2710.99 | | Other: | | | | |
| | | Wastes of distillate and residual fuel oils (whether or not blended): | | | | |
| 2710.99.05 | 00 | Testing under 25 degrees A.P.I.................... | bbl............ | 5.25¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| 2710.99.10 | 00 | Testing 25 degrees A.P.I. or more................. | bbl............ | 10.5¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| 2710.99.16 | 00 | Wastes of motor fuel or of motor fuel blending stock................... | bbl............ | 52.5¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.05/bbl |
| 2710.99.21 | 00 | Wastes of kerosene or naphthas.......................... | bbl............ | 10.5¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |
| | | Wastes of lubricating oils and greases (whether or not containing additives): | | | | |
| 2710.99.31 | 00 | Of oils................. | bbl............ | 84¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.68/bbl |
| | | Of greases: | | | | |
| 2710.99.32 | 00 | Containing not over 10 percent by weight of salts of fatty acids of animal (including marine animal) or vegetable origin........... | kg............. | 5.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| 2710.99.39 | 00 | Other........................... | kg............. | 1.3¢/kg + 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 4.4¢/kg + 20% |
| | | Other: | | | | |
| 2710.99.45 | 00 | Mixtures of hydrocarbons not elsewhere specified or included, which contain not over 50 percent of any single hydrocarbon compound........................... | bbl............ | 10.5¢/bbl[2/] | Free (A+, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 21¢/bbl |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2710 (con.) | | Petroleum oils and oils obtained from bituminous minerals, other than crude; preparations not elsewhere specified or included, containing by weight 70 percent or more of petroleum oils or of oils obtained from bituminous minerals, these oils being the basic constituents of the preparations; waste oils: (con.) | | | | |
| 2710.99 (con.) | | Waste oils: (con.) Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2710.99.90 | 00 | Other................................................... | kg............. liters | 7%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1469 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2711 | | Petroleum gases and other gaseous hydrocarbons: | | | | |
| | | Liquefied: | | | | |
| 2711.11.00 | 00 | Natural gas.................................................... | m³ | Free[1/] | | Free |
| 2711.12.00 | | Propane........................................................ | m³ | Free[1/] | | Free |
| | 10 | Propane with a minimum purity of 90 liquid volume percent........................................ | m³ | | | |
| | 20 | Other.................................................... | m³ | | | |
| 2711.13.00 | | Butanes........................................................ | m³ | Free[1/] | | Free |
| | 10 | Butanes with a purity of 90 liquid volume percent or more, but less than 95 liquid volume percent.... | m³ | | | |
| | 20 | Other.................................................... | m³ | | | |
| 2711.14.00 | | Ethylene, propylene, butylene and butadiene............. | | Free[1/] | | Free |
| | 10 | Ethylene.............................................. | kg | | | |
| | 20 | Propylene............................................ | kg | | | |
| | 30 | Butylene.............................................. | kg | | | |
| | 40 | Butadiene............................................ | kg | | | |
| 2711.19.00 | | Other............................................................ | kg | Free[1/] | | Free |
| | 10 | Ethane................................................. | kg | | | |
| | 20 | Other.................................................... | kg | | | |
| | | In gaseous state: | | | | |
| 2711.21.00 | 00 | Natural gas.................................................... | m³ | Free[1/] | | Free |
| 2711.29.00 | | Other............................................................ | kg | Free[1/] | | Free |
| | | Propane: | | | | |
| | 10 | Propane with a minimum purity of 90 liquid volume percent.............................. | kg | | | |
| | 15 | Other.................................................... | kg | | | |
| | | Butanes: | | | | |
| | 20 | Butanes with a purity of 90 liquid volume percent or more, but less than 95 liquid volume percent.................................. | kg | | | |
| | 25 | Other.................................................... | kg | | | |
| | 60 | Other.................................................... | kg | | | |
| 2712 | | Petroleum jelly; paraffin wax, microcrystalline petroleum wax, slack wax, ozokerite, lignite wax, peat wax, other mineral waxes and similar products obtained by synthesis or by other processes, whether or not colored: | | | | |
| 2712.10.00 | 00 | Petroleum jelly.............................................. | kg | Free[1/] | | Free |
| 2712.20.00 | 00 | Paraffin wax containing by weight less than 0.75 percent of oil............................................................ | kg | Free[2/] | | 2.2¢/kg |
| 2712.90 | | Other: | | | | |
| 2712.90.10 | 00 | Montan wax.................................................. | kg | Free[1/] | | Free |
| 2712.90.20 | 00 | Other............................................................ | kg | Free[1/] | | 2.2¢/kg |
| 2713 | | Petroleum coke, petroleum bitumen and other residues of petroleum oils or of oils obtained from bituminous minerals: | | | | |
| | | Petroleum coke: | | | | |
| 2713.11.00 | 00 | Not calcined................................................. | t | Free[1/] | | Free |
| 2713.12.00 | 00 | Calcined....................................................... | t | Free[1/] | | 45% |
| 2713.20.00 | 00 | Petroleum bitumen.............................................. | t | Free[1/] | | Free |
| 2713.90.00 | 00 | Other residues of petroleum oils or of oils obtained from bituminous materials.......................................... | t | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1470 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
27-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2714 | | Bitumen and asphalt, natural; bituminous or oil shale and tar sands; asphaltites and asphaltic rocks: | | | | |
| 2714.10.00 | 00 | Bituminous or oil shale and tar sands................................ | t ................ | Free[1/] | | Free |
| 2714.90.00 | 00 | Other........................................................................... | t ................ | Free[1/] | | Free |
| 2715.00.00 | 00 | Bituminous mixtures based on natural asphalt, on natural bitumen, on petroleum bitumen, on mineral tar or on mineral tar pitch (for example, bituminous mastics, cut-backs)........... | t ................ | Free[1/] | | Free |
| 2716.00.00 | 00 | Electrical energy.......................................................... | MWh........ | Free | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1471 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

V
Endnotes--page 27 - 18

1/ See 9903.88.03.

2/ See 9903.88.15.

3/ See 9902.01.18 and 9903.88.03.

4/ For ethyl alcohol or a mixture thereof from CBERA beneficiaries, see section 423 of the Tax Reform Act of 1986, as amended (19 U.S.C. 2703 note); for ethyl alcohol or a mixture thereof from DR-CAFTA beneficiaries, see section 201(a)(3)(B)(ii) of the DR-CAFTA Implementation Act (19 U.S.C. 4031(a)(3)(B)(ii)).

5/ See 9903.88.02.

6/ See 9902.01.19 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION VI

PRODUCTS OF THE CHEMICAL OR ALLIED INDUSTRIES

VI-1

Notes

1.  (a)  Goods (other than radioactive ores) answering to a description in heading 2844 or 2845 are to be classified in those headings and in no other heading of the tariff schedule.

    (b)  Subject to paragraph (a) above, goods answering to a description in heading 2843, 2846 or 2852 are to be classified in those headings and in no other heading of this section.

2.  Subject to note 1 above, goods classifiable in heading 3004, 3005, 3006, 3212, 3303, 3304, 3305, 3306, 3307, 3506, 3707 or 3808 by reason of being put up in measured doses or for retail sale are to be classified in those headings and in no other heading of the tariff schedule.

3.  Goods put up in sets consisting of two or more separate constituents, some or all of which fall in this section and are intended to be mixed together to obtain a product of section VI or VII, are to be classified in the heading appropriate to that product, provided that the constituents are:

    (a)  Having regard to the manner in which they are put up, clearly identifiable as being intended to be used together without first being repacked;

    (b)  Entered together; and

    (c)  Identifiable, whether by their nature or by the relative proportions in which they are present, as being complementary one to another.

Additional U.S. Notes

1.  In determining the amount of duty applicable to a solution of a single compound in water subject to duty in this section at a specific rate, an allowance in weight or volume, as the case may be, shall be made for the water in excess of any water of crystallization which may be present in the undissolved compound.

2.  For the purposes of the tariff schedule:

    (a)  The term "aromatic" as applied to any chemical compound refers to such compound containing one or more fused or unfused benzene rings;

    (b)  The term "modified aromatic" describes a molecular structure having at least one six-membered heterocyclic ring which contains at least four carbon atoms and having an arrangement of molecular bonds as in the benzene ring or in the quinone ring, but does not include any such molecular structure in which one or more pyrimidine rings are the only modified aromatic rings present;

    (c)  For the purposes of headings 2902, 2907 and 3817, the term "alkyl" describes any saturated acyclic hydrocarbon group having six or more carbon atoms or, subject to note 1 to chapter 29, any mixtures of such groups averaging six or more carbon atoms.

3.  The term "products described in additional U.S. note 3 to section VI" refers to any product not listed in the Chemical Appendix to the Tariff Schedule and--

    (a)  For which the importer furnishes the Chemical Abstracts Service (C.A.S.) registry number and certifies that such registry number is not listed in the Chemical Appendix to the Tariff Schedule; or

    (b)  Which the importer certifies not to have a C.A.S. registry number and not to be listed in the Chemical Appendix to the Tariff Schedule, either under the name used to make Customs entry or under any other name by which it may be known.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 28

INORGANIC CHEMICALS; ORGANIC OR INORGANIC COMPOUNDS OF PRECIOUS METALS, OF RARE-EARTH METALS, OF RADIOACTIVE ELEMENTS OR OF ISOTOPES

Notes

1.   Except where the context otherwise requires, the headings of this chapter apply only to:

(a)   Separate chemical elements and separate chemically defined compounds, whether or not containing impurities;

(b)   The products mentioned in (a) above dissolved in water;

(c)   The products mentioned in (a) above dissolved in other solvents provided that the solution constitutes a normal and necessary method of putting up these products adopted solely for reasons of safety or for transport and that the solvent does not render the product particularly suitable for specific use rather than for general use;

(d)   The products mentioned in (a), (b) or (c) above with an added stabilizer (including an anticaking agent) necessary for their preservation or transport;

(e)   The products mentioned in (a), (b), (c) or (d) above with an added antidusting agent or a coloring substance added to facilitate their identification or for safety reasons, provided that the additions do not render the product particularly suitable for specific use rather than for general use.

2.   In addition to dithionites and sulfoxylates, stabilized with organic substances (heading 2831), carbonates and peroxocarbonates of inorganic bases (heading 2836), cyanides, cyanide oxides and complex cyanides of inorganic bases (heading 2837), fulminates, cyanates and thiocyanates, of inorganic bases (heading 2842), organic products included in headings 2843 to 2846 and 2852 and carbides (heading 2849), only the following compounds of carbon are to be classified in this chapter:

(a)   Oxides of carbon, hydrogen cyanide and fulminic, isocyanic, thiocyanic and other simple or complex cyanogen acids (heading 2811);

(b)   Halide oxides of carbon (heading 2812);

(c)   Carbon disulfide (heading 2813);

(d)   Thiocarbonates, selenocarbonates, tellurocarbonates, selenocyanates, tellurocyanates, tetrathiocyanatodiamminochromates (reineckates) and other complex cyanates, of inorganic bases (heading 2842);

(e)   Hydrogen peroxide, solidified with urea (heading 2847), carbon oxysulfide, thiocarbonyl halides, cyanogen, cyanogen halides and cyanamide and its metal derivatives (heading 2853) other than calcium cyanamide, whether or not pure (chapter 31).

3.   Subject to the provisions of note 1 to section VI, this chapter does not cover:

(a)   Sodium chloride or magnesium oxide, whether or not pure, or other products of section V;

(b)   Organo-inorganic compounds other than those mentioned in note 2 above;

(c)   Products mentioned in note 2, 3, 4 or 5 to chapter 31;

(d)   Inorganic products of a kind used as luminophores, of heading 3206; glass frit and other glass in the form of powder, granules or flakes, of heading 3207;

(e)   Artificial graphite (heading 3801); products put up as charges for fire-extinguishers or put up in fire-extinguishing grenades, of heading 3813; ink removers put up in packings for retail sale, of heading 3824; cultured crystals (other than optical elements) weighing not less than 2.5 g each, of the halides of the alkali or alkaline-earth metals, of heading 3824;

(f)   Precious or semiprecious stones (natural, synthetic or reconstructed) or dust or powder of such stones (headings 7102 to 7105), or precious metals or precious metal alloys of chapter 71;

(g)   The metals, whether or not pure, metal alloys or cermets, including sintered metal carbides (metal carbides sintered with a metal), of section XV; or

(h)   Optical elements, for example, of the halides of the alkali or alkaline-earth metals (heading 9001).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-2

<u>Notes</u> (con.)

4.   Chemically defined complex acids consisting of a nonmetal acid of subchapter II and a metal acid of subchapter IV are to be classified in heading 2811.

5.   Headings 2826 to 2842 apply only to metal or ammonium salts or peroxysalts.

   Except where the context otherwise requires, double or complex salts are to be classified in heading 2842.

6.   Heading 2844 applies only to:

   (a)  Technetium (atomic No. 43), promethium (atomic No. 61), polonium (atomic No. 84) and all elements with an atomic number greater than 84;

   (b)  Natural or artificial radioactive isotopes (including those of the precious metals or of the base metals of sections XIV and XV), whether or not mixed together;

   (c)  Compounds, inorganic or organic, of these elements or isotopes, whether or not chemically defined, whether or not mixed together;

   (d)  Alloys, dispersions (including cermets), ceramic products and mixtures containing these elements or isotopes or inorganic or organic compounds thereof and having a specific radioactivity exceeding 74 becquerels per gram (0.002 microcurie per gram);

   (e)  Spent (irradiated) fuel elements (cartridges) of nuclear reactors;

   (f)  Radioactive residues whether or not usable.

   The term "<u>isotopes</u>", for the purposes of this note and of the wording of headings 2844 and 2845, refers to:

      (i)  Individual nuclides, excluding, however, those existing in nature in the monoisotopic state;

      (ii)  Mixtures of isotopes of one and the same element, enriched in one or several of the said isotopes, that is, elements of which the natural isotopic composition has been artificially modified.

7.   Heading 2853 includes copper phosphide (phosphor copper) containing more than 15 percent by weight of phosphorus.

8.   Chemical elements (for example, silicon and selenium) doped for use in electronics are to be classified in this chapter, provided that they are in forms unworked as drawn, or in the form of cylinders or rods. When cut in the form of discs, wafers or similar forms, they fall in heading 3818.

<u>Subheading Note</u>

1.   For the purposes of subheading 2852.10, the expression "chemically defined" means all organic or inorganic compounds of mercury meeting the requirements of paragraphs (a) to (e) of Note 1 to Chapter 28 or paragraphs (a) to (h) of Note 1 to Chapter 29.

<u>Statistical Note</u>

1.   For the purposes of heading 2804, the term "<u>m</u>$^3$" (cubic meter) means a standard cubic meter measured at 21°C at 760 mm (1013 millibars) pressure.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. CHEMICAL ELEMENTS | | | | |
| 2801 | | Fluorine, chlorine, bromine and iodine: | | | | |
| 2801.10.00 | 00 | Chlorine........................................................ | kg............. | Free[1/] | | 25% |
| 2801.20.00 | 00 | Iodine........................................................... | kg............. | Free[1/] | | Free |
| 2801.30 | | Fluorine; bromine: | | | | |
| 2801.30.10 | 00 | Fluorine.................................................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2801.30.20 | 00 | Bromine.................................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |
| 2802.00.00 | 00 | Sulfur, sublimed or precipitated; colloidal sulfur........................ | t............. | Free[1/] | | Free |
| 2803.00.00 | | Carbon (carbon blacks and other forms of carbon not elsewhere specified or included)........................ | ................. | Free[1/] | | 20% |
| | 10 | Carbon black............................................. | kg | | | |
| | 50 | Other........................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2804 | | Hydrogen, rare gases and other nonmetals: | | | | |
| 2804.10.00 | 00 | Hydrogen............................................. | thousand m³.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Rare gases: | | | | |
| 2804.21.00 | 00 | Argon............................................. | thousand m³.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2804.29.00 | | Other............................................. | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Helium............................................. | thousand m³ | | | |
| | 50 | Other............................................. | thousand m³ | | | |
| 2804.30.00 | 00 | Nitrogen............................................. | thousand m³.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2804.40.00 | 00 | Oxygen............................................. | thousand m³.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2804.50.00 | 00 | Boron; tellurium............................................. | .................. | Free[1/] | | 25% |
| | 10 | Boron............................................. | kg | | | |
| | 20 | Tellurium............................................. | kg | | | |
| | | Silicon: | | | | |
| 2804.61.00 | 00 | Containing by weight not less than 99.99 percent of silicon............................................. | kg.............. | Free[1/] | | 25% |
| 2804.69 | | Other: | | | | |
| 2804.69.10 | 00 | Containing by weight less than 99.99 percent but not less than 99 percent of silicon............................................. | kg............. Si kg | 5.3% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21% |
| 2804.69.50 | 00 | Other............................................. | kg............. Si kg | 5.5% | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2804.70.00 | 00 | Phosphorus............................................. | kg | Free | | 17.6¢/kg |
| 2804.80.00 | 00 | Arsenic............................................. | kg | Free[1/] | | 13.2¢/kg |
| 2804.90.00 | 00 | Selenium............................................. | kg | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2805 | | Alkali or alkaline-earth metals; rare-earth metals, scandium and yttrium, whether or not intermixed or interalloyed; mercury: | | | | |
| | | Alkali or alkaline-earth metals: | | | | |
| 2805.11.00 | 00 | Sodium [2/] | kg | 5.3% [3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2805.12.00 | 00 | Calcium | kg | 3% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2805.19 | | Other: | | | | |
| 2805.19.10 | 00 | Strontium | kg | 3.7% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2805.19.20 | 00 | Barium | kg | Free [1/] | | 25% |
| 2805.19.90 | 00 | Other | kg | 5.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2805.30.00 | | Rare-earth metals, scandium and yttrium, whether or not intermixed or interalloyed | | 5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31.3% |
| | | Not intermixed or interalloyed: | | | | |
| | 05 | Lanthanum | kg | | | |
| | 10 | Cerium | kg | | | |
| | 15 | Praseodymium | kg | | | |
| | 20 | Neodymium | kg | | | |
| | 50 | Other | kg | | | |
| | 90 | Other | kg | | | |
| 2805.40.00 | 00 | Mercury | kg | 1.7% [1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. INORGANIC ACIDS AND INORGANIC OXYGEN COMPOUNDS OF NONMETALS | | | | |
| 2806 | | Hydrogen chloride (Hydrochloric acid); chlorosulfuric acid: | | | | |
| 2806.10.00 | 00 | Hydrogen chloride (Hydrochloric acid).................... | t............. | Free[1/] | | Free |
| 2806.20.00 | 00 | Chlorosulfuric acid.................... | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2807.00.00 | 00 | Sulfuric acid; oleum.................... | t ............. | Free[1/] | | Free |
| 2808.00.00 | | Nitric acid; sulfonitric acids.................... | ............. | Free[1/] | | Free |
| | 10 | Nitric acid.................... | kg | | | |
| | 20 | Sulfonitric acids.................... | kg | | | |
| 2809 | | Diphosphorus pentaoxide; phosphoric acid;polyphosphoric acids, whether or not chemically defined: | | | | |
| 2809.10.00 | 00 | Diphosphorus pentaoxide.................... | kg | Free[1/] | | 25% |
| 2809.20.00 | | Phosphoric acid and polyphosphoric acids.................... | ............. | Free[1/] | | Free |
| | | Phosphoric acid: Fertilizer grade: | | | | |
| | 10 | Containing less than 65 percent available diphosphorus pentaoxide ($P_2O_5$) equivalents.................... | t | | | |
| | 20 | Other.................... | t | | | |
| | 30 | Other.................... | t | | | |
| | 40 | Polyphosphoric acids.................... | t | | | |
| 2810.00.00 | 00 | Oxides of boron; boric acids.................... | t ............. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1480 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2811 | | Other inorganic acids and other inorganic oxygen compounds of nonmetals: | | | | |
| | | Other inorganic acids: | | | | |
| 2811.11.00 | 00 | Hydrogen fluoride (Hydrofluoric acid)........................... | kg............. | Free[1/] | | Free |
| 2811.12.00 | 00 | Hydrogen cyanide (hydrocyanic acid)........................... | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2811.19 | | Other: | | | | |
| 2811.19.10 | 00 | Arsenic acid................................................. | kg............. | 2.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.9% |
| 2811.19.30 | 00 | Hydrobromic acid.......................................... | kg............. | Free[1/] | | 25% |
| 2811.19.61 | | Other...................................................... | ................. | 4.2%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Sulfamic acid............................................ | kg | | | |
| | 90 | Other................................................... | kg | | | |
| | | Other inorganic oxygen compounds of nonmetals: | | | | |
| 2811.21.00 | 00 | Carbon dioxide............................................. | t | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2811.22 | | Silicon dioxide: | | | | |
| 2811.22.10 | 00 | Synthetic silica gel.................................... | kg............. | 3.7%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2811.22.50 | 00 | Other................................................... | kg............. | Free[1/] | | Free |
| 2811.29 | | Other: | | | | |
| 2811.29.10 | 00 | Arsenic trioxide......................................... | kg............. | Free[1/] | | Free |
| 2811.29.20 | 00 | Selenium dioxide........................................ | kg............. | Free[1/] | | Free |
| 2811.29.30 | 00 | Sulfur dioxide.......................................... | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2811.29.50 | 00 | Other................................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | III. HALOGEN OR SULFUR COMPOUNDS OF NONMETALS | | | | |
| 2812 | | Halides and halide oxides of nonmetals: | | | | |
| | | Chlorides and chloride oxides: | | | | |
| 2812.11.00 | 00 | Carbonyl dichloride (phosgene)...................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.12.00 | 00 | Phosphorous oxychloride.............................................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.13.00 | 00 | Phosphorous trichloride.............................................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.14.00 | 00 | Phosphorous pentachloride.......................................... | kg............. | Free[1/] | | 25% |
| 2812.15.00 | 00 | Sulfur monochloride................................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.16.00 | 00 | Sulfur dichloride......................................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.17.00 | 00 | Thionyl chloride.......................................................... | kg............. | 3.7%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.19.00 | 00 | Other............................................................................ | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2812.90.00 | 00 | Other............................................................................ | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2813 | | Sulfides of nonmetals; commercial phosphorus trisulfide: | | | | |
| 2813.10.00 | 00 | Carbon disulfide.......................................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2813.90 | | Other: | | | | |
| 2813.90.10 | 00 | Of arsenic.............................................................. | kg............. | Free[1/] | | Free |
| 2813.90.20 | 00 | Of phosphorus....................................................... | kg............. | Free[1/] | | 25% |
| 2813.90.50 | 00 | Other...................................................................... | kg............. | 3.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | IV. INORGANIC BASES AND OXIDES, HYDROXIDES AND PEROXIDES OF METALS | | | | |
| 2814 | | Ammonia, anhydrous or in aqueous solution: | | | | |
| 2814.10.00 | 00 | Anhydrous ammonia............................ | t ............. | Free[1/] | | Free |
| 2814.20.00 | 00 | Ammonia in aqueous solution................... | t ............. NH₃ t | Free[1/] | | Free |
| 2815 | | Sodium hydroxide (Caustic soda); potassium hydroxide (Caustic potash); peroxides of sodium or potassium: Sodium hydroxide (Caustic soda): | | | | |
| 2815.11.00 | 00 | Solid.................................. | kg............. | Free[1/] | | 1.1¢/kg |
| 2815.12.00 | 00 | In aqueous solution (Soda lye or liquid soda)....... | kg............. NaOH kg | Free[1/] | | 1.1¢/kg |
| 2815.20.00 | | Potassium hydroxide (Caustic potash)............. | ............. | Free[1/] | | 2.2¢/kg |
| | 50 | In solid form........................ | kg | | | |
| | 90 | Other.............................. | kg | | | |
| 2815.30.00 | 00 | Peroxides of sodium or potassium............... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2816 | | Hydroxide and peroxide of magnesium; oxides, hydroxides and peroxides, of strontium or barium: | | | | |
| 2816.10.00 | 00 | Hydroxide and peroxide of magnesium............. | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2816.40 | | Oxides, hydroxides and peroxides, of strontium or barium: | | | | |
| 2816.40.10 | 00 | Of strontium........................ | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2816.40.20 | 00 | Of barium.......................... | kg............. | 2% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.5% |
| 2817.00.00 | 00 | Zinc oxide; zinc peroxide.................... | kg............. | Free[1/] | | 5.5% |
| 2818 | | Artificial corundum, whether or not chemically defined; aluminum oxide; aluminum hydroxide: | | | | |
| 2818.10 | | Artificial corundum, whether or not chemically defined: | | | | |
| 2818.10.10 | 00 | Crude............................. | t ............. | Free[4/] | | Free |
| 2818.10.20 | | In grains, or ground, pulverized or refined........... | ............. | 1.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.1% |
| | 10 | White, pink or ruby, containing more than 97.5 percent by weight of aluminum oxide........... | kg | | | |
| | 90 | Other.............................. | kg | | | |
| 2818.20.00 | 00 | Aluminum oxide, other than artificial corundum........ | kg............. | Free | | 1.1¢/kg |
| 2818.30.00 | 00 | Aluminum hydroxide....................... | kg............. | Free[1/] | | 1.1¢/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2819 | | Chromium oxides and hydroxides: | | | | |
| 2819.10.00 | 00 | Chromium trioxide............................... | kg............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2819.90.00 | 00 | Other................................................ | kg............. | 3.7%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2820 | | Manganese oxides: | | | | |
| 2820.10.00 | 00 | Manganese dioxide.............................. | kg............. | 4.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2820.90.00 | 00 | Other................................................ | kg............. | 4.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2821 | | Iron oxides and hydroxides; earth colors containing 70 percent or more by weight of combined iron evaluated as $Fe_2O_3$: | | | | |
| 2821.10.00 | | Iron oxides and hydroxides................... | ................. | 3.7%[9] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Synthetic pigments: | | | | |
| | 10 | Black........................................ | kg | | | |
| | 20 | Red.......................................... | kg | | | |
| | 30 | Yellow...................................... | kg | | | |
| | 40 | Other........................................ | kg | | | |
| | 50 | Other........................................ | kg | | | |
| 2821.20.00 | 00 | Earth colors...................................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2822.00.00 | 00 | Cobalt oxides and hydroxides; commercial cobalt oxides....... | kg............. | 0.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.7% |
| 2823.00.00 | 00 | Titanium oxides.................................. | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2824 | | Lead oxides; red lead and orange lead: | | | | |
| 2824.10.00 | 00 | Lead monoxide (litharge, massicot)..................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12% |
| 2824.90 | | Other: | | | | |
| 2824.90.10 | 00 | Lead suboxide (leady litharge)........................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2824.90.20 | 00 | Red lead and orange lead.............................. | kg............. | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.5% |
| 2824.90.50 | 00 | Other............................................... | kg............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2825 | | Hydrazine and hydroxylamine and their inorganic salts; other inorganic bases; other metal oxides, hydroxides and peroxides: | | | | |
| 2825.10.00 | 00 | Hydrazine and hydroxylamine and their inorganic salts.... | kg............. | 3.7%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.20.00 | 00 | Lithium oxide and hydroxide........................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.30.00 | | Vanadium oxides and hydroxides........................ | ................ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Vanadium pentoxide (anhydride)................... | kg V kg | | | |
| | 50 | Other........................................... | kg V kg | | | |
| 2825.40.00 | 00 | Nickel oxides and hydroxides.......................... | kg............. | Free[1/] | | Free |
| 2825.50 | | Copper oxides and hydroxides: | | | | |
| 2825.50.10 | 00 | Cupric oxide......................................... | kg............. | 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31% |
| 2825.50.20 | 00 | Cuprous oxide........................................ | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 39.5% |
| 2825.50.30 | 00 | Copper hydroxides.................................... | kg............. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1485 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2825 (con.) | | Hydrazine and hydroxylamine and their inorganic salts; other inorganic bases; other metal oxides, hydroxides and peroxides: (con.) | | | | |
| 2825.60.00 | 00 | Germanium oxides and zirconium dioxide........................... | kg | 3.7%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.70.00 | 00 | Molybdenum oxides and hydroxides................................. | kg | 3.2% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.5% |
| 2825.80.00 | 00 | Antimony oxides............................................................. | kg | Free | | 4.4¢/kg |
| 2825.90 | | Other: | | | | |
| 2825.90.10 | 00 | Beryllium oxide and hydroxide............................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.90.15 | 00 | Niobium oxide.................................................. | kg | 3.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.90.20 | 00 | Tin oxides....................................................... | kg | 4.2%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2825.90.30 | 00 | Tungsten oxides............................................... | kg W kg | 5.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| 2825.90.75 | 00 | Cadmium oxide................................................ | kg | Free[1/] | | 25% |
| 2825.90.90 | 00 | Other.............................................................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | V. SALTS AND PEROXYSALTS, OF INORGANIC ACIDS AND METALS | | | | |
| 2826 | | Fluorides; fluorosilicates, fluoroaluminates and other complex fluorine salts: | | | | |
| | | Fluorides: | | | | |
| 2826.12.00 | 00 | Of aluminum................................... | kg............. | Free[1/] | | 25% |
| 2826.19 | | Other: | | | | |
| 2826.19.10 | 00 | Of ammonium.................................. | kg............. | 3.1%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2826.19.20 | 00 | Of sodium....................................... | kg............. | 3.7%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2826.19.90 | 00 | Other.............................................. | kg............. | 3.9%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2826.30.00 | 00 | Sodium hexafluoroaluminate (Synthetic cryolite)............... | t ............... | Free[1/] | | Free |
| 2826.90 | | Other: | | | | |
| 2826.90.10 | 00 | Fluorosilicates of sodium or of potassium.................... | kg............. | 4.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 62.5% |
| 2826.90.90 | 00 | Other.............................................. | kg............. | 3.1%[16/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2827 | | Chlorides, chloride oxides and chloride hydroxides; bromides and bromide oxides; iodides and iodide oxides: | | | | |
| 2827.10.00 | 00 | Ammonium chloride................................................ | kg............. | 2.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18% |
| 2827.20.00 | 00 | Calcium chloride.................................................... | kg............. | Free[1] | | Free |
| | | Other chlorides: | | | | |
| 2827.31.00 | 00 | Of magnesium................................................. | kg............. | 1.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 2827.32.00 | 00 | Of aluminum................................................... | kg............. | Free[1] | | 25% |
| 2827.35.00 | 00 | Of nickel........................................................ | kg............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2827 (con.) | | Chlorides, chloride oxides and chloride hydroxides; bromides and bromide oxides; iodides and iodide oxides: (con.) | | | | |
| 2827.39 | | Other chlorides: (con.) | | | | |
| | | Other: | | | | |
| 2827.39.10 | 00 | Of vanadium............................................. | kg.............. V kg | 5.5%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2827.39.25 | 00 | Of tin........................................................ | kg.............. | 4.2% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2827.39.30 | 00 | Of titanium............................................... | kg.............. | 4.9%[17] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2827.39.40 | 00 | Of tungsten.............................................. | kg.............. W kg | 5.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| 2827.39.45 | 00 | Of barium................................................. | kg.............. | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28.5% |
| 2827.39.55 | 00 | Of iron..................................................... | kg.............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2827.39.60 | 00 | Of cobalt.................................................. | kg.............. | 4.2%[18] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2827.39.65 | 00 | Of zinc..................................................... | kg.............. | 1.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 2827.39.90 | 00 | Other........................................................ | kg.............. | 3.7%[19] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2827 (con.) | | Chlorides, chloride oxides and chloride hydroxides; bromides and bromide oxides; iodides and iodide oxides: (con.) | | | | |
| | | Chloride oxides and chloride hydroxides: | | | | |
| 2827.41.00 | 00 | Of copper.............................................. | kg............. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |
| 2827.49 | | Other: | | | | |
| 2827.49.10 | 00 | Of vanadium........................................... | kg............. V kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2827.49.50 | 00 | Other........................................ | kg............. | 5.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Bromides and bromide oxides: | | | | |
| 2827.51.00 | 00 | Bromides of sodium or of potassium........................... | kg............. | Free[1/] | | 22¢/kg |
| 2827.59 | | Other: | | | | |
| 2827.59.25 | 00 | Of ammonium, of calcium or of zinc................... | kg............. | Free[1/] | | 25% |
| 2827.59.51 | 00 | Other........................................ | kg............. | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2827.60 | | Iodides and iodide oxides: | | | | |
| 2827.60.10 | 00 | Of calcium or of copper.......................... | kg............. | Free[1/] | | 25% |
| 2827.60.20 | 00 | Of potassium........................................ | kg............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| 2827.60.51 | 00 | Other........................................ | kg............. | 4.2%[20/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2828 | | Hypochlorites; commercial calcium hypochlorite; chlorites; hypobromites: | | | | |
| 2828.10.00 | 00 | Commercial calcium hypochlorite and other calcium hypochlorites.............................. | kg............. | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2828.90.00 | 00 | Other........................................ | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2829 | | Chlorates and perchlorates; bromates and perbromates; iodates and periodates: | | | | |
| | | Chlorates: | | | | |
| 2829.11.00 | 00 | Of sodium.................... | kg............ | Free[1/] | | 13% |
| 2829.19.01 | 00 | Other................ | kg............ | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2829.90 | | Other: | | | | |
| 2829.90.05 | 00 | Potassium bromate.................... | kg............ | Free[1/] | | 25% |
| 2829.90.25 | 00 | Sodium bromate.................... | kg............ | Free[21/] | | 25% |
| | | Other: | | | | |
| 2829.90.40 | 00 | Of potassium.................... | kg............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2829.90.61 | 00 | Other.................... | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2830 | | Sulfides; polysulfides, whether or not chemically defined: | | | | |
| 2830.10.00 | 00 | Sodium sulfides.................... | kg............ | 3.7%[22/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2830.90 | | Other: | | | | |
| 2830.90.10 | 00 | Zinc sulfide, luminescent grade having a purity of 99.99 percent or more by weight.................... | kg............ | Free[1/] | | 11% |
| 2830.90.15 | 00 | Other zinc sulfide.................... | kg............ | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 2830.90.20 | 00 | Cadmium sulfide.................... | kg............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2830.90.90 | 00 | Other.................... | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2831 | | Dithionites and sulfoxylates: | | | | |
| 2831.10 | | Of sodium: | | | | |
| 2831.10.10 | 00 | Sodium formaldehyde sulfoxylate.................... | kg............ | Free[1/] | | 35% |
| 2831.10.50 | 00 | Other.................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2831.90.00 | 00 | Other.................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2832 | | Sulfites; thiosulfates: | | | | |
| 2832.10.00 | 00 | Sodium sulfites.................................................. | kg.............. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.5% |
| 2832.20.00 | 00 | Other sulfites.................................................. | kg.............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2832.30 | | Thiosulfates: | | | | |
| 2832.30.10 | 00 | Sodium thiosulfate............................ | kg.............. | 1.5%[23/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.5% |
| 2832.30.50 | 00 | Other.............................................. | kg.............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.5% |
| 2833 | | Sulfates; alums; peroxosulfates (persulfates): | | | | |
| | | Sodium sulfates: | | | | |
| 2833.11 | | Disodium sulfate: | | | | |
| 2833.11.10 | 00 | Salt cake........................................ | t ................ | Free[1/] | | Free |
| 2833.11.50 | | Other............................................. | ................ | 0.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.6% |
| | 10 | Anhydrous............................ | t | | | |
| | 50 | Other.................................... | t | | | |
| 2833.19.00 | 00 | Other............................................. | kg.............. | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1492 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2833 (con.) | | Sulfates; alums; peroxosulfates (persulfates): (con.) | | | | |
| | | Other sulfates: | | | | |
| 2833.21.00 | 00 | Of magnesium................................... | kg............ | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2833.22.00 | 00 | Of aluminum..................................... | kg............ | Free[1] | | 10% |
| 2833.24.00 | 00 | Of nickel........................................... | kg............ | 3.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2833.25.00 | 00 | Of copper......................................... | kg............ Cu kg | 1.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 2833.27.00 | 00 | Of barium......................................... | kg............ | 0.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.2% |
| 2833.29 | | Other: | | | | |
| 2833.29.10 | 00 | Of cobalt.......................................... | kg............ | 1.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.5% |
| 2833.29.20 | 00 | Of iron.............................................. | kg............ | Free[1] | | Free |
| 2833.29.30 | 00 | Of vanadium..................................... | kg............ V kg | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2833.29.40 | 00 | Of chromium..................................... | kg............ | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2833.29.45 | 00 | Of zinc.............................................. | kg............ | 1.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8% |
| 2833.29.51 | 00 | Other................................................ | kg............ | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2833.30.00 | 00 | Alums............................................... | kg............ | 1.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2833 (con.) | | Sulfates; alums; peroxosulfates (persulfates): (con.) | | | | |
| 2833.40 | | Peroxosulfates (persulfates): | | | | |
| 2833.40.20 | 00 | Of sodium............................................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2833.40.60 | | Other.................................................... | ................ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Of potassium............................... | kg | | | |
| | 20 | Of ammonium.............................. | kg | | | |
| | 50 | Other......................................... | kg | | | |
| 2834 | | Nitrites; nitrates: | | | | |
| 2834.10 | | Nitrites: | | | | |
| 2834.10.10 | 00 | Of sodium............................................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 2834.10.50 | 00 | Other.................................................... | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Nitrates: | | | | |
| 2834.21.00 | 00 | Of potassium............................................. | t ............... | Free[1/] | | Free |
| 2834.29 | | Other: | | | | |
| 2834.29.05 | 00 | Of bismuth......................................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2834.29.10 | 00 | Of calcium......................................... | t ............... | Free[1/] | | Free |
| 2834.29.20 | 00 | Of strontium....................................... | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2834.29.51 | 00 | Other.................................................... | kg............. | 3.5%[24/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2835 | | Phosphinates (hypophosphites), phosphonates (phosphites) and phosphates; polyphosphates, whether or not chemically defined: | | | | |
| 2835.10.00 | 00 | Phosphinates (hypophosphites) and phosphonates (phosphites)........................................ | kg............ | 3.1%[25/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Phosphates: | | | | |
| 2835.22.00 | 00 | Of mono- or disodium.................................. | kg............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 2835.24.00 | 00 | Of potassium............................................ | kg............ | 3.1%[26/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2835.25.00 | 00 | Calcium hydrogenorthophosphate ("Dicalcium phosphate")............................................ | kg............ | Free[1/] | | 25% |
| 2835.26.00 | 00 | Other phosphates of calcium....................... | kg............ | Free[1/] | | 25% |
| 2835.29 | | Other: | | | | |
| 2835.29.10 | 00 | Of aluminum........................................ | kg............ | Free[1/] | | 25% |
| 2835.29.20 | 00 | Of triammonium.................................. | kg............ | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |
| 2835.29.30 | 00 | Of trisodium....................................... | kg............ | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.5% |
| 2835.29.51 | 00 | Other................................................. | kg............ | 4.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Polyphosphates: | | | | |
| 2835.31.00 | 00 | Sodium triphosphate (Sodium tripolyphosphate)........ | kg............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 2835.39 | | Other: | | | | |
| 2835.39.10 | 00 | Of potassium........................................ | kg............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2835.39.50 | 00 | Other................................................. | kg............ | 3.7%[27/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1495 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2836 | | Carbonates; peroxocarbonates (percarbonates); commercial ammonium carbonate containing ammonium carbamate: | | | | |
| 2836.20.00 | 00 | Disodium carbonate.............................................. | kg............. | 1.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |
| 2836.30.00 | 00 | Sodium hydrogencarbonate (Sodium bicarbonate)........... | kg............. | Free[1/] | | Free |
| 2836.40 | | Potassium carbonates: | | | | |
| 2836.40.10 | 00 | Dipotassium carbonate....................................... | kg............. | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 2836.40.20 | 00 | Potassium hydrogencarbonate (Potassium bicarbonate).................................................. | kg............. | 1.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.8% |
| 2836.50.00 | 00 | Calcium carbonate................................................. | kg............. | Free[1/] | | 25% |
| 2836.60.00 | 00 | Barium carbonate.................................................. | kg............. | 2.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.4% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2836 (con.) | | Carbonates; peroxocarbonates (percarbonates); commercial ammonium carbonate containing ammonium carbamate: (con.) | | | | |
| | | Other: | | | | |
| 2836.91.00 | | Lithium carbonates................. | ................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | U.S.P. grade.................. | kg | | | |
| | 50 | Other.................. | kg | | | |
| 2836.92.00 | 00 | Strontium carbonate.................. | kg | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2836.99 | | Other: | | | | |
| 2836.99.10 | 00 | Cobalt carbonates.................. | kg | 4.2%[28/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2836.99.20 | 00 | Bismuth carbonate.................. | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2836.99.30 | 00 | Commercial ammonium carbonate and other ammonium carbonates.................. | kg | 1.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16% |
| 2836.99.40 | 00 | Lead carbonates.................. | kg | 0.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.5% |
| 2836.99.50 | 00 | Other.................. | kg | 3.7%[29/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2837 | | Cyanides, cyanide oxides and complex cyanides: | | | | |
| | | Cyanides and cyanide oxides: | | | | |
| 2837.11.00 | 00 | Of sodium.................. | kg | Free[1/] | | Free |
| 2837.19.01 | | Other.................. | ................. | Free[4/] | | Free |
| | 10 | Potassium cyanide.................. | kg | | | |
| | 15 | Calcium cyanide.................. | kg | | | |
| | 25 | Other.................. | kg | | | |
| 2837.20 | | Complex cyanides: | | | | |
| 2837.20.10 | 00 | Potassium ferricyanide.................. | kg | 1.1%[30/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.1% |
| 2837.20.51 | 00 | Other.................. | kg | 1.7%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1497 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-24

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2839 | | Silicates; commercial alkali metal silicates: | | | | |
| | | Of sodium: | | | | |
| 2839.11.00 | 00 | Sodium metasilicates................................ | kg | 1.1%[32] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3% |
| 2839.19.00 | 00 | Other.................................. | kg | 1.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3% |
| 2839.90 | | Other: | | | | |
| 2839.90.10 | 00 | Of potassium.................................. | kg | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2839.90.50 | 00 | Other.................................. | kg | 3.1%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2840 | | Borates; peroxoborates (perborates): | | | | |
| | | Disodium tetraborate (refined borax): | | | | |
| 2840.11.00 | 00 | Anhydrous.................................. | kg | 0.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.2% |
| 2840.19.00 | 00 | Other.................................. | kg | 0.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.4% |
| 2840.20.00 | 00 | Other borates.................................. | kg | 3.7%[33] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2840.30.00 | | Peroxoborates (perborates).................................. | | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Sodium perborate.................................. | kg | | | |
| | 50 | Other.................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2841 | | Salts of oxometallic or peroxometallic acids: | | | | |
| 2841.30.00 | 00 | Sodium dichromate............................... | kg............ | 2.4%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |
| 2841.50 | | Other chromates and dichromates; peroxochromates: | | | | |
| 2841.50.10 | 00 | Potassium dichromate........................... | kg............ | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.5% |
| 2841.50.91 | 00 | Other........................................... | kg............ | 3.1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Manganites, manganates and permanganates: | | | | |
| 2841.61.00 | 00 | Potassium permanganate........................ | kg............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 23% |
| 2841.69.00 | | Other........................................... | ................ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 23% |
| | 10 | Sodium permanganate........................ | kg | | | |
| | 90 | Other.......................................... | kg | | | |
| 2841.70 | | Molybdates: | | | | |
| 2841.70.10 | 00 | Of ammonium................................... | kg............ Mo kg | 4.3% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29% |
| 2841.70.50 | 00 | Other........................................... | kg............ Mo kg | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2841.80.00 | | Tungstates (wolframates)........................ | ................ | 5.5%[34/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49.5% |
| | 10 | Of ammonium................................... | kg W kg | | | |
| | 20 | Of calcium..................................... | kg W kg | | | |
| | 50 | Other.......................................... | kg W kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2841 (con.) | | Salts of oxometallic or peroxometallic acids: (con.) | | | | |
| 2841.90 | | Other: | | | | |
| 2841.90.10 | 00 | Vanadates.............................. | kg............. V kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2841.90.20 | 00 | Ammonium perrhenate.............................. | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2841.90.30 | 00 | Potassium stannate.............................. | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2841.90.40 | 00 | Aluminates.............................. | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2841.90.45 | 00 | Chromates of zinc or of lead.............................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2841.90.50 | 00 | Other.............................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 25% |
| 2842 | | Other salts of inorganic acids or peroxoacids (including aluminosilicates whether or not chemically defined), other than azides: | | | | |
| 2842.10.00 | 00 | Double or complex silicates, including aluminosilicates whether or not chemically defined.............................. | kg............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2842.90 | | Other: | | | | |
| 2842.90.10 | 00 | Fulminates, cyanates and thiocyanates.............................. | kg............. | 3.1%[35/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2842.90.90 | 00 | Other.............................. | kg............. | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | VI. MISCELLANEOUS | | | | |
| 2843 | | Colloidal precious metals; inorganic or organic compounds of precious metals, whether or not chemically defined; amalgams of precious metals: | | | | |
| 2843.10.00 | 00 | Colloidal precious metals.................................. | g | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Silver compounds: | | | | |
| 2843.21.00 | 00 | Silver nitrate................................ | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2843.29.01 | 00 | Other........................................ | kg | 3.7%[36/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2843.30.00 | 00 | Gold compounds........................ | kg | 5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2843.90.00 | 00 | Other compounds; amalgams.................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2844 | | Radioactive chemical elements and radioactive isotopes (including the fissile or fertile chemical elements and isotopes) and their compounds; mixtures and residues containing these products: | | | | |
| 2844.10 | | Natural uranium and its compounds; alloys, dispersions (including cermets), ceramic products and mixtures containing natural uranium or natural uranium compounds: | | | | |
| 2844.10.10 | 00 | Uranium metal........................ | kg | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2844.10.20 | | Uranium compounds...................... | | Free[1/] | | Free |
| | 10 | Oxide........................................ | kg | | | |
| | 25 | Hexafluoride.............................. | kg | | | |
| | 55 | Other........................................ | kg | | | |
| 2844.10.50 | 00 | Other........................................ | kg | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2844.20.00 | | Uranium enriched in U235 and its compounds; plutonium and its compounds; alloys, dispersions (including cermets), ceramic products and mixtures containing uranium enriched in U235, plutonium or compounds of these products........................................ | | Free[4/] | | Free |
| | | Uranium compounds: | | | | |
| | 10 | Oxide........................................ | kg | | | |
| | 20 | Fluorides.................................. | kg | | | |
| | 30 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2844 (con.) | | Radioactive chemical elements and radioactive isotopes (including the fissile or fertile chemical elements and isotopes) and their compounds; mixtures and residues containing these products: (con.) | | | | |
| 2844.20.00 (con.) | | Uranium enriched in U235 and its compounds; plutonium and its compounds; alloys, dispersions (including cermets), ceramic products and mixtures containing uranium enriched in U235, plutonium or compounds of these products (con.) | | | | |
| | 50 | Other.............................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2844 (con.) | | Radioactive chemical elements and radioactive isotopes (including the fissile or fertile chemical elements and isotopes) and their compounds; mixtures and residues containing these products: (con.) | | | | |
| 2844.30 | | Uranium depleted in U235 and its compounds; thorium and its compounds; alloys, dispersions (including cermets), ceramic products and mixtures containing uranium depleted in U235, thorium, or compounds of these products: | | | | |
| 2844.30.10 | 00 | Thorium compounds.......................................... | kg............. | 5.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 2844.30.20 | | Uranium compounds........................................... | ................. | Free | | Free |
| | 10 | Oxide............................................... | kg | | | |
| | 20 | Fluorides........................................... | kg | | | |
| | 50 | Other............................................... | kg | | | |
| 2844.30.50 | | Other.................................................... | ................. | 5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Uranium metal.................................... | kg | | | |
| | 50 | Other............................................... | kg | | | |
| 2844.40.00 | | Radioactive elements and isotopes and compounds other than those of subheadings 2844.10, 2844.20, and 2844.30; alloys, dispersions (including cermets), ceramic products and mixtures containing these elements, isotopes or compounds; radioactive residues.................... | ................. | Free | | Free |
| | 10 | Elements, isotopes and compounds with cobalt-60 radioactivity only...................................... | GBq | | | |
| | 21 | Other elements, isotopes and compounds: Americium-241, californium-252, curium-244, cesium-137, gadolinium-153, iridium-192, promethium-147, radium-226, selenium-75, or ytterbium-169........................................ | MBq | | | |
| | 28 | Other....................................... | MBq | | | |
| | 50 | Other............................................... | kg | | | |
| 2844.50.00 | 00 | Spent (irradiated) fuel elements (cartridges) of nuclear reactors.............................................. | kg............. | Free[4/] | | Free |
| 2845 | | Isotopes other than those of heading 2844; compounds, inorganic or organic, of such isotopes, whether or not chemically defined: | | | | |
| 2845.10.00 | 00 | Heavy water (Deuterium oxide)......................... | kg............. | Free[1/] | | 25% |
| 2845.90.00 | 00 | Other................................................... | kg............. | Free[37/] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 2846 | | Compounds, inorganic or organic, of rare-earth metals, of yttrium or of scandium, or of mixtures of these metals: | | | | |
| 2846.10.00 | | Cerium compounds............................ | .................. | 5.5%[38/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Cerium oxides.................................. | kg | | | |
| | 50 | Other............................................ | kg | | | |
| 2846.90 | | Other: | | | | |
| 2846.90.20 | | Mixtures of rare-earth oxides or of rare-earth chlorides............................ | .................. | Free | | 25% |
| | | Rare-earth oxides except cerium oxides: | | | | |
| | 05 | Containing lanthanum as the predominant metal.................. | kg | | | |
| | 15 | Containing yttrium or scandium as the predominant metal............................ | kg | | | |
| | 40 | Other............................................ | kg | | | |
| | | Rare-earth chlorides except cerium chlorides: | | | | |
| | 82 | Containing yttrium or scandium as the predominant metal............................ | kg | | | |
| | 84 | Other............................................ | kg | | | |
| | | Other: | | | | |
| 2846.90.40 | 00 | Yttrium bearing materials and compounds containing by weight more than 19 percent but less than 85 percent yttrium oxide equivalent.............. | kg............. | Free | | 25% |
| 2846.90.80 | | Other........................................... | .................. | 3.7%[38/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Mixtures of rare-earth carbonates other than of cerium carbonate: | | | | |
| | 70 | Containing lanthanum as the predominant metal.................. | kg | | | |
| | 75 | Other............................................ | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 2847.00.00 | 00 | Hydrogen peroxide, whether or not solidified with urea.......... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1504 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
28-31

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2849 | | Carbides, whether or not chemically defined: | | | | |
| 2849.10.00 | 00 | Of calcium........................................... | kg............ | 1.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 2849.20 | | Of silicon: | | | | |
| 2849.20.10 | 00 | Crude................................................ | kg............ | Free | | Free |
| 2849.20.20 | 00 | In grains, or ground, pulverized or refined.............. | kg............ | 0.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.6% |
| 2849.90 | | Other: | | | | |
| 2849.90.10 | 00 | Of boron............................................. | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2849.90.20 | 00 | Of chromium........................................ | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2849.90.30 | 00 | Of tungsten......................................... | kg............ W kg | 5.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 2849.90.50 | 00 | Other................................................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2850.00 | | Hydrides, nitrides, azides, silicides and borides, whether or not chemically defined, other than compounds which are also carbides of heading 2849: | | | | |
| 2850.00.05 | 00 | Of calcium........................................... | kg............ | Free[1/] | | 25% |
| 2850.00.07 | 00 | Of titanium.......................................... | kg............ | 4.9%[39/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2850.00.10 | 00 | Of tungsten......................................... | kg............ W kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| 2850.00.20 | 00 | Of vanadium........................................ | kg............ V kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2850.00.50 | 00 | Other................................................ | kg............ | 3.7%[40/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2852 | | Inorganic or organic compounds of mercury, whether or not chemically defined, excluding amalgams: | | | | |
| 2852.10 | | Chemically defined: | | | | |
| 2852.10.10 | 00 | Mercuric oxide, mercuric cyanide, mercuric oxycyanide and mercuric potassium cyanide.................................. | kg............. | Free[1/] | | 25% |
| 2852.10.90 | 00 | Other.................................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2852.90 | | Other: | | | | |
| 2852.90.05 | 00 | Albuminates, tannates and phosphides of mercury..... | kg............. | Free[1/] | | 25% |
| 2852.90.90 | 00 | Other.................................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2853 | | Phosphides, whether or not chemically defined, excluding ferrophosphorous; other inorganic compounds (including distilled or conductivity water and water of similar purity); liquid air (whether or not rare gases have been removed); compressed air; amalgams, other than amalgams of precious metals: | | | | |
| 2853.10.00 | 00 | Cyanogen chloride (chloorcyan)............................ | kg............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2853.90 | | Other: | | | | |
| | | Phosphides, whether or not chemically defined, excluding ferrophosphorous: | | | | |
| 2853.90.10 | 00 | Of copper (phosphor copper), containing more than 15 percent by weight of phosphorous........... | kg............. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |
| 2853.90.50 | 00 | Of other metals or nonmetals.............................. | kg............. | Free[1/] | | 25% |
| 2853.90.90 | | Other.................................... | .................. | 2.8%[41/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Gallium arsenide wafers, undoped........................ | kg | | | |
| | 90 | Other.................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9903.88.35.
3/ See 9902.01.20, 9902.01.21 and 9903.88.03.
4/ See 9903.88.15.
5/ See 9902.01.22, 9902.01.23, 9902.01.24, 9902.01.25 and 9903.88.03.
6/ See 9902.01.26, 9902.01.27, 9902.01.28, 9902.01.29, 9902.01.30, 9902.01.31, 9902.01.32 and 9903.88.03.
7/ See 9902.01.33 and 9903.88.03.
8/ See 9902.01.34 and 9903.88.03.
9/ See 9902.01.35 and 9903.88.03.
10/ See 9902.01.36, 9902.01.37, 9902.01.38 and 9903.88.03.
11/ See 9902.01.39 and 9903.88.03.
12/ See 9902.01.40.
13/ See 9902.01.41 and 9903.88.03.
14/ See 9902.01.42 and 9903.88.03.
15/ See 9902.01.43, 9902.01.44, 9902.01.45, 9902.01.46 and 9903.88.03.
16/ See 9902.01.47, 9902.01.48 and 9902.01.49.
17/ See 9902.01.50 and 9903.88.03.
18/ See 9902.01.51 and 9903.88.03.
19/ See 9902.01.52 and 9903.88.03.
20/ See 9902.01.53 and 9903.88.03.
21/ See 9903.88.16.
22/ See 9902.01.54 and 9903.88.03.
23/ See 9902.01.55 and 9903.88.03.
24/ See 9902.01.56 and 9903.88.03.
25/ See 9902.01.57 and 9903.88.03.
26/ See 9902.01.58 and 9903.88.03.
27/ See 9902.01.59 and 9903.88.03.
28/ See 9902.01.60 and 9903.88.03.
29/ See 9902.01.61 and 9903.88.03.
30/ See 9902.01.62 and 9903.88.03.
31/ See 9902.01.63, 9902.01.64 and 9903.88.03.
32/ See 9902.01.65 and 9903.88.03.
33/ See 9902.01.66 and 9903.88.03.
34/ See 9902.01.67.
35/ See 9902.01.68 and 9903.88.03.
36/ See 9902.01.69 and 9903.88.03.
37/ See 9903.88.01.
38/ See 9902.01.70.
39/ See 9902.01.77, 9902.01.78 and 9903.88.03.
40/ See 9902.01.79 and 9903.88.03.
41/ See 9902.01.80 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 29

ORGANIC CHEMICALS

Notes

1.   Except where the context otherwise requires, the headings of this chapter apply only to:

(a)   Separate chemically defined organic compounds, whether or not containing impurities;

(b)   Mixtures of two or more isomers of the same organic compound (whether or not containing impurities), except mixtures of acyclic hydrocarbon isomers (other than stereoisomers), whether or not saturated (chapter 27);

(c)   The products of headings 2936 to 2939 or the sugar ethers, sugar acetals and sugar esters, and their salts, of heading 2940, or the products of heading 2941, whether or not chemically defined;

(d)   Products mentioned in (a), (b) or (c) above dissolved in water;

(e)   Products mentioned in (a), (b) or (c) above dissolved in other solvents provided that the solution constitutes a normal and necessary method of putting up these products adopted solely for reasons of safety or for transport and that the solvent does not render the product particularly suitable for specific use rather than for general use;

(f)   The products mentioned in (a), (b), (c), (d) or (e) above with an added stabilizer (including an anticaking agent) necessary for their preservation or transport;

(g)   The products mentioned in (a), (b), (c), (d), (e) or (f) above with an added antidusting agent or a coloring or odoriferous substance added to facilitate their identification or for safety reasons, provided that the additions do not render the product particularly suitable for specific use rather than for general use;

(h)   The following products, diluted to standard strengths, for the production of azo dyes: diazonium salts, couplers used for these salts and diazotizable amines and their salts.

2.   This chapter does not cover:

(a)   Goods of heading 1504 or crude glycerol of heading 1520;

(b)   Ethyl alcohol (heading 2207 or 2208);

(c)   Methane or propane (heading 2711);

(d)   The compounds of carbon mentioned in note 2 to chapter 28;

(e)   Immunological products of heading 3002;

(f)   Urea (heading 3102 or 3105);

(g)   Coloring matter of vegetable or animal origin (heading 3203), synthetic organic coloring matter, synthetic organic products of a kind used as fluorescent brightening agents or as luminophores (heading 3204) and dyes or other coloring matter put up in forms or packings for retail sale (heading 3212);

(h)   Enzymes (heading 3507);

(ij)   Metaldehyde, hexamethylenetetramine or similar substances put up in forms (for example, tablets, sticks or similar forms) for use as fuels, or liquid or liquefied-gas fuels in containers of a kind used for filling or refilling cigarette or similar lighters, and of a capacity not exceeding 300 cm$^3$ (heading 3606);

(k)   Products put up as charges for fire extinguishers or put up in fire-extinguishing grenades, of heading 3813; ink removers put up in packings for retail sale, of heading 3824; or

(l)   Optical elements, for example, of ethylenediamine tartrate (heading 9001).

3.   Goods which could be included in two or more of the headings of this chapter are to be classified in that one of those headings which occurs last in numerical order.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Notes</u> (con.)

4.  In headings 2904 to 2906, 2908 to 2911 and 2913 to 2920, any reference to halogenated, sulfonated, nitrated or nitrosated derivatives includes a reference to compound derivatives, such as sulfohalogenated, nitrohalogenated, nitrosulfonated or nitrosulfohalogenated derivatives.

   Nitro or nitroso groups are not to be taken as "<u>nitrogen-functions</u>" for the purposes of heading 2929.

   For the purposes of headings 2911, 2912, 2914, 2918 and 2922, "<u>oxygen-function</u>" is to be restricted to the functions (the characteristic organic oxygen-containing groups) referred to in headings 2905 to 2920.

5.  (A)  The esters of acid-function organic compounds of subchapters I to VII with organic compounds of these subchapters are to be classified with that compound which is classified in the heading placed last in numerical order in these subchapters.

   (B)  Esters of ethyl alcohol with acid-function organic compounds of subchapters I to VII are to be classified in the same heading as the corresponding acid-function compounds.

   (C)  Subject to note I to section VI and note 2 to chapter 28:

      (1)  Inorganic salts of organic compounds such as acid-, phenol- or enol-function compounds or organic bases, of subchapters I to X or heading 2942, are to be classified in the heading appropriate to the organic compound;

      (2)  Salts formed between organic compounds of subchapters I to X or heading 2942 are to be classified in the heading appropriate to the base or to the acid (including phenol- or enol-function compounds) from which they are formed, whichever occurs last in numerical order in the chapter; and

      (3)  Co-ordination compounds, other than products classifiable in subchapter XI or heading 2941, are to be classified in the heading which occurs last in numerical order in chapter 29, among those appropriate to the fragments formed by "cleaving" of all metal bonds, other than metal-carbon bonds.

   (D)  Metal alcoholates are to be classified in the same heading as the corresponding alcohols except in the case of ethanol (heading 2905).

   (E)  Halides of carboxylic acids are to be classified in the same heading as the corresponding acids.

6.  The compounds of headings 2930 and 2931 are organic compounds the molecules of which contain, in addition to atoms of hydrogen, oxygen or nitrogen, atoms of other nonmetals or of metals (such as sulfur, arsenic or lead) directly linked to carbon atoms.

   Heading 2930 (organo-sulfur compounds) and heading 2931 (other organo-inorganic compounds) do not include sulfonated or halogenated derivatives (including compound derivatives) which, apart from hydrogen, oxygen and nitrogen, only have directly linked to carbon the atoms of sulfur or of a halogen which give them their nature of sulfonated or halogenated derivatives (or compound derivatives).

7.  Headings 2932, 2933 and 2934 do not include epoxides with a three-membered ring, ketone peroxides, cyclic polymers of aldehydes or of thioaldehydes, anhydrides of polybasic carboxylic acids, cyclic esters of polyhydric alcohols or phenols with polybasic acids, or imides of polybasic acids.

   These provisions apply only when the ring-position hetero-atoms are those resulting solely from the cyclizing function or functions here listed.

8.  For the purposes of heading 2937:

   (a)  the term "<u>hormones</u>" includes hormone-releasing or hormone-stimulating factors, hormone inhibitors and hormone antagonists (antihormones);

   (b)  the expression "<u>used primarily as hormones</u>" applies not only to hormone derivatives and structural analogues used primarily for their hormonal effect, but also to those derivatives and structural analogues used primarily as intermediates in the synthesis of products of this heading.

<u>Subheading Notes</u>

1.  Within any one heading of this chapter, derivatives of a chemical compound (or group of chemical compounds) are to be classified in the same subheading as that compound (or group of compounds) provided that they are not more specifically covered by any other subheading and that there is no residual subheading named "<u>Other</u>" in the series of subheadings concerned.

2.  Note 3 to chapter 29 does not apply to the subheadings of this chapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1509 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. HYDROCARBONS AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | | | | |
| 2901 | | Acyclic hydrocarbons: | | | | |
| 2901.10 | | Saturated: | | | | |
| 2901.10.10 | 00 | Ethane and butane.............................................. | kg............. | Free[1/] | | Free |
| 2901.10.30 | 00 | *n*-Pentane and isopentane.............................................. | kg............. | Free[1/] | | 25% |
| | | Other: | | | | |
| 2901.10.40 | 00 | Derived in whole or in part from petroleum, shale oil or natural gas............................................. | kg............. | Free[1/] | | 25% |
| 2901.10.50 | 00 | Other.............................................. | kg............. | Free[1/] | | 25% |
| | | Unsaturated: | | | | |
| 2901.21.00 | 00 | Ethylene.............................................. | kg............. | Free[1/] | | Free |
| 2901.22.00 | 00 | Propene (Propylene).............................................. | kg............. | Free[1/] | | Free |
| 2901.23.00 | 00 | Butene (Butylene) and isomers thereof.............................................. | kg............. | Free[1/] | | Free |
| 2901.24 | | Buta-1,3-diene and isoprene: | | | | |
| 2901.24.10 | 00 | Buta-1,3-diene.............................................. | kg............. | Free[1/] | | Free |
| | | Isoprene: | | | | |
| 2901.24.20 | 00 | Having a purity of 95 percent or more by weight.............................................. | kg............. | Free[1/] | | 25% |
| 2901.24.50 | 00 | Other.............................................. | kg............. | Free[1/] | | 25% |
| 2901.29 | | Other: | | | | |
| 2901.29.10 | | Derived in whole or in part from petroleum, shale oil or natural gas............................................. | ................. | Free[1/] | | 25% |
| | 10 | Linear $\alpha$-olefins ($C_6$-$C_{30}$), unmixed................... | kg | | | |
| | 50 | Other.............................................. | kg | | | |
| 2901.29.50 | 00 | Other.............................................. | kg............. | Free[1/] | | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1510 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2902 | | Cyclic hydrocarbons: | | | | |
| | | Cyclanes, cyclenes and cycloterpenes: | | | | |
| 2902.11.00 | 00 | Cyclohexane.................................... | kg............ | Free[1/] | | 15.4¢/kg + 40% |
| 2902.19.00 | | Other.............................................. | ................ | Free[1/] | | 25% |
| | 10 | Dicyclopentadiene............................ | kg | | | |
| | 50 | Other................................................ | kg | | | |
| 2902.20.00 | 00 | Benzene................................................ | liters........ | Free[1/] | | Free |
| 2902.30.00 | 00 | Toluene................................................ | liters........ | Free[1/] | | Free |
| | | Xylenes: | | | | |
| 2902.41.00 | 00 | o-Xylene...................................... | liters........ | Free[1/] | | Free |
| 2902.42.00 | 00 | m-Xylene...................................... | liters........ | Free[1/] | | Free |
| 2902.43.00 | 00 | p-Xylene...................................... | liters........ | Free[1/] | | Free |
| 2902.44.00 | 00 | Mixed xylene isomers................... | liters........ | Free[1/] | | Free |
| 2902.50.00 | 00 | Styrene................................................ | kg............ | Free[1/] | | 15.4¢/kg + 45% |
| 2902.60.00 | 00 | Ethylbenzene........................................ | kg............ | Free[1/] | | 15.4¢/kg + 55% |
| 2902.70.00 | 00 | Cumene................................................ | kg............ | Free[1/] | | Free |
| 2902.90 | | Other: | | | | |
| 2902.90.10 | 00 | Pseudocumene............................... | kg............ | Free[1/] | | Free |
| 2902.90.20 | 00 | Acenaphthene, chrysene, cymene, dimethylnaphthalenes, fluoranthene, fluorene, indene, mesitylene, methylanthracene, methylnaphthalene, phenanthrene and pyrene............... | kg............ | Free[1/] | | Free |
| 2902.90.30 | | Alkylbenzenes and polyalkylbenzenes......................... | ................ | Free[1/] | | 15.4¢/kg + 55% |
| | 10 | Dodecylbenzene........................ | kg | | | |
| | 50 | Other........................................ | kg | | | |
| 2902.90.40 | 00 | Anthracene; and 1,4-Di-(2-methylstyryl)benzene......... | kg............ | Free[1/] | | 15.4¢/kg + 68.5% |
| 2902.90.60 | 00 | Biphenyl (Diphenyl), in flakes............... | kg............ | Free[1/] | | 15.4¢/kg + 68.5% |
| 2902.90.90 | 00 | Other............................................... | kg............ | Free[1/] | | 15.4¢/kg + 68.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1511 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 | | Halogenated derivatives of hydrocarbons: | | | | |
| | | Saturated chlorinated derivatives of acyclic hydrocarbons: | | | | |
| 2903.11.00 | | Chloromethane (Methyl chloride) and chloroethane (Ethyl chloride)................. | ................. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 125% |
| | 10 | Chloromethane (Methyl chloride)............................ | kg | | | |
| | 20 | Chloroethane (Ethyl chloride)................................ | kg | | | |
| 2903.12.00 | 00 | Dichloromethane (Methylene chloride)........................ | kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.13.00 | 00 | Chloroform  (Trichloromethane)................................... | kg | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32% |
| 2903.14.00 | 00 | Carbon  tetrachloride................................................... | kg | 2.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.5% |
| 2903.15.00 | 00 | Ethylene dichloride (ISO) (1,2-dichloroethane)............ | kg | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88% |
| 2903.19 | | Other: | | | | |
| 2903.19.05 | 00 | 1,2-Dichloropropane (Propylene dichloride) and dichlorobutanes.................. | kg | 5.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.3% |
| 2903.19.10 | 00 | Hexachloroethane and tetrachloroethane............ | kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.19.30 | 00 | *sec*-Butyl chloride.................................................. | kg | Free[1] | | 114.5% |
| 2903.19.60 | | Other............................................................... | ................. | 5.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| | 10 | Methylchloroform (1,1,1-Trichloroethane)...... | kg | | | |
| | 50 | Other................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) Unsaturated chlorinated derivatives of acyclic hydrocarbons: | | | | |
| 2903.21.00 | 00 | Vinyl chloride (Chloroethylene)..................................... | kg............ | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 2903.22.00 | 00 | Trichloroethylene................................................ | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2903.23.00 | 00 | Tetrachloroethylene  (Perchloroethylene).................... | kg............ | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.29.00 | 00 | Other.................................................................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| | | Fluorinated, brominated or iodinated derivatives of acyclic hydrocarbons: | | | | |
| 2903.31.00 | 00 | Ethylene dibromide (ISO) (1,2-dibromoethane).......... | kg............ | 5.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3% |
| 2903.39 | | Other: | | | | |
| 2903.39.15 | | Acetylene tetrabromide;Alkyl bromides;Methylene dibromide; andVinyl bromide................................. | ................ | Free[1/] | | 25% |
| | 20 | Methyl  bromide........................................ | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| 2903.39.20 | | Other.................................................................... | ................ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Fluorinated hydrocarbons: | | | | |
| | 05 | 1,1,3,3,3-Pentafluoro-2-(trifluoromethyl)- prop-1-ene................................................ | kg | | | |
| | 20 | 1,1,1,2-Tetrafluoroethane (HFC-134a)..... | kg | | | |
| | 35 | Difluoromethane; pentafluoroethane; and 1,1,1-trifluoroethane................................. | kg | | | |
| | 45 | Other............................................................ | kg | | | |
| | 50 | Other................................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) | | | | |
| | | Halogenated derivatives of acyclic hydrocarbons containing two or more different halogens: | | | | |
| 2903.71.00 | 00 | Chlorodifluoromethane.............................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.72.00 | | Dichlorotrifluoroethanes................................ | | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Dichlorotrifluoroethane  (HCFC-123)..................... | kg | | | |
| | 50 | Other...................................... | kg | | | |
| 2903.73.00 | 00 | Dichlorofluoroethanes.............................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.74.00 | 00 | Chlorodifluoroethanes.............................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.75.00 | 00 | Dichloropentafluoropropanes.............................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.76.00 | | Bromochlorodifluoromethane, bromotrifluoromethane and dibromotetrafluoroethanes................................ | | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Bromotrifluoromethane (Halon 1301)..................... | kg | | | |
| | 50 | Other.................................... | kg | | | |
| 2903.77.00 | | Other, perhalogenated only with fluorine and chlorine................................ | | 3.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Trichlorofluoromethane........................... | kg | | | |
| | 20 | Trichlorotrifluoroethanes........................... | kg | | | |
| | 30 | Dichlorotetrafluoroethane (CFC-114)..................... | kg | | | |
| | 40 | Monochloropentafluoroethane  (CFC-115)........... | kg | | | |
| | 50 | Dichlorodifluoromethane........................... | kg | | | |
| | 80 | Other........................... | kg | | | |
| 2903.78.00 | 00 | Other perhalogenated derivatives................................ | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1514 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-8

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) | | | | |
| | | Halogenated derivatives of acyclic hydrocarbons containing two or more different halogens: (con.) | | | | |
| 2903.79 | | Other: | | | | |
| 2903.79.10 | 00 | Bromochloromethane............................................. | kg............. | Free[5/] | | 25% |
| 2903.79.90 | | Other............................................................. | ................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Monochlorotetrafluoroethane (HCFC-124)...... | kg | | | |
| | 70 | Other................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) Halogenated derivatives of cyclanic, cyclenic or cycloterpenic hydrocarbons: | | | | |
| 2903.81.00 | 00 | 1,2,3,4,5,6-Hexachlorocyclohexane (HCH (ISO)), including lindane (ISO, INN)................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2903.82.00 | 00 | Aldrin (ISO), chlordane (ISO) and heptachlor (ISO).... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2903.83.00 | 00 | Mirex (ISO)................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 2903.89 | | Other: Derived in whole or in part from benzene or other aromatic hydrocarbons: | | | | |
| 2903.89.05 | 00 | Dibromoethyldibromocyclohexane................ | kg............. | Free[5/] | | 15.4¢/kg + 64.5% |
| | | Other: | | | | |
| 2903.89.11 | 00 | Pesticides................ | kg............. | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| | | Other: Products described in additional U.S. note 3 to section VI................ | | | | |
| 2903.89.15 | 00 | | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2903.89.20 | 00 | Other................ | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| | | Other: Chlorinated, but not otherwise halogenated.... | | | | |
| 2903.89.31 | 00 | | kg............. | 5.5%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| | | Other: 1,3,5,7,9,11-Hexabromocyclododecane.... | | | | |
| 2903.89.40 | 00 | | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2903.89.60 | 00 | Tetrabromocyclooctane................ | kg............. | Free[1/] | | 25% |
| 2903.89.70 | 00 | Other................ | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1516 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) | | | | |
| 2903.91 | | Halogenated derivatives of aromatic hydrocarbons: Chlorobenzene, *o*-dichlorobenzene and *p*-dichlorobenzene: | | | | |
| 2903.91.10 | 00 | Chlorobenzene.................................. | kg............. | 5.5%[7] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 91.5% |
| 2903.91.20 | 00 | *o*-Dichlorobenzene........................... | kg............. | 5.5%[8] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 84% |
| 2903.91.30 | 00 | *p*-Dichlorobenzene........................... | kg............. | 5.5%[9] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2903.92.00 | 00 | Hexachlorobenzene (ISO) and DDT (ISO) (clofenotane (INN)), (1,1,1-trichloro-2,2-bis(*p*-chlorophenyl)ethane)............................ | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |
| 2903.93.00 | 00 | Pentachlorobenzene (ISO)................... | kg............. | 5.5%[5] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |
| 2903.94.00 | 00 | Hexabromobiphenyls............................. | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2903 (con.) | | Halogenated derivatives of hydrocarbons: (con.) | | | | |
| 2903.99 | | Halogenated derivatives of aromatic hydrocarbons: (con.) | | | | |
| | | Other: | | | | |
| 2903.99.05 | 00 | 3-Bromo-α,α,α-trifluorotoluene; 2-Chloro-5-bromo-α,α,α-trifluorotoluene; and α-Chloro-3-methyltoluene............. kg............. | kg............. | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |
| 2903.99.08 | 00 | p-Chlorobenzotrifluoride; and 3,4-Dichlorobenzotrifluoride............. | kg............. | 5.5%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |
| 2903.99.10 | 00 | m-Dichlorobenzene; 1,1-Dichloro-2,2-bis(p-ethylphenyl)ethane; and Trichlorobenzenes............. | kg............. | 5.5%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2903.99.15 | 00 | Triphenylmethyl chloride............. | kg............. | Free[6/] | | 15.4¢/kg + 71% |
| 2903.99.20 | 00 | Benzyl chloride (α-Chlorotoluene); and Benzotrichloride (α,α,α-Trichlorotoluene)............. | kg............. | 5.5%[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48% |
| 2903.99.23 | 00 | Pentabromoethylbenzene............. | kg............. | Free[1/] | | 15.4¢/kg + 71% |
| 2903.99.27 | 00 | Tribromocumene............. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |
| | | Other: | | | | |
| 2903.99.30 | 00 | Pesticides............. | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2903.99.80 | 01 | Other............. | kg............. | 5.5%[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2904 | | Sulfonated, nitrated or nitrosated derivatives of hydrocarbons, whether or not halogenated: | | | | |
| 2904.10 | | Derivatives containing only sulfo groups, their salts and ethyl esters: | | | | |
| 2904.10.04 | 00 | 2-Anthracenesulfonic acid............................................ | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.10.08 | 00 | Benzenesulfonyl chloride............................................ | kg............ | 5.5%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.10.10 | 00 | *m*-Benzenedisulfonic acid, sodium salt;1,5-Naphthalenedisulfonic acid; and*p*-Toluenesulfonyl chloride................................. | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41.5% |
| 2904.10.15 | 00 | Mixtures of 1,3,6-naphthalenetrisulfonic acid and 1,3,7-naphthalenetrisulfonic  acid................................. | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| | | Aromatic: | | | | |
| 2904.10.32 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg............ | 5.5%[15/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.10.37 | 00 | Other............................................ | kg............ | 5.5%[16/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.10.50 | 00 | Other............................................ | kg............ | 4.2%[17/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2904 (con.) | | Sulfonated, nitrated or nitrosated derivatives of hydrocarbons, whether or not halogenated: (con.) | | | | |
| 2904.20 | | Derivatives containing only nitro or only nitroso groups: | | | | |
| 2904.20.10 | 00 | *p*-Nitrotoluene........................ | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2904.20.15 | 00 | *p*-Nitro-o-xylene.................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41.5% |
| 2904.20.20 | 00 | Trinitrotoluene........................ | kg............. | Free[1/] | | 15.4¢/kg + 45% |
| 2904.20.30 | 00 | 5-*tert*-Butyl-2,4,6-trinitro-*m*-xylene (Musk xylol) and other artificial musks................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2904.20.35 | 00 | Nitrated benzene, nitrated toluene (except *p*-nitrotoluene), or nitrated naphthalene................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| | | Aromatic: | | | | |
| 2904.20.40 | 00 | Products described in additional U.S. note 3 to section VI........................ | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.20.45 | 00 | Other........................ | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.20.50 | 00 | Other........................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-14

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2904 (con.) | | Sulfonated, nitrated or nitrosated derivatives of hydrocarbons,<br>whether or not halogenated: (con.)<br>  Perfluorooctane sulfonic acid, its salts and perfluorooctane<br>  sulfonyl fluoride: | | | | |
| 2904.31.00 | 00 |     Perfluorooctane sulfonic acid........................................ | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2904.32.00 | 00 |     Ammonium perfluorooctane sulfonate.......................... | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2904.33.00 | 00 |     Lithium perfluorooctane sulfonate................................ | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2904.34.00 | 00 |     Potassium perfluorooctane sulfonate............................ | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2904.35.00 | 00 |     Other salts of perfluorooctane sulfonic acid................ | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2904.36.00 | 00 |     Perfluorooctane sulfonyl fluoride................................. | kg.............. | 3.7% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1521 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2904 (con.) | | Sulfonated, nitrated or nitrosated derivatives of hydrocarbons, whether or not halogenated: (con.) | | | | |
| | | Other: | | | | |
| 2904.91.00 | 00 | Trichloronitromethane (chloropicrin)............................. | kg.............. | 3.7% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2904 (con.) | | Sulfonated, nitrated or nitrosated derivatives of hydrocarbons, whether or not halogenated: (con.) | | | | |
| 2904.99 | | Other: (con.) Other: | | | | |
| | | Monochloromononitrobenzenes: | | | | |
| 2904.99.04 | 00 | o-Nitrochlorobenzene; and p-Nitrochlorobenzene................................. | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +59% |
| 2904.99.08 | 00 | Other....................................... | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P , PA, PE, SG) | 15.4¢/kg + 59% |
| 2904.99.15 | 00 | 4-Chloro-3-nitro-a,a,a-trifluorotoluene; 2-Chloro-5-nitro-a,a,a-trifluorotoluene; and 4-Chloro-3,5-dinitro-a,a,a-trifluorotoluene............ | kg............. | 5.5%[18] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +51% |
| 2904.99.20 | 00 | Nitrotoluenesulfonic acids.................... | kg............. | 5.5%[18] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 74.5% |
| 2904.99.30 | 00 | 1-Bromo-2-nitrobenzene; 1,2-Dichloro-4-nitrobenzene and o-Fluoronitrobenzene........................ | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P , PA, PE, SG) | 15.4¢/kg + 40% |
| 2904.99.35 | 00 | 4,4'-Dinitrostilbene-2,2'-disulfonic acid................ | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +50% |
| | | Other: Aromatic: | | | | |
| 2904.99.40 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.99.47 | 00 | Other........................... | kg............. | 5.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2904.99.50 | 00 | Other........................... | kg............. | 3.7%[20] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. ALCOHOLS AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | | | | |
| 2905 | | Acyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2905.11 | | Saturated monohydric alcohols: Methanol (Methyl alcohol): | | | | |
| 2905.11.10 | 00 | Imported only for use in producing synthetic natural gas (SNG) or for direct use as a fuel.............. | liters........ | Free[1/] | | 4.8¢/liter |
| 2905.11.20 | | Other.................................... | liters........ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46% |
| | 10 | Imported for use in chemical production, including production of aldehydes, plastics, olefins and resins................ | liters | | | |
| | 15 | For use in wastewater treatment................ | liters | | | |
| | 85 | Other................................ | liters | | | |
| 2905.12.00 | | Propan-1-ol (Propyl alcohol) and propan-2-ol (Isopropyl alcohol)....................... | ................ | 5.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 66% |
| | 10 | Propan-1-ol.................................. | kg | | | |
| | 50 | Propan-2-ol.................................. | kg | | | |
| 2905.13.00 | 00 | Butan-1-ol (*n*-Butyl alcohol)........................ | kg............ | 5.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 2905.14 | | Other butanols: | | | | |
| 2905.14.10 | 00 | *tert*-Butyl alcohol, having a purity of less than 99 percent by weight........................ | kg............ | Free[1/] | | 50.5% |
| 2905.14.50 | | Other.................................... | ................ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| | 10 | 2-Methylpropan-1-ol (Isobutyl alcohol)............ | kg | | | |
| | 50 | Other.................................. | kg | | | |
| 2905.16.00 | | Octanol (Octyl alcohol) and isomers thereof.............. | ................ | 3.7%[21/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | 2-Ethylhexan-1-ol.................................. | kg | | | |
| | 50 | Other.................................. | kg | | | |
| 2905.17.00 | 00 | Dodecan-1-ol (Lauryl alcohol), hexadecan-1-ol (Cetyl alcohol) and octadecan-1-ol (Stearyl alcohol)............ | kg............ | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2905 (con.) | | Acyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Saturated monohydric alcohols: (con.) | | | | |
| 2905.19 | | Other: | | | | |
| 2905.19.10 | 00 | Pentanol (Amyl alcohol) and isomers thereof........ | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 2905.19.90 | | Other............ | ................. | 3.7% [22] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 05 | 3,3-Dimethylbutan-2-ol (pinacolyl alcohol)...... | kg | | | |
| | 10 | Decyl alcohol and isomers thereof................... | kg | | | |
| | 20 | Hexyl alcohol and isomers thereof................... | kg | | | |
| | 90 | Other............ | kg | | | |
| 2905.22 | | Unsaturated monohydric alcohols: | | | | |
| | | Acyclic terpene alcohols: | | | | |
| 2905.22.10 | 00 | Geraniol............ | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2905.22.20 | 00 | Isophytol............ | kg............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2905.22.50 | | Other............ | ................. | 4.8% [1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Citronellol............ | kg | | | |
| | 50 | Other............ | kg | | | |
| 2905.29 | | Other: | | | | |
| 2905.29.10 | 00 | Allyl alcohol............ | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2905.29.90 | 00 | Other............ | kg............. | 3.7% [23] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2905 (con.) | | Acyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Diols: | | | | |
| 2905.31.00 | 00 | Ethylene glycol (Ethanediol)........................................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63% |
| 2905.32.00 | 00 | Propylene glycol (Propane-1,2-diol)............................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51% |
| 2905.39 | | Other: | | | | |
| 2905.39.10 | 00 | Butylene glycol.......................................................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51% |
| 2905.39.20 | 00 | Neopentyl glycol....................................................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2905.39.60 | 00 | Hexylene glycol......................................................... | kg............. | Free[1] | | 54.5% |
| 2905.39.90 | 00 | Other.......................................................................... | kg............. | 5.5%[24] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2905 (con.) | | Acyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Other polyhydric alcohols: | | | | |
| 2905.41.00 | 00 | 2-Ethyl-2-(hydroxymethyl)propane-1,3-diol (Trimethylolpropane).................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2905.42.00 | 00 | Pentaerythritol.................... | kg............. | 3.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2905.43.00 | 00 | Mannitol.................... | kg............. | 4.6%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2905.44.00 | 00 | D-Glucitol (Sorbitol).................... | kg............. | 4.9%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2905.45.00 | 00 | Glycerol.................... | kg............. | 0.5¢/kg[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.4¢/kg |
| 2905.49 | | Other: | | | | |
| 2905.49.10 | 00 | Triols and tetrols.................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2905.49.20 | 00 | Esters of glycerol formed with acids of heading 2904.................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Other: | | | | |
| | | Polyhydric alcohols derived from sugars: | | | | |
| 2905.49.30 | 00 | Xylitol.................... | kg............. | Free[1/] | | 50% |
| 2905.49.40 | 00 | Other[25/].................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2905.49.50 | 01 | Other.................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2905 (con.) | | Acyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Halogenated, sulfonated, nitrated or nitrosated derivatives of acyclic alcohols: | | | | |
| 2905.51.00 | 00 | Ethchlorvynol (INN)........................................................ | kg.............. | Free | | 39% |
| 2905.59 | | Other: | | | | |
| 2905.59.10 | 00 | Derivatives of monohydric alcohols....................... | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 39% |
| 2905.59.30 | 00 | Dibromoneopentylglycol........................................ | kg.............. | Free[1/] | | 54.5% |
| 2905.59.90 | 00 | Other................................................................... | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2906 | | Cyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| | | Cyclanic, cyclenic or cycloterpenic: | | | | |
| 2906.11.00 | 00 | Menthol.............................................................. | kg.............. | 2.1%[26/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 6.2% |
| 2906.12.00 | 00 | Cyclohexanol, methylcyclohexanols and dimethylcyclohexanols................................ | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2906.13 | | Sterols and inositols: | | | | |
| 2906.13.10 | 00 | Inositols............................................................ | kg.............. | Free[1/] | | 50% |
| 2906.13.50 | 00 | Other................................................................ | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2906.19 | | Other: | | | | |
| 2906.19.10 | 00 | 4,4'-Isopropylidenedicyclohexanol; and Mixtures containing not less than 90 percent by weight of stereoisomers of 2-isopropyl-5-methylcyclohexanol, but containing not more than 30 percent by weight of any one such stereoisomer................................................... | kg.............. | Free[1/] | | 45% |
| 2906.19.30 | 00 | Terpineols........................................................... | kg.............. | 5.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2906.19.50 | 00 | Other................................................................ | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2906 (con.) | | Cyclic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.)<br>Aromatic: | | | | |
| 2906.21.00 | 00 | Benzyl alcohol............................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2906.29 | | Other:<br>Odoriferous or flavoring compounds: | | | | |
| 2906.29.10 | 00 | Phenethyl alcohol........................................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 77% |
| 2906.29.20 | 00 | Other...................................................... | kg............. | 5.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2906.29.30 | 00 | Other:<br>1,1-Bis(4-chlorophenyl)- 2,2,2-trichloro-ethanol (Dicofol); and p-Nitrobenzyl alcohol..... | kg............. | Free[1/] | | 15.4¢/kg + 40% |
| 2906.29.60 | 00 | Other...................................................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | III. PHENOLS, PHENOL-ALCOHOLS AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | | | | |
| 2907 | | Phenols; phenol-alcohols: | | | | |
| | | Monophenols: | | | | |
| 2907.11.00 | 00 | Phenol (Hydroxybenzene) and its salts...................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |
| 2907.12.00 | 00 | Cresols and their salts................................. | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.3% |
| 2907.13.00 | 00 | Octylphenol, nonylphenol and their isomers;salts thereof.................................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 80% |
| 2907.15 | | Naphthols and their salts: | | | | |
| 2907.15.10 | 00 | α-Naphthol............................................ | kg............. | 5.5%[27/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +73% |
| 2907.15.30 | 00 | β-Naphthol (2-Naphthol)............................ | kg............. | Free[1/] | | 15.4¢/kg + 73% |
| 2907.15.60 | 00 | Other.................................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 73% |
| 2907.19 | | Other: | | | | |
| 2907.19.10 | 00 | Alkylcresols........................................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2907.19.20 | 00 | Alkylphenols........................................... | kg............. | 5.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 80% |
| 2907.19.40 | 00 | Thymol................................................ | kg............. | 4.2% [28/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 2907.19.61 | 00 | 2-*tert*-Butylethylphenol; 6-*tert*-Butyl-2,4-xylenol; and Xylenols and their salts............................ | kg............. | Free[1/] | | 15.4¢/kg + 44% |
| 2907.19.80 | 00 | Other.................................................. | kg............. | 5.5% [29/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1530 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-24

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2907 (con.) | | Phenols; phenol-alcohols: (con.) | | | | |
| | | Polyphenols; phenol-alcohols: | | | | |
| 2907.21.00 | 00 | Resorcinol and its salts................................ | kg............. | 5.5%[30/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2907.22 | | Hydroquinone (Quinol) and its salts: | | | | |
| 2907.22.10 | 00 | Photographic grade...................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +50% |
| 2907.22.50 | 00 | Other............................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |
| 2907.23.00 | 00 | 4,4'-Isopropylidenediphenol (Bisphenol A, Diphenylolpropane) and its salts................................ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |
| 2907.29 | | Other: | | | | |
| 2907.29.05 | 00 | Phenol-alcohols.......................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |
| 2907.29.10 | 00 | Pyrogallic acid........................... | kg............. | 1.3%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2% |
| 2907.29.15 | 00 | 4,4'-Biphenol........................... | kg............. | Free[1/] | | 15.4¢/kg + 44% |
| 2907.29.25 | 00 | *tert*-Butylhydroquinone...................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |
| 2907.29.90 | 00 | Other.................................. | kg............. | 5.5%[32/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Special | 2 |
|---|---|---|---|---|---|---|
| 2908 | | Halogenated, sulfonated, nitrated or nitrosated derivatives of phenols or phenol-alcohols: | | | | |
| | | Derivatives containing only halogen substituents and their salts: | | | | |
| 2908.11.00 | 00 | Pentachlorophenol (ISO) | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40% |
| 2908.19 | | Other: | | | | |
| 2908.19.05 | 00 | 2,2-Bis(4-hydroxyphenyl)-1,1,1,3,3,3-hexafluoropropane | kg | Free[1/] | | 15.4¢/kg + 62% |
| 2908.19.10 | 00 | 6-Chloro-*m*-cresol [OH=1];*m*-Chlorophenol; and Chlorothymol | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 2908.19.15 | 00 | 3-Hydroxy-α,α,α-trifluorotoluene | kg | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +62% |
| 2908.19.20 | 00 | Salts of pentachlorophenol; and 2,4,5-Trichlorophenol and its salts | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40% |
| 2908.19.25 | 00 | Tetrabromobisphenol A | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |
| | | Other: | | | | |
| 2908.19.35 | 00 | Products described in additional U.S. note 3 to section VI | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |
| 2908.19.60 | 00 | Other | kg | 5.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2908 (con.) | | Halogenated, sulfonated, nitrated or nitrosated derivatives of phenols or phenol-alcohols: (con.) | | | | |
| | | Other: | | | | |
| 2908.91.00 | 00 | Dinoseb (ISO) and its salts........................... | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, L, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2908.92.00 | 00 | 4,6-Dinitro-*o*-cresol (DNOC) (ISO) and its salts.......... | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2908.99 | | Other: | | | | |
| | | Derivatives containing only sulfo groups, their salts and esters: | | | | |
| 2908.99.03 | 00 | 2,5-Dihydroxybenzenesulfonic acid, potassium salt; 3,6-Dihydroxy-2,7-naphthalenedisulfonic acid; 3,6-Dihydroxy-2,7-naphthalenedisulfonic acid, sodium salt; 4-Hydroxy-1-naphthalenesulfonic acid, sodium salt; 1-Naphthol-3,6-disulfonic acid; and 2-Naphthol-3,6-disulfonic acid and its salts.... | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45.5% |
| 2908.99.06 | 00 | 4-Hydroxy-1-naphthalenesulfonic acid (1-Naphthol-4-sulfonic acid)........................... | kg | Free[5/] | | 15.4¢/kg + 45.5% |
| 2908.99.09 | 00 | 1,8-Dihydroxynaphthalene-3,6-disulfonic acid and its disodium salt........................ | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +62% |
| | | Other: | | | | |
| 2908.99.12 | 00 | Products described in additional U.S. note 3 to section VI........................... | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |
| 2908.99.15 | 00 | Other........................... | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2908 (con.) | | Halogenated, sulfonated, nitrated or nitrosated derivatives of phenols or phenol-alcohols: (con.) | | | | |
| 2908.99 (con.) | | Other: (con.)<br>Other: (con.) | | | | |
| | | Other: | | | | |
| 2908.99.20 | 00 | *p*-Nitrophenol.............................................. | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +51.5% |
| 2908.99.25 | 00 | Other nitrophenols.......................................... | kg............ | 5.5%[33/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51.5% |
| 2908.99.33 | 00 | Dinitro-*o*-cresols (other than 4,6-dinitro-*o*-cresol) and 4-nitro-*m*-cresol...... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +45.5% |
| 2908.99.40 | 00 | Dinitrobutylphenol and its salts........................ | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +48.5% |
| 2908.99.80 | 00 | Other:<br>Products described in additional U.S. note 3 to section VI[25/].............................. | kg............ | 5.5%[34/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |
| 2908.99.90 | 00 | Other........................................................ | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 62% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | IV. ETHERS, ALCOHOL PEROXIDES, ETHER PEROXIDES, KETONE PEROXIDES, EPOXIDES WITH A THREE-MEMBERED RING, ACETALS AND HEMIACETALS, AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES: | | | | |
| 2909 | | Ethers, ether-alcohols, ether-phenols, ether-alcohol- phenols, alcohol peroxides, ether peroxides, ketone peroxides (whether or not chemically defined), and their halogenated, sulfonated, nitrated or nitrosated derivatives | | | | |
| | | Acyclic ethers and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2909.11.00 | 00 | Diethyl ether................................................... | kg.............. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4% |
| 2909.19 | | Other: | | | | |
| | | Ethers of monohydric alcohols: | | | | |
| 2909.19.14 | 00 | Methyl tertiary-butyl ether (MTBE).................. | kg.............. | 5.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |
| 2909.19.18 | 00 | Other................................................... | kg.............. | 5.5% [1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 37% / |
| | | Ethers of polyhydric alcohols: | | | | |
| 2909.19.30 | 00 | Triethylene glycol dichloride........................... | kg.............. | Free[1/] | | 54.5% |
| 2909.19.60 | 00 | Other................................................... | kg.............. | 5.5%[35/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2909.20.00 | 00 | Cyclanic, cyclenic or cycloterpenic ethers and their halogenated, sulfonated, nitrated or nitrosated derivatives........................................... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2909 (con.) | | Ethers, ether-alcohols, ether-phenols, ether-alcohol- phenols, alcohol peroxides, ether peroxides, ketone peroxides (whether or not chemically defined), and their halogenated, sulfonated, nitrated or nitrosated derivatives (con.) | | | | |
| 2909.30 | | Aromatic ethers and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2909.30.05 | 00 | 5-Chloro-2-nitroanisole; 6-Chloro-3-nitro-p-dimethoxybenzene; and Dimethyl diphenyl ether.................................................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2909.30.07 | 00 | Decabromodiphenyl oxide; andOctabromodiphenyl oxide............................................................................. | kg............. | 5.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.30.09 | 00 | Bis(tribromophenoxy)ethane;Pentabromodiphenyl oxide;  andTetradecabromodiphenoxybenzene........... | kg............. | Free[3/] | | 15.4¢/kg + 70.5% |
| | | Other: Odoriferous or flavoring compounds: | | | | |
| 2909.30.10 | 00 | 6-*tert*-Butyl-3-methyl-2,4-dinitroanisole (Musk ambrette) and other artificial musks............... | kg............. | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +57% |
| 2909.30.20 | 00 | Other............................................................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +58% |
| 2909.30.30 | 00 | Pesticides........................................................ | kg............. | 5.5% [36/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +48.5% |
| | | Other: Products described in additional U.S. note 3 | | | | |
| 2909.30.40 | 00 | to section VI............................................... | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.30.60 | 00 | Other............................................................... | kg............. | 5.5%[37/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2909 (con.) | | Ethers, ether-alcohols, ether-phenols, ether-alcohol- phenols, alcohol peroxides, ether peroxides, ketone peroxides (whether or not chemically defined), and their halogenated, sulfonated, nitrated or nitrosated derivatives (con.) | | | | |
| | | Ether-alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2909.41.00 | 00 | 2,2'-Oxydiethanol (Diethylene glycol, Digol)................ | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2909.43.00 | 00 | Monobutyl ethers of ethylene glycol or of diethylene glycol...................................................................... | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2909.44.01 | | Other monoalkyl ethers of ethylene glycol or of diethylene glycol.................................................... | .................. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Monomethyl ethers of ethylene glycol or of diethylene glycol....................................... | kg | | | |
| | 50 | Other............................................................. | kg | | | |
| 2909.49 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2909.49.05 | 00 | Guaifenesin............................................... | kg.............. | Free[1/] | | 15.4¢/kg + 79% |
| | | Other: | | | | |
| 2909.49.10 | 00 | Products described in additional U.S. note 3 to section VI.......................................... | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.49.15 | 00 | Other................................................ | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| | | Other: | | | | |
| 2909.49.20 | 00 | Glycerol ethers....................................... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2909.49.30 | 00 | Dipentaerythritol having a purity of 94 percent or more by weight..................................... | kg.............. | Free[1/] | | 54.5% |
| 2909.49.60 | 00 | Other....................................................... | kg.............. | 5.5% [38/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2909 (con.) | | Ethers, ether-alcohols, ether-phenols, ether-alcohol- phenols, alcohol peroxides, ether peroxides, ketone peroxides (whether or not chemically defined), and their halogenated, sulfonated, nitrated or nitrosated derivatives (con.) | | | | |
| 2909.50 | | Ether-phenols, ether-alcohol-phenols and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2909.50.10 | 00 | 4-Ethylguaiacol............................................................ | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2909.50.20 | 00 | Guaiacol and its derivatives.................................. | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +79% |
| | | Other: | | | | |
| 2909.50.40 | | Odoriferous or flavoring compounds.................. | .................. | 4.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Eugenol and isoeugenol.................................. | kg | | | |
| | 50 | Other.......................................................... | kg | | | |
| | | Other: | | | | |
| 2909.50.45 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.50.50 | 00 | Other.......................................................... | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.60 | | Alcohol peroxides, ether peroxides, ketone peroxides and their halogenated, sulfonated, nitrated or nitrosated derivatives: Aromatic: | | | | |
| 2909.60.10 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg | 5.5%[39/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.60.20 | 00 | Other.......................................................... | kg | 5.5%[40/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 70.5% |
| 2909.60.50 | 00 | Other.......................................................... | kg | 3.7%[41/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2910 | | Epoxides, epoxyalcohols, epoxyphenols and epoxyethers, with a three-membered ring, and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2910.10.00 | 00 | Oxirane (Ethylene oxide)........................................ | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| 2910.20.00 | 00 | Methyloxirane (Propylene oxide)........................... | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 2910.30.00 | 00 | 1-Chloro-2,3-epoxypropane (Epichlorohydrin)................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2910.40.00 | 00 | Dieldrin (ISO, INN)............................................ | kg | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 31% |
| 2910.50.00 | 00 | Endrin........................................................ | kg | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 31% |
| 2910.90 | | Other: | | | | |
| 2910.90.10 | 00 | Butylene oxide.............................................. | kg | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 46% |
| | | Other: | | | | |
| 2910.90.20 | 00 | Aromatic................................................ | kg | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2910.90.91 | 00 | Other................................................... | kg | 4.8%[42/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 31% |
| 2911.00 | | Acetals and hemiacetals, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2911.00.10 | 00 | 1,1-Bis(1-methylethoxy)cyclohexane................... | kg | Free[1/] | | 36.5% |
| 2911.00.50 | 00 | Other........................................................ | kg | 5.3%[43/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 36.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | **V. ALDEHYDE-FUNCTION COMPOUNDS** | | | | |
| 2912 | | Aldehydes, whether or not with other oxygen function; cyclic polymers of aldehydes; paraformaldehyde: | | | | |
| | | Acyclic aldehydes without other oxygen function: | | | | |
| 2912.11.00 | 00 | Methanal (Formaldehyde)............................ | kg.............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.1% |
| 2912.12.00 | 00 | Ethanal (Acetaldehyde)............................ | kg.............. | 5.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71% |
| 2912.19 | | Other: | | | | |
| | | Odoriferous or flavoring compounds: | | | | |
| 2912.19.10 | 00 | Citral............................ | kg.............. | 5.5%[44/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2912.19.20 | 00 | Other............................ | kg.............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 2912.19.25 | 00 | Butanal (Butyraldehyde, normal isomer)........ | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 2912.19.30 | 00 | Glyoxal............................ | kg.............. | 3.7%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2912.19.40 | 00 | Isobutanal............................ | kg.............. | 5.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 2912.19.50 | 00 | Other............................ | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 37% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2912 (con.) | | Aldehydes, whether or not with other oxygen function; cyclic polymers of aldehydes; paraformaldehyde: (con.) | | | | |
| | | Cyclic aldehydes without other oxygen function: | | | | |
| 2912.21.00 | 00 | Benzaldehyde.............................................. | kg............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, , E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 2912.29 | | Other: | | | | |
| 2912.29.10 | 00 | Phenylacetaldehyde.................................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40.5% |
| 2912.29.30 | 00 | 3,4-Dimethylbenzaldehyde; Paraldehyde, USP grade; and p-Tolualdehyde.................................. | kg............. | Free[1/] | | 15.4¢/kg + 58% |
| 2912.29.60 | | Other.................................................... | .................. | 5.5%[46/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +58% |
| | 10 | Odoriferous or flavoring compounds............... | kg | | | |
| | 90 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2912 (con.) | | Aldehydes, whether or not with other oxygen function; cyclic polymers of aldehydes; paraformaldehyde: (con.) Aldehyde alcohols, aldehyde-ethers, aldehyde-phenols and aldehydes with other oxygen function: | | | | |
| 2912.41.00 | 00 | Vanillin (4-Hydroxy-3-methoxybenzaldehyde).......... | kg............. | 5.5%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +48% |
| 2912.42.00 | 00 | Ethylvanillin (3-Ethoxy-4-hydroxybenzaldehyde)........ | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +80% |
| 2912.49 | | Other: Aromatic: | | | | |
| 2912.49.10 | 00 | *p*-Anisaldehyde................................................. | kg............. | 5.5%[47/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +36% |
| 2912.49.15 | 00 | *p*-Hydroxybenzaldehyde.................................... | kg............. | Free[1/] | | 15.4¢/kg + 58% |
| 2912.49.26 | 00 | Other............................................................. | kg............. | 5.5%[48/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +58% |
| | | Other: Aldehyde-alcohols: | | | | |
| 2912.49.55 | 00 | Hydroxycitronellal............................. | kg............. | 4.8%[49/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2912.49.60 | 00 | Other................................................. | kg............. | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |
| 2912.49.90 | 00 | Other.................................................... | kg............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2912.50 | | Cyclic polymers of aldehydes: | | | | |
| 2912.50.10 | 00 | Metaldehyde........................................... | kg............. | Free[1/] | | 40% |
| 2912.50.50 | 00 | Other....................................................... | kg............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2912.60.00 | 00 | Paraformaldehyde............................................ | kg............. | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1542 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2913.00 | | Halogenated, sulfonated, nitrated or nitrosated derivatives of products of heading 2912: | | | | |
| | | Aromatic: | | | | |
| 2913.00.20 | 00 | 4-Fluoro-3-phenoxybenzaldehyde.............................. | kg.............. | Free[1] | | 15.4¢/kg + 77.5% |
| 2913.00.40 | 00 | Other................................................................... | kg.............. | 5.5%[50] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 77.5% |
| 2913.00.50 | 00 | Other................................................................... | kg.............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | VI. KETONE-FUNCTION COMPOUNDS AND QUINONE-FUNCTION COMPOUNDS | | | | |
| 2914 | | Ketones and quinones, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated, or nitrosated derivatives: | | | | |
| | | Acyclic ketones without other oxygen function: | | | | |
| 2914.11 | | Acetone: | | | | |
| 2914.11.10 | 00 | Derived in whole or in part from cumene.............. | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2914.11.50 | 00 | Other.................................................... | kg.............. | Free[1/] | | 20% |
| 2914.12.00 | 00 | Butanone (Methyl ethyl ketone)...................... | kg.............. | 3.1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2914.13.00 | 00 | 4-Methylpentan-2-one (Methyl isobutyl ketone)......... | kg.............. | 4%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2914.19.00 | 00 | Other.................................................... | kg.............. | 4% [51/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1544 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2914 (con.) | | Ketones and quinones, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated, or nitrosated derivatives: (con.) | | | | |
| | | Cyclanic, cyclenic or cycloterpenic ketones without other oxygen function: | | | | |
| 2914.22 | | Cyclohexanone and methylcyclohexanones: | | | | |
| 2914.22.10 | 00 | Cyclohexanone............................................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40% |
| 2914.22.20 | 00 | Methylcyclohexanones............................................. | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40% |
| 2914.23.00 | 00 | Ionones and methylionones............................................. | kg............ | 5.5% [52/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2914.29 | | Other: | | | | |
| 2914.29.10 | 00 | Isophorone........................................... | kg............ | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Camphor: | | | | |
| 2914.29.30 | 00 | Natural............................................ | kg............ | Free[1/] | | 11¢/kg |
| 2914.29.31 | 00 | Synthetic........................................ | kg............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 2914.29.50 | 00 | Other............................................ | kg............ | 4.8% [53/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Aromatic ketones without other oxygen function: | | | | |
| 2914.31.00 | 00 | Phenylacetone (Phenylpropan-2-one)....................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2914.39 | | Other: | | | | |
| 2914.39.10 | 00 | 7-Acetyl-1,1,3,4,4,6-hexamethyl-tetra hydro naphthalene; 1-(2-Naphthalenyl) ethanone; and 6-Acetyl-1,1,2,3,3,5-hexamethylindan.................. | kg............ | Free[1/] | | 15.4¢/kg + 58% |
| 2914.39.90 | 00 | Other............................................ | kg............ | 5.5% [54/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2914 (con.) | | Ketones and quinones, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated, or nitrosated derivatives: (con.) | | | | |
| 2914.40 | | Ketone-alcohols and ketone-aldehydes: | | | | |
| 2914.40.10 | 00 | 4-Hydroxy-4-methylpentan-2-one (Diacetone alcohol)............................................................ | kg.............. | 4%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| | | Aromatic: | | | | |
| 2914.40.20 | 00 | 1,2,3-Indantrione monohydrate (Ninhydrin).... | kg.............. | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |
| 2914.40.40 | 00 | Other...................................................... | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |
| | | Other: | | | | |
| 2914.40.60 | 00 | 1,3-Dihydroxyacetone..................................... | kg.............. | Free[1/] | | 20% |
| 2914.40.90 | 00 | Other........................................................... | kg.............. | 4.8%[55/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2914.50 | | Ketone-phenols and ketones with other oxygen function: | | | | |
| | | Aromatic: | | | | |
| 2914.50.10 | 00 | 5-Benzoyl-4-hydroxy-2-methoxybenzene-sulfonic acid............................................................ | kg.............. | Free[1/] | | 15.4¢/kg + 42% |
| 2914.50.30 | 00 | Other........................................................... | kg.............. | 5.5%[56/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |
| 2914.50.50 | 00 | Other........................................................... | kg.............. | 4%[57/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2914 (con.) | | Ketones and quinones, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated, or nitrosated derivatives: (con.) | | | | |
| | | Quinones: | | | | |
| 2914.61.00 | 00 | Anthraquinone.................................................. | kg............. | Free[1/] | | 15.4¢/kg + 42% |
| 2914.62.00 | 00 | Coenzyme Q10 (ubidecarenone (INN)........................ | kg............. | 5.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 2914.69 | | Other: | | | | |
| 2914.69.10 | 00 | Photographic  chemicals.................................. | kg............. | 5.5%[58/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +50% |
| 2914.69.21 | 00 | Drugs...................................................... | kg............. | 5.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 2914.69.60 | 00 | 1,4-Dihydroxyanthraquinone; and2-Ethylanthraquinone................................ | kg............. | Free[3/] | | 15.4¢/kg + 42% |
| 2914.69.90 | 00 | Other........................................................ | kg............. | 5.5%[59/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2914 (con.) | | Ketones and quinones, whether or not with other oxygen function, and their halogenated, sulfonated, nitrated, or nitrosated derivatives: (con.) | | | | |
| | | Halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2914.71.00 | 00 | Chlordecone (ISO)........................... | kg............ | 4% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 20% |
| 2914.79 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2914.79.10 | 00 | 2,3-Dichloro-1,4-naphthoquinone 1,8-Dihydroxy-4,5-dinitroanthraquinone; and 4-tert-Butyl-2,6-dimethyl-3,5-dinitroacetophenone (Musk ketone) and other artificial musks........ | kg............ | 5.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +52% |
| 2914.79.30 | 00 | Anthraquinone disulfonic acid, sodium salt; and 4-(3,4-Dichlorophenyl)-1-tetralone............ | kg............ | Free [1/] | | 15.4¢/kg + 42% |
| 2914.79.40 | 00 | Other........................ | kg............ | 5.5% [60/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |
| | | Other: | | | | |
| 2914.79.60 | 00 | 1-Chloro-5-hexanone........................... | kg............ | Free [1/] | | 20% |
| 2914.79.90 | 00 | Other........................ | kg............ | 4% [61/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | VII. CARBOXYLIC ACIDS AND THEIR ANHYDRIDES, HALIDES, PEROXIDES AND PEROXYACIDS AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | | | | |
| 2915 | | Saturated acyclic monocarboxylic acids and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| | | Formic acid, its salts and esters: | | | | |
| 2915.11.00 | 00 | Formic acid.................................. | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.5% |
| 2915.12.00 | 00 | Salts of formic acid........................ | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 2915.13 | | Esters of formic acid: | | | | |
| 2915.13.10 | 00 | Aromatic....................................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +58% |
| 2915.13.50 | 00 | Other............................................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Acetic acid and its salts; acetic anhydride: | | | | |
| 2915.21.00 | 00 | Acetic acid.................................... | kg............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16% |
| 2915.24.00 | 00 | Acetic anhydride............................ | kg............ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22% |
| 2915.29 | | Other: | | | | |
| 2915.29.10 | 00 | Cupric acetate monohydrate............ | kg............ | Free[1/] | | 25% |
| 2915.29.20 | 00 | Sodium acetate.............................. | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2915.29.30 | 00 | Cobalt acetates.............................. | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 2915.29.50 | 00 | Other............................................ | kg............ | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2915 (con.) | | Saturated acyclic monocarboxylic acids and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Esters of acetic acid: | | | | |
| 2915.31.00 | 00 | Ethyl acetate.......................... | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.5% |
| 2915.32.00 | 00 | Vinyl acetate.......................... | kg............ | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52% |
| 2915.33.00 | 00 | _n_-Butyl acetate..................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2915.36.00 | 00 | Dinoseb (ISO) acetate............ | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2915.39 | | Other: | | | | |
| | | Aromatic: | | | | |
| | | Odoriferous or flavoring compounds: | | | | |
| 2915.39.10 | 00 | Benzyl acetate.................... | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 104.5% |
| 2915.39.20 | 00 | Other.............................. | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +58% |
| | | Other: | | | | |
| 2915.39.31 | 00 | Products described in additional U.S. note 3 to section VI............. | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2915.39.35 | 00 | Other.............................. | kg............ | 5.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2915 (con.) | | Saturated acyclic monocarboxylic acids and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| 2915.39 (con.) | | Esters of acetic acid: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Odoriferous or flavoring compounds: | | | | |
| 2915.39.40 | 00 | Linalyl acetate.............................................. | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2915.39.45 | | Other........................................................ | ................. | 4.8% [62] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | n-Propyl acetate................................ | kg | | | |
| | 50 | Other................................................... | kg | | | |
| | | Other: | | | | |
| 2915.39.47 | 00 | Acetates of polyhydric alcohols or of polyhydric alcohol ethers........................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Other: | | | | |
| 2915.39.60 | 00 | Bis(bromoacetoxy)butene.................. | kg........... | Free[1] | | 25% |
| 2915.39.70 | 00 | Isobutyl acetate.................................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2915.39.80 | 00 | 2-Ethoxyethyl acetate (Ethylene glycol, monoethyl ether acetate).................... | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 2915.39.90 | 00 | Other..................................................... | kg............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2915 (con.) | | Saturated acyclic monocarboxylic acids and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| 2915.40 | | Mono-, di- or trichloroacetic acids, their salts and esters: | | | | |
| 2915.40.10 | 00 | Chloroacetic acids......................... | kg............ | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 17.5% |
| | | Other: | | | | |
| | | Aromatic: | | | | |
| 2915.40.20 | 00 | Products described in additional U.S. note 3 to section VI........................ | kg............ | 5.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2915.40.30 | 00 | Other........................ | kg............ | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2915.40.50 | | Other........................ | ................. | 3.7% [63/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Sodium chloroacetate................... | kg | | | |
| | 50 | Other........................ | kg | | | |
| 2915.50 | | Propionic acid, its salts and esters: | | | | |
| 2915.50.10 | 00 | Propionic acid........................ | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2915.50.20 | 00 | Aromatic........................ | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2915.50.50 | 00 | Other........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2915.60 | | Butanoic acids, pentanoic acids, their salts and esters: | | | | |
| 2915.60.10 | 00 | Aromatic........................ | kg............ | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2915.60.50 | 00 | Other........................ | kg............ | 2.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2915 (con.) | | Saturated acyclic monocarboxylic acids and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| 2915.70.01 | | Palmitic acid, stearic acid, their salts and esters............... | ................... | 5%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.5% |
| | 10 | Palmitic acid........................................ | kg | | | |
| | 20 | Stearic acid.......................................... | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 2915.90 | | Other: | | | | |
| | | Acids: | | | | |
| 2915.90.10 | | Fatty acids of animal or vegetable origin............... | ................... | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Lauric acid...................................... | kg | | | |
| | 50 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| 2915.90.14 | 00 | Valproic acid............................... | kg............. | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2915.90.18 | 00 | Other........................................ | kg............. | 4.2%[64] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2915.90.20 | 00 | Aromatic........................................ | kg............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2915.90.50 | | Other........................................ | ................... | 3.8%[65] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Acid chlorides.................................... | kg | | | |
| | 50 | Other.............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2916 | | Unsaturated acyclic monocarboxylic acids, cyclic monocarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| | | Unsaturated acyclic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| 2916.11.00 | 00 | Acrylic acid and its salts.................................. | kg | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2916.12 | | Esters of acrylic acid: | | | | |
| 2916.12.10 | 00 | Aromatic........................................ | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2916.12.50 | | Other........................................... | | 3.7%[66/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Ethyl acrylate................................. | kg | | | |
| | 20 | Methyl acrylate............................... | kg | | | |
| | 30 | Butyl acrylate.................................. | kg | | | |
| | 40 | 2-Ethyl-1-hexyl acrylate.................... | kg | | | |
| | 50 | Other............................................. | kg | | | |
| 2916.13.00 | 00 | Methacrylic acid and its salts................... | kg | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2916.14 | | Esters of methacrylic acid: | | | | |
| 2916.14.10 | 00 | Dicyclopentenyloxyethyl methacrylate.................. | kg | Free[1/] | | 25% |
| 2916.14.20 | | Other........................................... | | 3.7%[67/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Ethyl methacrylate........................... | kg | | | |
| | 20 | Methyl methacrylate......................... | kg | | | |
| | 50 | Other............................................. | kg | | | |
| 2916.15 | | Oleic, linoleic or linolenic acids, their salts and esters: | | | | |
| 2916.15.10 | 00 | Oleic, linoleic or linolenic acids................ | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35.2% |
| 2916.15.51 | 00 | Other........................................... | kg | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2916 (con.) | | Unsaturated acyclic monocarboxylic acids, cyclic<br>monocarboxylic acids, their anhydrides, halides, peroxides<br>and peroxyacids; their halogenated, sulfonated, nitrated or<br>nitrosated derivatives: (con.) | | | | |
| | | Unsaturated acyclic monocarboxylic acids, their<br>anhydrides, halides, peroxides, peroxyacids and their<br>derivatives: (con.) | | | | |
| 2916.16.00 | 00 | Binapacryl (ISO)............................................. | kg............ | 3.7%[1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2916.19 | | Other: | | | | |
| 2916.19.10 | 00 | Potassium sorbate...................................... | kg............ | 3.1% [1] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2916.19.20 | 00 | Sorbic acid................................................ | kg............ | 4.2% [68] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| | | Other: | | | | |
| 2916.19.30 | 00 | Acids.................................................. | kg............ | 6.1% [69] | Free (A+, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 24.4% |
| 2916.19.50 | 00 | Other.................................................. | kg............ | 3.7% [1] | Free (A*, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2916.20 | | Cyclanic, cyclenic or cycloterpenic monocarboxylic acids,<br>their anhydrides, halides, peroxides, peroxyacids and their<br>derivatives: | | | | |
| 2916.20.10 | 00 | (2,3,5,6-Tetrafluoro-4-methylphenyl)methyl-<br>(1α-3α)-(Z)-(±)-3-(2-chloro-3,3,3-trifluoro-1-<br>propenyl)-2,2-dimethylcyclopropanecarboxylate)<br>(Tefluthrin)....................................................... | kg............ | Free[1] | | 25% |
| 2916.20.50 | 00 | Other........................................................... | kg............ | 3.7% [70] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2916 (con.) | | Unsaturated acyclic monocarboxylic acids, cyclic monocarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| 2916.31 | | Benzoic acid, its salts and esters: | | | | |
| 2916.31.11 | | Benzoic acid and its salts........................................ | .................. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | 05 | Benzoic acid............................................ | kg | | | |
| | 70 | Sodium benzoate........................................ | kg | | | |
| | 90 | Other...................................................... | kg | | | |
| | | Other: | | | | |
| 2916.31.20 | 00 | Odoriferous or flavoring compounds.............. | kg............... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2916.31.30 | 00 | Products described in additional U.S. note 3 to section VI............................... | kg............... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.31.50 | 00 | Other............................................................ | kg............... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.32 | | Benzoyl peroxide and benzoyl chloride: | | | | |
| 2916.32.10 | 00 | Benzoyl peroxide........................................... | kg............... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.32.20 | 00 | Benzoyl chloride.......................................... | kg............... | 6.5%[71/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2916 (con.) | | Unsaturated acyclic monocarboxylic acids, cyclic monocarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2916.34 | | Phenylacetic acid and its salts: | | | | |
| 2916.34.10 | 00 | Phenylacetic acid (α-Toluic acid)........................... | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| | | Other: | | | | |
| 2916.34.15 | 00 | Odoriferous or flavoring compounds............... | kg.............. | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2916.34.25 | 00 | Products described in additional U.S. note 3 to section VI............................................ | kg.............. | 6.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.34.55 | 00 | Other........................................................ | kg.............. | Free[1/] | | 15.4¢/kg + 57% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2916 (con.) | | Unsaturated acyclic monocarboxylic acids, cyclic monocarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2916.39 | | Other: | | | | |
| 2916.39.03 | 00 | Benzoic anhydride; *tert*-Butyl peroxybenzoate; *p*-Nitrobenzoyl chloride; 2-Nitro-*m*-toluic acid; and 3-Nitro-*o*-toluic acid...... | kg............. | 6.5%[72] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2916.39.04 | 00 | *m*-Chloroperoxybenzoic acid; and *p*-Sulfobenzoic acid, potassium salt................ | kg............. | Free[1] | | 15.4¢/kg + 40.5% |
| 2916.39.06 | 00 | Cinnamic acid................................ | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.39.08 | 00 | 4-Chloro-3-nitrobenzoic acid................ | kg............. | 6.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +40.5% |
| 2916.39.12 | 00 | 4-Chloro-3,5-dinitrobenzoic acid and its esters..... | kg............. | 6.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.39.15 | 00 | Ibuprofen................................ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47.5% |
| 2916.39.16 | 00 | 4-Chlorobenzoic acid................ | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2916.39.17 | 00 | 2,2-Dichlorophenylacetic acid, ethyl ester; and *m*-Toluic acid................ | kg............. | Free[1] | | 15.4¢/kg + 57% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2916 (con.) | | Unsaturated acyclic monocarboxylic acids, cyclic monocarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | |    Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2916.39 (con.) | |       Other: (con.) | | | | |
| | |          Other: | | | | |
| 2916.39.21 | 00 |            Odoriferous or flavoring compounds.............. | kg............. | 6.5% [73] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | |          Other: | | | | |
| 2916.39.46 | 00 |            Products described in additional U.S. note 3 to section VI............................................. | kg............. | 6.5% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | |          Other: | | | | |
| 2916.39.77 | 00 |            Esters of phenylacetic acid................ | kg............. | Free [1] | | 15.4¢/kg + 57% |
| 2916.39.79 | 00 |            Other.................................................. | kg............. | 6.5% [74] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2917 | | Polycarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| | | Acyclic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| 2917.11.00 | 00 | Oxalic acid, its salts and esters.................................... | kg............. | 3.1%[75] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 34.5% |
| 2917.12 | | Adipic acid, its salts and esters: | | | | |
| 2917.12.10 | 00 | Adipic acid.............. | kg............. | 6.5%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 63% |
| | | Other: | | | | |
| 2917.12.20 | 00 | Plasticizers............... | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2917.12.50 | 00 | Other.............................. | kg............. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2917.13.00 | | Azelaic acid, sebacic acid, their salts and esters........ | ................. | 4.8%[78] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Sebacic acid[25]............................................ | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 2917.14 | | Maleic anhydride: | | | | |
| 2917.14.10 | 00 | Derived in whole or in part from benzene or other aromatic hydrocarbons........................................ | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2917.14.50 | 00 | Other............................................ | kg............. | 4.2%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2917 (con.) | | Polycarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Acyclic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2917.19 | | Other: | | | | |
| 2917.19.10 | 00 | Ferrous fumarate.................... | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Fumaric acid: | | | | |
| 2917.19.15 | 00 | Derived in whole or in part from aromatic hydrocarbons..................... | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 87% |
| 2917.19.17 | 00 | Other........................ | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Maleic acid; succinnic acid derived in whole or in part from maleic anhydride or from cyclohexane;glutaric acid derived in whole or in part from cyclopentanone; andanhydrides, halides, peroxides, peroxyacids and other derivatives of adipic acid, of fumaric acid derived in whole or in part from aromatic hydrocarbons, of maleic acid, of succinnic acid derived in whole or in part from maleic anhydride or from cyclohexane or of glutaric acid derived in whole or in part from cyclopentanone, not elsewhere specified or included: | | | | |
| 2917.19.20 | 00 | Products described in additional U.S. note 3 to section VI....................... | kg............ | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| | | Other: | | | | |
| 2917.19.23 | 00 | Maleic acid.................... | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2917.19.27 | 00 | Other........................ | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2917.19.30 | 00 | Ethylene brassylate.................... | kg............ | 4.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2917.19.35 | 00 | Malonic acid.................... | kg............ | Free[1/] | | 25% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 2917 (con.) | | Polycarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Acyclic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2917.19 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2917.19.40 | 00 | Derived in whole or in part from aromatic hydrocarbons | kg | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2917.19.70 | | Other | | 4% [77/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Plasticizers | kg | | | |
| | 50 | Other | kg | | | |
| 2917.20.00 | 00 | Cyclanic, cyclenic or cycloterpenic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives | kg | 4.2% [78/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2917 (con.) | | Polycarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Aromatic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| 2917.32.00 | 00 | Dioctyl orthophthalates................................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2917.33.00 | | Dinonyl or didecyl orthophthalates................. | .................. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | 10 | Diisodecyl orthophthalate....................... | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 2917.34.01 | | Other esters of orthophthalic acid................ | .................. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | 10 | Dibutyl orthophthalate.......................... | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 2917.35.00 | 00 | Phthalic anhydride....................................... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 49% |
| 2917.36.00 | 00 | Terephthalic acid and its salts..................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 57% |
| 2917.37.00 | 00 | Dimethyl terephthalate................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 42% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2917 (con.) | | Polycarboxylic acids, their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.)<br>Aromatic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2917.39 | | Other: | | | | |
| 2917.39.04 | 00 | 1,2,4-Benzenetricarboxylic acid, 1,2-dianhydride (Trimellitic anhydride); Phthalic acid; and 4-Sulfo-1,8-naphthalic anhydride.......................... | kg............. | 6.5%[79/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 37% |
| 2917.39.08 | 00 | Naphthalic anhydride................................ | kg............. | Free[3/] | | 15.4¢/kg + 37% |
| 2917.39.12 | 00 | 4,4'-(Hexafluoroisopropylidene)bis(phthalic anhydride)............................ | kg............. | Free[1/] | | 15.4¢/kg + 73% |
| 2917.39.15 | 00 | Isophthalic acid.................................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2917.39.17 | 00 | Tetrabromophthalic anhydride............................. | kg............. | 6.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 73% |
| | | Other: | | | | |
| 2917.39.20 | 00 | Plasticizers........................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | | Other: | | | | |
| 2917.39.30 | 00 | Products described in additional U.S. note 3 to section VI............................ | kg............. | 6.5%[80/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 73% |
| 2917.39.70 | 00 | Other.......................................... | kg............. | 6.5%[81/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 73% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 | | Carboxylic acids with additional oxygen function and their<br>anhydrides, halides, peroxides and peroxyacids; their<br>halogenated, sulfonated, nitrated or nitrosated derivatives:<br>    Carboxylic acids with alcohol function but without other<br>    oxygen function, their anhydrides, halides, peroxides,<br>    peroxyacids and their derivatives: | | | | |
| 2918.11 | | Lactic acid, its salts and esters: | | | | |
| 2918.11.10 | 00 | Lactic acid................................ | kg | 5.1%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 35% |
| 2918.11.51 | 00 | Other.......................................... | kg | 3.4% [1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2918.12.00 | 00 | Tartaric acid................................ | kg | Free[1/] | | 17% |
| 2918.13 | | Salts and esters of tartaric acid: | | | | |
| 2918.13.10 | 00 | Potassium antimony tartrate (Tartar emetic)........ | kg | Free[1/] | | 4% |
| 2918.13.20 | 00 | Potassium bitartrate (Cream of tartar)................ | kg | Free[1/] | | 11% |
| 2918.13.30 | 00 | Potassium sodium tartrate (Rochelle salts)........... | kg | Free[1/] | | 11.5% |
| 2918.13.50 | 00 | Other.......................................... | kg | 4.4%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2918.14.00 | 00 | Citric acid................................... | kg | 6%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 39.5% |
| 2918.15 | | Salts and esters of citric acid: | | | | |
| 2918.15.10 | 00 | Sodium citrate............................. | kg | 6.5%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 42% |
| 2918.15.50 | 00 | Other.......................................... | kg | 3.7%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2918.16 | | Gluconic acid, its salts and esters: | | | | |
| 2918.16.10 | 00 | Gluconic acid.............................. | kg | 6%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 2918.16.50 | | Other.......................................... | | 3.7%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, K, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| | 10 | Sodium gluconate................................ | kg | | | |
| | 50 | Other.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Carboxylic acids with alcohol function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2918.17.00 | 01 | 2,2-Diphenyl-2-hydroxyacetic acid (benzilic acid)...... | kg.......... | 5.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2918.18.00 | 00 | Chlorobenzilate (ISO)..................................... | kg.......... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.19 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2918.19.11 | 00 | Benzilic acid, methyl ester........................... | kg.......... | 5.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Phenylglycolic acid (Mandelic acid), its salts and esters: | | | | |
| 2918.19.12 | 00 | Mandelic acid........................... | kg.......... | Free[1/] | | 15.4¢/kg + 67.5% |
| 2918.19.15 | 00 | Other........................... | kg.......... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| | | Other: | | | | |
| 2918.19.20 | 00 | Products described in additional U.S. note 3 to section VI........................... | kg.......... | 6.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.19.31 | 00 | Other........................... | kg.......... | 6.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | | Other: | | | | |
| 2918.19.60 | 00 | Malic acid........................... | kg.......... | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2918.19.90 | 00 | Other........................... | kg.......... | 4% [82/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Carboxylic acids with phenol function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| 2918.21 | | Salicylic acid and its salts: | | | | |
| 2918.21.10 | 00 | Suitable for medicinal use................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 72% |
| 2918.21.50 | 00 | Other........................................................ | kg............. | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.22 | | *O*-Acetylsalicylic acid, its salts and esters: | | | | |
| 2918.22.10 | 00 | *O*-Acetylsalicylic acid (Aspirin).................... | kg............. | 6.5% [83/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 82% |
| 2918.22.50 | 00 | Salts and esters of *O*-acetylsalicylic acid............. | kg............. | 6.5% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47.5% |
| 2918.23 | | Other esters of salicylic acid and their salts: | | | | |
| 2918.23.10 | 00 | Salol (Phenyl salicylate) suitable for medicinal use.................................................... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 2918.23.20 | 00 | Odoriferous or flavoring compounds............... | kg............. | 6.5% [84/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2918.23.30 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.23.50 | 00 | Other........................................................ | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Carboxylic acids with phenol function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2918.29 | | Other: | | | | |
| 2918.29.04 | 00 | 2,3-Cresotic acid; 2-Hydroxybenzoic acid, calcium salt; 1-Hydroxy-2-naphthoic acid; 2-Hydroxy-1-naphthoic acid; 1-Hydroxy-2-naphthoic acid, phenyl ester; α-Resorcylic acid; γ-Resorcylic acid; and 5-Sulfosalicylic acid............ | kg | 5.8% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2918.29.06 | 00 | 1,6-Hexanediol bis(3,5-dibutyl-4-hydroxyphenyl)propionate)........ | kg | 5.8% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2918.29.08 | 00 | m-Hydroxybenzoic acid.................... | kg | Free [1] | | 15.4¢/kg + 40% |
| 2918.29.20 | 00 | Gentisic acid; and Hydroxycinnamic acid and its salts.................... | kg | 6.5% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2918.29.22 | 00 | p-Hydroxybenzoic acid.................... | kg | 6.5% [85] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2918.29.25 | 00 | 3-Hydroxy-2-naphthoic acid.................... | kg | 6.5% [3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.29.30 | 00 | Gallic acid.................... | kg | 1% [86] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2% |
| 2918.29.39 | 00 | 4,4-Bis(4-hydroxyphenyl) pentanoic acid; and 3,5,6-Trichlorosalicylic acid.................... | kg | Free [1] | | 15.4¢/kg + 57% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Carboxylic acids with phenol function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives: (con.) | | | | |
| 2918.29 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2918.29.65 | 00 | Products described in additional U.S. note 3 to section VI........................................................ | kg............. | 6.5% [87/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.29.75 | 00 | Other............................................................. | kg............. | 6.5% [88/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.30 | | Carboxylic acids with aldehyde or ketone function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives: | | | | |
| | | Aromatic: | | | | |
| 2918.30.10 | 00 | 1-Formylphenylacetic acid, methyl ester.............. | kg............. | 5.8% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2918.30.15 | 00 | 2-Chloro-4,5-difluoro-β-oxobenzenepropanoic acid, ethyl ester; and Ethyl 2-keto-4-phenylbutanoate.................................. | kg............. | Free [1/] | | 15.4¢/kg + 57% |
| | | Other: | | | | |
| 2918.30.25 | 00 | Products described in additional U.S. note 3 to section VI.................................................... | kg............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.30.30 | 00 | Other........................................................ | kg............. | 6.5% [89/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| | | Other: | | | | |
| 2918.30.70 | 00 | Dimethyl acetyl succinate; Oxalacetic acid diethyl ester, sodium salt; 4,4,4-Trifluoro-3-oxobutanoic acid, ethyl ester; and 4,4,4-Trifluoro-3-oxobutanoic acid, methyl ester........................................ | kg............. | Free [1/] | | 25% |
| 2918.30.90 | 00 | Other............................................................. | kg............. | 3.7% [90/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| | | Other: | | | | |
| 2918.91.00 | 00 | 2,4,5-T (ISO) (2,4,5-trichlorophenoxyacetic acid), its salts and esters.................................................... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2918.99 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2918.99.05 | 00 | *p*-Anisic acid;Clofibrate; and3-Phenoxybenzoic acid........................................................................ | kg............. | 5.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2918.99.06 | 00 | 1-Hydroxy-6-octadecyloxy-2-naphthalene-carboxylic acid; and1-Hydroxy-6-docosyloxy-2-naphthalene-carboxylic acid........................................................................ | kg............. | Free[3/] | | 15.4¢/kg + 57% |
| 2918.99.14 | 00 | 2-(4-Chloro-2-methylphenoxy)propionic acid and its salts........................................................... | kg............. | Free | | 15.4¢/kg + 40.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2918 (con.) | | Carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides and peroxyacids; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| 2918.99 (con.) | | Other: (con.) Other: (con.) | | | | |
| | | Aromatic: (con.) Other: Pesticides: | | | | |
| 2918.99.18 | 00 | 4-(4-Chloro-2-methylphenoxy) butyric acid;*p*-Chlorophenoxyacetic acid; and 2-(2,4-Dichlorophenoxy) propionic acid................................................. | kg............. | 6.5%[91/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2918.99.20 | | Other........................................... | ................. | 6.5%[92/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| | 10 | 2,4-Dichlorophenoxyacetic acid, its salts and esters........................ | kg | | | |
| | 15 | 2-Methyl-4-chlorophenoxyacetic acid....................................... | kg | | | |
| | 50 | Other........................................... | kg | | | |
| 2918.99.30 | 00 | Drugs............................................. | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47.5% |
| 2918.99.35 | 00 | Odoriferous or flavoring compounds........ | kg............. | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2918.99.43 | 00 | Products described in additional U.S. note 3 to section VI............................ | kg............. | 6.5%[93/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.99.47 | 00 | Other........................................... | kg............. | 6.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2918.99.50 | 00 | Other........................................... | kg............. | 4%[94/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | VIII. ESTERS OF INORGANIC ACIDS OF NONMETALS AND THEIR SALTS, AND THEIR HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | | | | |
| 2919 | | Phosphoric esters and their salts, including lactophosphates; their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2919.10.00 | 00 | Tris(2,3-dibromopropyl phosphate)............................... | kg............ | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2919.90 | | Other: | | | | |
| | | Aromatic: | | | | |
| | | Plasticizers: | | | | |
| 2919.90.15 | 00 | Triphenyl phosphate............................ | kg............ | Free[1] | | 15.4¢/kg + 57% |
| 2919.90.25 | 00 | Other............................ | kg............ | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2919.90.30 | 00 | Other............................ | kg............ | 6.5%[95] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 43% |
| 2919.90.50 | | Other............................ | ............ | 3.7%[96] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Plasticizers............................ | kg | | | |
| | 50 | Other............................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2920 | | Esters of other inorganic acids of nonmetals (excluding esters of hydrogen halides) and their salts; their halogenated, sulfonated, nitrated or nitrosated derivatives: Thiophosphoric esters (phosphorodithioates) and their salts, their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2920.11.00 | 00 | Parathion (ISO) and parathion-methyl (ISO) (methyl-parathion)............................................ | kg | Free[1/] | | 15.4¢/kg + 64.5% |
| 2920.19 | | Other: Aromatic: | | | | |
| 2920.19.10 | 00 | *O,O*-Dimethyl-*O*-(4-nitro-m-tolyl)phosphoro-thioate  (Fenitrothion)................................... | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2920.19.40 | 00 | Other................................................................ | kg | 6.5%[97/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2920.19.50 | 00 | Other................................................................ | kg | 3.7%[98/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Phosphite esters and their salts; their halogenated, sulfonated, nitrated or nitrosated derivatives: | | | | |
| 2920.21.00 | 00 | Dimethyl phosphite...................................... | kg | 3.7%[99/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2920.22.00 | 00 | Diethyl phosphite........................................ | kg | 3.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2920.23.00 | 00 | Trimethyl phosphite..................................... | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2920.24.00 | 00 | Triethyl phosphite....................................... | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2920.29.00 | 00 | Other............................................................ | kg | 3.7%[100/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2920.30.00 | 00 | Endosulfan (ISO)......................................... | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2920 (con.) | | Esters of other inorganic acids of nonmetals (excluding esters of hydrogen halides) and their salts; their halogenated, sulfonated, nitrated or nitrosated derivatives: (con.) | | | | |
| 2920.90 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2920.90.10 | 00 | Pesticides.......................................................... | kg.............. | 6.5% [101] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2920.90.20 | 00 | Other.................................................................. | kg.............. | 6.5% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53% |
| 2920.90.51 | 00 | Other.................................................................. | kg.............. | 3.7% [102] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | IX. NITROGEN-FUNCTION COMPOUNDS: | | | | |
| 2921 | | Amine-function compounds | | | | |
| | | Acyclic monoamines and their derivatives; salts thereof: | | | | |
| 2921.11.00 | 00 | Methylamine, di- or trimethylamine and their salts | kg | 3.7% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2921.12.01 | 00 | 2-(N,N-Dimethylamino)ethyl chloride hydrochloride | kg | Free [5/] | | 30.5% |
| 2921.13.00 | 00 | 2-(N,N-Diethylamino)ethyl chloride hydrochloride | kg | Free [1/] | | 30.5% |
| 2921.14.00 | 00 | 2-(N,N,-Diisopropylamino)ethyl chloride hydrochloride | kg | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2921.19 | | Other: | | | | |
| 2921.19.11 | 00 | Mono-, di- and triethylamines;mono-, di-, and tri-(propyl- and butyl-)monoamines; salts of any of the foregoing | kg | 3.7% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2921.19.31 | 00 | 3-Amino-3-methyl-1-butyne; (Dimethylamino)isopropyl chloride hydrochloride | kg | Free [1/] | | 30.5% |
| 2921.19.61 | | Other | | 6.5% [103/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | 10 | *N,N*-Dialkyl (methyl, ethyl or *n*-propyl)-2-chloroethylamines and their protonated salts | kg | | | |
| | 90 | Other | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Acyclic polyamines and their derivatives; salts thereof: | | | | |
| 2921.21.00 | 00 | Ethylenediamine and its salts.................................... | kg.............. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 39% |
| 2921.22 | | Hexamethylenediamine and its salts: | | | | |
| 2921.22.05 | 00 | Hexamethylenediamine adipate (Nylon salt)......... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| | | Other: | | | | |
| 2921.22.10 | 00 | Derived in whole or in part from adipic acid..... | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 66.5% |
| 2921.22.50 | 00 | Other............................................................... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2921.29.00 | | Other.................................................................... | .................. | 6.5% [104/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | 10 | Tetraethylene pentamine........................................ | kg | | | |
| | 20 | Triethylenetetramine............................................... | kg | | | |
| | 30 | Diethylenetriamine.................................................. | kg | | | |
| | 55 | Other....................................................................... | kg | | | |
| 2921.30 | | Cyclanic, cyclenic or cycloterpenic mono- or polyamines, and their derivatives; salts thereof: | | | | |
| | | Derived in whole or in part from any aromatic compound: | | | | |
| 2921.30.05 | 00 | 1,3-Bis(aminoethyl)cyclohexane............................ | kg.............. | Free[1/] | | 15.4¢/kg + 53.5% |
| | | Other: | | | | |
| 2921.30.10 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2921.30.30 | 00 | Other............................................................... | kg.............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2921.30.50 | 00 | Other.................................................................... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1576 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VI
29-70

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic monoamines and their derivatives; salts thereof: | | | | |
| 2921.41 | | Aniline and its salts: | | | | |
| 2921.41.10 | 00 | Aniline.................................................. | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 43.5% |
| 2921.41.20 | 00 | Aniline salts......................................... | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D , E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42 | | Aniline derivatives and their salts: | | | | |
| 2921.42.10 | 00 | N,N-Dimethylaniline............................. | kg | 6.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2921.42.15 | 00 | N-Ethylaniline; and N,N-Diethylaniline............. | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42.16 | 00 | 2,4,5-Trichloroaniline............................ | kg | Free[1/] | | 15.4¢/kg + 39.5% |
| 2921.42.18 | 00 | o-Aminobenzenesulfonic acid (Orthanilic acid); 6-Chlorometanilic acid; 2-Chloro-5-nitroaniline; 4-Chloro-3-nitroaniline; 2,3-Dichloroaniline; 2,4-Dichloroaniline; 2,5-Dichloroaniline; 3,5-Dichloroaniline; N,N-Diethylmetanilic acid; N,N-Diethylmetanilic acid, sodium salt; 2,4-Difluoroaniline; p-Fluoroaniline; N-Methylaniline; and m-Nitroaniline.................................... | kg | 5.8% [105/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG | 15.4¢/kg + 39.5% |
| 2921.42.21 | 00 | Metanilic acid...................................... | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42.22 | 00 | Sulfanilic acid..................................... | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42.23 | 00 | 3,4-Dichloroaniline................................ | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42.36 | 00 | m-Chloroaniline; 2-Chloro-4-nitroaniline; 2,5-Dichloroaniline-4-sulfonic acid and its monosodium salt; 2,4-Dinitroaniline; o-Nitroaniline-p-sulfonic acid, sodium salt; and 2,3,4-Trifluoroaniline................ | kg | Free[1/] | | 15.4¢/kg + 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1577 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-71

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic monoamines and their derivatives; salts thereof: (con.) | | | | |
| 2921.42 (con.) | | Aniline derivatives and their salts: (con.) | | | | |
| | | Other: | | | | |
| 2921.42.55 | 00 | Fast color bases................................. | kg............. | 6.5% [106/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53% |
| | | Other: | | | | |
| 2921.42.65 | 00 | Products described in additional U.S. note 3 to section VI................................ | kg............. | 6.5% [107/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.42.90 | 00 | Other........................... | kg............. | 6.5% [108/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.43 | | Toluidines and their derivatives; salts thereof: | | | | |
| 2921.43.04 | 00 | 3-Chloro-*o*-toluidine; and6-Chloro-*o*-toluidine....... | kg............. | Free [1/] | | 15.4¢/kg + 39.5% |
| 2921.43.08 | 00 | 4-Chloro-*o*-toluidine and hydrochloride; 5-Chloro-*o*-toluidine;6-Chloro-2-toluidine-4-sulfonic acid; 4-Chloro-*α,α,α*-trifluoro-*o*- toluidine;2,6 - Dichloro-*m*-toluidine;*N,N*- Dimethyl-*p*-toluidine;*N*-Ethyl-*N*-benzyl-*m*-toluidine; and*N*-Ethyl-*o*-toluidine.................. | kg............. | 5.8% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, L, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 15.4¢/kg + 39.5% |
| 2921.43.15 | 00 | *α,α,α*-Trifluoro-2,6-dinitro-*N,N*-dipropyl-*p*- toluidine (Trifluralin)....................... | kg............. | 6.5% [109/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 48.5% |
| 2921.43.19 | 00 | *α,α,α*-Trifluoro-*o*-toluidine; and*α,α,α*-Trifluoro-6-chloro-*m*-toluidine................ | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, L, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 60% |
| 2921.43.22 | 00 | *N*-Ethyl-*N*-(2-methyl-2-propenyl)-2,6- dinitro-4-(trifluoromethyl)benzenamine................. | kg............. | 6.5% [110/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic monoamines and their derivatives; salts thereof: (con.) | | | | |
| 2921.43 (con.) | | Toluidines and their derivatives; salts thereof: (con.) | | | | |
| 2921.43.24 | 00 | 2-Amino-5-chloro-4-ethylbenzenesulfonic acid; 2-Amino-5-chloro-*p*-toluenesulfonic acid;*p*-Nitro-*o*-toluidine; and 3-(Trifluoromethyl) aniline (*m*-Aminobenzotrifluoride)........................ | kg.............. | Free[1/] | | 15.4¢/kg + 60% |
| | | Other: | | | | |
| 2921.43.40 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg.............. | 6.5%[111/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 60% |
| 2921.43.90 | | Other........................................................ | ................. | 6.5%[112/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 60% |
| | 20 | 2-Chloro-*p*-toluidine-5-sulfonic acid (CAS No. 88-51-7)........................................ | kg | | | |
| | 40 | *p*-Toluidine-*m*-sulfonic acid (CAS No. 88-44-8)................................................... | kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 2921.44 | | Diphenylamine and its derivatives; salts thereof: | | | | |
| 2921.44.05 | 00 | 4,4'-Bis (α,α-dimethylbenzyl) diphenylamine; and*N*-Nitrosodiphenylamine................................... | kg.............. | Free[1/] | | 15.4¢/kg + 60% |
| 2921.44.10 | 00 | Nitrodiphenylamine.............................................. | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2921.44.20 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.44.70 | 00 | Other........................................................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic monoamines and their derivatives; salts thereof: (con.) | | | | |
| 2921.45 | | 1-Naphthylamine (α-Naphthylamine), 2-Naphthylamine (β-Naphthylamine), and their derivatives; salts thereof: | | | | |
| 2921.45.10 | 00 | 7-Amino-1,3-naphthalenedisulfonic acid and its salts; 5-Amino-2-naphthalenesulfonic acid and its salts; 8-Amino-1-naphthalenesulfonic acid and its salts; and N-Phenyl-2-naphthylamine.................... | kg............ | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2921.45.20 | 00 | 3-Amino-2,7-naphthalenedisulfonic acid; 4-Amino-1-naphthalenesulfonic acid, sodium salt; 5-Amino-1-naphthalenesulfonic acid (Laurent's acid); 8-Amino-2-naphthalenesulfonic acid and its salts; 7-Amino-1,3,6-naphthalenetrisulfonic acid; 8-Anilino-1-naphthalenesulfonic acid (Phenyl Peri acid) and its salts; and N-Ethyl-1-naphthylamine... | kg............. | 5.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2921.45.25 | 00 | Mixtures of 5- and 8-amino-2-naphthalene- sulfonic acid; 2-Naphthylamine-6-sulfonic acid; and o-Naphthionic acid (1-amino- 2-naphthalene- sulfonic acid)................................. | kg............ | Free[1] | | 15.4¢/kg + 60% |
| | | Other: | | | | |
| 2921.45.60 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg............ | 6.5%[5] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.45.90 | | Other.......................................... | ................. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| | 10 | 2-Amino-1-naphthalenesulfonic acid (Tobias acid).................... | kg | | | |
| | 90 | Other............................. | kg | | | |
| 2921.46.00 | 00 | Amfetamine (INN), benzfetamine (INN), dexamfetamine (INN), etilamfetamine (INN), fencamfamin (INN), lefetamine (INN), levamfetamine (INN), mefenorex (INN) and phentermine (INN); salts thereof................................ | kg............ | Free | | 15.4¢/kg + 149.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-74

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic monoamines and their derivatives; salts thereof: (con.) | | | | |
| 2921.49 | | Other: | | | | |
| 2921.49.10 | 00 | 4-Amino-2-stilbenesulfonic acid and its salts;*p*-Ethylaniline; 2,4,6-Trimethylaniline (Mesidine); 2,3-Xylidine; 2,4-Xylidine; 2,5-Xylidine; and 3,4-Xylidine........................... | kg | 5.8% [113/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2921.49.15 | 00 | *m*-Nitro-*p*-toluidine................................ | kg | Free[5/] | | 15.4¢/kg + 53% |
| | | Other: | | | | |
| 2921.49.32 | 00 | Fast color bases............................ | kg | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53% |
| | | Drugs: | | | | |
| 2921.49.38 | 00 | Antidepressants, tranquilizers and other psychotherapeutic agents........................ | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 149.5% |
| 2921.49.43 | 00 | Other................................ | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71.5% |
| | | Other: | | | | |
| 2921.49.45 | 00 | Products described in additional U.S. note 3 to section VI............................ | kg | 6.5% [114/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.49.50 | 00 | Other................................ | kg | 6.5%[115/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| 2921.51 | | Aromatic polyamines and their derivatives; salts thereof: *o*-, *m*-, *p*-Phenylenediamine, diaminotoluenes, and their derivatives; salts thereof: | | | | |
| 2921.51.10 | 00 | 4-Amino-2-(*N,N*-diethylamino) toluene hydrochloride;*m*-Phenylenediamine;*o*-Phenylenediamine; Toluene-2,4-diamine; Toluene-2,5-diamine; and Toluene-2,5-diamine  sulfate.................................. | kg............. | 6.5%[116/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| | | Other: | | | | |
| 2921.51.20 | 00 | Photographic chemicals................................... | kg............. | 6.5%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| | | Other: | | | | |
| 2921.51.30 | 00 | Products described in additional U.S. note 3 to section VI............................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.51.50 | 00 | Other........................................................... | kg............. | 6.5% [117/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2921 (con.) | | Amine-function compounds (con.) | | | | |
| | | Aromatic polyamines and their derivatives; salts thereof: (con.) | | | | |
| 2921.59 | | Other: | | | | |
| 2921.59.04 | 00 | 1,8-Diaminonaphthalene (1,8-Naphthalenediamine)........................................ | kg.............. | Free[1/] | | 15.4¢/kg + 39.5% |
| 2921.59.08 | 00 | 5-Amino-2-(*p*-aminoanilino) benzenesulfonic acid; 4,4'-Diamino-3-biphenylsulfonic acid (3-Benzidinesulfonic acid); 3,3'-Dimethylbenzidine (*o*-Tolidine); 3,3'-Dimethylbenzidine hydrochloride; Ethyl-(2-dimethylaminoethyl) aniline;*N*-Ethyl-*N*,*N*-dimethyl-*N*-phenylethylene- diamine; and 4,4'-Methylenebis(2-chloroaniline)... | kg.............. | 5.8%[118/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2921.59.17 | 00 | 4,4'-Benzidine-2,2'-disulfonic acid; 1,4-Diaminobenzene-2-sulfonic acid; 4,4'-Methylene bis ((3-chloro-2,6-diethylaniline); 4,4'-Methylene bis(2,6-diethylaniline); 4,4'-Methylene bis (2,6-diisopropylaniline);*m*-Xylene diamine; and 3,3'-Diaminobenzidine (tetraaminobiphenyl)........... | kg.............. | Free[1/] | | 15.4¢/kg + 60% |
| 2921.59.20 | 00 | 4,4'-Diamino-2,2'-stilbenedisulfonic acid[25/]........... | kg.............. | 6.5%[119/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 80% |
| 2921.59.30 | 00 | 4,4'-Methylenedianiline........................................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2921.59.40 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg.............. | 6.5%[120/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| 2921.59.80 | | Other........................................ | .................. | 6.5%[121/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |
| | 10 | 3,3'-Dichlorobenzidine dihydrochloride..... | kg | | | |
| | 90 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 | | Oxygen-function amino-compounds: Amino-alcohols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: | | | | |
| 2922.11.00 | 00 | Monoethanolamine and its salts.................................... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 2922.12.00 | 01 | Diethanolamine and its salts.................................... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 2922.14.00 | 00 | Dextropropoxyphene (INN) and its salts.................... | kg............. | Free | | 15.4¢/kg + 119.5% |
| 2922.15.00 | 00 | Triethanolamine.................................... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 2922.16.00 | 00 | Diethylammonium perfluorooctane sulfonate.............. | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2922.17.00 | 00 | Methyldiethanolamine and ethyldiethanolamine.......... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2922.18.00 | 00 | 2-(N,N-Diisopropylamino)ethanol.................................... | kg............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) Amino-alcohols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: (con.) | | | | |
| 2922.19 | | Other: Aromatic: | | | | |
| 2922.19.09 | 00 | Drugs.................................................. | kg............ | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 2922.19.20 | 00 | Other: 4,4'-Bis(dimethylamino) benzhydrol (Michler's hydrol);5'-[3'-(Dimethylamino propyl]-10',11'- dihydro-5*H*-dibenzo [*a,b*] cyclohept- en-5'-ol (Dibenzcarbinol); and1-(*p*-Nitrophenyl)-2-amino-1,3- propanediol................................ | kg............ | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| 2922.19.33 | 00 | *N*1-(2-Hydroxyethyl)-2-nitro-1,4- phenylenediamine;*N*1,*N*4,*N*4-Tris(2-hydroxyethyl)-2- nitro-1,4-phenylenediamine;*N*1,*N*4-Dimethyl-*N*1- (2-hydroxyethyl)-3-nitro-1,4-phenylene- diamine;*N*1,*N*4-Dimethyl-*N*1-(2,3-dihydroxy- propyl)-3-nitro-1,4-phenylenediamine; and*N*1-(2-Hydroxyethyl)-3-nitro-1,4- phenylenediamine................................ | kg............ | Free | | 15.4¢/kg + 50% |
| 2922.19.60 | 00 | Other: Products described in additional U.S. note 3 to section VI................................ | kg............ | 6.5%[122] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.19.70 | 00 | Other.................................................. | kg............ | 6.5%[123] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-alcohols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: (con.) | | | | |
| 2922.19 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2922.19.90 | 00 | Salts of triethanolamine.................................. | kg.............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 2922.19.96 | | Other............................................................. | .................. | 6.5% [124/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | | N,N-(Dialkyl (methyl, ethyl, n-propyl or isopropyl)-2-aminoethanols and their protonated salts: | | | | |
| | 10 | N,N-Dimethyl-2-aminoethanol, N,N-diethyl-2-aminoethanol and their protonated salts.................................. | kg | | | |
| | 19 | Other............................................. | kg | | | |
| | 90 | Other.......................................................... | kg | | | |
| | | Amino-naphthols and other amino-phenols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: | | | | |
| 2922.21 | | Aminohydroxynaphthalenesulfonic acids and their salts: | | | | |
| 2922.21.10 | 00 | 1-Amino-8-hydroxy-3,6-naphthalenedisulfonic acid; 4-Amino-5-hydroxy-1,3-naphthalenedisulfonic acid (Chicago acid); 4-Amino-5-hydroxy-1,3-naphthalenedisulfonic acid, potassium salt; 4-Amino-5-hydroxy-1,3-naphthalenedisulfonic acid, sodium salt; 4-Amino-5-hydroxy-2,7-naphthalenedisulfonic acid, monosodium salt (H acid, monosodium salt); 4-Amino-5-hydroxy-2,7-naphthalenedisulfonic acid, potassium salt (H acid, monopotassium salt); 4-Amino-3-hydroxy-1-naphthalenesulfonic acid; 6-Amino-1-naphthol-3-sulfonic acid and its salts; and 8-Amino-1-naphthol-5-sulfonic acid and its salts.......................................................... | kg.............. | 5.8% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| 2922.21.25 | 00 | 1-Amino-8-hydroxy-4,6-naphthalenedisulfonic acid, monosodium salt.......................................... | kg.............. | Free [1/] | | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-naphthols and other amino-phenols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: (con.) | | | | |
| 2922.21 (con.) | | Aminohydroxynaphthalenesulfonic acids and their salts: (con.) | | | | |
| | | Other: | | | | |
| 2922.21.40 | 00 | Products described in additional U.S. note 3 to section VI...................................... | kg | 6.5%[5] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.21.50 | 00 | Other................................... | kg | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.29 | | Other: | | | | |
| 2922.29.03 | 00 | *o*-Anisidine; *p*-Anisidine;  and *p*-Phenetidine........... | kg | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65% |
| | | *m*-Nitro-*p*-anisidine; and *m*-Nitro-*o*-anisidine: | | | | |
| 2922.29.06 | 00 | Fast color bases................ | kg | Free[3] | | 15.4¢/kg + 54.5% |
| 2922.29.08 | 00 | Other................................... | kg | Free[1] | | 15.4¢/kg + 50% |
| 2922.29.10 | 00 | 2-Amino-6-chloro-4-nitrophenol; 2-Amino-4-chlorophenol; 2-Amino-4-chlorophenol hydrochloride; 2-Amino-*p*-cresol; 4-Amino-*o*-cresol; 6-Amino-2,4-dichloro-3-methylphenol; 2-(3-Amino-4-hydroxyphenylsulfonyl)ethanol; 2-Amino-4-nitrophenol; 2-Amino-4-nitrophenol, sodium salt; 2-Amino-5-nitrophenol; *m*-Aminophenol; 2-(4'-Aminophenoxy)ethylsulfate; 5-Chloro-2-(2',4'-dichlorophenoxy)aniline; 3,4-Dimethoxyphenethylamine (Homoveratrylamine); 2-Hydroxy-5-nitrometanilic acid; 4-Methoxymetanilic acid; 6-Methoxymetanilic acid; 4-Methoxy-*m*-phenylenediamine; 5-Methoxy-*m*-phenylenediamine sulfate; 6-(Methylamino)-1-naphthol-3-sulfonic acid; 7-(Methylamino)-1-naphthol-3-sulfonic acid; and 2-Methyl-*p*-anisidine.................. | kg | 5.8%[125] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| 2922.29.13 | 00 | *o*-Aminophenol; and 2,2-Bis[4-(4-aminophenoxy)phenyl]propane... | kg | Free[1] | | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-naphthols and other amino-phenols, other than those containing more than one kind of oxygen function, their ethers and esters; salts thereof: (con.) | | | | |
| 2922.29 (con.) | | Other: (con.) | | | | |
| 2922.29.15 | 00 | *m*-Diethylaminophenol;*m*-Dimethylaminophenol; 3-Ethylamino-*p*-cresol; and 5-Methoxy-*m*-phenylenediamine........................... | kg.............. | 6.5%[3] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| 2922.29.20 | 00 | 4-Chloro-2,5-dimethoxyaniline; and 2,4-Dimethoxyaniline.............................. | kg.............. | Free[1] | | 15.4¢/kg + 41.5% |
| | | Other: | | | | |
| 2922.29.26 | 00 | Fast color bases..................................... | kg.............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 54.5% |
| 2922.29.27 | 00 | Drugs...................................................... | kg.............. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 71.5% |
| 2922.29.29 | 00 | Photographic chemicals.................................. | kg.............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| | | Other: | | | | |
| 2922.29.61 | 00 | Products described in additional U.S. note 3 to section VI............................................. | kg.............. | 6.5% [126] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.29.81 | 00 | Other............................................ | .................. | 6.5% [127] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| | 10 | *p*-Nitro-*o*-anisidine............................... | kg | | | |
| | 90 | Other......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-aldehydes, amino-ketones and amino-quinones, other than those containing more than one kind of oxygen function; salts thereof: | | | | |
| 2922.31.00 | 00 | Amfepramone (INN), methadone (INN) and normethadone (INN);salts thereof.............................. | kg.............. | Free | | 15.4¢/kg + 50% |
| 2922.39 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2922.39.05 | 00 | 1-Amino-2,4-dibromoanthraquinone; and 2-Amino-5-chlorobenzophenone................... | kg.............. | Free[1/] | | 15.4¢/kg + 50% |
| 2922.39.10 | 00 | 2'-Amino aceto phenone; 3'-Amino aceto phenone; 1-Amino-4-bromo-2-methyl anthra quinone; 1,4-Bis [1-anthra quinonyl amino] anthra- quinone; 1,4-Di mesi dino anthra quinone; 4-Dimethyl amino benzaldehyde; andImino di anthra quinone............................ | kg.............. | 5.8%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| 2922.39.14 | 00 | 2-Aminoanthraquinone.................................... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.39.17 | 00 | 1-Aminoanthraquinone.................................... | kg.............. | Free[1/] | | 15.4¢/kg + 50% |
| | | Other: | | | | |
| 2922.39.25 | 00 | Products described in additional U.S. note 3 to section VI............................................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.39.45 | 00 | Other......................................................... | kg.............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.39.50 | 00 | Other......................................................... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-acids, other than those containing more than one kind of oxygen function, and their esters; salts thereof: | | | | |
| 2922.41.00 | | Lysine and its esters; salts thereof................ | .............. | 3.7%[128] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Meeting requirements of Food Chemical Codex, Codex Alimentarius or United States Pharmacopeia.......... | kg | | | |
| | 90 | Other.................... | kg | | | |
| 2922.42 | | Glutamic acid and its salts: | | | | |
| 2922.42.10 | 00 | Monosodium glutamate.......................... | kg.......... | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2922.42.50 | 00 | Other..................... | kg.......... | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2922.43 | | Anthranilic acid and its salts: | | | | |
| 2922.43.10 | 00 | Products described in additional U.S. note 3 to section VI................ | kg.......... | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.43.50 | 00 | Other..................... | kg.......... | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.44.00 | 00 | Tilidine (INN) and its salts................ | kg.......... | Free | | 15.4¢/kg + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.)<br>Amino-acids, other than those containing more than one kind of oxygen function, and their esters; salts thereof: (con.) | | | | |
| 2922.49 | | Other:<br>Aromatic: | | | | |
| 2922.49.05 | 00 | (R)-α-Aminobenzeneacetic acid; 2-Amino-3-chlorobenzoic acid, methyl ester... | kg............. | Free[1/] | | 15.4¢/kg + 50% |
| 2922.49.10 | 00 | *m*-Aminobenzoic acid, technical;*p*-Aminobenzoic acid; 3,5-Diaminobenzoic acid; 2-Ethylamino-5-sulfobenzoic acid; 3-(*N*-Ethylanilino)propionic acid, methyl ester;*β*-(*β*-Methoxyethoxyethyl)-4-aminobenzoate; Methyl anthranilate; and*l*-Phenylalanine......... | kg........... | 5.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| | | Other: | | | | |
| 2922.49.26 | 00 | Drugs......... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 2922.49.30 | 00 | Products described in additional U.S. note 3 to section VI.............................. | kg............. | 6.5% [129/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.49.37 | 00 | Other[25/]................................ | kg............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2922 (con.) | | Oxygen-function amino-compounds: (con.) | | | | |
| | | Amino-acids, other than those containing more than one kind of oxygen function, and their esters; salts thereof: (con.) | | | | |
| 2922.49 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Amino acids: | | | | |
| 2922.49.43 | 00 | Glycine (Aminoacetic acid)...................... | kg........... | 4.2% [1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2922.49.49 | | Other amino acids........................... | ................. | 4.2% [130/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Alanine.............................. | kg | | | |
| | 15 | *l*-Aspartic acid................................ | kg | | | |
| | 50 | Other............................. | kg | | | |
| | | Other: | | | | |
| 2922.49.60 | 00 | 3-Aminocrotonic acid, methyl ester; and (R)-α-Amino-1,4-cyclohexadiene-1- acetic acid................................. | kg............ | Free [1/] | | 25% |
| 2922.49.80 | 00 | Other............................. | kg........... | 3.7% [131/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2922 (con.) 2922.50 | | Oxygen-function amino-compounds: (con.) Amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function: Aromatic: | | | | |
| 2922.50.07 | 00 | 3,4-Diaminophenetole dihydrogen sulfate;2-Nitro-5-[(2,3-dihydroxy) propoxy]-*N*-methyl aniline;2-Nitro-5-(2-hydroxy ethoxy)-*N*-methyl aniline;4-(2-Hydroethoxy)-1,3-phenylene diamine dihydro chloride;3-Methoxy-4-[(2-hydroxy ethyl) amino] nitro- benzene;4-[(2-Hydroxy ethyl) amino]-3-nitro phenol; and(R)-*α*-Amino-4-hydroxy benzene acetic acid (*d*(-)-*p*-Hydroxy phenyl glycine)............................................................. | kg.............. | Free | | 15.4¢/kg + 50% |
| 2922.50.10 | 00 | *dl*-3-(3,4-Di hydroxy phenyl) alanine;*N*-Ethyl-*N*-(2-methoxy carbonyl ethyl) aniline;*dl*-Phenyl ephrine base; andCarbonic acid, methyl ester, diester with 2,2'-(*m*-tolyl amino) diethanol (Toluidine carbonate).............................. | kg.............. | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39% |
| 2922.50.11 | 00 | Salts of *d*(-)-*p*-Hydroxyphenylglycine ((R)-*α*-Amino-4-hydroxybenzeneacetic acid)................ | kg.............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2922 (con.) 2922.50 (con.) | | Oxygen-function amino-compounds: (con.) Amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function: (con.) Aromatic: (con.) Other: Drugs | | | | |
| 2922.50.13 | 00 | Isoetharine hydrochloride;Isoxsuprine hydrochloride;Nylidrin hydrochloride;Phenylephrine hydrochloride;Salbutamol (Albuterol); andTerbutaline sulfate.............................. | kg.............. | Free | | 15.4¢/kg + 47% |
| | | Other: | | | | |
| 2922.50.14 | 00 | Cardiovascular drugs........................... | kg.............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65% |
| 2922.50.17 | 00 | Dermatological agents and local anesthetics........................................... | kg.............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51.5% |
| 2922.50.19 | 00 | Guaiacol  derivatives........................... | kg.............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 79% |
| 2922.50.25 | 00 | Other................................................... | kg.............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 82% |
| | | Other: Products described in additional U.S. note 3 to section VI............................... | | | | |
| 2922.50.35 | 00 | | kg.............. | 6.5%[132/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.50.40 | 00 | Other................................................... | kg.............. | 6.5%[133/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2922.50.50 | 00 | Other................................................... | kg.............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1594 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-88

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2923 | | Quaternary ammonium salts and hydroxides; lecithins and other phosphoaminolipids, whether or not chemically defined: | | | | |
| 2923.10.00 | 00 | Choline and its salts.................................. | kg............. | 3.7%[134/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2923.20 | | Lecithins and other phosphoaminolipids: | | | | |
| 2923.20.10 | 00 | Purified egg phospholipids, pharmaceutical grade meeting requirements of the U.S. Food and Drug Administration, for use in intravenous fat emulsion...... | kg............. | Free[1/] | | 16.5¢/kg + 30% |
| 2923.20.20 | 00 | Other.................................... | kg............. | 5%[135/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 33.4% |
| 2923.30.00 | 00 | Tetraethylammonium perfluorooctane sulfonate............... | kg............. | 6.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 36% |
| 2923.40.00 | 00 | Didecylmethylammonium perfluorooctane sulfonate......... | kg............. | 6.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 36% |
| 2923.90.01 | 00 | Other.................................... | kg............. | 6.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 36% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: | | | | |
| | | Acyclic amides (including acyclic carbamates) and their derivatives; salts thereof: | | | | |
| 2924.11.00 | 00 | Meprobamate (INN)........................................ | kg............. | Free | | 25% |
| 2924.12.00 | 00 | Fluoroacetamide (ISO), monocrotophos (ISO) and phosphamidon (ISO)........................................ | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2924.19 | | Other: | | | | |
| 2924.19.11 | | Amides........................................ | ................. | 3.7% [136/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Acrylamide........................................ | kg | | | |
| | 20 | Dimethylformamide........................................ | kg | | | |
| | 30 | Methacrylamide........................................ | kg | | | |
| | 50 | Other........................................ | kg | | | |
| 2924.19.80 | 00 | Other........................................ | kg............. | 6.5% [137/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: | | | | |
| 2924.21 | | Ureines and their derivatives; salts thereof: | | | | |
| | | Aromatic: | | | | |
| | | Pesticides: | | | | |
| 2924.21.04 | 00 | 3-(p-Chlorophenyl)-1,1-dimethylurea (Monuron)........................................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2924.21.08 | 00 | 1,1-Dimethyl-3-(α,α,α-trifluoro-m-tolyl)urea (Fluometuron)........................................ | kg............. | Free[1/] | | 15.4¢/kg + 40.5% |
| 2924.21.12 | 00 | 1-(2-Methylcyclohexyl)-3-phenylurea....... | kg............. | Free[1/] | | 15.4¢/kg + 48.5% |
| 2924.21.16 | 00 | Other........................................ | kg............. | 6.5% [138/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 (con.) | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: (con.) | | | | |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: (con.) | | | | |
| 2924.21 (con.) | | Ureines and their derivatives; salts thereof: (con.) | | | | |
| | | Aromatic: (con.) | | | | |
| | | Other: | | | | |
| 2924.21.18 | 00 | *sym*-Diethyldiphenylurea............................ | kg............ | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2924.21.20 | 00 | Products described in additional U.S. note 3 to section VI.......................... | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.21.45 | 00 | Other............. | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.21.50 | 00 | Other........... | kg............ | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2924.23 | | 2-Acetamidobenzoic acid (*N*-acetylanthranilic acid) and its salts: | | | | |
| 2924.23.10 | 00 | 2-Acetamidobenzoic acid.................. | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2924.23.70 | 00 | Products described in additional U.S. note 3 to section VI.......................... | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.23.75 | 00 | Other.................. | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.24.00 | 00 | Ethinamate (INN)............... | kg............ | Free | | 30.5% |
| 2924.25.00 | 00 | Alachlor (ISO)................ | kg............ | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 (con.) | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: (con.) | | | | |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: (con.) | | | | |
| 2924.29 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2924.29.01 | 00 | *p*-Acetanisidide;*p*-Acetoacetotoluidide; 4'-Amino-*N*-methylacetanilide; 2,5-Dimethoxyacetanilide; and*N*-(7-Hydroxy-1-naphthyl)acetamide....... | kg............. | Free[1/] | | 15.4¢/kg + 39.5% |
| 2924.29.03 | 00 | 3,5-Dinitro-*o*-toluamide.................. | kg............. | Free[3/] | | 15.4¢/kg + 47.5% |
| 2924.29.05 | 00 | Biligrafin acid;3,5-Diacetamido-2,4,6-triiodobenzoic acid; andMetrizoic acid....... | kg............. | 5.3% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 34% |
| 2924.29.10 | 00 | Acetanilide;*N*-Acetylsulfanilyl chloride; Aspartame; and 2-Methoxy-5-acetamino-*N*,*N*-bis(2-acetoxyethyl)aniline................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.29.20 | 00 | 2-Acetamido-3-chloro anthra quinone;*o*-Aceto acetanisidide;*o*-Acetoacetotoluidide; 2',4'-Acetoacetoxylidide; and 1-Amino-5-benzamido anthra quinone........... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53% |
| 2924.29.23 | 00 | 4-Amino acetanilide;2,2'-Oxamido bis [ethyl-3-(3,5-di-tert-butyl- 4-hydroxyphenyl) propionate];Aceto acetsulfanilic acid, potassium salt; and*N*-(2,3-Dihydroxy propyl)-5-*N*-(2,3-dihydroxy- propyl) acetamido-*N'*-(2-hydroxyethyl)-2,4,6-triiodoisophthalamide................ | kg............. | Free[3/] | | 15.4¢/kg + 58% |
| 2924.29.26 | 00 | 3-Aminomethoxybenzanilide.................. | kg............. | Free[3/] | | 15.4¢/kg + 54.5% |
| 2924.29.28 | 00 | *N*-[[(4-Chlorophenyl)amino]carbonyl]-2,6-difluorobenzamide; and 3,5-Dichloro-N-(1,1-dimethyl-2-propynyl)-benzamide (Pronamide)................ | kg............. | Free[1/] | | 15.4¢/kg + 64.5% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 (con.) | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: (con.) | | | | |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: (con.) | | | | |
| 2924.29 (con.) | | Other: (con.) | | | | |
| | | Aromatic: (con.) | | | | |
| 2924.29.31 | 00 | 4-Acetamido-2-amino phenol;*p*-Acetamino benz aldehyde; Aceto acet benzyl amide; Aceto acet-5-chloro-2-toluidide;*p*-Aceto aceto phenetidide;*N*-Acetyl-2,6-xylidine (*N*-Acetyl-2,6- dimethyl aniline);*p*-Amino benzoic acid iso octyl amide;*p*-Amino benzoyl amino naphthalene sulfonic acid; 2-Amino-4-chloro benzamide; 3-Amino-4-chloro benzamide;4-Amino hippuric acid;*p*-Amino phenyl urethane; 1-Benzamido-4-chloro anthra quinone; 1-Benzamido-5-chloro anthra quinone; Benzanilide; 4'-Chloro aceto acetanilide; 3-(*N*,*N*-Dihydroxy ethyl amino) benzanilide; 2,5-Dihydroxy-*N*-(2-hydroxyethyl)- benzamide; Gentisamide;*N*,*N*'-Hexa methylene bis(3,5-di-tert-butyl- 4-hydroxy hydrocinnamamide); 2-(*m*-Hydroxyanilino) acetamide; Nitra acid amide (1-Amino-9,10-dihydro-*N*- (3-methoxy propyl)-4-nitro-9,10-dioxo-2- anthramide); Phenacetin, technical; and*β*-Resorcyl amide............................................................ | kg............. | 5.8% [139/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2924.29.33 | 00 | Naphthol AS and derivatives: 3-Hydroxy-2-naphthanilide; 3-Hydroxy-2-naphtho-*o*-toluidide; 3-Hydroxy-2-naphtho-*o*-anisidine; 3-Hydroxy-2-naphtho-*o*-phenetidide; 3-Hydroxy-2-naphtho-4-chloro-2,5- dimethoxyanilide; 3-Hydroxy-3'-nitro-2-naphthanilide; and*N*,*N*'-Bis(acetoacetyl-*o*-toluidine)...... | kg............. | Free [1/] | | 15.4¢/kg + 60% |
| 2924.29.36 | 00 | Other............................................................ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 (con.) | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: (con.) | | | | |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: (con.) | | | | |
| 2924.29 (con.) | | Other: (con.) | | | | |
| | | Aromatic: (con.) | | | | |
| | | Other: | | | | |
| | | Pesticides: | | | | |
| 2924.29.43 | 00 | 3-Ethoxy carbonyl amino phenyl-*N*-phenyl carbamate (Desmedipham); and Isopropyl-*N*-(3-chlorophenyl) car-bamate (CIPC) | kg | 6.5% [140/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2924.29.47 | 00 | Other | kg | 6.5% [141/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2924.29.52 | 00 | Fast color bases | kg | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 54.5% |
| | | Drugs: | | | | |
| 2924.29.57 | 00 | Diethylaminoacetoxylidide (Lidocaine) | kg | Free | | 15.4¢/kg + 101.5% |
| 2924.29.62 | | Other | | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47.5% |
| | 10 | Acetaminophen | kg | | | |
| | 20 | Acetophenetidin (Phenacetin) | kg | | | |
| | 50 | Other | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2924 (con.) | | Carboxyamide-function compounds; amide-function compounds of carbonic acid: (con.) | | | | |
| | | Cyclic amides (including cyclic carbamates) and their derivatives; salts thereof: (con.) | | | | |
| 2924.29 (con.) | | Other: (con.) | | | | |
| | | Aromatic: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 2924.29.65 | 00 | 5-Bromoacetyl-2-salicylamide............ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | | Other: | | | | |
| 2924.29.71 | 00 | Products described in additional U.S. note 3 to section VI.............. | kg............. | 6.5% [142/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| 2924.29.77 | | Other................. | ................. | 6.5% [143/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58% |
| | 10 | Acetoacetanilide.................... | kg | | | |
| | 20 | Acetoacet-2,5-dimethoxy-4-chloroanilide....................... | kg | | | |
| | 30 | *p*-Aminobenzamide................ | kg | | | |
| | 90 | Other........................ | kg | | | |
| | | Other: | | | | |
| 2924.29.80 | 00 | 2,2-Dimethylcyclopropylcarboxamide............ | kg............. | Free[1/] | | 30.5% |
| 2924.29.95 | 00 | Other........... | kg............. | 6.5%[144/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2925 | | Carboxyimide-function compounds (including saccharin and its salts) and imine-function compounds: | | | | |
| | | Imides and their derivatives; salts thereof: | | | | |
| 2925.11.00 | 00 | Saccharin and its salts.................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 61% |
| 2925.12.00 | 00 | Glutethimide  (INN)....................................... | kg............. | Free | | 15.4¢/kg + 61% |
| 2925.19 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2925.19.10 | 00 | Ethylenebistetrabromophthalimide................. | kg............. | 6.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 61% |
| 2925.19.30 | 00 | Bis(*o*-tolyl)carbodiimide; and 2,2',6,6'-Tetra isopropyl diphenyl carbodiimide.................... | kg............. | Free[1/] | | 15.4¢/kg + 61% |
| 2925.19.42 | 00 | Other................................................ | kg............. | 6.5%[145/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 61% |
| | | Other: | | | | |
| | | *N*-Chlorosuccinimide; and *N,N*-Ethylene bis (5,6-dibromo-2,3- norbornane | | | | |
| 2925.19.70 | 00 | dicarboximide)................................. | kg............. | Free[1/] | | 25% |
| 2925.19.91 | 00 | Other................................................ | kg............. | 3.7%[146/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2925 (con.) | | Carboxyimide-function compounds (including saccharin and its salts) and imine-function compounds: (con.) | | | | |
| | | Imines and their derivatives; salts thereof: | | | | |
| 2925.21.00 | 00 | Chlordimeform (ISO)........................................ | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 61% |
| 2925.29 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2925.29.10 | 00 | N-(4-Chloro-o-tolyl)-N,N-diemthylformamidine; Bunamidine hydrochloride; and Pentamidine.................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2925.29.18 | 00 | N,N-Diphenylguanidine; 3-Dimethyl amino methyleneiminophenol hydrochloride; 1,3-Di-o-tolylguanidine; and N,N-Dimethyl-N'-[3-[[(methylamino) carbonyl]- oxy] phenyl] methanimidamide monohydro- chloride............................... | kg............. | Free[1/] | | 15.4¢/kg + 61% |
| | | Other: | | | | |
| 2925.29.20 | 00 | Drugs........................................................ | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 2925.29.60 | 00 | Other........................................................ | kg............. | 6.5% [147/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 61% |
| | | Other: | | | | |
| 2925.29.70 | 00 | Tetramethylguanidine............................... | kg............. | Free[5/] | | 25% |
| 2925.29.90 | 00 | Other.......................................................... | kg............. | 3.7%[148/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1603 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-97

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2926 | | Nitrile-function compounds: | | | | |
| 2926.10.00 | 00 | Acrylonitrile.................................................. | kg | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 56.5% |
| 2926.20.00 | 00 | 1-Cyanoguanidine  (Dicyandiamide)................... | kg | Free[1/] | | 25% |
| 2926.30 | | Fenproporex (INN) and its salts;Methadone (INN) intermediate (4-cyano-2-dimethylamino-4,4-diphenylbutane): | | | | |
| 2926.30.10 | 00 | Fenproporex (INN) and its salts................... | kg | Free[1/] | | 15.4¢/kg + 65.5% |
| 2926.30.20 | 00 | 4-Cyano-2-dimethylamino-4,4-diphenylbutane........... | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.40.00 | 00 | alpha-Phenylacetoacetonitrile............................. | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.90 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2926.90.01 | 00 | 2-Cyano-4-nitroaniline........................ | kg | Free[1/] | | 15.4¢/kg + 41% |
| 2926.90.05 | 00 | 2-Amino-4-chlorobenzonitrile (5-Chloro-2-cyanoaniline); 2-Amino-5-chlorobenzonitrile; 4-Amino-2-chlorobenzonitrile; (Cyanoethyl)(hydroxyethyl)-*m*-toluidine;*p*-Cyanophenyl acetate; Phthalonitrile; and Tetrachloro-3-cyanobenzoic acid, methyl ester..... | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2926.90.08 | 00 | Benzonitrile............................................. | kg | 6.5%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| | | Dichlorobenzonitriles: | | | | |
| 2926.90.11 | 00 | 2,6-Dichlorobenzonitrile................... | kg | Free[1/] | | 15.4¢/kg + 41% |
| 2926.90.12 | 00 | Other........................................ | kg | 6.5% [6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2926.90.14 | 00 | *p*-Chlorobenzonitrile; andVerapamil hydrochloride.................................... | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.90.16 | 00 | [1*a*(S*),3*a*(Z)]-(±)-Cyano(3-phenoxyphenyl)-methyl 3-(2-chloro-3,3,3-trifluoro-1-propenyl)-2,2-dimethylcyclopropanecarboxylate................. | kg | Free[1/] | | 15.4¢/kg + 64.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1604 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-98

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2926 (con.) 2926.90 (con.) | | Nitrile-function compounds: (con.) Other: (con.) | | | | |
| 2926.90.17 | 00 | Aromatic: (con.) *o*-Chlorobenzonitrile............... | kg........... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.90.19 | 00 | *N,N*-Bis(2-cyanoethyl) aniline; and 2,6-Difluorobenzonitrile.............................. | kg........... | Free[3/] | | 15.4¢/kg + 65.5% |
| 2926.90.21 | 00 | Other: Pesticides: Fungicides............... | kg........... | 6.5%[149/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2926.90.23 | 00 | Herbicides: 3,5-Dibromo-4-hydroxybenzonitrile (Bromoxynil)............... | kg........... | 6.5%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2926.90.25 | 00 | Other............... | kg........... | 6.5%[150/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2926.90.30 | 00 | Other............... | kg........... | 6.5%[151/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2926.90.43 | 00 | Other: Products described in additional U.S. note 3 to section VI............... | kg........... | 6.5%[152/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.90.48 | 01 | Other............... | kg........... | 6.5%[153/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65.5% |
| 2926.90.50 | | Other............... | ................. | Free[1/] | | 25% |
| | 10 | Malononitrile............... | kg | | | |
| | 50 | Other............... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2927.00 | | Diazo-, azo- or azoxy-compounds: | | | | |
| 2927.00.03 | 00 | 4-Aminoazobenzenedisulfonic acid, monosodium salt...... | kg | Free[1] | | 15.4¢/kg + 40.5% |
| 2927.00.06 | 00 | *p*-Aminoazobenzenedisulfonic acid; and Diazoaminobenzene (1,3-Diphenyltriazene)...................... | kg | 5.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2927.00.15 | 00 | 1,1'-Azobisformamide................... | kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2927.00.18 | 00 | 1-Naphthalenesulfonic acid, 6-diazo-5,6-dihydro-5-oxo, ester with phenyl(2,3,4-trihydroxyphenyl)methanone; 1-Naphthalenesulfonic acid, 3-diazo-3,4-dihydro-4-oxo-ar'-(1-methylethyl) [1,1'-biphenyl]-4-yl ester; 1-Napthanlenesulfonic acid, 6-diazo-5,6-dihydro-5-oxo-,(octahydro-4,7-methano-1*H*-indene-2,5-diyl) bis-(methylene) ester; and 1-Naphthalenesulfonic acid, 6-diazo-5,6-dihydro-5- oxo-, 4-benzoyl-1,2,3-benzenetriyl ester................... | kg | Free[1] | | 15.4¢/kg + 50% |
| | | Other: | | | | |
| 2927.00.25 | 00 | Photographic chemicals................... | kg | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2927.00.30 | 00 | Fast color bases and fast color salts........................... | kg | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 54.5% |
| | | Other: | | | | |
| 2927.00.40 | 00 | Products described in additional U.S. note 3 to section VI................... | kg | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 63.5% |
| 2927.00.50 | 00 | Other................... | kg | 6.5%[154] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 63.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2928.00 | | Organic derivatives of hydrazine or of hydroxylamine: | | | | |
| 2928.00.10 | 00 | Methyl ethyl ketoxime................................ | kg............ | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2928.00.15 | 00 | Phenylhydrazine............................................ | kg............ | Free[1/] | | 15.4¢/kg + 43.5% |
| | | Other: | | | | |
| 2928.00.25 | 00 | Aromatic........................................ | kg............ | 6.5% [155/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 43.5% |
| | | Other: | | | | |
| 2928.00.30 | 00 | Drugs............................... | kg............ | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2928.00.50 | 00 | Other.......................... | kg............ | 6.5% [156/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 2929 | | Compounds with other nitrogen function: | | | | |
| 2929.10 | | Isocyanates: | | | | |
| 2929.10.10 | 00 | Toluenediisocyanates (unmixed)................................ | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 40% |
| 2929.10.15 | 00 | Mixtures of 2,4- and 2,6-toluenediisocyanates............ | kg............ | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 43.5% |
| 2929.10.20 | 00 | Bitolylene diisocyanate (TODI); *o*-Isocyanic acid, *o*-tolyl ester; and Xylene diisocyanate................................ | kg............ | 5.8% [157/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2929.10.27 | 00 | *N*-Butylisocyanate; Cyclohexyl isocyanate; 1-Isocyanato-3-(trifluoromethyl) benzene; 1,5-Naphthalene diisocyanate; and Octadecyl isocyanate[25/]................................ | kg............ | Free[1/] | | 15.4¢/kg + 52% |
| 2929.10.30 | 00 | 3,4-Dichlorophenylisocyanate................................ | kg............ | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2929.10.35 | 00 | 1,6-Hexamethylene diisocyanate................................ | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 2929 (con.) 2929.10 (con.) | | Compounds with other nitrogen function: (con.) Isocyanates: (con.) | | | | |
| | | Other: | | | | |
| 2929.10.55 | 00 | Products described in additional U.S. note 3 to section VI.................................................... | kg............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2929.10.80 | | Other.................................................... | ................. | 6.5% [158/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | 10 | Methylenedi-*p*-phenylene isocyanate (MDI).... | kg | | | |
| | 90 | Other.................................................... | kg | | | |
| 2929.90 2929.90.05 | 00 | Other: 2,2'-Bis(4-cyanatophenyl)-1,1,1,3,3,3-hexafluoro- propane; 2,2-Bis((4-cyanatophenyl) propane; 1,1-Ethylidenebis (phenyl-4-cyanate); 4,4'-Methylene bis(2,6-dimethylphenylcyanate); and 1,3-Phenylenebis ((1-methylethylidenebis) cyanic acid, 1,4-phenylene ester.................................................... | kg............. | Free [1/] | | 15.4¢/kg + 52% |
| 2929.90.15 | 00 | Other: Aromatic: Products described in additional U.S. note 3 to section VI.................................................... | kg............. | 6.5% [159/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2929.90.20 | 00 | Other.................................................... | kg............. | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2929.90.50 | | Other.................................................... | ................. | 6.5% [160/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | 10 | *N,N*-Dialkyl (methyl, ethyl, *n*-propyl or isopropyl) phosphoramidic dihalides.............. | kg | | | |
| | 20 | Dialkyl (methyl, ethyl, *n*-propyl or isopropyl)-*N,N*-dialkyl (methyl, ethyl, *n*-propyl or isopropyl) phosphoramidates.................... | kg | | | |
| | 90 | Other.................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | X. ORGANO-INORGANIC COMPOUNDS, HETEROCYCLIC COMPOUNDS, NUCLEIC ACIDS AND THEIR SALTS, AND SULFONAMIDES | | | | |
| 2930 | | Organo-sulfur compounds: | | | | |
| 2930.20 | | Thiocarbamates and dithiocarbamates: | | | | |
| | | Aromatic: | | | | |
| 2930.20.10 | 00 | Pesticides................................................. | kg............. | 6.5%[161/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2930.20.20 | | Other.................................................. | ................. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| | 10 | Products used principally for rubber processing................................ | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| | | Other: | | | | |
| 2930.20.70 | 00 | S-(2,3,3'-trichloroallyl)diisopropylthiocarbamate... | kg............. | Free[3/] | | 25% |
| 2930.20.90 | | Other.................................................. | ................. | 3.7%[162/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pesticides................................................. | kg | | | |
| | 20 | Products used principally for rubber processing................................ | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 2930.30 | | Thiuram mono-, di- or tetrasulfides: | | | | |
| 2930.30.30 | 00 | Tetramethylthiuram monosulfide................... | kg............. | Free[3/] | | 25% |
| 2930.30.60 | 00 | Other.................................................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2930.40.00 | 00 | Methionine............................................. | kg............. | Free[1/] | | 25% |
| 2930.60.00 | 00 | 2-(N,N-Diethylamino)ethanethiol.................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2930.70.00 | 00 | Bis(2-hydroxyethyl)sulfide (thiodiglycol (INN))................... | kg............. | 3.7%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2930.80.00 | 00 | Aldicarb (ISO), captafol (ISO) and methamidophos (ISO)................... | kg............. | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2930 (con.) | | Organo-sulfur compounds: (con.) | | | | |
| 2930.90 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2930.90.10 | 00 | Pesticides................................. | kg............ | 6.5%[163/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| | | Other: | | | | |
| 2930.90.24 | 00 | *N*-Cyclohexylthiophthalimide.......................... | kg............ | 6.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2930.90.26 | 00 | 3-(4'-Aminobenzamido)phenyl-*β*-hydroxy- ethylsulfone; 2-[(4-Aminophenyl)sulfonyl] ethanol, hydrogen sulfate ester; Diphenylthiourea;*N,N*-(Dithiodi-2,1-phenylene) bisbenzamide; Pentachlorothiophenol; and 4,4'-Thiodiphenyl cyanate................................. | kg............ | Free[1/] | | 15.4¢/kg + 40.5% |
| 2930.90.29 | 00 | Other................................. | kg............ | 6.5%[164/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| | | Other: | | | | |
| | | Pesticides: | | | | |
| 2930.90.30 | 00 | Thiocyanates, thiurams and isothiocyanates................................. | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2930.90.42 | 00 | *O,O*-Dimethyl-S-methyl carbamoyl- methyl phosphorodithioate; and Malathion.......... | kg.............. | Free[1/] | | 30.5% |
| 2930.90.43 | | Other................................. | .................. | 6.5%[165/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| | 10 | *O*-Ethyl-*S*-phenylethylphosphono- thiolothionate (fonofos)........................ | kg | | | |
| | 20 | Compounds containing a phosphorus atom to which is bonded one methyl, ethyl, *n*-propyl or isopropyl group, but no other carbon atoms........................ | kg | | | |
| | 91 | Other..................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2930 (con.) 2930.90 (con.) | | Organo-sulfur compounds: (con.) Other: (con.) Other: (con.) Other: Acids: | | | | |
| 2930.90.46 | 00 | *dl*-Hydroxy analogue of *dl*-methionine...... | kg............. | Free[1/] | | 25% |
| 2930.90.49 | | Other.................... | ................. | 4.2%[166/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Thioglycolic acid.................. | kg | | | |
| | 20 | Mercaptocarboxylic acids.................. | kg | | | |
| | 50 | Other.................... | kg | | | |
| | | Other: | | | | |
| 2930.90.71 | 00 | Dibutylthiourea.......................... | kg............. | Free[5/] | | 25% |
| 2930.90.91 | | Other.................... | ................. | 3.7%[167/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 08 | *O,O*-Diethyl *S*-[2-(diethylamino)- ethyl] phosphorothioate and its alkylated or protonated salts; andThiodiglycol (INN) (bis(2-hydroxy- ethyl) sulfide).... | kg | | | |
| | 10 | Cysteine hydrochloride........................ | kg | | | |
| | 12 | 2-Ethylhexyl mercaptoacetate............ | kg | | | |
| | 24 | *N,N*-Dialkyl (methyl, ethyl, *n*-propyl or isopropyl)aminoethane-2-thiols and their protonated salts.......................... | kg | | | |
| | 25 | Other compounds containing a phosphorus atom to which is bonded one methyl, ethyl, *n*-propyl or isopropyl group, but no other carbon atoms...... | kg | | | |
| | | Other: | | | | |
| | 30 | Products used principally for rubber processing........................ | kg | | | |
| | 35 | Drugs.............................. | kg | | | |
| | 50 | Other.............................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1611 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-105

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2931 | | Other organo-inorganic compounds: | | | | |
| 2931.10.00 | 00 | Tetramethyl lead and tetraethyl lead................................... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.20.00 | 00 | Tributyltin compounds........................................... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1612 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-106

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2931 (con.) | | Other organo-inorganic compounds: (con.) | | | | |
| | | Other organo-phosphorous derivatives: | | | | |
| 2931.31.00 | 00 | Dimethyl methylphosphonate........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.32.00 | 00 | Dimethyl propylphosphonate........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.33.00 | 00 | Diethyl ethylphosphonate........................ | kg............ | 3.7%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.34.00 | 00 | Sodium 3-(trihydroxysilyl)propyl methylphosphonate.. | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.35.00 | 00 | 2,4,6-Tri propyl-1,3,5,2,4,6-tri oxa tri phosphinane-2,4,6-tri oxide........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.36.00 | 00 | (5-Ethyl-2-methyl-2-oxido-1,3,2-dioxaphosphinan-5-yl) methyl methyl phosphonate........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.37.00 | 00 | Bis [(5-ethyl-2-methyl-2-oxido-1,3,2-dioxaphosphinan-5-yl) methyl] methyl phosphonate........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.38.00 | 00 | Salt of methylphosphonic acid and (aminoiminiomethyl)urea (1:1)........................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2931.39.00 | | Other........................ | ................ | 3.7%[168/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 12 | Containing a phosphorus atom to which is bonded one methyl, ethyl, *n*-propyl or isopropyl group, but no other carbon atoms........................ | kg | | | |
| | 15 | 2-Amino-4-[hydroxy(methyl)phosphonoyl] butanoic acid (glufosinate) and its salts and esters............. | kg | | | |
| | 18 | Other........................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1613 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-107

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2931 (con.) | | Other organo-inorganic compounds: (con.) | | | | |
| 2931.90 | | Other: | | | | |
| | | Aromatic: | | | | |
| 2931.90.05 | 00 | Diphenyldichlorosilane; andPhenyltrichlorosilane........................ | kg | Free[3/] | | 15.4¢/kg + 68.5% |
| 2931.90.10 | 00 | 4,4'-Diphenylbisphosphonous acid, di(2',2'',4',4''-di-*tert*-butyl)phenyl ester............ | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2931.90.15 | 00 | Sodium  tetraphenylboron.................................. | kg | 5.8%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2931.90.22 | 00 | Drugs........................................ | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 2931.90.26 | 00 | Pesticides.................................. | kg | 6.5%[169/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2931.90.30 | 00 | Products described in additional U.S. note 3 to section VI................................ | kg | 6.5%[170/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 68.5% |
| 2931.90.60 | 00 | Other................................. | kg | 6.5%[171/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 68.5% |
| | | Other: | | | | |
| 2931.90.70 | 00 | *N,N*-Bis(trimethylsilyl) urea; 3-(Hydroxymethylphosphinyl)-1-propanoic acid, 2-hydroxyethyl ester; and 2-Phosphonobutane-1,2,4-tricarboxylic acid and its salts............ | kg | Free[1/] | | 25% |
| 2931.90.90 | | Other.................................. | | 3.7%[172/173/174/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Organo-silicon compounds[174/].................. | kg | | | |
| | | Organo-tin compounds: | | | | |
| | 21 | Dibutyltin oxide[174/]........................ | kg | | | |
| | 25 | Tetrabutyltin[174/].............................. | kg | | | |
| | 29 | Other[174/]....................................... | kg | | | |
| | 51 | Other.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2932 | | Heterocyclic compounds with oxygen hetero-atom(s) only: Compounds containing an unfused furan ring (whether or not hydrogenated) in the structure: | | | | |
| 2932.11.00 | 00 | Tetrahydrofuran................................................. | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2932.12.00 | 00 | 2-Furaldehyde (Furfuraldehyde)................................. | kg | Free[1/] | | Free |
| 2932.13.00 | 00 | Furfuryl alcohol and tetrahydrofurfuryl alcohol............ | kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2932.14.00 | 00 | Sucralose........................................................... | kg | 3.7% [3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2932.19 | | Other: | | | | |
| 2932.19.10 | 00 | Aromatic........................................................ | kg | 6.5% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2932.19.51 | 00 | Other............................................................ | kg | 3.7% [175/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2932 (con.) | | Heterocyclic compounds with oxygen hetero-atom(s) only: (con.) | | | | |
| 2932.20 | | Lactones: | | | | |
| 2932.20.05 | 00 | Coumarin, methylcoumarins and ethylcoumarins........ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48% |
| | | Other: | | | | |
| | | Aromatic: | | | | |
| 2932.20.10 | 00 | Pesticides........................................ | kg............. | 6.5% [178/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2932.20.20 | 00 | Drugs............................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53% |
| | | Other: | | | | |
| 2932.20.25 | 00 | 4-Hydroxycoumarin................................ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2932.20.30 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 2932.20.45 | 00 | Other............................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2932.20.50 | | Other........................................... | ................. | 3.7% [177/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Butyrolactone................................... | kg | | | |
| | 20 | Glucono-δ-lactone............................... | kg | | | |
| | 30 | Sodium erythorbate (Sodium isoascorbate).... | kg | | | |
| | 50 | Other........................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-110

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2932 (con.) | | Heterocyclic compounds with oxygen hetero-atom(s) only: (con.) | | | | |
| | | Other: | | | | |
| 2932.91.00 | 00 | Isosafrole........................................ | kg............. | 6.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2932.92.00 | 00 | 1-(1,3-Benzodioxol-5-yl)propan-2-one........................ | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2932.93.00 | 00 | Piperonal (heliotropin)........................................ | kg............. | 4.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2932.94.00 | 00 | Safrole........................................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 2932.95.00 | 00 | Tetrahydrocannabinols (all isomers)........................... | kg............. | Free[1/] | | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2932 (con.) | | Heterocyclic compounds with oxygen hetero-atom(s) only: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2932.99 | | Other: | | | | |
| | | Aromatic: | | | | |
| | | Pesticides: | | | | |
| 2932.99.04 | 00 | 2,2-Dimethyl-1,3-benzodioxol-4-yl methylcarbamate (Bendiocarb)................ | kg............. | Free³/ | | 15.4¢/kg + 40.5% |
| 2932.99.08 | 00 | 2-Ethoxy-2,3-dihydro-3,3-dimethyl-5-benzofuranylmethanesulfonate................ | kg............. | 6.5% ¹⁷⁸/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2932.99.20 | 00 | Other................ | kg............. | 6.5%¹⁷⁹/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2932.99.32 | 00 | Benzofuran (Coumarone); andDibenzofuran (Diphenylene oxide)................ | kg............. | Free¹/ | | Free |
| 2932.99.35 | 00 | 2-Hydroxy-3-dibenzofurancarboxylic acid...... | kg............. | 6.5%¹/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 66.5% |
| 2932.99.39 | 00 | Benzoin tetrahydropyranyl ester; and Xanthen-9-one................ | kg............. | 5.8%¹/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2932.99.55 | 00 | Bis-*O*-[(4-methylphenyl)methylene]-*D*- glucitol (Dimethyl benzylidene sorbitol); andRhodamine 2C base................ | kg............. | Free³/ | | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2932.99.61 | 00 | Products described in additional U.S. note 3 to section VI................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2932.99.70 | 00 | Other................ | kg............. | 6.5% ¹⁸⁰/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2932.99.90 | | Other................ | ................ | 3.7%¹⁸¹/ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Glucosamine and its salts and esters............. | kg | | | |
| | 90 | Other................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 | | Heterocyclic compounds with nitrogen hetero-atom(s) only: | | | | |
| | | Compounds containing an unfused pyrazole ring (whether or not hydrogenated) in the structure: | | | | |
| 2933.11.00 | 00 | Phenazone (Antipyrine) and its derivatives.................. | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 49.5% |
| 2933.19 | | Other: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.19.04 | 00 | Aminomethylphenylpyrazole (Phenylmethylaminopyrazole); and3-Methyl-1-(*p*-tolyl)-2-pyrazolin-5-one (*p*-Tolyl methyl pyrazolone)............................. | kg............. | Free[5] | | 15.4¢/kg + 39.5% |
| 2933.19.08 | 00 | 3-(5-Amino-3-methyl-1*H*-pyrazol-1-yl)- benzenesulfonic acid; Amino-J-pyrazolone; 3-Amino-1-(2,4,6-trichlorophenyl)-5- pyrazolone; 3-Carboxy-1,4-sulfophenylpyrazol-5-one; 4-Chloro-3-(3-methyl-5-oxo-2-pyrazolin-1- yl)benzenesulfonic acid; 1-(*m*-Chlorophenyl)-3-methyl-2-pyrazolin- 5-one;*p*-Chloropyrazolone; 1-(2',5'-Dichlorophenyl)-3-methyl-2- pyrazolin-5-one; 1-(*o*-Ethylphenyl)-3-methyl-2-pyrazolin- 5-one; 5-Imino-3-methyl-1-phenylpyrazole; 5-Imino-3-methyl-1-(*m*-sulfophenyl)- pyrazole; 2,4-Methylcarboxypyrazolic acid; Methylphenylpyrazolone; and Sulfinpyrazone........................ | kg............. | 5.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2933.19.15 | 00 | 1,2-Dimethyl-3,5-diphenyl-1*H*-pyrazolium methyl sulfate (Difenzoquat methyl sulfate)..... | kg............. | Free[1] | | 15.4¢/kg + 48.5% |
| 2933.19.18 | 00 | 2-Chloro-5-sulfophenylmethylpyrazolone; 2,5-Dichloro-4-(3-methyl-5-oxo-2- pyrazolin-1-yl) benzenesulfonic acid; Phenyl carbethoxypyrazolone;*m*-Sulfaminopyrazolone (*m*-Sulfamido- phenyl methyl pyrazolone); and 1-(*p*-Sulfophenyl)-3-methyl pyrazolone........... | kg............. | Free[1] | | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing an unfused pyrazole ring (whether or not hydrogenated) in the structure: (con.) | | | | |
| 2933.19 (con.) | | Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.) | | | | |
| | | Other: | | | | |
| 2933.19.23 | 00 | Pesticides.................................... | kg............ | 6.5% [182] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2933.19.30 | | Photographic chemicals........................... | .................. | 6.5% [1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| | 10 | Couplers, for use in color negative photographic paper.......................... | kg | | | |
| | 95 | Other............................................ | kg | | | |
| 2933.19.35 | 00 | Drugs........................................... | kg............ | 6.5% [1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47.5% |
| | | Other: | | | | |
| 2933.19.37 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............ | 6.5% [183] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.19.43 | 00 | Other................................ | kg............ | 6.5% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2933.19.45 | 00 | Drugs......................... | kg............ | 3.7% [1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2933.19.70 | 00 | 3-Methyl-5-pyrazolone........................ | kg............ | Free [1] | | 30.5% |
| 2933.19.90 | 00 | Other............................................ | kg............ | 6.5% [1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing an unfused imidazole ring (whether or not hydrogenated) in the structure: | | | | |
| 2933.21.00 | 00 | Hydantoin and its derivatives.......................................... | kg............ | 6.5% [184/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 63% |
| 2933.29 | | Other: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.29.05 | 00 | 1-[1-((4-Chloro-2-(trifluoromethyl)phenyl)-imino)-2-propoxyethyl]-1H-imidazole (Triflumizole); and Ethylene thiourea.............. | kg............ | Free [1/] | | 15.4¢/kg + 52% |
| 2933.29.10 | 00 | 2-Phenylimidazole.......................................... | kg............ | 5.8% [1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| | | Other: | | | | |
| 2933.29.20 | 00 | Drugs.......................................... | kg............ | 6% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51% |
| | | Other: | | | | |
| 2933.29.35 | 00 | Products described in additional U.S. note 3 to section VI.............................. | kg............ | 6.5% [185/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.29.43 | 00 | Other............................................ | kg............ | 6.5% [186/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2933.29.45 | 00 | Drugs............................................ | kg............ | 3.7% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2933.29.60 | 00 | Imidazole.......................................... | kg............ | Free [1/] | | 30.5% |
| 2933.29.90 | 00 | Other............................................ | kg............ | 6.5% [187/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing an unfused pyridine ring (whether or not hydrogenated) in the structure: | | | | |
| 2933.31.00 | 00 | Pyridine and its salts........................ | kg............. | Free[1/] | | Free |
| 2933.32 | | Piperidine and its salts: | | | | |
| 2933.32.10 | 00 | Piperidine.......................................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.32.50 | 00 | Other................................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.33.00 | 00 | Alfentanil (INN), anileridine (INN), bezitramide (INN), bromazepam (INN), difenoxin (INN), diphenoxylate (INN), dipipanone (INN), fentanyl (INN), ketobemidone (INN), methylphenidate (INN), pentazocine (INN), pethidine (INN), pethidine (INN) intermediate A, phencyclidine (INN) (PCP,PE), phenoperidine (INN), pipradrol (INN), piritramide (INN), propiram (INN) and trimeperidine (INN);salts thereof................................. | kg............. | Free | | 15.4¢/kg + 149.5% |
| 2933.39 | | Other: | | | | |
| 2933.39.08 | 00 | 1-(3-Sulfo propyl) pyridinium hydroxide;*N,N*-Bis (2,2,6,6-tetra methyl-4-piperidinyl)-1,6- hexane diamine;3,5-Dimethyl-2-hydroxy methyl-4-methoxy-pyridine (pyrmethyl alcohol);Dipenta methylene thiuram tetra sulfide;2*H*-Indol-2-one,1,3-dihydro-1-phenyl-3-(4-pyridinyl methylene);4-Picolyl chloride hydro chloride; andPiperidino ethyl chloride hydro chloride.............................................. | kg............. | Free | | 15.4¢/kg + 52% |
| 2933.39.10 | 00 | Collidines, lutidines and picolines........................ | kg............. | Free | | Free |
| 2933.39.15 | 00 | Quinuclidin-3-ol................................... | kg............. | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2933.39.20 | 00 | p-Chloro-2-benzylpyridine;4-Chloro-1-methylpiperidine hydrochloride; 1,4-Dimethyl-6-hydroxy-3-cyanopyrid-2-one; Di-(2,2,6,6-tetramethyl-4-hydroxy-piperidine)sebacate; 2-Methyl-5-ethylpyridine; 4-Phenylpropylpyridine; α-Phenylpyridylacetic acid, methyl ester; Picolinic acid; 2-Pyridinecarboxaldehyde; and 2,5-Pyridinedicarboxylic acid.............................. | kg............. | 5.8% [188/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing an unfused pyridine ring (whether or not hydrogenated) in the structure: (con.) | | | | |
| 2933.39 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Pesticides | | | | |
| 2933.39.21 | 00 | Fungicides................................ | kg............. | 6.5% 189/ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Herbicides: | | | | |
| 2933.39.23 | 00 | *o*-Paraquat dichloride........................ | kg............. | 6.5% 190/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2933.39.25 | 00 | Other.................................... | kg............. | 6.5% 191/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2933.39.27 | 00 | Other.................................... | kg............. | 6.5% 192/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| | | Drugs: | | | | |
| 2933.39.31 | 00 | Antidepressants, tranquilizers and other psychotherapeutic agents........................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 149.5% |
| 2933.39.41 | 00 | Other.................................... | kg............. | 6.5% 193/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65% |
| | | Other: | | | | |
| 2933.39.61 | | Products described in additional U.S. note 3 to section VI................................ | ................. | 6.5% 194/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | 10 | 3-Quinuclidinyl benzilate.................... | kg | | | |
| | 90 | Other.................................... | kg | | | |
| 2933.39.91 | 00 | Other.................................... | kg............. | 6.5% 195/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing in the structure a quinoline or isoquinoline ring-system (whether or not hydrogenated), not further fused: | | | | |
| 2933.41.00 | 00 | Levorphanol (INN) and its salts................................... | kg............. | Free | | 15.4¢/kg + 67.5% |
| 2933.49 | | Other: | | | | |
| 2933.49.08 | 00 | 4,7-Dichloroquinoline............................. | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.49.10 | 00 | Ethoxyquin (1,2-Dihydro-6-ethoxy-2,2,4-trimethylquinoline)................................ | kg............. | 6.5%[196/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 55% |
| 2933.49.15 | 00 | 8-Methylquinoline and Isoquinoline........................ | kg............. | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2933.49.17 | 00 | Ethyl ethyl-6,7,8-trifluoro-1,4-dihydro-4-oxo-3-quinolinecarboxylate.................. | kg............. | Free | | 15.4¢/kg + 52% |
| | | Other: Drugs: | | | | |
| 2933.49.20 | 00 | 5-Chloro-7-iodo-8-quinolinol (Iodo chlo rhydroxy quin);Deco quinate;Diiodo hydroxy quin; andOxy quinoline sulfate..... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| 2933.49.26 | 00 | Other.................................. | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 2933.49.30 | 00 | Pesticides.............................. | kg............. | 6.5%[197/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2933.49.60 | 00 | Products described in additional U.S. note 3 to section VI............................ | kg............. | 6.5%[198/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.49.70 | 00 | Other.................................. | kg............. | 6.5%[199/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure: | | | | |
| 2933.52 | | Malonylurea (Barbituric acid) and its salts: | | | | |
| 2933.52.10 | 00 | Malonylurea (barbituric acid)................................... | kg.............. | Free | | 25% |
| 2933.52.90 | 00 | Other.................................................................. | kg.............. | Free | | 50% |
| 2933.53.00 | 00 | Allobarbital (INN), amobarbital (INN), barbital (INN), butalbital (INN), butobarbital, cyclobarbital (INN), methylphenobarbital (INN), pentobarbital (INN), phenobarbital (INN), secbutabarbital (INN), secobarbital (INN) and vinylbital (INN);salts thereof... | kg.............. | Free | | 50% |
| 2933.54.00 | 00 | Other derivatives of malonylurea (barbituric acid);salts thereof.......................................................... | kg.............. | 3.7% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2933.55.00 | 00 | Loprazolam (INN), mecloqualone (INN), methaqualone (INN) and zipeprol (INN); salts thereof........................ | kg.............. | Free | | 15.4¢/kg + 149.5% |
| 2933.59 | | Other: | | | | |
| | | Pesticides: | | | | |
| | | Aromatic or modified aromatic | | | | |
| 2933.59.10 | 00 | Herbicides.................................. | kg.............. | 6.5% [200/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2933.59.15 | 00 | Other........................................ | kg.............. | 6.5% [201/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2933.59.18 | 00 | Other........................................ | kg.............. | 6.5% [202/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure: (con.) | | | | |
| 2933.59 (con.) | | Other: (con.) | | | | |
| | | Drugs: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.59.21 | 00 | Antihistamines, including those principally used as anti-nauseants............................. | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 82% |
| | | Anti-infective agents: | | | | |
| | | Nicarbazin; and | | | | |
| 2933.59.22 | 00 | Trimethoprim...................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| 2933.59.36 | 00 | Other.................................... | kg............. | 6.5%[203/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 2933.59.46 | 00 | Antidepressants, tranquilizers and other psychotherapeutic agents......................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 149.5% |
| 2933.59.53 | 00 | Other.................................... | kg............. | 6.5%[204/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 2933.59.59 | 00 | Other.................................... | kg............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.59.70 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............. | 6.5% [205/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.59.80 | 00 | Other.................................... | kg............. | 6.5%[206/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2933.59.85 | 00 | 2-Amino-4-chloro-6-methoxy pyrimidine;2-Amino-4,6-di methoxy pyrimidine; and6-Methyl uracil................. | kg............. | Free | | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure: (con.) | | | | |
| 2933.59 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2933.59.95 | 00 | Other............................................................ | kg............. | 6.5% [207/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Compounds containing an unfused triazine ring (whether or not hydrogenated) in the structure: | | | | |
| 2933.61.00 | 00 | Melamine.................................................... | kg............ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2933.69 | | Other: | | | | |
| 2933.69.20 | 00 | 2,4-Diamino-6-phenyl-1,3,5-triazine................. | kg............ | Free[1/] | | 25% |
| 2933.69.50 | 00 | Hexamethylenetetramine............................... | kg............ | 6.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58% |
| 2933.69.60 | | Other................................................. | ................ | 3.5%[208/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Cyanuric chloride................................. | kg | | | |
| | | Pesticides: | | | | |
| | 15 | Sodium dichloroisocyanurate and trichloroisocyanuric acid........................... | kg | | | |
| | 21 | Other................................................. | kg | | | |
| | 30 | Products used principally for rubber processing........................................... | kg | | | |
| | 50 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Lactams: | | | | |
| 2933.71.00 | 00 | 6-Hexanelactam (ε-Caprolactam).................................. | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2933.72.00 | 00 | Clobazam (INN) and methyprylon (INN)...................... | kg | Free | | 15.4¢/kg + 52% |
| 2933.79 | | Other lactams: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.79.04 | 00 | 2,5-Dihydro-3,6-diphenylpyrrolo-(3,4-*c*)- pyrrole-1,4-dione................................................. | kg | Free[1/] | | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2933.79.08 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg | 6.5% [209/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.79.15 | 00 | Other.............................................................. | kg | 6.5%[210/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2933.79.20 | 00 | *N*-Methyl-2-pyrrolidone; and 2-Pyrrolidone..... | kg | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2933.79.30 | 00 | *N*-Vinyl-2-pyrrolidone, monomer....................... | kg | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 2933.79.40 | 00 | 12-Aminododecanoic acid lactam................... | kg | Free[1/] | | 30.5% |
| 2933.79.85 | 00 | Other................................................................ | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Other: | | | | |
| 2933.91.00 | 00 | Alprazolam (INN), camazepam (INN), chlordiazepoxide (INN), clonazepam (INN), clorazepate, delorazepam (INN), diazepam (INN), estazolam (INN), ethyl loflazepate (INN), fludiazepam (INN), flunitrazepam (INN), flurazepam (INN), halazepam (INN), lorazepam (INN), lormetazepam (INN), mazindol (INN), medazepam (INN), midazolam (INN), nimetazepam (INN), nitrazepam (INN), nordazepam (INN), oxazepam (INN), pinazepam (INN), prazepam (INN), pyrovalerone (INN), temazepam (INN), tetrazepam (INN) and triazolam (INN); salts thereof.................... kg.............. | | Free | | 15.4¢/kg + 149.5% |
| 2933.92.00 | 00 | Azinphos-methyl.................................................. kg.............. | | Free[1] | | 15.4¢/kg + 64.5% |
| 2933.99 | | Other: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2933.99.01 | 00 | Butyl (R)-2-[4-(5-trifluoromethyl-2-pyridinyloxy)phenoxy]propanoate.................... kg.............. | | Free | | 15.4¢/kg + 50% |
| 2933.99.02 | 00 | 2-[4-[(6-Chloro-2-quinoxalinyl)oxy]phenoxy]-propionic acid, ethyl ester................................ kg.............. | | Free | | 15.4¢/kg + 64.5% |
| 2933.99.05 | 00 | Acridine and indole.......................................... kg.............. | | Free | | Free |
| 2933.99.06 | 00 | α-Butyl-α-(4-chlorophenyl)-1H-1,2,4-triazole-1- propanenitrile (Myclobutanil); andα-[2-(4-Chlorophenyl)ethyl]-α-phenyl-1H-1,2,4-triazole-1-propanenitrile (Fenbuconazole)................................................ kg.............. | | 6.5% [2][1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2933.99.08 | 00 | Aceto acetyl-5-amino benz imidazolone;3-(2H-Benzo triazol-2-yl)-5-(tert-butyl)-4- hydroxy benzene propanoic acid, C7-C9 branched or linear alkyl esters;2-(2H-Benzotriazol-2-yl)-6-dodecyl-4-methyl phenol, in liquid form, branched and linear; and1,3,3-Trimethyl-2-methyleneindoline....... kg.............. | | Free | | 15.4¢/kg + 52% |
| 2933.99.11 | 00 | Carbazole........................................................ kg.............. | | Free | | 15.4¢/kg + 39.5% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| | | Other: (con.) | | | | |
| 2933.99 (con.) | | Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.) | | | | |
| 2933.99.12 | 00 | 6-Bromo-5-methyl-1*H*-imidazo[4,5-*b*]- pyridine; 2-*sec*-Butyl-4-*tert*-butyl-6-(benzotriazol-2-yl)phenol; 2-*tert*-Butyl-4-methyl-6-(5-chlorobenzotri-azol-2-yl)phenol; 2,4-Di-*tert*-butyl-6-(benzotriazol-2-yl)phenol; 2,4-Di-*tert*-butyl-6-(5-chlorobenzotriazol-2-yl)phenol; 2,3-Dichloro-6-quinoxalinecarbonyl chloride;1-Hydroxy-2-carbazolecarboxylic acid; 2-Hydroxy-3-carbazolecarboxylic acid; 2-Hydroxy-3-carbazolecarboxylic acid, sodium salt;Iminodibenzyl(10,11-dihydro-5*H*-dibenz-[*b*,f]azepine);Indoline; 3-Methylbenzo[f]quinoline; 2-Methylindoline; 2-Methylmercaptobenzimidazole; 1-Methyl-2-phenylindole;1-Methylpyrazine; 2,4-Methylpyrazolic acid; 2-Phenylbenzimidazole; 2-Phenylindole; Tetramethylpyrazine; 2,3,5-Triphenyltetrazolium chloride;*dl*-Tryptophan; and Vinylcarbazole, monomer............................................................ | kg............. | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| 2933.99 (con.) | | Other: (con.)<br>    Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.)<br>    Other:<br>        Pesticides: | | | | |
| 2933.99.14 | 00 | 5-Amino-4-chloro-$\alpha$-phenyl-3-pyridazinone........................................ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| 2933.99.16 | 00 | $o$-Diquat dibromide (1,1'-Ethylene-2,2'-dipyridylium dibromide)............... | kg............. | Free | | 15.4¢/kg + 40.5% |
| | | Other: | | | | |
| 2933.99.17 | 01 | Insecticides.................................... | kg............. | 6.5% [212/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2933.99.22 | 00 | Other............................................ | kg............. | 6.5% [213/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2933.99.24 | 00 | Photographic chemicals............................ | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| 2933.99 (con.) | | Other: (con.) Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.) Other: (con.) Drugs: | | | | |
| 2933.99.26 | 00 | Antihistamines..................................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Anti-infective agents: | | | | |
| 2933.99.42 | 00 | Acriflavine;Acriflavine hydrochloride;Carbadox; andPyrazinamide.......................... | kg............. | Free | | 15.4¢/kg + 46% |
| 2933.99.46 | 00 | Other............................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| | | Cardiovascular drugs: | | | | |
| 2933.99.51 | 00 | Hydralazine hydrochloride............ | kg............. | Free | | 15.4¢/kg + 47.5% |
| 2933.99.53 | 00 | Other............................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| 2933.99 (con.) | | Other: (con.)<br>Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.)<br>Other: (con.)<br>Drugs: (con.)<br>Drugs primarily affecting the central nervous system: | | | | |
| 2933.99.55 | | Analgesics, antipyretics and nonhormonal anti-inflammatory agents............................. | .................. | 6.5% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +47.5% |
| | 10 | Tolmetin.................... | kg | | | |
| | 20 | Tolmetin sodium dihydrate..... | kg | | | |
| | 30 | Tolmetin sodium (anhydrous)............................. | kg | | | |
| | 90 | Other.................... | kg | | | |
| | | Antidepressants, tranquilizers and other psychotherapeutic agents:<br>Droperidol; and | | | | |
| 2933.99.58 | 00 | Imipramine hydrochloride..... | kg............. | Free | | 15.4¢/kg + 45.5% |
| 2933.99.61 | 00 | Other...................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 149.5% |
| 2933.99.65 | 00 | Anticonvulsants, hypnotics and sedatives........................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 2933.99.70 | 00 | Other...................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 58.5% |
| 2933.99.75 | 00 | Other...................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2933 (con.) | | Heterocyclic compounds with nitrogen hetero-atom(s) only: (con.) | | | | |
| 2933.99 (con.) | | Other: (con.)<br>Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.)<br>Other: (con.)<br>Other: | | | | |
| 2933.99.79 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............. | 6.5% [214/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2933.99.82 | | Other........................................................ | ................. | 6.5% [215/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | 10 | Benzotriazole (CAS No. 95-14-7)...................... | kg | | | |
| | 20 | Tolyltriazole (CAS No. 29385-43-1)................... | kg | | | |
| | 90 | Other........................... | kg | | | |
| | | Other: | | | | |
| 2933.99.85 | 00 | 3-Amino-1,2,4-triazole.................................... | kg............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2933.99.89 | 00 | Hexamethyleneimine...................................... | kg............. | Free | | 30.5% |
| | | Other: | | | | |
| 2933.99.90 | 00 | Drugs........................................................... | kg............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2933.99.97 | 01 | Other........................................................... | kg............. | 6.5% [216/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 2934 | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: | | | | |
| 2934.10 | | Compounds containing an unfused thiazole ring (whether or not hydrogenated) in the structure: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2934.10.10 | 00 | Products described in additional U.S. note 3 to section VI................................................. | kg............. | 6.5% [217] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 15.4¢/kg + 52% |
| 2934.10.20 | 00 | Other............................................................ | kg............. | 6.5% [1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2934.10.70 | 00 | 4,5-Dichloro-2-*n*-octyl-4-isothiazolin-3-one;Ethyl 2-(2-aminothiazol-4-yl)-2-hydroxyiminoacetate;Ethyl 2-(2-aminothiazol-4-yl)-2-methoxyiminoacetate;2-Methyl-4-isothiazolin-3-one;2-*n*-Octyl-4-isothiazolin-3-one; andThiothiamine hydrochloride............................ | kg............. | Free [3] | | 30.5% |
| 2934.10.90 | 00 | Other............................................................ | kg............. | 6.5% [218] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2934 (con.) | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: (con.) | | | | |
| 2934.20 | | Compounds containing in the structure a benzothiazole ring-system (whether or not hydrogenated), not further fused: | | | | |
| 2934.20.05 | 00 | *N-tert*-Butyl-2-benzothiazolesulfenamide.................. | kg............. | 6.5%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.20.10 | 00 | 2,2'-Dithiobisbenzothiazole........................... | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 2934.20.15 | 00 | 2-Mercaptobenzothiazole; and *N*-(Oxydiethylene)benzothiazole-2-sulfenamide.... | kg............. | 6.5%[219] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.20.20 | 00 | 2-Mercaptobenzothiazole, sodium salt (2-Benzothiazolethiol, sodium salt)..................... | kg............. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2934.20.25 | 00 | 2-Amino-5,6-dichloro benzo thiazole; 2-(4-Amino phenyl)-6-methyl benzo thiazole-7- sulfonic acid; 2-Amino-6-nitro benzo thiazole; and *N*,*N*-Di cyclo hexyl-2-benzo thiazole sulfenamide........................... | kg............. | Free[1] | | 15.4¢/kg + 52% |
| 2934.20.30 | 00 | 2-Amino-6-methoxy benzo thiazole; 2-Amino-6-methyl benzo thiazole; 6-Ethoxy-2-benzo thiazo lethiol;3-Methyl benzo thiazole-2-hydrazone; and Primuline base........................... | kg............. | 5.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| | | Other: | | | | |
| 2934.20.35 | 00 | Pesticides........................... | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| | | Other: | | | | |
| 2934.20.40 | 00 | Products described in additional U.S. note 3 to section VI........................... | kg............. | 6.5% [220] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.20.80 | 00 | Other........................... | kg............. | 6.5%[221] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2934 (con.) | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: (con.) | | | | |
| 2934.30 | | Compounds containing in the structure a phenothiazine ring-system (whether or not hydrogenated), not further fused: | | | | |
| 2934.30.12 | 00 | 2-(Trifluoromethyl)phenothiazine................................. | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 2934.30.18 | 00 | Ethyl (1*H*-phenothiazin-2,4,1)carbamate................... | kg............. | Free | | 15.4¢/kg + 52% |
| | | Other: | | | | |
| | | Drugs: | | | | |
| 2934.30.23 | 00 | Antidepressants, tranquilizers and other psychotherapeutic agents............................. | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 149.5% |
| 2934.30.27 | 00 | Other................................................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 2934.30.43 | 00 | Products described in additional U.S. note 3 to section VI......................................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.30.50 | 00 | Other................................................................ | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2934 (con.) | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: (con.) | | | | |
| | | Other: | | | | |
| 2934.91.00 | 00 | Aminorex (INN), brotizolam (INN), clotiazepam (INN), cloxazolam (INN), dextromoramide (INN), haloxazolam (INN), ketazolam (INN), mesocarb (INN), oxazolam (INN), pemoline (INN), phendimetrazine (INN), phenmetrazine (INN) and sufentanil (INN); salts thereof.................. | kg............. | Free | | 15.4¢/kg + 52% |
| 2934.99 | | Other: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2934.99.01 | 00 | Mycophenolate mofetil..................... | kg............. | Free | | 15.4¢/kg + 45% |
| 2934.99.03 | 00 | 2-Acetylbenzo(*b*)thiophene; 3-Methylene-7-(2-phenoxyacetamido)- cephan-4-carboxylic acid, *p*-nitrobenzyl ester, 1-oxide; and Naphth[1,2-*d*]-[1,2,3]-oxadiazole-5-sulfonic acid and its sodium salt.................... | kg............. | Free | | 15.4¢/kg + 52% |
| 2934.99.05 | 00 | 5-Amino-3-phenyl-1,2,4-thiadiazole (3-Phenyl-5-amino-1,2,4-thiadiazole); 2-Hydroxybenzoxazole (Benzoxazolone); 4-Phenylmorpholine; 1,9-Thianthrenedicarboxylic acid; and Thioxanthene-9-one (Thioxanthone)............... | kg............. | 5.8% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 39.5% |
| 2934.99.06 | 00 | 7-Nitronaphth[1,2]oxadiazole-5-sulfonic acid and its salts.......................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 66.5% |
| 2934.99.07 | 00 | Ethyl 2-[4-[(6-chloro-2-benzoxazolyl)oxy]- phenoxy]propanoate (Fenoxaprop-ethyl)........ | kg............. | Free | | 15.4¢/kg + 48.5% |
| 2934.99.08 | 00 | 2,5-Diphenyloxazole.......................... | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.99.09 | 00 | 1,2-Benzisothiazolin-3-one.................... | kg............. | Free | | 15.4¢/kg + 40.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2934 (con.) | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: (con.) | | | | |
| 2934.99 (con.) | | Other: (con.)<br>    Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.)<br>    Other:<br>        Pesticides: | | | | |
| 2934.99.11 | 00 | 2-*tert*-Butyl-4-(2,4-dichloro-5-isopropoxyphenyl)-Δ²-1,3,4-oxadiazolin-5-one;3-Isopropyl-1*H*-2,1,3-benzothiadiazin-4-(3*H*)-one-2,2-dioxide (Bentazon); and *O,O*-Diethyl-S-[(6-chloro-2-oxobenzoxazolin-3-yl)methyl]-phosphorodithioate (Phosalone)........ | kg............. | 6.5% [222/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40.5% |
| | | Other: | | | | |
| 2934.99.12 | 00 | Fungicides................ | kg............. | 6.5% [223/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2934.99.15 | 00 | Herbicides................... | kg............. | 6.5% [224/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>3.5% (JP) | 15.4¢/kg + 48.5% |
| 2934.99.16 | 00 | Insecticides................... | kg............. | 6.5% [225/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 64.5% |
| 2934.99.18 | 00 | Other................... | kg............. | 6.5% [226/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 40% |
| 2934.99.20 | 00 | Photographic chemicals.......................... | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 50% |
| 2934.99.30 | 00 | Drugs................. | kg............. | 6.5% [227/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2934 (con.) | | Nucleic acids and their salts, whether or not chemically defined; other heterocyclic compounds: (con.) | | | | |
| 2934.99 (con.) | | Other: (con.) Other: (con.) | | | | |
| | | Aromatic or modified aromatic: (con.) Other: (con.) Other: | | | | |
| 2934.99.39 | 00 | Products described in additional U.S. note 3 to section VI............................. | kg............. | 6.5% [228/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| 2934.99.44 | 00 | Other................................... | kg............. | 6.5% [229/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52% |
| | | Other: | | | | |
| 2934.99.47 | 00 | Drugs................................ | kg............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 2934.99.70 | 00 | Morpholinoethyl chloride hydrochloride; 2-Methyl-2,5-dioxo-1-oxa-2-phospholan; and (6*R*-trans)-7-Amino-3-methyl-8-oxo-5-thia-1-azabicyclo[4.2.0]-oct-2-ene-2-carboxylic acid............................... | kg............. | Free | | 30.5% |
| 2934.99.90 | 01 | Other......................................... | kg............. | 6.5% [230/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2935 | | Sulfonamides: | | | | |
| 2935.10.00 | 00 | N-Methyl perfluorooctane sulfonamide................................ | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.20.00 | 00 | N-Ethyl perfluorooctane sulfonamide................................. | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.30.00 | 00 | N-Ethyl -N-(2-hydroxyethyl)perfluorooctane sulfonamide.. | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.40.00 | 00 | N-(2-hydroxyethyl)-N-methyl perfluorooctane sulfonamide......................................................... | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.50.00 | 00 | Other perfluorooctane sulfonamides................................... | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.90 | | Other: | | | | |
| 2935.90.06 | 00 | 4-Amino-6-chloro-*m*-benzenedisulfonamide and Methyl-4-aminobenzenesulfonylcarbamate (Asulam)........................................................... | kg | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2935.90.10 | 00 | 2-Amino-*N*-ethylbenzenesulfonanilide; 5-Amino-*α,α,α*-trifluorotoluene-2,4-disulfonamide; Benzenesulfonamide; Benzenesulfonyl hydrazide; 2-Chloro-4-amino-5-hydroxybenzenesulfonamide; 2,5-Dimethoxysulfanilanilide; and Metanilamide........ | kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 41% |
| 2935.90.13 | 00 | (5-[2-Chloro-4- (trifluoromethyl)phenoxy]-N-(methylsulfonyl)-2-nitrobenzamide) (Fomesafen);N-(2,6-Dichloro-3- methylphenyl)-5-amino-1,3,4-triazole-2-sulfonamide; 2,4-Dichloro-5-sulfamoylbenzoic acid; N-Ethyl-o- toluenesulfonamide; N-Ethyl-p-toluenesulfonamide; 7-(Hexadecylsulfonylamino) -1H-indole; Methyl 5-{[(4,6-dimethoxy-2-pyrimidinyl)amino]-carbonylaminosulfonyl} -3-chloro-1-methyl-1H-pyrazole-4-carboxylate (Halosulfuron methyl); and Mixtures of ortho- and para-toluenesulfonamides................. | kg | Free | | 15.4¢/kg + 57.5% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2935 (con.) 2935.90 (con.) | | Sulfonamides: (con.) Other: (con.) | | | | |
| 2935.90.15 | 00 | *o*-Toluenesulfonamide.................................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| | | Other: | | | | |
| 2935.90.20 | 00 | Fast color bases and fast color salts...................... | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 54.5% |
| | | Drugs: Anti-infective agents: | | | | |
| 2935.90.29 | 00 | Acetylsulfaguanidine.................................... | kg............. | Free | | 15.4¢/kg + 96% |
| 2935.90.30 | 00 | Sulfamethazine.................................... | kg............. | Free | | 15.4¢/kg + 80% |
| 2935.90.32 | 00 | Acetylsulfisoxazole; Sulfacetamide, sodium; and Sulfamethazine, sodium...... | kg............. | 6.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 96% |
| 2935.90.33 | 00 | Sulfathiazole and Sulfathiazole, sodium... | kg............. | Free | | 15.4¢/kg + 133% |
| 2935.90.42 | 00 | Salicylazosulfapyridine (Sulfasalazine); Sulfadiazine; Sulfaguanidine; Sulfamerizine; and Sulfapyridine............. | kg............. | Free | | 15.4¢/kg + 128.5% |
| 2935.90.48 | 00 | Other................... | kg............. | 6.5%[231/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 96% |
| 2935.90.60 | 00 | Other................... | kg............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 2935.90.75 | 00 | Products described in additional U.S. note 3 to section VI............. | kg............. | 6.5%[232/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, L, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |
| 2935.90.95 | 00 | Other................... | kg............. | 6.5%[233/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1643 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VI
29-137

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | **XI. PROVITAMINS, VITAMINS AND HORMONES** | | | | |
| 2936 | | Provitamins and vitamins, natural or reproduced by synthesis (including natural concentrates), derivatives thereof used primarily as vitamins, and intermixtures of the foregoing, whether or not in any solvent: | | | | |
| | | Vitamins and their derivatives, unmixed: | | | | |
| 2936.21.00 | 00 | Vitamins A and their derivatives.................................... | kg............. | Free | | 25% |
| 2936.22.00 | 00 | Vitamin B$_1$ (Thiamine) and its derivatives.................... | kg............. | Free | | 25% |
| 2936.23.00 | 00 | Vitamin B$_2$ (Riboflavin) and its derivatives.................. | kg............. | Free | | 15.4¢/kg + 62% |
| 2936.24.00 | 00 | D- or DL-Pantothenic acid (Vitamin B$_3$ or Vitamin B$_5$) and its derivatives................................................ | kg............. | Free | | 25% |
| 2936.25.00 | 00 | Vitamin B$_6$ (Pyridoxine and related compounds with Vitamin B$_6$ activity) and its derivatives..................... | kg............. | Free | | 25% |
| 2936.26.00 | 00 | Vitamin B$_{12}$ (Cyanocobalamin and related compounds with Vitamin B$_{12}$ activity) and its derivatives................... | kg............. | Free | | 15.4¢/kg + 145.5% |
| 2936.27.00 | 00 | Vitamin C (Ascorbic acid) and its derivatives............. | kg............. | Free | | 25% |
| 2936.28.00 | 00 | Vitamin E (Tocopherols and related compounds with Vitamin E activity) and its derivatives......................... | kg............. | Free | | 15.4¢/kg + 63.5% |
| 2936.29 | | Other vitamins and their derivatives: | | | | |
| 2936.29.10 | 00 | Folic acid............................................................... | kg............. | Free | | 15.4¢/kg + 49% |
| 2936.29.15 | | Niacin and niacinamide....................................... | ................. | Free | | 25% |
| | | Niacin: | | | | |
| | 10 | Pharmaceutical grade..................................... | kg | | | |
| | 20 | Other.............................................................. | kg | | | |
| | 30 | Niacinamide........................................................ | kg | | | |
| | | Other: | | | | |
| 2936.29.20 | 00 | Aromatic or modified aromatic........................ | kg............. | Free | | 15.4¢/kg + 45% |
| 2936.29.50 | | Other................................................................. | ................. | Free | | 25% |
| | 20 | Vitamins D and their derivatives............... | kg | | | |
| | 30 | Biotin.............................................................. | kg | | | |
| | 50 | Other.............................................................. | kg | | | |
| 2936.90.01 | | Other, including provitamins and natural concentrates...... | ................. | Free | | 25% |
| | 10 | Provitamins.......................................................... | kg | | | |
| | 50 | Other.................................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2937 | | Hormones, prostaglandins, thromboxanes and leukotrienes, natural or reproduced by synthesis; derivatives and structural analogues thereof, including chain modified polypeptides, used primarily as hormones: | | | | |
| | | Polypeptide hormones, protein hormones and glycoprotein hormones, their derivatives and structural analogues: | | | | |
| 2937.11.00 | 00 | Somatotropin, its derivatives and structural analogues.................................................. | g | Free | | 10% |
| 2937.12.00 | 00 | Insulin and its salts.................................. | g | Free | | 10% |
| 2937.19.00 | 00 | Other............................................................ | g | Free | | 25% |
| | | Steroidal hormones, their derivatives and structural analogues: | | | | |
| 2937.21.00 | | Cortisone, hydrocortisone, prednisone (dehydrocortisone), and prednisolone (dehydrohydrocortisone)............................ | .............. | Free | | 25% |
| | 10 | Cortisone................................................. | g | | | |
| | 20 | Hydrocortisone....................................... | g | | | |
| | 30 | Prednisone.............................................. | g | | | |
| | 40 | Prednisolone.......................................... | g | | | |
| 2937.22.00 | 00 | Halogenated derivatives of adrenal cortical hormones.................................................... | g | Free | | 25% |
| 2937.23 | | Estrogens and progestins: | | | | |
| 2937.23.10 | | Obtained directly or indirectly from animal or vegetable materials................................ | | Free | | 25% |
| | 10 | Estrogens........................................... | g | | | |
| | | Other: | | | | |
| | 20 | Progesterone.................................. | kg | | | |
| | 50 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 2937.23.25 | 00 | Estradiol benzoate; and Estradiol cyclopentylpropionate (Estradiol cypionate)........................................ | g | Free | | 15.4¢/kg + 49% |
| 2937.23.50 | | Other................................................ | .............. | Free | | 15.4¢/kg + 78.5% |
| | 10 | Estrogens.................................. | g | | | |
| | | Other: | | | | |
| | 20 | Progesterone....................... | g | | | |
| | 50 | Other..................................... | g | | | |
| 2937.29 | | Other: | | | | |
| 2937.29.10 | 00 | Desonide; and Nandrolone phenproprionate...................... | g | Free | | 15.4¢/kg + 49% |
| 2937.29.90 | | Other............................................................ | .............. | Free | | 25% |
| | 20 | Salts and esters of hydrocortisone.................. | g | | | |
| | 30 | Salts and esters of prednisone.................... | g | | | |
| | 40 | Salts and esters of prednisolone................. | g | | | |
| | 50 | Anabolic agents and androgens...................... | g | | | |
| | 95 | Other........................................................ | g | | | |
| 2937.50.00 | 00 | Prostaglandins, thromboxanes and leukotrienes, their derivatives and structural analogues................................ | g | Free | | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1645 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-139

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2937 (con.) | | Hormones, prostaglandins, thromboxanes and leukotrienes, natural or reproduced by synthesis; derivatives and structural analogues thereof, including chain modified polypeptides, used primarily as hormones: (con.) | | | | |
| 2937.90 | | Other: Catecholamine hormones, their derivatives and structural analogues: | | | | |
| 2937.90.05 | 00 | Epinephrine.................................................. | g | Free | | 15.4¢/kg + 49% |
| | | Other: | | | | |
| 2937.90.10 | 00 | Epinephrine hydrochloride............................ | g | Free | | 15.4¢/kg + 49% |
| 2937.90.20 | 00 | Other...................................... | g | Free | | 25% |
| | | Amino-acid derivatives: | | | | |
| 2937.90.40 | 00 | *l*-Thyroxine (Levothyroxine), sodium.................. | kg | Free | | 15.4¢/kg + 49% |
| 2937.90.45 | 00 | Other...................................... | g | Free | | 25% |
| 2937.90.90 | 00 | Other............................................ | g | Free | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | **XII. GLYCOSIDES AND ALKALOIDS, NATURAL OR REPRODUCED BY SYNTHESIS, AND THEIR SALTS, ETHERS, ESTERS AND OTHER DERIVATIVES** | | | | |
| 2938 | | Glycosides, natural or reproduced by synthesis, and their salts, ethers, esters and other derivatives: | | | | |
| 2938.10.00 | 00 | Rutoside (Rutin) and its derivatives.................................... | kg............. | 1.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 2938.90.00 | 00 | Other............................................................................... | kg............. | 3.7%[234/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2939 | | Alkaloids, natural or reproduced by synthesis, and their salts, ethers, esters and other derivatives: | | | | |
| | | Alkaloids of opium and their derivatives; salts thereof: | | | | |
| 2939.11.00 | 00 | Concentrates of poppy straw; buprenorphine (INN); codeine, dihydrocodeine (INN), ethylmorphine, etorphine (INN), heroin, hydrocodone (INN), hydromorphone (INN), morphine, nicomorphine (INN), oxycodone (INN), oxymorphone (INN), pholcodine (INN), thebacon (INN) and thebaine; salts thereof............... | kg............. | Free | | 15.4¢/kg + 50% |
| 2939.19 | | Other: | | | | |
| 2939.19.10 | 00 | Papaverine and its salts.......................... | kg............. | Free | | 15.4¢/kg + 104% |
| | | Other: | | | | |
| 2939.19.20 | 00 | Synthetic......................................... | kg............. | Free | | 15.4¢/kg + 50% |
| 2939.19.50 | 00 | Other............................................. | g................ | Free | | 10.6¢/g |
| 2939.20.00 | | Alkaloids of cinchona and their derivatives; salts thereof... | ................ | Free | | Free |
| | 10 | Quinine and its salts........................................ | g | | | |
| | 50 | Other................................................................ | g | | | |
| 2939.30.00 | 00 | Caffeine and its salts............................................ | kg............. | Free | | 59% |
| | | Ephedrines and their salts: | | | | |
| 2939.41.00 | 00 | Ephedrine and its salts............................. | kg............. | Free | | 15.4¢/kg + 59% |
| 2939.42.00 | 00 | Pseudoephedrine and its salts.................. | kg............. | Free | | 15.4¢/kg + 59% |
| 2939.43.00 | 00 | Cathine (INN) and its salts........................ | kg............. | Free | | 15.4¢/kg + 59% |
| 2939.44.00 | 00 | Norephedrine and its salts........................ | kg............. | Free | | 15.4¢/kg + 59% |
| 2939.49.02 | 00 | Other.......................................................... | kg............. | Free | | 15.4¢/kg + 59% |
| | | Theophylline and aminophylline (theophylline-ethylenediamine) and their derivatives; salts thereof: | | | | |
| 2939.51.00 | 00 | Fenetylline (INN) and its salts.................... | kg............. | Free | | 25% |
| 2939.59.00 | 00 | Other.......................................................... | kg............. | Free | | 25% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1647 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
29-141

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2939 (con.) | | Alkaloids, natural or reproduced by synthesis, and their salts, ethers, esters and other derivatives: (con.) | | | | |
| | | Alkaloids of rye ergot and their derivatives; salts thereof: | | | | |
| 2939.61.00 | 00 | Ergometrine and its salts................................. | kg.............. | Free | | 25% |
| 2939.62.00 | 00 | Ergotamine and its salts................................. | kg.............. | Free | | 25% |
| 2939.63.00 | 00 | Lysergic acid and its salts.............................. | kg.............. | Free | | 25% |
| 2939.69.00 | 00 | Other............................................................ | kg.............. | Free | | 25% |
| | | Other, of vegetal origin: | | | | |
| 2939.71.00 | 00 | Cocaine, ecgonine, levometamfetamine, metamfetamine (INN), metamfetamine racemate;salts, esters and other derivatives thereof............................ | kg.............. | Free | | 25% |
| 2939.79.00 | 00 | Other............................................................ | kg.............. | Free | | 25% |
| 2939.80.00 | 00 | Other............................................................ | kg.............. | 6.5% [1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | **XIII. OTHER ORGANIC COMPOUNDS** | | | | |
| 2940.00 | | Sugars, chemically pure, other than sucrose, lactose, maltose, glucose and fructose; sugar ethers, sugar acetals and sugar esters, and their salts, other than products of heading 2937, 2938 or 2939: | | | | |
| 2940.00.20 | 00 | *D*-Arabinose.............................................. | kg............. | Free[3/] | | 50% |
| 2940.00.60 | 00 | Other...................................................... | kg............. | 5.8%[235/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 2941 | | Antibiotics: | | | | |
| 2941.10 | | Penicillins and their derivatives with a penicillanic acid structure; salts thereof: | | | | |
| 2941.10.10 | 00 | Ampicillin and its salts.............................. | kg............. | Free | | 15.4¢/kg + 48.5% |
| 2941.10.20 | 00 | Penicillin G salts..................................... | kg............. | Free | | 15.4¢/kg + 49% |
| | | Other: | | | | |
| 2941.10.30 | 00 | Carfecillin, sodium; Cloxacillin, sodium; Dicloxacillin, sodium; Flucloxacillin (Floxacillin); and Oxacillin, sodium.............................. | kg............. | Free | | 15.4¢/kg + 45% |
| 2941.10.50 | 00 | Other............................................... | kg............. | Free | | 15.4¢/kg + 56.5% |
| 2941.20 | | Streptomycins and their derivatives; salts thereof: | | | | |
| 2941.20.10 | 00 | Dihydrostreptomycin and its derivatives; salts thereof..................................... | g............... | 3.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 2941.20.50 | 00 | Other............................................... | g............... | Free | | 25% |
| 2941.30.00 | 00 | Tetracyclines and their derivatives; salts thereof.......... | g............... | Free | | 25% |
| 2941.40.00 | 00 | Chloramphenicol and its derivatives; salts thereof........... | kg............. | Free | | 15.4¢/kg + 45% |
| 2941.50.00 | 00 | Erythromycin and its derivatives; salts thereof.................. | g............... | Free | | 25% |
| 2941.90 | | Other: | | | | |
| 2941.90.10 | | Natural.................................................. | ................. | Free | | 10% |
| | 10 | Aminoglycoside antibiotics...................... | kg | | | |
| | 50 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 2941.90.30 | 00 | Aromatic or modified aromatic.................. | kg............. | Free | | 15.4¢/kg + 45% |
| 2941.90.50 | 00 | Other.................................................. | kg............. | Free | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 2942.00 | | Other organic compounds: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 2942.00.03 | 00 | [2,2'-Thiobis(4-(1,1,3,3-tetramethyl-*n*-butyl)- phenolato)(2,1)]-*O*,*O*,*S*-(1-butanamine), nickel II...... | kg............. | Free[1] | | 15.4¢/kg + 46.5% |
| | | Other: | | | | |
| 2942.00.05 | 00 | Drugs.............................................................. | kg............. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| | | Other: | | | | |
| 2942.00.10 | 00 | Products described in additional U.S. note 3 to section VI........................................ | kg............. | 6.5%[236] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46.5% |
| 2942.00.35 | 00 | Other................................ | kg............. | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46.5% |
| 2942.00.50 | 00 | Other........................................... | kg............. | 3.7%[237] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1650 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 29 - 144

1/ See 9903.88.03.
2/ See 9902.01.81, 9902.01.82 and 9903.88.03.
3/ See 9903.88.16.
4/ See 9902.01.83 and 9903.88.16.
5/ See 9903.88.15.
6/ See 9902.01.84 and 9903.88.16.
7/ See 9902.01.85 and 9903.88.03.
8/ See 9902.01.86 and 9903.88.03.
9/ See 9902.01.87 and 9903.88.03.
10/ See 9902.01.88 and 9903.88.16.
11/ See 9902.01.89 and 9903.88.03.
12/ See 9902.01.90 and 9903.88.03.
13/ See 9902.01.91, 9902.01.92, 9902.01.93, 9902.01.94, 9902.01.95, 9902.01.96 and 9903.88.16.
14/ See 9902.01.97 and 9903.88.03.
15/ See 9902.01.98 and 9903.88.03.
16/ See 9902.01.99, 9902.02.01 and 9903.88.03.
17/ See 9902.02.02, 9902.02.03 and 9903.88.03.
18/ See 9902.02.04 and 9903.88.03.
19/ See 9902.02.05 and 9903.88.03.
20/ See 9902.02.06, 9902.02.07, 9902.02.08 and 9903.88.03.
21/ See 9902.02.09 and 9903.88.03.
22/ See 9902.02.10, 9902.02.11, 9902.02.12 and 9903.88.03.
23/ See 9902.02.13, 9902.02.14 and 9903.88.03.
24/ See 9902.02.15, 9902.02.16 and 9903.88.03.
25/ See 9903.88.33.
26/ See 9902.02.17 and 9903.88.03.
27/ See 9902.02.19 and 9903.88.03.
28/ See 9902.02.20 and 9903.88.03.
29/ See 9902.02.21, 9902.02.22 and 9903.88.03.
30/ See 9902.02.23 and 9903.88.03.
31/ See 9902.02.24 and 9903.88.16.
32/ See 9902.02.25, 9902.02.26, 9902.02.27, 9902.02.28, 9902.02.29, 9902.02.30, 9902.02.31 and 9903.88.03.
33/ See 9902.02.32 and 9903.88.16.
34/ See 9902.02.33 and 9903.88.03.
35/ See 9902.02.34 and 9903.88.03.
36/ See 9902.02.35 and 9903.88.16.
37/ See 9902.02.36 and 9903.88.03.
38/ See 9902.02.37 and 9903.88.03.
39/ See 9902.02.38 and 9903.88.03.
40/ See 9902.02.39, 9902.02.40 and 9903.88.03.
41/ See 9902.02.41 and 9903.88.03.
42/ See 9902.02.42 and 9903.88.03.
43/ See 9902.02.43 and 9903.88.03.
44/ See 9902.02.44 and 9903.88.03.
45/ See 9902.02.45 and 9903.88.03.
46/ See 9902.02.46, 9902.02.47, 9902.02.48 and 9903.88.03.
47/ See 9902.02.49 and 9903.88.03.
48/ See 9902.02.50 and 9903.88.03.
49/ See 9902.02.51 and 9903.88.03.
50/ See 9902.02.52, 9902.02.53 and 9903.88.03.
51/ See 9902.02.54 and 9903.88.03.
52/ See 9902.02.55, 9902.02.56 and 9903.88.03.
53/ See 9902.02.57, 9902.02.58, 9902.02.59 and 9903.88.03.
54/ See 9902.02.60, 9902.02.61, 9902.02.62 and 9903.88.03.
55/ See 9902.02.63 and 9903.88.03.
56/ See 9902.02.64, 9902.02.65 and 9903.88.03.
57/ See 9902.02.66 and 9903.88.03.
58/ See 9902.02.67 and 9903.88.03.
59/ See 9902.02.25 and 9903.88.16.
60/ See 9902.02.68, 9902.02.69, 9902.02.70 and 9903.88.15.
61/ See 9902.02.71, 9902.02.72 and 9903.88.03.
62/ See 9902.02.73 and 9903.88.03.
63/ See 9902.02.74, 9902.02.75, 9902.02.76 and 9903.88.03.
64/ See 9902.02.78 and 9903.88.03.
65/ See 9902.02.79, 9902.02.80 and 9903.88.03.
66/ See 9902.02.81 and 9903.88.03.
67/ See 9902.02.82 and 9903.88.03.
68/ See 9902.02.83 and 9903.88.03.
69/ See 9902.02.84 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1651 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 29 - 145

70/ See 9902.02.85, 9902.02.86 and 9903.88.03.
71/ See 9902.02.87 and 9903.88.03.
72/ See 9902.02.88 and 9903.88.03.
73/ See 9902.02.89 and 9903.88.03.
74/ See 9902.02.90 and 9903.88.15.
75/ See 9902.02.91, 9902.02.92 and 9903.88.03.
76/ See 9902.02.93 and 9903.88.03.
77/ See 9902.02.94, 9902.02.95 and 9903.88.16.
78/ See 9902.02.96 and 9903.88.03.
79/ See 9902.02.97 and 9903.88.03.
80/ See 9902.02.99 and 9903.88.03.
81/ See 9902.03.01, 9902.03.02, 9902.03.03, 9902.03.04, 9902.03.05 and 9903.88.03.
82/ See 9902.03.06 and 9903.88.03.
83/ See 9902.03.07.
84/ See 9902.03.08 and 9903.88.03.
85/ See 9902.03.09 and 9903.88.03.
86/ See 9902.03.10 and 9903.88.03.
87/ See 9902.03.11 and 9903.88.03.
88/ See 9902.03.12, 9902.03.13, 9902.03.14, 9902.03.15, 9902.03.16, 9902.03.17 and 9903.88.03.
89/ See 9902.03.18 and 9903.88.03.
90/ See 9902.03.19, 9902.03.20 and 9903.88.03.
91/ See 9902.03.21 and 9903.88.03.
92/ See 9902.03.22, 9902.03.23, 9902.03.24 and 9903.88.15.
93/ See 9902.03.25, 9902.03.26, 9902.03.27, 9902.03.28, 9902.03.29, 9902.03.30 and 9903.88.03.
94/ See 9902.03.31, 9902.03.32, 9902.03.33, 9902.03.34 and 9903.88.16.
95/ See 9902.03.35, 9902.03.36 and 9903.88.03.
96/ See 9902.03.37 and 9903.88.03.
97/ See 9902.03.38 and 9903.88.03.
98/ See 9902.03.39 and 9903.88.03.
99/ See 9902.03.40 and 9903.88.03.
100/ See 9902.03.42 and 9903.88.03.
101/ See 9902.03.41 and 9903.88.03.
102/ See 9902.03.43, 9902.03.44, 9902.03.45, 9902.03.46, 9902.03.47 and 9903.88.15.
103/ See 9902.03.48, 9902.03.49, 9902.03.50 and 9903.88.03.
104/ See 9902.03.51, 9902.03.52, 9902.03.53 and 9903.88.03.
105/ See 9902.03.54 and 9903.88.15.
106/ See 9902.03.55, 9902.03.56 and 9903.88.16.
107/ See 9902.03.57, 9902.03.58 and 9903.88.15.
108/ See 9902.03.59, 9902.03.60, 9902.03.61, 9902.03.62, 9902.03.63, 9902.03.64 and 9903.88.03.
109/ See 9902.03.65 and 9903.88.03.
110/ See 9902.03.66 and 9903.88.03.
111/ See 9902.03.67 and 9903.88.03.
112/ See 9902.03.68, 9902.03.69, 9902.03.70, 9902.03.71, 9902.03.72, 9902.03.73 and 9903.88.03.
113/ See 9902.03.74 and 9903.88.03.
114/ See 9902.03.75, 9902.03.76, 9902.03.77 and 9903.88.03.
115/ See 9902.03.78, 9902.03.79 and 9903.88.03.
116/ See 9902.03.80, 9902.03.81 and 9903.88.03.
117/ See 9902.03.82 and 9903.88.03.
118/ See 9902.03.83 and 9903.88.03.
119/ See 9902.03.84 and 9903.88.03.
120/ See 9902.03.85, 9902.03.86 and 9903.88.03.
121/ See 9902.03.87, 9902.03.88 and 9903.88.03.
122/ See 9902.03.89.
123/ See 9902.03.90.
124/ See 9902.03.91, 9902.03.92 and 9902.03.93.
125/ See 9902.03.94 and 9903.88.03.
126/ See 9902.03.95, 9902.03.96, 9902.03.97 and 9903.88.03.
127/ See 9902.03.98, 9902.03.99, 9902.04.01, 9902.04.02 and 9903.88.03.
128/ See 9902.04.03.
129/ See 9902.04.04, 9902.04.05, 9902.04.06, 9902.04.07 and 9903.88.03.
130/ See 9902.04.08 and 9903.88.03.
131/ See 9902.04.09, 9902.04.10, 9902.04.11, 9902.04.12, 9902.04.13 and 9903.88.03.
132/ See 9902.04.14.
133/ See 9902.04.15.
134/ See 9902.04.16 and 9903.88.03.
135/ See 9902.04.17, 9902.04.18, 9902.04.19 and 9903.88.03.
136/ See 9902.04.20, 9902.04.21, 9902.04.22, 9902.04.23, 9902.04.24, 9902.04.25 and 9903.88.03.
137/ See 9902.04.26, 9902.04.27, 9902.04.28 and 9903.88.03.
138/ See 9902.04.30, 9902.04.31 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1652 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 29 - 146

139/ See 9902.04.32 and 9903.88.03.
140/ See 9902.04.33 and 9903.88.03.
141/ See 9902.04.34, 9902.04.35, 9902.04.36, 9902.04.37, 9902.04.38, 9902.04.39, 9902.04.40, 9902.04.41, 9902.04.42, 9902.04.43, 9902.04.44, 9902.04.45, 9902.04.46, 9902.04.47 and 9903.88.03.
142/ See 9902.04.48, 9902.04.49, 9902.04.50, 9902.04.51, 9902.04.52 and 9903.88.03.
143/ See 9902.04.53, 9902.04.54, 9902.04.55, 9902.04.56 and 9903.88.03.
144/ See 9902.04.57 and 9903.88.03.
145/ See 9902.04.58 and 9903.88.03.
146/ See 9902.04.59, 9902.04.60 and 9903.88.03.
147/ See 9902.04.61, 9902.04.62 and 9903.88.03.
148/ See 9902.04.63, 9902.04.64 and 9903.88.03.
149/ See 9902.04.65 and 9903.88.16.
150/ See 9902.04.66, 9902.04.67, 9902.04.68, 9902.04.69 and 9903.88.03.
151/ See 9902.04.70, 9902.04.71, 9902.04.72, 9902.04.73, 9902.04.74, 9902.04.75, 9902.04.76, 9902.04.78 and 9903.88.03.
152/ See 9902.04.79 and 9903.88.03.
153/ See 9902.04.80, 9902.04.81, 9902.04.82 and 9903.88.03.
154/ See 9902.04.83 and 9903.88.03.
155/ See 9902.04.84, 9902.04.85, 9902.04.86, 9902.04.87, 9902.04.88 and 9903.88.03.
156/ See 9902.04.89, 9902.04.90, 9902.04.91, 9902.04.92, 9902.04.93 and 9903.88.03.
157/ See 9902.04.94 and 9903.88.03.
158/ See 9902.04.95, 9902.04.96 and 9903.88.16.
159/ See 9902.04.97 and 9903.88.03.
160/ See 9902.04.98 and 9903.88.03.
161/ See 9902.04.99 and 9903.88.03.
162/ See 9902.05.01 and 9903.88.03.
163/ See 9902.05.02, 9902.05.03, 9902.05.04, 9902.05.05, 9902.05.06 and 9903.88.03.
164/ See 9902.05.07, 9902.05.08, 9902.05.09, 9902.05.10, 9902.05.11, 9902.05.12, 9902.05.13, 9902.05.14 and 9903.88.03.
165/ See 9902.05.15, 9902.05.16, 9902.05.17, 9902.05.18, 9902.05.19 and 9903.88.03.
166/ See 9902.05.20, 9902.05.21 and 9903.88.03.
167/ See 9902.05.22, 9902.05.23, 9902.05.24, 9902.05.25 and 9902.05.26.
168/ See 9902.05.27, 9902.05.28, 9902.05.29, 9902.05.30, 9902.05.37, 9902.05.41 and 9903.88.16.
169/ See 9902.05.31, 9902.05.32 and 9903.88.16.
170/ See 9902.05.33, 9902.05.34 and 9903.88.03.
171/ See 9902.05.35, 9902.05.36 and 9903.88.03.
172/ See 9902.05.38, 9902.05.39, 9902.05.40, 9902.05.42, 9902.05.43 and 9902.05.44.
173/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 2931.90.9010, 2931.90.9021, 2931.9025 and 2931.90.9029.
174/ Pursuant to U.S. note 20(g) to subchapter III, chapter 99, heading 9903.88.04 covers certain goods of this rate line, as indicated by the footnote; please note that statistical reporting descriptions without a footnote are not covered by that heading.
175/ See 9902.05.45, 9902.05.46 and 9903.88.03.
176/ See 9902.05.47, 9902.05.48, 9902.05.49 and 9902.05.50.
177/ See 9902.05.51, 9902.05.52, 9902.05.53 and 9902.05.54.
178/ See 9902.05.55 and 9903.88.03.
179/ See 9902.05.56 and 9903.88.03.
180/ See 9902.05.57 and 9903.88.03.
181/ See 9902.05.58, 9902.05.59 and 9902.05.60.
182/ See 9902.05.61, 9902.05.62, 9902.05.63, 9902.05.64, 9902.05.65, 9902.05.66, 9902.05.67, 9902.05.68, 9902.05.69, 9902.05.70, 9902.05.71 and 9903.88.03.
183/ See 9902.05.72 and 9903.88.03.
184/ See 9902.05.73 and 9903.88.03.
185/ See 9902.05.74, 9902.05.75 and 9903.88.03.
186/ See 9902.05.76 and 9903.88.03.
187/ See 9902.05.77 and 9903.88.03.
188/ See 9902.05.78.
189/ See 9902.05.79, 9902.05.80, 9902.05.81, 9902.05.82, 9902.05.83 and 9902.05.84.
190/ See 9902.05.85.
191/ See 9902.05.86, 9902.05.87, 9902.05.88, 9902.05.89, 9902.05.90, 9902.05.91, 9902.05.92, 9902.05.93, 9902.05.94 and 9902.05.95.
192/ See 9902.05.96, 9902.05.97, 9902.05.98, 9902.05.99, 9902.06.01, 9902.06.02, 9902.06.03 and 9902.06.04.
193/ See 9902.06.05 and 9902.05.06.
194/ See 9902.06.07, 9902.06.08, 9902.06.09, 9902.06.10, 9902.06.11, 9902.06.12, 9902.06.13, 9902.06.14, 9902.06.15, 9902.06.16, 9902.06.17, 9902.06.18 and 9902.06.19.
195/ See 9902.06.20 and 9902.06.21.
196/ See 9902.06.22.
197/ See 9902.06.23.
198/ See 9902.06.24 and 9902.06.25.
199/ See 9902.06.26.
200/ See 9902.06.27, 9902.06.28 and 9902.06.29.
201/ See 9902.06.30, 9902.06.31, 9902.06.32, 9902.06.33 and 9902.06.34.
202/ See 9902.06.35, 9902.06.36 and 9902.06.37.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1653 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 29 - 147

203/ See 9902.06.38.
204/ See 9902.06.39.
205/ See 9902.06.40, 9902.06.41, 9902.06.42 and 9902.06.43.
206/ See 9902.06.44.
207/ 9902.06.45, 9902.06.46, 9902.06.47, 9902.06.48 and 9902.06.49.
208/ See 9902.06.50, 9902.06.51, 9902.06.52, 9902.06.53, 9902.06.54, 9902.06.55, 9902.06.56, 9902.06.57, 9902.06.58, 9902.06.59, 9902.06.60, 9902.06.61, 9902.06.62, 9902.06.63, 9902.06.64, 9902.06.65, 9902.06.66 and 9903.88.15.
209/ See 9902.06.67, 9902.06.68 and 9903.88.03.
210/ See 9902.06.69 and 9903.88.03.
211/ See 9902.06.70 and 9902.06.71.
212/ See 9902.06.72 and 9902.06.73.
213/ See 9902.06.74, 9902.06.75, 9902.06.76, 9902.06.77, 9902.06.78, 9902.06.79, 9902.06.80, 9902.06.81, 9902.06.82, 9902.06.83, 9902.06.84, 9902.06.85, 9902.06.86, 9902.06.87 and 9902.06.88.
214/ See 9902.06.89, 9902.06.90, 9902.06.91, 9902.06.92 and 9902.06.93.
215/ See 9902.06.94 and 9902.06.95.
216/ See 9902.06.96, 9902.06.97 and 9902.06.98.
217/ See 9902.06.99, 9902.07.01, 9902.07.02, 9902.07.03, 9902.07.04, 9902.07.05 and 9903.88.03.
218/ See 9902.07.06, 9902.07.07, 9902.07.08 and 9903.88.03.
219/ See 9902.07.09 and 9903.88.03.
220/ See 9902.07.10 and 9903.88.03.
221/ See 9902.07.11, 9902.07.12 and 9903.88.16.
222/ See 9902.07.13.
223/ See 9902.07.14, 9902.07.15, 9902.07.16, 9902.07.17, 9902.07.18, 9902.07.19, 9902.07.20 and 9902.07.21.
224/ See 9902.07.22, 9902.07.23, 9902.07.24, 9902.07.25, 9902.07.26, 9902.07.27, 9902.07.28, 9902.07.29 and 9902.07.30.
225/ See 9902.07.31, 9902.07.32 and 9902.07.33.
226/ See 9902.07.34, 9902.07.35 and 9902.07.36.
227/ See 9902.07.37, 9902.07.38, 9902.07.39, 9902.07.40, 9902.07.41 and 9902.07.42.
228/ See 9902.07.43, 9902.07.44 and 9902.07.45.
229/ See 9902.07.46.
230/ See 9902.07.47, 9902.07.48, 9902.07.49, 9902.07.50, 9902.07.51, 9902.07.52, 9902.07.53 and 9902.07.54.
231/ See 9902.07.55.
232/ See 9902.07.56, 9902.07.57, 9902.07.58, 9902.07.59, 9902.07.60, 902.07.61, 9902.07.62, 9902.07.63, 9902.07.64, 9902.07.65, 9902.07.66, 9902.07.67, 9902.07.68, 9902.07.69, 9902.07.70, 9902.07.71 and 9902.07.72.
233/ See 9902.07.73.
234/ See 9902.07.74, 9902.75 and 9902.07.76.
235/ See 9902.07.77, 9902.07.78 and 9903.88.03.
236/ See 9902.07.79 and 9903.88.03.
237/ See 9902.07.80 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1654 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 30

PHARMACEUTICAL PRODUCTS

Notes

1.    This chapter does not cover:

(a)   Foods or beverages (such as dietetic, diabetic or fortified foods, food supplements, tonic beverages and mineral waters), other than nutritional preparations for intravenous administration (section IV);

(b)   Preparations, such as tablets, chewing gum or patches (transdermal systems), intended to assist smokers to stop smoking (heading 2106 or 3824),

(c)   Plasters specially calcined or finely ground for use in dentistry (heading 2520);

(d)   Aqueous distillates or aqueous solutions of essential oils, suitable for medicinal uses (heading 3301);

(e)   Preparations of headings 3303 to 3307, even if they have therapeutic or prophylactic properties;

(f)   Soap or other products of heading 3401 containing added medicaments;

(g)   Preparations with a basis of plaster for use in dentistry (heading 3407); or

(h)   Blood albumin not prepared for therapeutic or prophylactic uses (heading 3502).

2.    For the purposes of heading 3002, the expression "immunological products" applies to peptides and proteins (other than goods of heading 2937) which are directly involved in the regulation of immunological processes, such as monoclonal antibodies (MAB), antibody fragments, antibody conjugates and antibody fragment conjugates, interleukins, interferons (IFN), chemokines and certain tumor necrosis factors (TNF), growth factors (GF), hematopoietins and colony stimulating factors (CSF).

3.    For the purposes of headings 3003 and 3004 and of note 4(d) to this chapter the following are to be treated--

(a)   As unmixed products:

(1)   Unmixed products dissolved in water;

(2)   All goods of chapter 28 or 29; and

(3)   Simple vegetable extracts of heading 1302, merely standardized or dissolved in any solvent;

(b)   As products which have been mixed:

(1)   Colloidal solutions and suspensions (other than colloidal sulfur);

(2)   Vegetable extracts obtained by the treatment of mixtures of vegetable materials; and

(3)   Salts and concentrates obtained by evaporating natural mineral waters.

4.    Heading 3006 applies only to the following, which are to be classified in that heading and in no other heading of the tariff schedule:

(a)   Sterile surgical catgut, similar sterile suture materials (including sterile absorbable surgical or dental yarns) and sterile tissue adhesives for surgical wound closure;

(b)   Sterile laminaria and sterile laminaria tents;

(c)   Sterile absorbable surgical or dental hemostatics, sterile surgical or dental adhesion barriers, whether or not absorbable;

(d)   Opacifying preparations for X-ray examinations and diagnostic reagents designed to be administered to the patient, being unmixed products put up in measured doses or products consisting of two or more ingredients which have been mixed together for such uses;

(e)   Blood-grouping reagents;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

(f)    Dental cements and other dental fillings; bone reconstruction cements;

(g)    First-aid boxes and kits;

(h)    Chemical contraceptive preparations based on hormones, on other products of heading 2937 or on spermicides;

(ij)    Gel preparations designed to be used in human or veterinary medicine as a lubricant for parts of the body for surgical operations or physical examinations or as a coupling agent between the body and medical instruments;

(k)    Waste pharmaceuticals, that is, pharmaceutical products which are unfit for their original intended purpose, for example, because of expiry of shelf life; and

(l)    Appliances identifiable for ostomy use, that is, colostomy, ileostomy and urostomy pouches cut to shape and their adhesive wafers or faceplates.

**Subheading Notes.**

1    For the purposes of subheadings 3002.13 and 3002.14, the following are to be treated:

(a)    As unmixed products, pure products, whether or not containing impurities;

(b)    As products which have been mixed:

(1)    The products mentioned in (a) above dissolved in water or in other solvents;

(2)    The products mentioned in (a) and (b)(1) above with an added stabilizer necessary for their preservation or transport; and

(3)    The products mentioned in (a), (b)(1) and (b)(2) above with any other additive.

2    Subheadings 3003.60 and 3004.60 cover medicaments containing artemisinin (INN) for oral ingestion combined with other pharmaceutical active ingredients, or containing any of the following active principles, whether or not combined with other pharmaceutical active ingredients: amodiaquine (INN); artelinic acid or its salts; artenimol (INN); artemotil (INN); artemether (INN); artesunate (INN); chloroquine (INN); dihydroartemisinin (INN); lumafantrine (INN); mefloquine (INN); piperaquine (INN); pyrimethamine (INN) or sulfadoxine (INN).

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1656 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
30-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3001 | | Glands and other organs for organotherapeutic uses, dried, whether or not powdered; extracts of glands or other organs or of their secretions for organotherapeutic uses; heparin and its salts; other human or animal substances prepared for therapeutic or prophylactic uses, not elsewhere specified or included: | | | | |
| 3001.20.00 | 00 | Extracts of glands or other organs or of their secretions... | kg............. | Free | | 10% |
| 3001.90.01 | | Other.................... | ................ | Free | | Free |
| | | Glands and other organs, dried, whether or not powdered: | | | | |
| | 10 | Liver.................... | kg | | | |
| | 50 | Other.................... | kg | | | |
| | 90 | Other.................... | kg | | | |
| 3002 | | Human blood; animal blood prepared for therapeutic, prophylactic or diagnostic uses; antisera, other blood fractions and immunological products, whether or not modified or obtained by means of biotechnological processes; vaccines, toxins, cultures of micro-organisms (excluding yeasts) and similar products: | | | | |
| | | Antisera, other blood fractions and immunological products, whether or not modified or obtained by means of biotechnological processes: | | | | |
| 3002.11.00 | 00 | Malaria diagnostic test kits............... | kg............. | Free | | Free |
| 3002.12.00 | | Antisera and other blood fractions............ | ................ | Free | | Free |
| | 10 | Human blood plasma.................... | kg | | | |
| | 20 | Normal human blood sera, whether or not freeze-dried.................... | kg | | | |
| | 30 | Human immune blood sera.................... | kg | | | |
| | 40 | Fetal Bovine Serum (FBS).................... | kg | | | |
| | 90 | Other.................... | kg | | | |
| 3002.13.00 | 00 | Immunological products, unmixed, not put up in measured doses or in forms or packings for retail sale.................... | kg............. | Free | | Free |
| 3002.14.00 | 00 | Immunological products, mixed, not put up in measured doses or in forms or packings for retail sale. | kg............. | Free | | Free |
| 3002.15.00 | 00 | Immunological products, put up in measured doses or in forms or packings for retail sale.................... | kg............. | Free | | Free |
| 3002.19.00 | 00 | Other.................... | kg............. | Free | | Free |
| 3002.20.00 | 00 | Vaccines for human medicine.................... | kg............. | Free | | Free |
| 3002.30.00 | 00 | Vaccines for veterinary medicine.................... | kg............. | Free | | Free |
| 3002.90 | | Other: | | | | |
| 3002.90.10 | 00 | Ferments.................... | kg............. | Free | | 25% |
| 3002.90.51 | | Other.................... | ................ | Free | | Free |
| | 10 | Whole human blood.................... | kg | | | |
| | 20 | Antiallergenic preparations.................... | kg | | | |
| | 50 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3003 | | Medicaments (excluding goods of heading 3002, 3005 or 3006) consisting of two or more constituents which have been mixed together for therapeutic or prophylactic uses, not put up in measured doses or in forms or packings for retail sale: | | | | |
| 3003.10.00 | 00 | Containing penicillins or derivatives thereof, with a penicillanic acid structure, or streptomycins or their derivatives................................................................... | kg............. | Free | | 15.4¢/kg + 49% |
| 3003.20.00 | 00 | Other, containing antibiotics............................. | kg............. | Free | | 25% |
| | | Other, containing hormones or other products of heading 2937: | | | | |
| 3003.31.00 | 00 | Containing insulin........................................... | kg............. | Free | | 25% |
| 3003.39 | | Other: | | | | |
| 3003.39.10 | 00 | Artificial mixtures of natural hormones.................. | g .............. | Free | | 25% |
| 3003.39.50 | 00 | Other................................................ | kg............. | Free | | 30% |
| | | Other, containing alkaloids or derivatives thereof: | | | | |
| 3003.41.00 | 00 | Containing ephedrine or its salts........................ | kg............. | Free | | Free |
| 3003.42.00 | 00 | Containing pseudoephedrine (INN) or its salts............ | kg............. | Free | | Free |
| 3003.43.00 | 00 | Containing norephedrine or its salts..................... | kg............. | Free | | Free |
| 3003.49.00 | 00 | Other................................................ | kg............. | Free | | Free |
| 3003.60.00 | 00 | Other, containing antimalarial active principles described in subheading note 2 to this chapter....................... | kg............. | Free | | Free |
| 3003.90.01 | 00 | Other................................................ | kg............. | Free | | 30% |
| 3004 | | Medicaments (excluding goods of heading 3002, 3005 or 3006) consisting of mixed or unmixed products for therapeutic or prophylactic uses, put up in measured doses (including those in the form of transdermal administration systems) or in forms or packings for retail sale: | | | | |
| 3004.10 | | Containing penicillins or derivatives thereof, with a penicillanic acid structure, or streptomycins or their derivatives: | | | | |
| 3004.10.10 | | Containing penicillin G salts............................ | ................. | Free | | 15.4¢/kg + 49% |
| | 10 | For veterinary use...................................... | kg | | | |
| | | Other: | | | | |
| | 20 | Singles........................................... | kg | | | |
| | 45 | Combination antibiotics........................... | kg | | | |
| 3004.10.50 | | Other................................................ | ................. | Free | | 15.4¢/kg + 45% |
| | 10 | For veterinary use...................................... | kg | | | |
| | | Other: | | | | |
| | 45 | Combination antibiotics........................... | kg | | | |
| | 60 | Other......................................... | kg | | | |
| 3004.20.00 | | Other, containing antibiotics............................. | ................. | Free | | 25% |
| | 10 | For veterinary use...................................... | kg | | | |
| | | Other: | | | | |
| | 20 | Erythromycin, singles or in combination with other antibiotics................................... | kg | | | |
| | 30 | Tetracycline, singles or in combination with other antibiotics................................... | kg | | | |
| | 60 | Other......................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1658 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
30-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3004 (con.) | | Medicaments (excluding goods of heading 3002, 3005 or 3006) consisting of mixed or unmixed products for therapeutic or prophylactic uses, put up in measured doses (including those in the form of transdermal administration systems) or in forms or packings for retail sale: (con.) | | | | |
| | | Other, containing hormones or other products of heading 2937: | | | | |
| 3004.31.00 | 00 | Containing insulin.................................................. | kg............ | Free | | 25% |
| 3004.32.00 | 00 | Containing corticosteroid hormones, their derivatives or structural analogues................................ | kg............ | Free | | 25% |
| 3004.39.00 | | Other.................................................................. | ................ | Free | | 25% |
| | 10 | For veterinary use................................ | kg | | | |
| | 50 | Other................................................ | kg | | | |
| | | Other, containing alkaloids or derivatives thereof: | | | | |
| 3004.41.00 | 00 | Containing ephedrine or its salts.......................... | kg............ | Free | | 25% |
| 3004.42.00 | 00 | Containing pseudoephedrine (INN) or its salts........... | kg............ | Free | | 25% |
| 3004.43.00 | 00 | Containing norephedrine or its salts................... | kg............ | Free | | 25% |
| 3004.49.00 | | Other.................................................................. | ................ | Free | | 25% |
| | 05 | For veterinary use................................ | kg | | | |
| | | Other: | | | | |
| | 10 | Cardiovascular medicaments.......................... | kg | | | |
| | | Medicaments primarily affecting the central nervous system: | | | | |
| | 20 | Anticonvulsants, hypnotics, and sedatives................................ | kg | | | |
| | 30 | Antidepressants, tranquilizers and other psychotherapeutic agents........................ | kg | | | |
| | 40 | Other............................................... | kg | | | |
| | 50 | Dermatological agents and local anesthetics................................ | kg | | | |
| | 60 | Medicaments primarily affecting the eyes, ears or respiratory system........................ | kg | | | |
| | 70 | Other................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3004 (con.) | | Medicaments (excluding goods of heading 3002, 3005 or 3006) consisting of mixed or unmixed products for therapeutic or prophylactic uses, put up in measured doses (including those in the form of transdermal administration systems) or in forms or packings for retail sale: (con.) | | | | |
| | | Other, containing vitamins or other products of heading 2936: | | | | |
| 3004.50 | | Containing vitamins synthesized wholly or in part from aromatic or modified aromatic industrial organic compounds: | | | | |
| 3004.50.10 | 00 | Vitamin $B_2$................................................ | kg............. | Free | | 15.4¢/kg + 62% |
| 3004.50.20 | 00 | Vitamin $B_{12}$............................................. | kg............. | Free | | 15.4¢/kg + 145.5% |
| 3004.50.30 | 00 | Vitamin E................................................. | kg............. | Free | | 15.4¢/kg + 63.5% |
| 3004.50.40 | 00 | Other...................................................... | kg............. | Free | | 15.4¢/kg + 49% |
| 3004.50.50 | | Other...................................................... | ................. | Free | | 25% |
| | 05 | For veterinary use...................................... | kg | | | |
| | | Other: | | | | |
| | | Single vitamins | | | | |
| | 10 | Combined with minerals or other nutrients........................................ | kg | | | |
| | 20 | Other.............................................. | kg | | | |
| | | Multiple vitamins: | | | | |
| | 30 | Combined with minerals or other nutrients........................................ | kg | | | |
| | 40 | Other.............................................. | kg | | | |
| 3004.60.00 | 00 | Other, containing antimalarial active principles described in subheading note 2 to this chapter................................... | kg............. | Free | | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1660 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
30-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3004 (con.) | | Medicaments (excluding goods of heading 3002, 3005 or 3006) consisting of mixed or unmixed products for therapeutic or prophylactic uses, put up in measured doses (including those in the form of transdermal administration systems) or in forms or packings for retail sale: (con.) | | | | |
| 3004.90 | | Other: | | | | |
| 3004.90.10 | 00 | Containing antigens or hyaluronic acid or its sodium salt................................................................ | kg............. | Free | | Free |
| 3004.90.92 | | Other.................................................................... | ................ | Free | | 30% |
| | 03 | For veterinary use.......................................... | kg | | | |
| | | Other: | | | | |
| | | Anti-infective medicaments: | | | | |
| | 05 | Sulfonamides.......................................... | kg | | | |
| | 10 | Other........................................................ | kg | | | |
| | 15 | Antineoplastic and immunosuppressive medicaments................................................ | kg | | | |
| | 20 | Cardiovascular medicaments........................... | kg | | | |
| | | Medicaments primarily affecting the central nervous system: | | | | |
| | | Analgesics, antipyretics and nonhormonal anti-inflammatory agents: | | | | |
| | 22 | Tolmetin............................................ | kg | | | |
| | 24 | Tolmetin sodium dihyrate.................... | kg | | | |
| | 26 | Tolmetin sodium (anhydrous)............. | kg | | | |
| | 28 | Other................................................ | kg | | | |
| | 30 | Anticonvulsants, hypnotics and sedatives............................................ | kg | | | |
| | 35 | Antidepressants, tranquilizers, and other psychotherapeutic agents........................ | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| | 45 | Dermatological agents and local anethestics................................................ | kg | | | |
| | | Medicaments primarily affecting the digestive system: | | | | |
| | 50 | Laxatives................................................ | kg | | | |
| | 55 | Antacids.................................................. | kg | | | |
| | 60 | Other........................................................ | kg | | | |
| | | Preparations pimarily affecting the electrolytic, caloric or water balance | | | | |
| | 65 | Diuretics.................................................. | kg | | | |
| | 70 | Other........................................................ | kg | | | |
| | | Medicaments primarily affecting the eyes, ears, or respiratory system: | | | | |
| | 76 | Cough and cold preparations.................... | kg | | | |
| | | Other: | | | | |
| | 80 | Antihistamines.................................... | kg | | | |
| | 85 | Other................................................ | kg | | | |
| | 90 | Other............................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3005 | | Wadding, gauze, bandages and similar articles (for example, dressings, adhesive plasters, poultices), impregnated or coated with pharmaceutical substances or put up in forms or packings for retail sale for medical, surgical, dental or veterinary purposes: | | | | |
| 3005.10 | | Adhesive dressings and other articles having an adhesive layer: | | | | |
| 3005.10.10 | 00 | Coated or impregnated with pharmaceutical substances | kg............. | Free | | 20% |
| 3005.10.50 | 00 | Other.................... | kg............. | Free | | 40% |
| 3005.90 | | Other: | | | | |
| 3005.90.10 | 00 | Coated or impregnated with pharmaceutical substances | kg............. | Free | | 20% |
| 3005.90.50 | | Other.................... | ................. | Free | | 40% |
| | 10 | Laparotomy sponges................. | kg | | | |
| | 90 | Other.................... | kg | | | |
| 3006 | | Pharmaceutical goods specified in note 4 to this chapter: | | | | |
| 3006.10.01 | 00 | Sterile surgical catgut, similar sterile suture materials (including sterile absorbable surgical or dental yarns) and sterile tissue adhesives for surgical wound closure; sterile laminaria and sterile laminaria tents; sterile absorbable surgical or dental hemostatics; sterile surgical or dental adhesion barriers, whether or not absorbable................... | kg.......... | Free | | 40% |
| 3006.20.00 | 00 | Blood-grouping reagents........................ | kg.......... | Free | | Free |
| 3006.30 | | Opacifying preparations for X-ray examinations; diagnostic reagents designed to be administered to the patient: | | | | |
| 3006.30.10 | 00 | Containing antigens or antisera..................... | kg.......... | Free | | Free |
| 3006.30.50 | 00 | Other.................... | kg.......... | Free | | 45% |
| 3006.40.00 | 00 | Dental cements and other dental fillings; bone reconstruction cements................... | kg.......... | Free | | 20% |
| 3006.50.00 | 00 | First-aid boxes and kits........................ | kg.......... | Free | | 45% |
| 3006.60.00 | 00 | Chemical contraceptive preparations based on hormones, on other products of heading 2937 or on spermicides...... | kg.......... | Free | | 25% |
| 3006.70.00 | 00 | Gel preparations designed to be used in human or veterinary medicine as a lubricant for parts of the body for surgical operations or physical examinations or as a coupling agent between the body and medical instruments................... | kg.......... | 5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 3006.91.00 | 00 | Appliances identifiable for ostomy use........................ | kg............. | 4.2% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 3006.92.00 | 00 | Waste pharmaceuticals........................ | kg.......... | Free | | 45% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 31

FERTILIZERS

Notes

1.    This chapter does not cover:

(a)   Animal blood of heading 0511;

(b)   Separate chemically defined compounds (other than those answering to the descriptions in note 2(a), 3(a), 4(a) or 5, below); or

(c)   Cultured potassium chloride crystals (other than optical elements) weighing not less than 2.5 g each, of heading 3824; optical elements of potassium chloride (heading 9001).

2.    Heading 3102 applies only to the following goods, provided that they are not put up in the forms or packages described in heading 3105:

(a)   Goods which answer to one or other of the descriptions given below:

(i)    Sodium nitrate, whether or not pure;

(ii)   Ammonium nitrate, whether or not pure;

(iii)  Double salts (whether or not pure) of ammonium sulfate and ammonium nitrate;

(iv)  Ammonium sulfate, whether or not pure;

(v)   Double salts (whether or not pure) or mixtures of calcium nitrate and ammonium nitrate;

(vi)  Double salts (whether or not pure) or mixtures of calcium nitrate and magnesium nitrate;

(vii) Calcium cyanamide, whether or not pure or treated with oil;

(viii) Urea, whether or not pure.

(b)   Fertilizers consisting of any of the goods described in (a) above mixed together.

(c)   Fertilizers consisting of ammonium chloride or of any of the goods described in (a) or (b) above mixed with chalk, gypsum or other inorganic nonfertilizing substances.

(d)   Liquid fertilizers consisting of the goods of subparagraph (a)(ii) or (a)(viii) above, or of mixtures of those goods, in an aqueous or ammoniacal solution.

3.    Heading 3103 applies only to the following goods, provided that they are not put up in the forms or packages described in heading 3105:

(a)   Goods which answer to one or other of the descriptions given below:

(i)    Basic slag;

(ii)   Natural phosphates of heading 2510, calcined or further heat-treated than for the removal of impurities;

(iii)  Superphosphates (single, double or triple);

(iv)  Calcium hydrogenorthophosphate containing not less than 0.2 percent by weight of fluorine calculated on the dry anhydrous product.

(b)   Fertilizers consisting of any of the goods described in (a) above, mixed together, but with no account being taken of the fluorine content limit.

(c)   Fertilizers consisting of any of the goods described in (a) or (b) above, but with no account being taken of the fluorine content limit, mixed with chalk, gypsum or other inorganic nonfertilizing substances.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Notes</u> (con.)

4.   Heading 3104 applies only to the following goods, provided that they are not put up in the forms or packages described in heading 3105:

   (a)   Goods which answer to one or other of the descriptions given below:

      (i)   Crude natural potassium salts (for example, carnallite, kainite and sylvite);

      (ii)   Potassium chloride, whether or not pure, except as provided in note 1(c) above;

      (iii)   Potassium sulfate, whether or not pure;

      (iv)   Magnesium potassium sulfate, whether or not pure.

   (b)   Fertilizers consisting of any of the goods described in (a) above mixed together.

5.   Ammonium dihydrogenorthophosphate (monoammonium phosphate) and diammonium hydrogenorthophosphate (diammonium phosphate), whether or not pure, and intermediates thereof, are to be classified in heading 3105.

6.   For the purposes of heading 3105, the term "other fertilizers" applies only to products of a kind used as fertilizers and containing, as an essential constituent, at least one of the fertilizing elements nitrogen, phosphorus or potassium.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3101.00.00 | 00 | Animal or vegetable fertilizers, whether or not mixed together or chemically treated; fertilizers produced by the mixing or chemical treatment of animal or vegetable products............... | t ............... | Free[1/] | | Free |
| 3102 | | Mineral or chemical fertilizers, nitrogenous: | | | | |
| 3102.10.00 | | Urea, whether or not in aqueous solution........................... | ................ | Free[1/] | | Free |
| | 10 | Solid urea.................................................... | t | | | |
| | | Other: | | | | |
| | 30 | Diesel exhaust fluid (DEF) of a kind meeting ISO 22241................................................... | t | | | |
| | 50 | Other.................................................... | t | | | |
| | | Ammonium sulfate; double salts and mixtures of ammonium sulfate and ammonium nitrate: | | | | |
| 3102.21.00 | 00 | Ammonium sulfate.................................... | t ............... | Free[1/] | | Free |
| 3102.29.00 | 00 | Other.................................................... | t ............... | Free[1/] | | Free |
| 3102.30.00 | 00 | Ammonium nitrate, whether or not in aqueous solution..... | t ............... | Free[1/] | | Free |
| 3102.40.00 | 00 | Mixtures of ammonium nitrate with calcium carbonate or other inorganic nonfertilizing substances........................... | t ............... | Free[1/] | | Free |
| 3102.50.00 | 00 | Sodium nitrate.......................................... | t ............... | Free[1/] | | Free |
| 3102.60.00 | 00 | Double salts and mixtures of calcium nitrate and ammonium nitrate.......................................... | t ............... | Free[1/] | | Free |
| 3102.80.00 | 00 | Mixtures of urea and ammonium nitrate in aqueous or ammoniacal solution.................................... | t ............... | Free[1/] | | Free |
| 3102.90.01 | 00 | Other, including mixtures not specified in the foregoing subheadings.......................................... | t ............... | Free[1/] | | Free |
| 3103 | | Mineral or chemical fertilizers, phosphatic: | | | | |
| | | Superphosphates: | | | | |
| 3103.11.00 | 00 | Containing by weight 35 percent or more of diphosphorous pentaoxide ($P_2O_5$)........................... | t ............... | Free[1/] | | Free |
| 3103.19.00 | 00 | Other.................................................... | t ............... | Free[1/] | | Free |
| 3103.90.01 | 00 | Other.................................................... | t ............... | Free[1/] | | Free |
| 3104 | | Mineral or chemical fertilizers, potassic: | | | | |
| 3104.20.00 | 00 | Potassium chloride...................................... | t ............... | Free[1/] | | Free |
| 3104.30.00 | 00 | Potassium sulfate...................................... | t ............... | Free[1/] | | Free |
| 3104.90.01 | 00 | Other.................................................... | t ............... | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1665 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
31-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 3105 | | Mineral or chemical fertilizers containing two or three of the fertilizing elements nitrogen, phosphorus and potassium; other fertilizers; goods of this chapter in tablets or similar forms or in packages of a gross weight not exceeding 10 kg: | | | | |
| 3105.10.00 | 00 | Products of this chapter in tablets or similar forms or in packages of a gross weight not exceeding 10 kg.............. | kg............. | Free[1/] | | Free |
| 3105.20.00 | 00 | Mineral or chemical fertilizers containing the three fertilizing elements nitrogen, phosphorus and potassium.................. | t ................. | Free[1/] | | Free |
| 3105.30.00 | 00 | Diammonium hydrogenorthophosphate (Diammonium phosphate)............................................................................... | t ................. | Free[1/] | | Free |
| 3105.40.00 | | Ammonium dihydrogenorthophosphate (Monoammonium phosphate) and mixtures thereof with diammonium hydrogenorthophosphate (Diammonium phosphate)....... | ................. | Free[1/] | | Free |
| | 10 | Ammonium dihydrogenorthophosphate (Monoammonium phosphate)..................... | t | | | |
| | 50 | Other.......... | t | | | |
| | | Other mineral or chemical fertilizers containing the two fertilizing elements nitrogen and phosphorus: | | | | |
| 3105.51.00 | 00 | Containing nitrates and phosphates.................... | t ................. | Free[1/] | | Free |
| 3105.59.00 | 00 | Other.................... | t ................. | Free[1/] | | Free |
| 3105.60.00 | 00 | Mineral or chemical fertilizers containing the two fertilizing elements phosphorus and potassium.................... | t ................. | Free[1/] | | Free |
| 3105.90.00 | | Other.................... | ................. | Free[1/] | | Free |
| | 10 | Potassium nitrate-sodium nitrate mixtures.................... | t | | | |
| | 50 | Other.................... | t | | | |

<u>1/</u> See 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 32

TANNING OR DYEING EXTRACTS;
TANNINS AND THEIR DERIVATIVES; DYES,
PIGMENTS AND OTHER COLORING MATTER;
PAINTS AND VARNISHES; PUTTY AND OTHER MASTICS; INKS

Notes

1.    This chapter does not cover:

(a)    Separate chemically defined elements or compounds (except those of heading 3203 or 3204, inorganic products of a kind used as luminophores (heading 3206), glass obtained from fused quartz or other fused silica in the forms provided for in heading 3207, and also dyes and other coloring matter put up in forms or packings for retail sale, of heading 3212);

(b)    Tannates or other tannin derivatives of products of headings 2936 to 2939, 2941 or 3501 to 3504; or

(c)    Mastics of asphalt or other bituminous mastics (heading 2715).

2.    Heading 3204 includes mixtures of stabilized diazonium salts and couplers for the production of azo dyes.

3.    Headings 3203, 3204, 3205 and 3206 apply also to preparations based on coloring matter (including, in the case of heading 3206, coloring pigments of heading 2530 or chapter 28, metal flakes and metal powders), of a kind used for coloring any material or used as ingredients in the manufacture of coloring preparations. The headings do not apply, however, to pigments dispersed in nonaqueous media, in liquid or paste form, of a kind used in the manufacture of paints, including enamels (heading 3212), or to other preparations of heading 3207, 3208, 3209, 3210, 3212, 3213 or 3215.

4.    Heading 3208 includes solutions (other than collodions) consisting of any of the products specified in headings 3901 to 3913 in volatile organic solvents when the weight of the solvent exceeds 50 percent of the weight of the solution.

5.    The expression "coloring matter" in this chapter does not include products of a kind used as extenders in oil paints, whether or not they are also suitable for coloring distempers.

6.    The expression "stamping foils" in heading 3212 applies only to thin sheets of a kind used for printing, for example, book covers or hat bands, and consisting of--

(a)    Metallic powder (including powder of precious metal) or pigment, agglomerated with glue, gelatin or other binder; or

(b)    Metal (including precious metal) or pigment, deposited on a supporting sheet of any material.

1.    For the purposes of subheadings 3204.11.10, 3204.12.20 and 3204.16.20, the term "dyes containing, by weight" means those products which contain as the only dye components, the specified components listed therewith, each of which must be present in the product. A tolerance of plus or minus two percentage points from the named percentages is allowable.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1668 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
32-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3201 | | Tanning extracts of vegetable origin; tannins and their salts, ethers, esters and other derivatives: | | | | |
| 3201.10.00 | 00 | Quebracho extract................................. | kg............. | Free[1/] | | Free |
| 3201.20.00 | 00 | Wattle extract...................................... | kg............. | Free[1/] | | Free |
| 3201.90 | | Other: | | | | |
| 3201.90.10 | 00 | Tannic acid, containing by weight 50 percent or more of tannic acid.......................... | kg............. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8% |
| 3201.90.25 | 00 | Extracts of canaigre, chestnut, curupay, divi-divi, eucalyptus, gambier, hemlock, larch, mangrove, myrobalan, oak, sumac, tara, urunday or valonia....... | kg............. | Free[1/] | | Free |
| 3201.90.50 | 00 | Other........................................ | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 3202 | | Synthetic organic tanning substances; inorganic tanning substances; tanning preparations, whether or not containing natural tanning substances; enzymatic preparations for pre-tanning: | | | | |
| 3202.10 | | Synthetic organic tanning substances: | | | | |
| 3202.10.10 | 00 | Aromatic or modified aromatic.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48.5% |
| 3202.10.50 | 00 | Other........................................ | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 41.5% |
| 3202.90 | | Other: | | | | |
| 3202.90.10 | 00 | Consisting wholly of inorganic subtances................ | kg............. | Free[1/] | | 25% |
| 3202.90.50 | 00 | Other........................................ | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3203.00 | | Coloring matter of vegetable or animal origin (including dyeing extracts but excluding animal black), whether or not chemically defined; preparations as specified in note 3 to this chapter based on coloring matter of vegetable or animal origin: | | | | |
| 3203.00.10 | 00 | Annato, archil, cochineal, cudbear, litmus, logwood and marigold meal.................................. | kg............. | Free[1/] | | Free |
| 3203.00.30 | 00 | Mixtures of 3,4-dihydroxyphenyl-2,4,6-trihydroxy-phenylmethanone and 2-(2,4-dihydroxyphenyl)-3,5,7-trihydroxy-4H-1-benzopyran-4-one.................... | kg............. | Free[1/] | | 15% |
| 3203.00.80 | 00 | Other........................................ | kg............. | 3.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: | | | | |
| 3204.11 | | Disperse dyes and preparations based thereon: | | | | |
| 3204.11.10 | 00 | Disperse blue 19, 26, 26:1, 35, 55, 56, 58, 72, 73, 79, 83, 84, 93, 95, 122, 125, 126, 128, 148, 154, 165, 180, 183, 185, 200, 284, 285, 288, 289, 295, 296; Disperse brown 19; Disperse green 9; Disperse orange 7, 13, 20, 31, 32, 42, 47, 48, 54, 56, 60, 63, 70, 80, 96, 127, 137, 139; Disperse red 44, 46, 72, 73, 90, 93, 107, 118, 121, 122, 131, 133, 134,151, 169, 184, 185, 202, 203, 224, 277, 278, 279, 282, 288, 303, 310; Disperse violet 23, 33, 35, 48, 57, 63; Disperse yellow 13, 44, 58, 63, 65, 82, 85, 91, 107, 119, 122, 124, 126, 139, 182, 183, 184, 202, 204; Dyes containing, by weight-- 12.7 percent Disperse Yellow 1, 32.3 percent Disperse Orange 1, 19.8 percent Disperse Blue 35, and 35.2 percent Disperse Blue 3; Dyes containing, by weight-- 39.0 percent Disperse Yellow 39, 28.0 percent Disperse Orange 25, and 33.0 percent Disperse Violet 27; Dyes containing, by weight-- 89.4 percent Disperse Violet 27, and 10.6 percent Disperse Green 9; Dyes containing, by weight-- 67.7 percent Disperse Blue 35, 14.2 percent Disperse Yellow 1, and 18.1 percent Disperse Orange 1; Dyes containing, by weight-- 74.3 percent Disperse Blue 285, 18.0 percent Disperse Brown 19, and 7.7 percent Disperse Yellow 126............................................................ | kg............. | 6.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.5% |
| 3204.11.15 | 00 | Disperse blue 30....................................................... | kg............. | 6.5%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.9% |
| 3204.11.18 | 00 | N-[2-[(2,6-Dicyano-4-methylphenylazo)-5-(diethylamino)-phenyl] methanesulfonamide; and N-[2-[2,6-Dicyano-4-methylphenylazo)-5-(di-1-propylamino) phenyl]methanesulfonamide... | kg............. | Free[1/] | | 63.5% |
| | | Other: | | | | |
| 3204.11.35 | 00 | Products described in additional U.S. note 3 to section VI........................................... | kg............. | 6.5%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63.5% |
| 3204.11.50 | 00 | Other...................................................... | kg............. | 6.5%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.12 | | Acid dyes, whether or not premetallized, and preparations based thereon; mordant dyes and preparations based thereon: | | | | |
| 3204.12.05 | 00 | Acid black 210 powder and presscake.................. | kg.............. | Free[1/] | | 72% |
| 3204.12.13 | 00 | Acid violet 19................................ | kg.............. | Free[1/] | | 51% |
| 3204.12.17 | 00 | Acid black 31, 50, 94, 129; Acid blue 54, 127, 129, 143; Acid brown 44, 46, 48, 58, 188, 189; Acid green 40; Acid red 130, 145, 174, 211; Acid violet 31, 41, 48; Acid yellow 2, 75; Mordant black 8; Mordant green 47; andMordant red 17, 27...... | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51% |
| 3204.12.20 | 00 | Acid black 61, 63, 76, 83, 117, 127, 131, 132, 139, 164, 170, 177, 183, 188, 194, 199, 211; Acid blue 1, 47, 60, 61, 66, 72, 81, 82, 83, 90, 98, 102, 112, 123, 126, 127:1, 130, 133, 140, 142, 147, 151, 172, 175, 182, 185, 193, 204, 205, 208, 209, 221, 225, 229, 239, 242, 247, 250, 252, 254, 260, 261, 264, 266, 268, 280, 284, 288, 290, 296, 312, 317, 318; Acid brown 10, 11, 12, 30, 33, 45, 50, 52, 68, 83, 85, 100, 101, 103, 104, 105, 106, 126, 127, 147, 158, 160, 161, 162, 163, 165, 180, 191, 224, 226, 227, 235, 237, 239, 248, 266, 267, 270, 276, 282, 283, 289, 290, 291, 298, 304, 311, 314, 315, 321, 322, 324, 325, 330, 331, 355, 357, 358, 359, 360, 361, 362, 384; Acid green 9, 26, 28, 41, 43, 60, 68, 70, 71, 73, 80, 82, 84, 89, 92, 93, 94, 108, 112; Acid orange 3, 19, 28, 33, 43, 47, 61, 86, 89, 92, 94, 102, 107, 126, 135, 142, 144; Acid red 37, 42, 48, 52, 57, 58, 92, 111, 118, 127, 131, 138, 143, 155, 161, 183, 199, 213, 215, 216, 226, 227, 228, 249, 252, 257, 259, 260, 261, 263, 274, 281, 282, 283, 301, 303, 310, 315, 330, 331, 332, 336, 347, 357, 359, 360, 361, 362, 380, 392, 394, 396; Acid violet 9, 34, 36, 47, 66, 75, 80, 90, 103, 109, 111, 121; Acid yellow 7, 35, 64, 70, 72, 96, 98, 111, 127, 136, 155, 167, 183, 184, 194, 195, 199, 218, 221, 223, 227; Copper phthalocyanine-3,3',4,4'-tetrasulfonic acid; Copper phthalocyanine-4,4',4'',4'''-tetrasulfonic acid; Dyes containing, by weight--24.2 percent Acid Yellow 135, 21.7 percent Acid Orange 51, and 54.1 percent Acid Blue 113; Dyes containing, by weight-- 10.1 percent Acid Yellow 64, 11.6 percent Acid Orange 51, 26.3 percent Acid Blue 113, 50.5 percent Acid Black 172, and 1.5 percent Acid Green 25.................... | kg.............. | 6.5%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 53.4% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| 3204.12 (con.) | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) Acid dyes, whether or not premetallized, and preparations based thereon; mordant dyes and preparations based thereon: (con.) | | | | |
| 3204.12.30 | 00 | Mordant black 75; Mordant blue 1; Mordant brown 79; and Mordant red 81, 84.................................. | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| | | Other: | | | | |
| 3204.12.45 | 00 | Products described in additional U.S. note 3 to section VI....................................... | kg............ | 6.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 3204.12.50 | | Other........................................................... | ................. | 6.5%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | FD&C red 40 (CAS No. 25956-17-6)....... | kg | | | |
| | 20 | FD&C yellow 5 (CAS No. 1934-21-0)....... | kg | | | |
| | 30 | FD&C yellow 6 (CAS No. 2783-94-0)....... | kg | | | |
| | 90 | Other........................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.13 | | Basic dyes and preparations based thereon: | | | | |
| 3204.13.10 | 00 | Basic black 7; Basic blue 41, 45, 48, 55, 62, 66, 70, 71, 78, 80, 81, 120, 141; Basic green 6, 8; Basic orange 30, 35, 36, 37, 43, 44, 48; Basic red 22, 23, 28, 29, 43, 44, 46, 58, 75, 100; Basic violet 2, 22, 25, 37, 38; and Basic yellow 19, 23, 24, 25, 39, 40, 45, 54, 56, 63, 70, 77.................................. | kg............. | 6.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.3% |
| 3204.13.20 | 00 | Basic orange 22 and Basic red 13......................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 3204.13.25 | 00 | Basic blue 3; Basic red 14; and Basic yellow 1, 11, 13.................................................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65.4% |
| 3204.13.45 | 00 | 3,7-Bis(dimethylamino) phenazathionium chloride (Methylene blue); and Basic blue 147.................... | kg............. | Free[1/] | | 71.7% |
| | | Other: | | | | |
| 3204.13.60 | 00 | Products described in additional U.S. note 3 to section VI...................................... | kg............. | 6.5%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 71.7% |
| 3204.13.80 | 00 | Other................................................. | kg............. | 6.5%[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 71.7% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.)<br>    Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.14 | | Direct dyes and preparations based thereon: | | | | |
| 3204.14.10 | 00 | Direct black 62, 91; Direct blue 92, 106, 108, 109, 160, 172; Direct brown 103, 115, 116; Direct green 5, 29, 31; and Direct orange 37............................. | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 3204.14.20 | 00 | Direct black 51, 69, 112, 114, 118, 122; Direct blue 74, 77, 85, 90, 156, 158, 158:1, 207, 211, 225, 244, 267; Direct brown 97, 113, 157, 169, 170, 200, 212, 214; Direct green 33, 59, 67, 68; Direct orange 17, 60, 105, 106, 107, 118; Direct red 9, 89, 92, 95, 111, 127, 173, 207, 221; Direct violet 47, 93; and Direct yellow 27, 39, 68, 93, 95, 96, 98, 109, 110, 133, 134.................................... | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.7% |
| 3204.14.25 | 00 | Direct blue 86; Direct red 83; and Direct yellow 28................................................................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 67.3% |
| | | Other: | | | | |
| 3204.14.30 | 00 | Products described in additional U.S. note 3 to section VI................................................. | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 67.3% |
| 3204.14.50 | 00 | Other................................................................ | kg.............. | 6.5%[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 67.3% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.)<br>    Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.15 | | Vat dyes (including those usable in that state as pigments) and preparations based thereon: | | | | |
| 3204.15.10 | 00 | Vat blue 1 (synthetic indigo),"Colour Index No. 73000".................................................................. | kg........... | 6.5%[14/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 29% |
| 3204.15.20 | 00 | Vat brown 3; Vat orange 2, 7; and Vat violet 9, 13................................................................... | kg........... | 6.5%[15/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 64.5% |
| 3204.15.25 | 00 | Vat red 1................................................................ | kg........... | Free[1/] | | 75.3% |
| 3204.15.30 | 00 | Solubilized vat blue 5; Solubilized vat orange 1; Solubilized vat yellow 7, 45, 47; Vat black 19, 30, 31; Vat blue 5, 16, 19, 21, 66, 67; Vat brown 33, 50, 57; Vat green 28, 48; Vat orange 5, 13; Vat red 10, 15, 32, 41; and Vat yellow 46.......................... | kg........... | 6.5%[16/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.1% |
| 3204.15.35 | 00 | Solubilized vat orange 3; Vat blue 2; Vat red 44; and Vat yellow 4, 20................................................ | kg........... | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.3% |
| | | Other: | | | | |
| 3204.15.40 | 00 | Products described in additional U.S. note 3 to section VI................................................... | kg........... | 6.5%[17/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75.3% |
| 3204.15.80 | 00 | Other........................................................... | kg........... | 6.5%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75.3% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.16 | | Reactive dyes and preparations based thereon: | | | | |
| 3204.16.10 | 00 | Reactive black 1; Reactive blue 1, 2, 4; Reactive orange 1; Reactive red 1, 2, 3, 5, 6; and Reactive yellow 1.................................................................. | kg............ | 6.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.8% |
| 3204.16.20 | 00 | Dyes containing, by weight-- 71.0 percent Reactive Yellow 85, and 29.0 percent Reactive Orange 13; Dyes containing, by weight--50.0 percent Reactive Red 120, and 50.0 percent Reactive Yellow 84; Dyes containing, by weight-- 50.0 percent Reactive Blue 74, and 50.0 percent Reactive Blue 63; Dyes containing, by weight--66.7 percent Reactive Orange 12, and 33.3 percent Reactive Red 32; Dyes containing, by weight-- 57.9 percent Reactive Blue 13, and 42.1 percent Reactive Black 41; Reactive black 4, 10, 13, 21, 23, 26, 34, 35, 41; Reactive blue 6, 7, 8, 10, 13, 18, 19, 21, 22, 23, 24, 26, 27, 29, 34, 38, 39, 40, 41, 42, 43, 44, 50, 51, 52, 63, 65, 66, 67, 69, 73, 74, 75, 77, 78, 79, 82, 94, 99, 103, 104, 114, 116, 118, 136, 137, 139, 140, 156, 157, 160, 162, 163, 167, 170; Reactive brown 2, 5, 7, 12, 16, 18, 19, 23, 26; Reactive green 5, 6, 8, 12, 15, 16, 19; Reactive orange 3, 5, 9, 10, 11, 15, 20, 29, 33, 34, 35, 41, 42, 44, 45, 62, 64, 67, 68, 69, 70, 71, 82, 84, 89; Reactive red 4, 7, 8, 10, 12, 13, 16, 17, 19, 21, 24, 29, 30, 32, 40, 42, 44, 45, 49, 55, 56, 66, 78, 80, 82, 83, 84, 85, 86, 99, 104, 116, 118, 119, 121, 122, 123, 124, 132, 134, 141, 151, 152, 159, 179; Reactive violet 3, 6, 12, 23, 24; and Reactive yellow 2, 4, 5, 6, 11, 12, 15, 25, 27, 29, 35, 37, 39, 41, 42, 52, 57, 58, 64, 81, 82, 85, 87, 110, 125, 135.................................................................. | kg............ | 6.5%[19] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 47.5% |
| | | Other: | | | | |
| 3204.16.30 | 00 | Products described in additional U.S. note 3 to section VI.......................................... | kg............ | 6.5%[20] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63.8% |
| 3204.16.50 | 00 | Other.............................................................. | kg............ | 6.5%[21] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63.8% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.17 | | Pigments and preparations based thereon: | | | | |
| 3204.17.04 | | Pigment black 1; Pigment blue 16, 18; Pigment brown 22, 23, 25, 32; Pigment green 8; Pigment orange 31, 34, 36, 51; Pigment red 9, 14, 34, 48:3, 52, 68, 112, 139, 144, 146, 151, 166, 169,170, 171, 175, 176, 177, 180, 185, 188, 192, 199, 208, 209, 216, 220, 221; Pigment violet 32; and Pigment yellow 16, 24, 49, 62:1, 81, 93, 95, 97, 108, 109, 110, 113, 117, 127, 153...................... | .................. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 46.8% |
| | 05 | Pigment blue 16.............................. | kg | | | |
| | 15 | Pigment orange 31.......................... | kg | | | |
| | 20 | Pigment orange 36.......................... | kg | | | |
| | 25 | Pigment red 144.............................. | kg | | | |
| | 30 | Pigment red 166.............................. | kg | | | |
| | 35 | Pigment red 177.............................. | kg | | | |
| | 85 | Other............................................. | kg | | | |
| 3204.17.08 | 00 | Pigment red 178; Pigment yellow 101, 138.. | kg | Free[1/] | | 46.8% |
| 3204.17.20 | 00 | Copper phthalocyanine ([Phthalocyanato(2-)]- copper), not ready for use as a pigment................. | kg | 6.5%[22/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 48% |
| 3204.17.40 | | Isoindolenine red pigment; Pigment red 214, 242, 254; Pigment red 149 dry and pigment red 149 presscake; and Pigment yellow 155, 183............. | .................. | Free[1/] | | 72% |
| | 15 | Pigment red 149.............................. | kg | | | |
| | 30 | Pigment red 214.............................. | kg | | | |
| | 90 | Other............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.17 (con.) | | Pigments and preparations based thereon: (con.) | | | | |
| | | Other: | | | | |
| 3204.17.60 | | Products described in additional U.S. note 3 to section VI................. | .................. | 6.5%[23/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 72% |
| | 05 | Pigment blue 15.................... | kg | | | |
| | 10 | Pigment blue 15:1................. | kg | | | |
| | 15 | Pigment blue 15:2................. | kg | | | |
| | 20 | Pigment blue 15:4................. | kg | | | |
| | 85 | Other................................ | kg | | | |
| 3204.17.90 | | Other........................................ | .................. | 6.5%[24/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, L, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 72% |
| | 02 | Pigment blue 15:3, dry, presscake or aqueous slurry.................... | kg | | | |
| | 03 | Preparations based on pigment blue 15:3................................ | kg | | | |
| | 06 | Pigment blue 61.................... | kg | | | |
| | 10 | Pigment green 7.................... | kg | | | |
| | 15 | Pigment green 36.................. | kg | | | |
| | 18 | Pigment red 57:1, dry, presscake or aqueous slurry.................... | kg | | | |
| | 19 | Preparations based on pigment red 57:1............................... | kg | | | |
| | 21 | Pigment red 122................... | kg | | | |
| | 25 | Pigment red 149................... | kg | | | |
| | 30 | Pigment red 179................... | kg | | | |
| | 35 | Pigment violet 19.................. | kg | | | |
| | 40 | Pigment violet 23.................. | kg | | | |
| | 46 | Pigment yellow 12, dry, presscake or aqueous slurry.................... | kg | | | |
| | 47 | Preparations based on pigment yellow 12............................. | kg | | | |
| | 50 | Pigment yellow 13[25/]............ | kg | | | |
| | 55 | Pigment yellow 74................. | kg | | | |
| | 60 | Pigment yellow 75................. | kg | | | |
| | 86 | Other................................ | kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.19 | | Other, including mixtures of coloring matter of two or more of the subheadings 3204.11 to 3204.19: | | | | |
| | | Solvent dyes and preparations based thereon: | | | | |
| 3204.19.06 | 00 | Solvent yellow 43, 44, 85, 172........................ | kg............. | Free[1/] | | 64.1% |
| 3204.19.11 | 00 | Solvent black 2, 3, 27, 28, 29, 34, 35; Solvent blue 45, 49, 51, 53, 56, 67, 97; Solvent brown 1, 28, 42, 43, 44; Solvent green 4, 5, 7, 19, 27, 28; Solvent orange 45, 54, 59, 62, 63, 67; Solvent red 7, 18, 19, 23, 27, 35, 89, 92, 100, 110, 118, 119, 124, 125, 127, 129, 130, 131, 132, 160, 162; Solvent violet 2, 23, 24; and Solvent yellow 1, 30, 32, 48, 64, 89, 93, 98, 160.................................................................. | kg............. | 6.5%[28/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.7% |
| | | Other: | | | | |
| 3204.19.20 | | Products described in additional U.S. note 3 to section VI................................... | ................ | 6.5%[27/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 64.1% |
| | 20 | Solvent red 179.................................. | kg | | | |
| | 40 | Solvent yellow 163............................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 3204.19.25 | | Other.................................................... | ................ | 6.5%[28/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 64.1% |
| | 20 | Solvent red 135.................................. | kg | | | |
| | 40 | Solvent orange 60.............................. | kg | | | |
| | 60 | Solvent yellow 33............................... | kg | | | |
| | 95 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3204 (con.) | | Synthetic organic coloring matter, whether or not chemically defined; preparations as specified in note 3 to this chapter based on synthetic organic coloring matter; synthetic organic products of a kind used as fluorescent brightening agents or as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Synthetic organic coloring matter and preparations based thereon as specified in note 3 to this chapter: (con.) | | | | |
| 3204.19 (con.) | | Other, including mixtures of coloring matter of two or more of the subheadings 3204.11 to 3204.19: (con.) | | | | |
| | | Other: | | | | |
| 3204.19.30 | 00 | Sulfur black, "Colour Index Nos. 53185, 53190, and 53195"............................................. | kg............. | 6.5%[29] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 28% |
| 3204.19.35 | 00 | Beta-carotene and other carotenoid coloring matter.......................................................... | kg............. | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 3204.19.40 | 00 | Products described in additional U.S. note 3 to section VI.............................................. | kg............. | 6.5%[4] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 3204.19.50 | 00 | Other............................................................ | kg............. | 6.5%[30] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |
| 3204.20 | | Synthetic organic products of a kind used as fluorescent brightening agents: | | | | |
| 3204.20.10 | 00 | Fluorescent brightening agent 32................................... | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 64.2% |
| 3204.20.40 | 00 | Benzoxazol.......................................................... | kg............. | Free[4] | | 44.1% |
| 3204.20.80 | 00 | Other.................................................................. | kg............. | 6.5%[31] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 44.1% |
| 3204.90.00 | 00 | Other.................................................................. | kg............. | 5.9%[32] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50.8% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
32-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3205.00 | | Color lakes; preparations as specified in note 3 to this chapter based on color lakes: | | | | |
| | | Carmine: | | | | |
| 3205.00.05 | 00 | Food coloring solutions, containing cochineal carmine lake and paprika oleo resins, but not including any synthetic organic coloring matter................................. | kg............. | Free[1/] | | 72% |
| 3205.00.15 | 00 | Other............. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Other: | | | | |
| 3205.00.40 | | Products described in additional U.S. note 3 to section VI.................. | .................. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Yellow.................. | kg | | | |
| | 20 | Red.................. | kg | | | |
| | 40 | Blue.................. | kg | | | |
| | 55 | Other.................. | kg | | | |
| 3205.00.50 | | Other.................. | .................. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Yellow.................. | kg | | | |
| | 20 | Red.................. | kg | | | |
| | 30 | Violet.................. | kg | | | |
| | 40 | Blue.................. | kg | | | |
| | 50 | Other.................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3206 | | Other coloring matter; preparations as specified in note 3 to this chapter, other than those of heading 3203, 3204 or 3205; inorganic products of a kind used as luminophores, whether or not chemically defined: | | | | |
| | | Pigments and preparations based on titanium dioxide: | | | | |
| 3206.11.00 | 00 | Containing 80 percent or more by weight of titanium dioxide calculated on the dry matter........................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3206.19.00 | 00 | Other........................................................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3206.20.00 | | Pigments and preparations based on chromium compounds........................................................... | ................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Chrome yellow................................................... | kg | | | |
| | 20 | Molybdenum orange............................................ | kg | | | |
| | 30 | Zinc yellow...................................................... | kg | | | |
| | 50 | Other.............................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3206 (con.) | | Other coloring matter; preparations as specified in note 3 to this chapter, other than those of heading 3203, 3204 or 3205; inorganic products of a kind used as luminophores, whether or not chemically defined: (con.) | | | | |
| | | Other coloring matter and other preparations: | | | | |
| 3206.41.00 | 00 | Ultramarine and preparations based thereon............... | kg.............. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| 3206.42.00 | 00 | Lithopone and other pigments and preparations based on zinc sulfide................ | kg.............. | 2.2%[33/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 3206.49 | | Other: | | | | |
| 3206.49.10 | 00 | Concentrated dispersions of pigments in plastics materials................ | kg.............. | 5.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 3206.49.20 | 00 | Preparations based on iron oxides........................ | kg.............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3206.49.30 | 00 | Preparations based on zinc oxides........................ | kg.............. | 1.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4.5% |
| 3206.49.40 | 00 | Preparations based on carbon black........................ | kg.............. | Free[1/] | | 20% |
| 3206.49.55 | 00 | Pigments and preparations based on hexacyanoferrates (ferrocyanides and ferricyanides)................ | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12% |
| 3206.49.60 | | Other........................ | .............. | 3.1%[34/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pigments and preparations based on cadmium compounds................ | kg | | | |
| | 50 | Other........................ | kg | | | |
| 3206.50.00 | 00 | Inorganic products of a kind used as luminophores........... | kg.............. | 6.5%[35/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3207 | | Prepared pigments, prepared opacifiers and prepared colors, vitrifiable enamels and glazes, engobes (slips), liquid lustres and similar preparations, of a kind used in the ceramic, enamelling or glass industry; glass frit and other glass, in the form of powder, granules or flakes: | | | | |
| 3207.10.00 | 00 | Prepared pigments, prepared opacifiers, prepared colors and similar preparations.................................................. | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3207.20.00 | 00 | Vitrifiable enamels and glazes, engobes (slips) and similar preparations............................................................. | kg............. | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3207.30.00 | 00 | Liquid lustres and similar preparations............................... | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3207.40 | | Glass frit and other glass, in the form of powder, granules or flakes: | | | | |
| 3207.40.10 | 00 | Ground or pulverized...................................... | kg............. | 6%[36/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3207.40.50 | 00 | Other.................................................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 3208 | | Paints and varnishes (including enamels and lacquers) based on synthetic polymers or chemically modified natural polymers, dispersed or dissolved in a nonaqueous medium; solutions as defined in note 4 to this chapter: | | | | |
| 3208.10.00 | 00 | Based on polyesters.................................... | liters........ kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg +46% |
| 3208.20.00 | 00 | Based on acrylic or vinyl polymers............................... | liters........ kg | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3208.90.00 | 00 | Other............................................................. | liters........ kg | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3209 | | Paints and varnishes (including enamels and lacquers) based on synthetic polymers or chemically modified natural polymers, dispersed or dissolved in an aqueous medium: | | | | |
| 3209.10.00 | 00 | Based on acrylic or vinyl polymers................................. | liters.......... kg | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3209.90.00 | 00 | Other................................. | liters.......... kg | 5.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| 3210.00.00 | 00 | Other paints and varnishes (including enamels, lacquers and distempers); prepared water pigments of a kind used for finishing leather................................. | liters.......... kg | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3211.00.00 | 00 | Prepared driers................................. | kg........... | 3.7%[37/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3212 | | Pigments (including metallic powders and flakes) dispersed in nonaqueous media, in liquid or paste form, of a kind used in the manufacture of paints (including enamels); stamping foils; dyes and other coloring matter put up in forms or packings for retail sale: | | | | |
| 3212.10.00 | 00 | Stamping foils................................. | m² ........... | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3212.90.00 | | Other................................. | .................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Metallic aluminum pigments................................. | kg | | | |
| | 50 | Other................................. | kg | | | |
| 3213 | | Artists', students' or signboard painters' colors, modifying tints, amusement colors and the like, in tablets, tubes, jars, bottles, pans or in similar forms or packings: | | | | |
| 3213.10.00 | 00 | Colors in sets................................. | pcs........... | 6.5% on the entire set[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% on the entire set |
| 3213.90.00 | 00 | Other................................. | pcs........... | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.6% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3214 | | Glaziers' putty, grafting putty, resin cements, caulking compounds and other mastics; painters' fillings; nonrefractory surfacing preparations for facades, indoor walls, floors, ceilings or the like: | | | | |
| 3214.10.00 | | Glazier's putty, grafting putty, resin cements, caulking compounds and other mastics; painters' fillings............... | ................. | 3.7%[38/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Mastics: | | | | |
| | 10 | Caulking compounds............................................. | kg | | | |
| | 20 | Other....................................................... | kg | | | |
| | 90 | Painters' fillings................................................. | kg | | | |
| 3214.90 | | Other: | | | | |
| 3214.90.10 | 00 | Based on rubber............................................... | kg............ | Free[1/] | | 20% |
| 3214.90.50 | 00 | Other....................................................... | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3215 | | Printing ink, writing or drawing ink and other inks, whether or not concentrated or solid: | | | | |
| | | Printing ink: | | | | |
| 3215.11 | | Black: | | | | |
| | | Solid: | | | | |
| 3215.11.10 | 00 | In engineered shapes, for insertion into apparatus of subheadings 8443.31, 8443.32 or 8443.39.......... | kg | Free[1/] | | 10% |
| 3215.11.30 | 00 | Other.......... | kg | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 3215.11.90 | | Other.......... | | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | News.......... | kg | | | |
| | | Other: | | | | |
| | 20 | Flexographic.......... | kg | | | |
| | 30 | Gravure.......... | kg | | | |
| | 40 | Letterpress.......... | kg | | | |
| | 50 | Offset Lithographic.......... | kg | | | |
| | 60 | Other.......... | kg | | | |
| 3215.19 | | Other: | | | | |
| | | Solid: | | | | |
| 3215.19.10 | 00 | In engineered shapes, for insertion into apparatus of subheadings 8443.31, 8443.32 or 8443.39.......... | kg | Free[1/] | | 10% |
| 3215.19.30 | 00 | Other.......... | kg | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 3215.19.90 | | Other.......... | | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | News.......... | kg | | | |
| | | Other: | | | | |
| | 20 | Flexographic.......... | kg | | | |
| | 30 | Gravure.......... | kg | | | |
| | 40 | Letterpress.......... | kg | | | |
| | 50 | Offset lithographic.......... | kg | | | |
| | 60 | Other.......... | kg | | | |
| 3215.90 | | Other: | | | | |
| 3215.90.10 | 00 | Drawing ink.......... | kg | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 3215.90.50 | 00 | Other.......... | kg | 1.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1687 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 32 - 21

1/ See 9903.88.03.
2/ See 9902.07.81, 9902.07.82, 9902.07.83, 9902.07.84 and 9903.88.03.
3/ See 9902.07.85, 9902.07.86, 9902.07.87 and 9903.88.03.
4/ See 9903.88.16.
5/ See 9902.07.88, 9902.07.89, 9902.07.90, 9902.07.91, 9902.07.92, 9902.07.93, 9902.07.94, 9902.07.95, 9902.07.96, 9902.07.97, 9902.07.98, 9902.07.99, 9902.08.01, 9902.08.02, 9902.08.03, 9902.08.04, 9902.08.05, 9902.08.06, 9902.08.07 and 9903.88.03.
6/ See 9902.08.08, 9902.08.09, 9902.08.10, 9902.08.11, 9902.08.12, 9902.08.13 and 9903.88.03.
7/ See 9902.08.14, 9902.08.15, 9902.08.16, 9902.08.17 and 9903.88.03.
8/ See 9902.08.18, 9902.08.19, 9902.08.20, 9902.08.21, 9902.08.22, 9902.08.23, 9902.08.24 and 9903.88.03.
9/ See 9902.08.25, 9902.08.26, 9902.08.27, 9902.08.28 and 9903.88.03.
10/ See 9902.08.29 and 9903.88.03.
11/ See 9902.08.30 and 9903.88.03.
12/ See 9902.08.31, 9902.08.32, 9902.08.33, 9902.08.34 and 9903.88.03.
13/ See 9902.08.35, 9902.08.36, 9902.08.37, 9902.08.38 and 9903.88.03.
14/ See 9902.08.39 and 9903.88.15.
15/ See 9902.08.40 and 9903.88.03.
16/ See 9902.08.41, 9902.08.42, 9902.08.43 and 9903.88.03.
17/ See 9902.08.44, 9902.08.45 and 9903.88.03.
18/ See 9902.08.46, 9902.08.47 and 9903.88.15.
19/ See 9902.08.48 and 9903.88.03.
20/ See 9902.08.49, 9902.08.50, 9902.08.51, 9902.08.52, 9902.08.53, 9902.08.54, 9902.08.55 and 9903.88.03.
21/ See 9902.08.56, 9902.08.57, 9902.08.58 and 9903.88.03.
22/ See 9902.08.59 and 9903.88.03.
23/ See 9902.08.60, 9902.08.61, 9902.08.62 and 9903.88.03.
24/ See 9902.08.63, 9902.08.64 and 9903.88.03.
25/ See 9903.88.33.
26/ See 9902.08.65, 9902.08.66, 9902.08.67 and 9903.88.03.
27/ See 9902.08.69, 9902.08.70, 9902.08.71, 9902.08.72, 9902.08.73 and 9903.88.03.
28/ See 9902.08.74, 9902.08.75, 9902.08.76, 9902.08.77, 9902.08.78, 9902.08.79, 9902.08.80 and 9903.88.03.
29/ See 9902.08.81 and 9903.88.03.
30/ See 9902.08.82, 9902.08.83 and 9903.88.03.
31/ See 9902.08.84, 9902.08.85 and 9903.88.03.
32/ See 9902.08.86, 9902.08.87 and 9903.88.03.
33/ See 9902.08.88 and 9903.88.03.
34/ See 9902.08.89 and 9903.88.03.
35/ See 9902.08.90, 9902.08.91, 9902.08.92, 9902.08.93, 9902.08.94, 9902.08.95 and 9903.88.03.
36/ See 9902.08.96 and 9903.88.03.
37/ See 9902.08.97 and 9903.88.03.
38/ See 9902.08.98 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1688 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 33

ESSENTIAL OILS AND RESINOIDS; PERFUMERY,
COSMETIC OR TOILET PREPARATIONS

Notes

1.  This chapter does not cover:

    (a)  Natural oleoresins or vegetable extracts of heading 1301 or 1302;

    (b)  Soap or other products of heading 3401; or

    (c)  Gum, wood or sulfate turpentine or other products of heading 3805.

2.  The expression "odoriferous substances" in heading 3302 refers only to the substances of heading 3301, to odoriferous constituents isolated from those substances or to synthetic aromatics.

3.  Headings 3303 to 3307 apply, inter alia, to products, whether or not mixed (other than aqueous distillates and aqueous solutions of essential oils), suitable for use as goods of these headings and put up in packings of a kind sold by retail for such use.

4.  The expression "perfumery, cosmetic or toilet preparations" in heading 3307 applies, inter alia, to the following products: scented sachets; odoriferous preparations which operate by burning; perfumed papers and papers impregnated or coated with cosmetics; contact lens or artificial eye solutions; wadding, felt and nonwovens, impregnated, coated or covered with perfume or cosmetics; animal toilet preparations.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3301 | | Essential oils (terpeneless or not), including concretes and absolutes; resinoids; extracted oleoresins; concentrates of essential oils in fats, in fixed oils, in waxes or the like, obtained by enfleurage or maceration; terpenic by products of the deterpenation of essential oils; aqueous distillates and aqueous solutions of essential oils: | | | | |
| | | Essential oils of citrus fruit: | | | | |
| 3301.12.00 | 00 | Of orange................................................. | kg............ | 2.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3301.13.00 | 00 | Of lemon................................................. | kg............ | 3.8%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3301.19 | | Other: | | | | |
| 3301.19.10 | 00 | Of grapefruit........................................... | kg............ | 2.7%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3301.19.51 | | Other........................................................ | ................ | Free[4/] | | 25% |
| | 10 | Bergamot.......................................... | kg | | | |
| | 20 | Lime.................................................. | kg | | | |
| | 50 | Other................................................. | kg | | | |
| | | Essential oils other than those of citrus fruit: | | | | |
| 3301.24.00 | 00 | Of peppermint (Mentha piperita) .................. | kg............ | 4.2%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3301.25.00 | | Of other mints........................................... | ................ | Free[4/] | | 25% |
| | 10 | Of cornmint, including "peppermint" derived from Mentha arvensis....................................... | kg | | | |
| | 20 | Of spearmint...................................... | kg | | | |
| | 50 | Other................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1690 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
33-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3301 (con.) | | Essential oils (terpeneless or not), including concretes and absolutes; resinoids; extracted oleoresins; concentrates of essential oils in fats, in fixed oils, in waxes or the like, obtained by enfleurage or maceration; terpenic by products of the deterpenation of essential oils; aqueous distillates and aqueous solutions of essential oils: (con.) | | | | |
| 3301.29 | | Essential oils other than those of citrus fruit: (con.) | | | | |
| | | Other: | | | | |
| 3301.29.10 | 00 | Of eucalyptus.......................................... | kg............. | 1.8%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 3301.29.20 | 00 | Of orris.................................................. | kg............. | 1.1%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3301.29.51 | | Other................................................... | ................. | Free[4] | | Free |
| | 03 | Of anise............................................. | kg | | | |
| | 05 | Of caraway.......................................... | kg | | | |
| | 07 | Of cassia............................................ | kg | | | |
| | 09 | Of cedarwood....................................... | kg | | | |
| | 11 | Of citronella........................................ | kg | | | |
| | 13 | Of clove............................................. | kg | | | |
| | 15 | Of garlic............................................ | kg | | | |
| | 16 | Of geranium........................................ | kg | | | |
| | 17 | Of jasmine.......................................... | kg | | | |
| | 18 | Of lavender or lavandin........................ | kg | | | |
| | 19 | Of lemongrass..................................... | kg | | | |
| | 21 | Of linaloe or bois de rose...................... | kg | | | |
| | 25 | Of nutmeg.......................................... | kg | | | |
| | 28 | Of onion............................................. | kg | | | |
| | 29 | Of patchouli........................................ | kg | | | |
| | 33 | Of petitgrain....................................... | kg | | | |
| | 35 | Of rose (attar of roses)......................... | g | | | |
| | 37 | Of rosemary........................................ | kg | | | |
| | 39 | Of sandalwood..................................... | kg | | | |
| | 41 | Of sassafras including Ocotea cymbarum...... | kg | | | |
| | 42 | Of vetiver........................................... | kg | | | |
| | 43 | Of ylang ylang or cananga..................... | kg | | | |
| | 50 | Other................................................ | kg | | | |
| 3301.30.00 | 00 | Resinoids.................................................. | kg............. | Free[4] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3301 (con.) | | Essential oils (terpeneless or not), including concretes and absolutes; resinoids; extracted oleoresins; concentrates of essential oils in fats, in fixed oils, in waxes or the like, obtained by enfleurage or maceration; terpenic by products of the deterpenation of essential oils; aqueous distillates and aqueous solutions of essential oils: (con.) | | | | |
| 3301.90 | | Other: | | | | |
| 3301.90.10 | | Extracted oleoresins............................... | .................. | 3.8%⁴ᐟ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Paprika........................ | kg | | | |
| | 20 | Black pepper................ | kg | | | |
| | 50 | Other.......................... | kg | | | |
| 3301.90.50 | 00 | Other.............................................. | kg | Free⁴ᐟ | | 20% |
| 3302 | | Mixtures of odoriferous substances and mixtures (including alcoholic solutions) with a basis of one or more of these substances, of a kind used as raw materials in industry; other preparations based on odoriferous substances, of a kind used for the manufacture of beverages: | | | | |
| 3302.10 | | Of a kind used in the food or drink industries: | | | | |
| 3302.10.10 | 00 | Not containing alcohol.................... | kg | Free⁴ᐟ | | 25% |
| | | Containing alcohol: | | | | |
| 3302.10.20 | 00 | Containing not over 20 percent of alcohol by weight................. | kg | Free⁶⁄⁴ᐟ | | 44¢/kg + 25%⁸ᐟ |
| | | Containing over 20 percent of alcohol by weight: Preparations requiring only the addition of ethyl alcohol or water to produce a beverage suitable for human consumption: | | | | |
| 3302.10.40 | 00 | Containing over 20 percent but not over 50 percent of alcohol by weight................. | kg | 8.4¢/kg + 1.9%⁶⁄⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)⁸ᐟ | 88¢/kg +25%⁸ᐟ |
| 3302.10.50 | 00 | Containing over 50 percent of alcohol by weight................. | kg | 17¢/kg + 1.9%⁶⁄⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)⁸ᐟ | $1.76/kg + 25%⁸ᐟ |
| 3302.10.90 | 00 | Other.......................... | kg | Free⁴ᐟ | | 50% |
| 3302.90 | | Other: | | | | |
| 3302.90.10 | | Containing no alcohol or not over 10 percent of alcohol by weight......................... | .................. | Free²ᐟ | | 88¢/kg + 50% |
| | 10 | Perfume oil mixtures and blends, consisting of products ready for use as finished perfume bases.................... | kg | | | |
| | 50 | Other.......................... | kg | | | |
| 3302.90.20 | | Containing over 10 percent of alcohol by weight....... | .................. | Free²ᐟ | | 88¢/kg + 75% |
| | 10 | Perfume oil mixtures and blends, consisting of products ready for use as finished perfume bases.................... | kg | | | |
| | 50 | Other.......................... | kg | | | |
| 3303.00 | | Perfumes and toilet waters: | | | | |
| | | Not containing alcohol: | | | | |
| 3303.00.10 | 00 | Floral or flower waters........... | liters | Free²ᐟ | | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1692 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
33-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3303.00 (con.) | | Perfumes and toilet waters: (con.) | | | | |
| | | Not containing alcohol: (con.) | | | | |
| 3303.00.20 | 00 | Other.................................................... | kg.............. | Free[2/] | | 75% |
| 3303.00.30 | 00 | Containing alcohol.............................. | kg.............. | Free[2/] | | 88¢/kg + 75% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
33-6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 3304 | | Beauty or make-up preparations and preparations for the care of the skin (other than medicaments), including sunscreen or sun tan preparations; manicure or pedicure preparations: | | | | |
| 3304.10.00 | 00 | Lip make-up preparations.................................. | kg............ | Free[2/] | | 75% |
| 3304.20.00 | 00 | Eye make-up preparations................................. | kg............ | Free[2/] | | 75% |
| 3304.30.00 | 00 | Manicure or pedicure preparations................... | kg............ | Free[2/] | | 75% |
| | | Other: | | | | |
| 3304.91.00 | | Powders, whether or not compressed........... | .................. | Free[2/] | | 75% |
| | 10 | Rouges.................................................... | kg | | | |
| | 50 | Other....................................................... | kg | | | |
| | | Other: | | | | |
| 3304.99.10 | | Petroleum jelly put up for retail sale........ | kg............ | Free[2/] | | 75% |
| 3304.99.50 | 00 | Other....................................................... | kg............ | Free[2/] | | 75% |
| 3305 | | Preparations for use on the hair: | | | | |
| 3305.10.00 | 00 | Shampoos......................................................... | kg............ | Free[2/] | | 75% |
| 3305.20.00 | 00 | Preparations for permanent waving or straightening........ | kg............ | Free[2/] | | 75% |
| 3305.30.00 | 00 | Hair lacquers................................................... | kg............ | Free[2/] | | 88¢/kg + 75% |
| 3305.90.00 | 00 | Other................................................................ | kg............ | Free[2/] | | 88¢/kg + 75% |
| 3306 | | Preparations for oral or dental hygiene, including denture fixative pastes and powders; yarn used to clean between the teeth (dental floss), in individual retail packages: | | | | |
| 3306.10.00 | 00 | Dentifrices....................................................... | kg............ | Free | | 75% |
| 3306.20.00 | 00 | Yarn used to clean between the teeth (dental floss).......... | kg............ | Free[4/] | | 88¢/kg + 75% |
| 3306.90.00 | 00 | Other................................................................ | kg............ | Free[2/] | | 88¢/kg + 75% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1694 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
33-7

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3307 | | Pre-shave, shaving or after-shave preparations, personal deodorants, bath preparations, depilatories and other perfumery, cosmetic or toilet preparations, not elsewhere specified or included; prepared room deodorizers, whether or not perfumed or having disinfectant properties: | | | | |
| 3307.10 | | Pre-shave, shaving or after-shave preparations: | | | | |
| 3307.10.10 | 00 | Not containing alcohol.................................. | kg............ | 4.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 3307.10.20 | 00 | Containing alcohol...................................... | kg............ | 4.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.7% |
| 3307.20.00 | 00 | Personal deodorants and antiperspirants........................... | kg............ | 4.9%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 3307.30 | | Perfumed bath salts and other bath preparations: | | | | |
| 3307.30.10 | 00 | Bath salts, whether or not perfumed............................ | kg............ | 5.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 3307.30.50 | 00 | Other.................................. | kg............ | 4.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| | | Preparations for perfuming or deodorizing rooms, including odoriferous preparations used during religious rites: | | | | |
| 3307.41.00 | 00 | "Agarbatti" and other odoriferous preparations which operate by burning........................ | kg............ | 2.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3307.49.00 | 00 | Other.................................. | kg............ | 6%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 73.2% |
| 3307.90.00 | 00 | Other.................................. | kg............ | 5.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1695 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 33 - 8

1/ See 9902.08.99 and 9903.88.15.

2/ See 9903.88.03.

3/ See 9902.09.01 and 9903.88.15.

4/ See 9903.88.15.

5/ See 9902.09.02 and 9903.88.16.

6/ Imports under this provision may be subject to Federal Excise Tax (26 USC. 5001).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 34

SOAP, ORGANIC SURFACE-ACTIVE AGENTS,
WASHING PREPARATIONS, LUBRICATING PREPARATIONS,
ARTIFICIAL WAXES, PREPARED WAXES, POLISHING
OR SCOURING PREPARATIONS, CANDLES AND SIMILAR ARTICLES,
MODELING PASTES, "DENTAL WAXES" AND
DENTAL PREPARATIONS WITH A BASIS OF PLASTER

1.   This chapter does not cover:

    (a)   Edible mixtures or preparations of animal or vegetable fats or oils of a kind used as mold release preparations (heading 1517);

    (b)   Separate chemically defined compounds; or

    (c)   Shampoos, dentifrices, shaving creams and foams or bath preparations, containing soap or other organic surface-active agents (heading 3305, 3306 or 3307).

2.   For the purposes of heading 3401, the expression "soap" applies only to soap soluble in water. Soap and the other products of heading 3401 may contain added substances (for example, disinfectants, abrasive powders, fillers or medicaments). Products containing abrasive powders remain classified in heading 3401 only if in the form of bars, cakes or molded pieces or shapes. In other forms they are to be classified in heading 3405 as "scouring powders and similar preparations".

3.   For the purposes of heading 3402, "organic surface-active agents" are products which when mixed with water at a concentration of 0.5 percent at 20°C and left to stand for one hour at the same temperature:

    (a)   Give a transparent or translucent liquid or stable emulsion without separation of insoluble matter; and

    (b)   Reduce the surface tension of water to $4.5 \times 10^{-2}$ N/m (45 dyne/cm) or less.

4.   In heading 3403 the expression "petroleum oils and oils obtained from bituminous minerals" applies to the products defined in note 2 to chapter 27.

5.   In heading 3404, subject to the exclusions provided below, the expression "artificial waxes and prepared waxes" applies only to:

    (a)   Chemically produced organic products of a waxy character, whether or not water-soluble;

    (b)   Products obtained by mixing different waxes;

    (c)   Products of a waxy character with a basis of one or more waxes and containing fats, resins, mineral substances or other materials.

The heading does not apply to:

    (a)   Goods of heading 1516, 3402 or 3823 even if having a waxy character;

    (b)   Unmixed animal waxes or unmixed vegetable waxes, whether or not refined or colored, of heading 1521;

    (c)   Mineral waxes or similar products of heading 2712, whether or not intermixed or merely colored; or

    (d)   Waxes mixed with, dispersed in or dissolved in a liquid medium (headings 3405, 3809, etc.).

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3401 | | Soap; organic surface-active products and preparations for use as soap, in the form of bars, cakes, molded pieces or shapes, whether or not containing soap; organic surface-active products and preparations for washing the skin, in the form of liquid or cream and put up for retail sale, whether or not containing soap; paper, wadding, felt and nonwovens, impregnated, coated or covered with soap or detergent: | | | | |
| | | Soap and organic surface-active products and preparations, in the form of bars, cakes, molded pieces or shapes, and paper, wadding, felt and nonwovens, impregnated, coated or covered with soap or detergent: | | | | |
| 3401.11 | | For toilet use (including medicated products): | | | | |
| 3401.11.10 | 00 | Castile soap.................................... | kg............. | Free[1/] | | 15% |
| 3401.11.50 | 00 | Other............................................... | kg............. | Free[1/] | | 4.4¢/kg + 30% |
| 3401.19.00 | 00 | Other............................................... | kg............. | Free[2/] | | 4.4¢/kg + 15% |
| 3401.20.00 | 00 | Soap in other forms................................. | kg............. | Free[1/] | | 4.4¢/kg + 30% |
| 3401.30 | | Organic surface-active products and preparations for washing the skin, in the form of liquid or cream and put up for retail sale, whether or not containing soap: | | | | |
| 3401.30.10 | 00 | Containing any aromatic or modified aromatic surface-active agent...................... | kg............. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 3401.30.50 | 00 | Other............................................... | kg............. | Free[1/] | | 25% |
| 3402 | | Organic surface-active agents (other than soap); surface-active preparations, washing preparations (including auxiliary washing preparations) and cleaning preparations, whether or not containing soap, other than those of heading 3401: | | | | |
| | | Organic surface-active agents, whether or not put up for retail sale: | | | | |
| 3402.11 | | Anionic: | | | | |
| | | Aromatic or modified aromatic: | | | | |
| 3402.11.20 | 00 | Linear alkylbenzene sulfonic acid and linear alkylbenzene sulfonates................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52.5% |
| 3402.11.40 | 00 | Other............................................... | kg............. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 52.5% |
| 3402.11.50 | | Other............................................... | ................. | 3.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Salts of sulfated alcohols................................ | kg | | | |
| | 20 | Salts of sulfated polyethers........................... | kg | | | |
| | 50 | Other............................................... | kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3402 (con.) | | Organic surface-active agents (other than soap); surface-active preparations, washing preparations (including auxiliary washing preparations) and cleaning preparations, whether or not containing soap, other than those of heading 3401: (con.)<br>　Organic surface-active agents, whether or not put up for retail sale: (con.) | | | | |
| 3402.12 | | 　　Cationic: | | | | |
| 3402.12.10 | 00 | 　　　Aromatic or modified aromatic................................ | kg | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 3402.12.50 | 00 | 　　　Other............................................................ | kg | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.5¢/kg + 30% |
| 3402.13 | | 　　Nonionic: | | | | |
| 3402.13.10 | 00 | 　　　Aromatic or modified aromatic................................ | kg | 4%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| | | 　　　Other: | | | | |
| 3402.13.20 | | 　　　　Fatty substances of animal or vegetable origin................................................. | ............. | 4%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 16.5¢/kg + 30% |
| | 10 | 　　　　　Polyethers........................................... | kg | | | |
| | 20 | 　　　　　Esters and ether-esters of polyhydric alcohols.............................................. | kg | | | |
| | 50 | 　　　　　Other................................................. | kg | | | |
| 3402.13.50 | 00 | 　　　　Other................................................... | kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3402.19 | | 　　Other: | | | | |
| 3402.19.10 | 00 | 　　　Aromatic or modified aromatic................................ | kg | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 3402.19.50 | 00 | 　　　Other............................................................ | kg | 3.7%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3402.20 | | 　Preparations put up for retail sale: | | | | |
| 3402.20.11 | 00 | 　　Containing any aromatic or modified aromatic surface-active agent............................... | kg | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| 3402.20.51 | 00 | 　　Other............................................................ | kg | Free[1] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3402 (con.) | | Organic surface-active agents (other than soap); surface-active preparations, washing preparations (including auxiliary washing preparations) and cleaning preparations, whether or not containing soap, other than those of heading 3401: (con.) | | | | |
| 3402.90 | | Other: | | | | |
| 3402.90.10 | 00 | Synthetic detergents.......................................... | kg............. | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 53.5% |
| | | Other: | | | | |
| 3402.90.30 | 00 | Containing any aromatic or modified aromatic surface-active agent...................... | kg............. | 4%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 44.5% |
| 3402.90.50 | | Other................................................ | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, L, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Washing preparations.................................... | kg | | | |
| | 30 | Cleaning preparations.................................. | kg | | | |
| | 50 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3403 | | Lubricating preparations (including cutting-oil preparations, bolt or nut release preparations, antirust or anticorrosion preparations and mold release preparations, based on lubricants) and preparations of a kind used for the oil or grease treatment of textile materials, leather, furskins or other materials, but excluding preparations containing, as basic constituents, 70 percent or more by weight of petroleum oils or oils obtained from bituminous minerals: | | | | |
| | | Containing petroleum oils or oils obtained from bituminous minerals: | | | | |
| 3403.11 | | Preparations for the treatment of textile materials, leather, furskins or other materials: | | | | |
| | | Preparations for the treatment of textile materials: | | | | |
| 3403.11.20 | 00 | Containing 50 percent or more by weight of petroleum oils or of oils obtained from bituminous minerals................................. | liters........ | 0.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.4% |
| 3403.11.40 | 00 | Other.............................. | kg............ | 6.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 49.5% |
| 3403.11.50 | 00 | Other.............................. | kg............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3403.19 | | Other: | | | | |
| 3403.19.10 | 00 | Containing 50 percent or more by weight of petroleum oils or of oils obtained from bituminous minerals................................. | liters........ | 0.2%[8/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 0.4% |
| 3403.19.50 | 00 | Other.............................. | kg............ | 5.8%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.9% (JP) | 20% |
| | | Other: | | | | |
| 3403.91 | | Preparations for the treatment of textile materials, leather, furskins or other materials: | | | | |
| 3403.91.10 | 00 | Preparations for the treatment of textile materials..................................... | kg............ | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3% (JP) | 25% |
| 3403.91.50 | 00 | Other.............................. | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3403 (con.) | | Lubricating preparations (including cutting-oil preparations, bolt or nut release preparations, antirust or anticorrosion preparations and mold release preparations, based on lubricants) and preparations of a kind used for the oil or grease treatment of textile materials, leather, furskins or other materials, but excluding preparations containing, as basic constituents, 70 percent or more by weight of petroleum oils or oils obtained from bituminous minerals: (con.) | | | | |
| | | Other: (con.) | | | | |
| 3403.99.00 | 00 | Other........................................................................ | kg............. | 6.5%[9] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1702 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VI
34-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3404 | | Artificial waxes and prepared waxes: | | | | |
| 3404.20.00 | 00 | Of poly(oxyethylene) (polyethylene glycol)......................... | kg | Free[1/] | | 54.5% |
| 3404.90 | | Other: | | | | |
| 3404.90.10 | 00 | Containing bleached beeswax.................................... | kg | Free[1/] | | 30% |
| 3404.90.51 | | Other.......................................................... | .................. | Free[1/] | | Free |
| | 10 | Of chemically modified lignite................. | kg | | | |
| | 50 | Other................................................ | kg | | | |
| 3405 | | Polishes and creams, for footwear, furniture, floors, coachwork, glass or metal, scouring pastes and powders and similar preparations (whether or not in the form of paper, wadding, felt, nonwovens, cellular plastics or cellular rubber, impregnated, coated or covered with such preparations), excluding waxes of heading 3404: | | | | |
| 3405.10.00 | 00 | Polishes, creams and similar preparations for footwear or leather............................................................ | kg | Free[1/] | | 25% |
| 3405.20.00 | 00 | Polishes, creams and similar preparations for the maintenance of wooden furniture, floors or other woodwork........................................................ | kg | Free[1/] | | 25% |
| 3405.30.00 | 00 | Polishes and similar preparations for coachwork, other than metal polishes.................................................. | kg | Free[1/] | | 25% |
| 3405.40.00 | 00 | Scouring pastes and powders and other scouring preparations........................................................ | kg | Free[1/] | | 4.4¢/kg + 15% |
| 3405.90.00 | 00 | Other.......................................................... | kg | Free[1/] | | 25% |
| 3406.00.00 | 00 | Candles, tapers and the like...................................... | kg | Free[2/] | | 27.5% |
| 3407 | | Modeling pastes, including those put up for children's amusement; preparations known as "dental wax" or as "dental impression compounds", put up in sets, in packings for retail sale or in plates, horseshoe shapes, sticks or similar forms; other preparations for use in dentistry, with a basis of plaster (of calcined gypsum or calcium sulfate): | | | | |
| 3407.00.20 | 00 | Modeling pastes, including those put up for children's amusement.................................................... | kg | Free | | 40% |
| 3407.00.40 | 00 | Other.......................................................... | kg | Free | | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1703 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 34 - 8

1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See 9902.09.03, 9902.09.04, 9902.09.05, 9902.09.06, 9902.09.07 and 9903.88.03.
4/ See 9902.09.08 and 9903.88.03.
5/ See 9902.09.09, 9902.09.10 and 9903.88.03.
6/ See 9902.09.11 and 9903.88.03.
7/ See 9902.09.12 and 9903.88.03.
8/ See 9903.88.02.
9/ See 9902.09.13 and 9903.88.02.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1704 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 35

ALBUMINOIDAL SUBSTANCES;
MODIFIED STARCHES; GLUES; ENZYMES

Notes

1.     This chapter does not cover:

(a)   Yeasts (heading 2102);

(b)   Blood fractions (other than blood albumin not prepared for therapeutic or prophylactic uses), medicaments or other products of chapter 30;

(c)   Enzymatic preparations for pre-tanning (heading 3202);

(d)   Enzymatic soaking or washing preparations or other products of chapter 34;

(e)   Hardened proteins (heading 3913); or

(f)   Gelatin products of the printing industry (chapter 49).

2.     For the purposes of heading 3505, the term "dextrins" means starch degradation products with a reducing sugar content, expressed as dextrose on the dry substance, not exceeding 10 percent.

Such products with a reducing sugar content exceeding 10 percent fall in heading 1702.

Additional U.S. Note

1.   For the purposes of subheading 3501.10.10, "milk protein concentrate" means any complete milk protein (casein plus lactalbumin) concentrate.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
35-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3501 | | Casein, caseinates and other casein derivatives; casein glues: | | | | |
| 3501.10 | | Casein: | | | | |
| 3501.10.10 | 00 | Milk protein concentrate.................. | kg............. kg msc | 0.37¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12¢/kg |
| 3501.10.50 | 00 | Other.................. | kg............. kg msc | Free[1/] | | Free |
| 3501.90 | | Other: | | | | |
| 3501.90.20 | 00 | Casein glues.................. | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3501.90.60 | 00 | Other.................. | kg............. kg msc | 0.37¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.1¢/kg |
| 3502 | | Albumins (including concentrates of two or more whey proteins, containing by weight more than 80 percent whey proteins, calculated on the dry matter), albuminates and other albumin derivatives: | | | | |
| | | Egg albumin: | | | | |
| 3502.11.00 | 00 | Dried.................. | kg............. | 47.6¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59.5¢/kg |
| 3502.19.00 | 00 | Other.................. | kg............. | 9.7¢/kg[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg |
| 3502.20.00 | 00 | Milk albumin, including concentrates of two or more whey proteins.................. | kg............. kg msc | Free[1/] | | Free |
| 3502.90.00 | 00 | Other.................. | kg............. | Free[2/] | | Free |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3503.00 | | Gelatin (including gelatin in rectangular (including square) sheets, whether or not surfaceworked or colored) and gelatin derivatives; isinglass; other glues of animal origin, excluding casein glues of heading 3501: | | | | |
| 3503.00.10 | 00 | Fish glue.................... | kg............ | 1.2¢/kg + 1.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg + 25% |
| | | Inedible gelatin and animal glue: | | | | |
| 3503.00.20 | 00 | Valued under 88 cents per kg.................... | kg............ | 1.2¢/kg + 3.2%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.5¢/kg + 20% |
| 3503.00.40 | 00 | Valued 88 cents or more per kg.................... | kg............ | 2.8¢/kg + 3.8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 20% |
| 3503.00.55 | | Other.................... | .................... | 2.8¢/kg + 3.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 20% |
| | 10 | Edible gelatin.................... | kg | | | |
| | 20 | Photographic gelatin.................... | kg | | | |
| | 50 | Other.................... | kg | | | |
| 3504.00 | | Peptones and their derivatives; other protein substances and their derivatives, not elsewhere specified or included; hide powder, whether or not chromed: | | | | |
| 3504.00.10 | 00 | Protein isolates.................... | kg............ | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3504.00.50 | 00 | Other.................... | kg............ | 4%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.5% |
| 3505 | | Dextrins and other modified starches (for example, pregelatinized or esterified starches); glues based on starches, or on dextrins or other modified starches: | | | | |
| 3505.10.00 | | Dextrins and other modified starches.................... | .................... | 0.7¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg |
| | | Dextrin: | | | | |
| | 15 | Derived from potato starch.................... | kg | | | |
| | 20 | Other.................... | kg | | | |
| | | Other: | | | | |
| | 40 | Derived from corn (maize) starch.................... | kg | | | |
| | 45 | Derived from potato starch.................... | kg | | | |
| | 92 | Other.................... | kg | | | |
| 3505.20.00 | 00 | Glues.................... | kg............ | 2.1¢/kg + 2.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg + 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3506 | | Prepared glues and other prepared adhesives, not elsewhere specified or included; products suitable for use as glues or adhesives, put up for retail sale as glues or adhesives, not exceeding a net weight of 1 kg: | | | | |
| 3506.10 | | Products suitable for use as glues or adhesives, put up for retail sale as glues or adhesives, not exceeding a net weight of 1 kg: | | | | |
| 3506.10.10 | 00 | Animal glue, including casein glue, but not including fish glue.................................................. | kg............. | 6.5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.4% |
| 3506.10.50 | 00 | Other.......................................... | kg............. | 2.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Other: | | | | |
| 3506.91 | | Adhesives based on polymers of headings 3901 to 3913 or on rubber: | | | | |
| 3506.91.10 | 00 | Optically clear free-film adhesives and optically clear curable liquid adhesives of a kind used solely or principally for the manufacture of flat panel displays or touch-sensitive screen panels............. | kg............. | Free[2] | | 20% |
| 3506.91.50 | 00 | Other.......................................... | kg............. | 2.1%[2] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3506.99.00 | 00 | Other.......................................... | kg............. | 2.1%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3507 | | Enzymes; prepared enzymes not elsewhere specified or included: | | | | |
| 3507.10.00 | 00 | Rennet and concentrates thereof........................ | kg............. | Free[2] | | Free |
| 3507.90 | | Other: | | | | |
| 3507.90.20 | 00 | Pencillin G amidase.................................. | kg............. | Free[2] | | 25% |
| 3507.90.70 | 00 | Other.......................................... | kg............. | Free[2] | | 25% |

1/ See 9903.88.15.
2/ See 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1709 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 36

EXPLOSIVES; PYROTECHNIC PRODUCTS; MATCHES;
PYROPHORIC ALLOYS; CERTAIN COMBUSTIBLE PREPARATIONS

Notes

1.    This chapter does not cover separate chemically defined compounds other than those described in note 2(a) or (b) below.

2.    The expression "articles of combustible materials" in heading 3606 applies only to:

   (a)   Metaldehyde, hexamethylenetetramine and similar substances, put up in forms (for example, tablets, sticks or similar forms) for use as fuels; fuels with a basis of alcohol, and similar prepared fuels, in solid or semi-solid form;

   (b)   Liquid or liquefied-gas fuels in containers of a kind used for filling or refilling cigarette or similar lighters, and of a capacity not exceeding 300 cm$^3$; and

   (c)   Resin torches, firelighters and the like.

Additional U.S. Note

1.    The importation of white phosphorus matches is prohibited.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3601.00.00 | 00 | Propellant powders.................................................... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3602.00.00 | | Prepared explosives, other than propellant powders............. | .................. | Free[1/] | | Free |
| | 30 | Dynamite and other high explosives, put up in cartridges, sticks or other forms, suitable for blasting........................ | kg | | | |
| | 60 | Other.................................................................... | kg | | | |
| 3603.00 | | Safety fuses; detonating fuses; percussion or detonating caps; igniters; electric detonators: | | | | |
| 3603.00.30 | | Safety fuses or detonating fuses............................ | .................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.3% |
| | 10 | Safety fuses.................................................... | thousand m | | | |
| | 20 | Detonating fuses.............................................. | thousand m | | | |
| 3603.00.60 | 00 | Percussion caps........................................................ | thousands. | 4.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3603.00.90 | | Detonating caps, igniters or electric detonators............... | .................. | 0.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.3% |
| | 10 | Detonating caps.............................................. | No. | | | |
| | 20 | Igniters.......................................................... | No. | | | |
| | 30 | Electric detonators........................................... | No. | | | |
| 3604 | | Fireworks, signaling flares, rain rockets, fog signals and other pyrotechnic articles: | | | | |
| 3604.10 | | Fireworks: | | | | |
| 3604.10.10 | 00 | Display or special fireworks (Class 1.3G)................... | kg............. | 2.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.5% |
| 3604.10.90 | | Other (including Class 1.4G)................................. | .................. | 5.3%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.5% |
| | 10 | Class 1.4G (Class C)................................... | kg | | | |
| | 50 | Other.......................................................... | kg | | | |
| 3604.90.00 | 00 | Other.................................................................... | kg............. | 6.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 3605.00.00 | | Matches, other than pyrotechnic articles of heading 3604...... | .................. | Free[1/] | | 20¢/gross of immediate containers |
| | 30 | Matches with natural wood stems........................... | kg | | | |
| | 60 | Other.................................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3606 | | Ferrocerium and other pyrophoric alloys in all forms; articles of combustible materials as specified in note 2 to this chapter: | | | | |
| 3606.10.00 | 00 | Liquid or liquefied-gas fuels in containers of a kind used for filling or refilling cigarette or similar lighters and of a capacity not exceeding 300 cm³............................................. | No............. | Free[5/] | | Free |
| 3606.90 | | Other: | | | | |
| 3606.90.30 | | Ferrocerium and other pyrophoric alloys...................... | .................. | 5.9% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 56.7% |
| | 10 | Put up in forms or in packages for retail sale........ | kg | | | |
| | 90 | Other.................................................................. | kg | | | |
| 3606.90.40 | 00 | Metaldehyde.............................................................. | kg.......... | Free[1/] | | 25% |
| 3606.90.80 | | Other......................................................................... | .................. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Put up in forms or in packages for retail sale........ | kg | | | |
| | 90 | Other.................................................................. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 36 - 4

<u>1</u>/ See 9903.88.15.
<u>2</u>/ See 9903.88.16.
<u>3</u>/ See 9902.09.14 and 9903.88.16.
<u>4</u>/ See 9902.09.15 and 9903.88.15.
<u>5</u>/ See 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 37

PHOTOGRAPHIC OR CINEMATOGRAPHIC GOODS

Notes

1.    This chapter does not cover waste or scrap.

2.    In this chapter the word "photographic" relates to the process by which visible images are formed, directly or indirectly, by the
       action of light or other forms of radiation on photosensitive surfaces.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3701 | | Photographic plates and film in the flat, sensitized, unexposed, of any material other than paper, paperboard or textiles; instant print film in the flat, sensitized, unexposed, whether or not in packs: | | | | |
| 3701.10.00 | | For X-ray.................................................... | ................. | 3.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Medical, other than dental............................. | m² | | | |
| | 60 | Other.......................................................... | m² | | | |
| 3701.20.00 | | Instant print film.......................................... | ................. | 3.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 25% |
| | 30 | For color photography (polychrome)............... | No. | | | |
| | 60 | Other.......................................................... | No. | | | |
| 3701.30.00 | 00 | Other plates and film, with any side exceeding 255 mm.... | m² | Free[1/] | | 25% |
| | | Other: | | | | |
| 3701.91.00 | | For color photography (polychrome)............... | ................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Disc film..................................................... | No. | | | |
| | 60 | Other.......................................................... | m² | | | |
| 3701.99 | | Other: | | | | |
| 3701.99.30 | 00 | Dry plates................................................... | m² | Free[1/] | | 20% |
| 3701.99.60 | | Other.......................................................... | ................. | Free[1/] | | 25% |
| | 30 | Graphic arts film.......................................... | m² | | | |
| | 60 | Other.......................................................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3702 | | Photographic film in rolls, sensitized, unexposed, of any material other than paper, paperboard or textiles; instant print film in rolls, sensitized, unexposed: | | | | |
| 3702.10.00 | | For X-ray............ | ................. | 3.7%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Medical, other than dental........................... | m² | | | |
| | 60 | Other........................................ | m² | | | |
| | | Other film, without perforations, of a width not exceeding 105 mm: | | | | |
| 3702.31.01 | 00 | For color photography (polychrome)........................... | No............ | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3702.32.01 | | Other, with silver halide emulsion................................ | ................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Microfilm................................ | m² | | | |
| | 60 | Other........................................ | m² | | | |
| 3702.39.01 | 00 | Other........................................ | m² | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other film, without perforations, of a width exceeding 105 mm: | | | | |
| 3702.41.01 | 00 | Of a width exceeding 610 mm and of a length exceeding 200 m, for color photography (polychrome)........................... | m² | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3702.42.01 | 00 | Of a width exceeding 610 mm and of a length exceeding 200 m, other than for color photography..... | m² | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3702.43.01 | 00 | Of a width exceeding 610 mm and of a length not exceeding 200 m........................... | m² | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3702.44.01 | | Of a width exceeding 105 mm but not exceeding 610 mm........................... | ................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Graphic arts film........................... | m² | | | |
| | 60 | Other[3] ........................... | m² | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3702 (con.) | | Photographic film in rolls, sensitized, unexposed, of any material other than paper, paperboard or textiles; instant print film in rolls, sensitized, unexposed: (con.) | | | | |
| | | Other film, for color photography (polychrome): | | | | |
| 3702.52.01 | | Of a width not exceeding 16 mm.................. | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Reversal color film...................... | m² | | | |
| | 60 | Other........................ | m² | | | |
| 3702.53.00 | | Of a width exceeding 16 mm but not exceeding 35 mm and of a length not exceeding 30 m, for slides............ | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | 35 mm......................... | No. | | | |
| | 60 | Other........................ | No. | | | |
| 3702.54.00 | | Of a width exceeding 16 mm but not exceeding 35 mm and of a length not exceeding 30 m, other than for slides............ | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | 35 mm......................... | No. | | | |
| | 60 | Other........................ | No. | | | |
| 3702.55.00 | | Of a width exceeding 16 mm but not exceeding 35 mm and of a length exceeding 30 m........ | .................. | Free[1/] | | 38¢/m² |
| | 30 | Reversal color film...................... | m² | | | |
| | 60 | Other........................ | m² | | | |
| 3702.56.00 | | Of a width exceeding 35 mm........ | .................. | Free[1/] | | 38¢/m² |
| | 30 | Motion-picture film........................ | m² | | | |
| | 60 | Other........................ | m² | | | |
| | | Other: | | | | |
| 3702.96.00 | 00 | Of a width not exceeding 35 mm and of a length not exceeding 30 m | m² | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3702.97.00 | 00 | Of a width not exceeding 35 mm and of a length exceeding 30 m | m² | Free[1/] | | 38¢/m² |
| 3702.98.00 | 00 | Of a width exceeding 35 mm........................ | m² | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3703 | | Photographic paper, paperboard and textiles, sensitized, unexposed: | | | | |
| 3703.10 | | In rolls of a width exceeding 610 mm: | | | | |
| 3703.10.30 | | Silver halide papers........................ | ................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | For pictorial use (continuous tone): | | | | |
| | 30 | For color photography (polychrome).............. | m² | | | |
| | 60 | Other.................................... | m² | | | |
| | 90 | Other (line reproduction)......................... | m² | | | |
| 3703.10.60 | 00 | Other..................................... | m² | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3703.20 | | Other, for color photography (polychrome): | | | | |
| 3703.20.30 | | Silver halide papers........................ | ................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | For pictorial use (continuous tone)........................ | m² | | | |
| | 60 | Other (line reproduction)......................... | m² | | | |
| 3703.20.60 | 00 | Other..................................... | m² | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3703.90 | | Other: | | | | |
| 3703.90.30 | | Silver halide papers........................ | ................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | For pictorial use (continuous tone): | | | | |
| | 30 | In sheets................................ | m² | | | |
| | 60 | Other.................................... | m² | | | |
| | 90 | Other (line reproduction)......................... | m² | | | |
| 3703.90.60 | 00 | Other..................................... | m² | 2.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3704.00.00 | 00 | Photographic plates, film, paper, paperboard and textiles, exposed but not developed.. | m² | Free[1] | | $3.88/m² |
| 3705.00.00 | 00 | Photographic plates and film, exposed and developed, other than cinematographic film.. | m² | Free[1] | | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1718 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
37-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3706 | | Motion-picture film, exposed and developed, whether or not incorporating sound track or consisting only of sound track: | | | | |
| 3706.10 | | Of a width of 35 mm or more: | | | | |
| 3706.10.30 | 00 | Sound recordings on motion-picture film suitable for use in connection with motion-picture exhibits............ | m | 1.4%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7% |
| 3706.10.60 | | Other............ | | Free[1/] | | 10¢/m |
| | | Feature films: | | | | |
| | 30 | Positive release prints............ | m | | | |
| | 60 | Other............ | m | | | |
| | 90 | Other............ | m | | | |
| 3706.90.00 | | Other............ | | Free[1/] | | 10¢/m |
| | 30 | Positive release prints............ | m | | | |
| | 60 | Other............ | m | | | |
| 3707 | | Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations); unmixed products for photographic uses, put up in measured portions or put up for retail sale in a form ready for use: | | | | |
| 3707.10.00 | | Sensitizing emulsions............ | | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 05 | For use in color negative photographic paper............ | kg | | | |
| | 90 | Other............ | kg | | | |
| 3707.90 | | Other: | | | | |
| | | Chemical preparations for photographic uses: | | | | |
| 3707.90.31 | 00 | Acid violet 19............ | kg | Free[1/4/] | | 15.4¢/kg + 50% |
| 3707.90.32 | | Other............ | | Free[1/4/] | | 15.4¢/kg +50% |
| | 10 | Unsensitized emulsions, for use in color negative photographic paper............ | kg | | | |
| | 20 | Couplers, for use in color negative photographic paper............ | kg | | | |
| | 30 | Coupler dispersions, for use in color negative photographic paper............ | kg | | | |
| | 90 | Other............ | kg | | | |
| 3707.90.60 | 00 | Unmixed products for photographic uses, put up in measured portions or put up for retail sale in a form ready for use............ | kg | Free[1/4/] | | 4.5% |

1/ See 9903.88.03.
2/ See 9902.09.16 and 9903.88.03.
3/ See 9903.88.33.
4/ See 9817.29.01.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 38

MISCELLANEOUS CHEMICAL PRODUCTS

<u>Notes</u>

1.   This chapter does not cover:

(a)   Separate chemically defined elements or compounds with the exception of the following:

(1)   Artificial graphite (heading 3801);

(2)   Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products put up as described in heading 3808;

(3)   Products put up as charges for fire-extinguishers or put up in fire-extinguishing grenades (heading 3813);

(4)   Certified reference materials specified in note 2 below;

(5)   Products specified in note 3(a) or 3(c) below.

(b)   Mixtures of chemicals with foodstuffs or other substances with nutritive value, of a kind used in the preparation of human foodstuffs (generally, heading 2106);

(c)   Slag, ash and residues (including sludges, other than sewage sludge), containing metals, arsenic or their mixtures and meeting the requirements of note 3(a) or 3(b) to chapter 26 (heading 2620);

(d)   Medicaments (heading 3003 or 3004); or

(e)   Spent catalysts of a kind used for the extraction of base metals or for the manufacture of chemical compounds of base metals (heading 2620), spent catalysts of a kind used principally for the recovery of precious metal (heading 7112) or catalysts consisting of metals or metal alloys in the form of, for example, finely divided powder or woven gauze (section XIV or XV).

2.

(a)   For the purposes of heading 3822, the expression "<u>certified reference materials</u>" means reference materials which are accompanied by a certificate which indicates the values of the certified properties, the methods used to determine these values and the degree of certainty associated with each value and which are suitable for analytical, calibrating or referencing purposes.

(b)   With the exception of the products of chapter 28 or 29, for the classification of certified reference materials, heading 3822 shall take precedence over any other heading in the tariff schedule.

3.   Heading 3824 includes the following goods which are not to be classified in any other heading of the tariff schedule:

(a)   Cultured crystals (other than optical elements) weighing not less than 2.5 g each, of magnesium oxide or of the halides of the alkali or alkaline-earth metals;

(b)   Fusel oil; Dippel's oil;

(c)   Ink removers put up in packings for retail sale;

(d)   Stencil correctors, other correcting fluids and correction tapes (other than those of heading 9612), put up inpackings for retail sale; and

(e)   Ceramic firing testers, fusible (for example, Seger cones).

4.   Throughout the tariff schedule, "<u>municipal waste</u>" means waste of a kind collected from households, hotels, restaurants, hospitals, shops, offices, etc., road and pavement sweepings, as well as construction and demolition waste. Municipal waste generally contains a large variety of materials such as plastics, rubber, wood, paper, textiles, glass, metals, food materials, broken furniture and other damaged or discarded articles. The term "<u>municipal waste</u>," does not cover:

(a)   Individual materials or articles segregated from the waste, such as wastes of plastics, rubber, wood, paper, textiles, glass or metals and spent batteries, which fall in their appropriate headings of the tariff schedule;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

    (b)   Industrial waste:

    (c)   Waste pharmaceuticals, as defined in note 4(k) to chapter 30; or

    (d)   Clinical waste, as defined in note 6(a), below.

5.    For the purposes of heading 3825, "sewage sludge" means sludge arising from urban effluent treatment plants and includes pre-treatment waste, scourings and unstabilized sludge. Stabilized sludge, when suitable for use as fertilizer, is excluded (chapter 31).

6.    For the purposes of heading 3825, the expression "other wastes" applies to:

    (a)   Clinical waste, that is, contaminated waste arising from medical research, diagnosis, treatment or other medical, surgical, dental or veterinary procedures, which often contain pathogens and pharmaceutical substances and require special disposal procedures (for example, soiled dressings, used gloves and used syringes);

    (b)   Waste organic solvents;

    (c)   Wastes of metal pickling liquors, hydraulic fluids, brake fluids and anti-freezing fluids; and

    (d)   Other wastes from chemical or allied industries.

The expression "other wastes" does not, however, cover wastes which contain mainly petroleum oils or oils obtained from bituminous materials (heading 2710).

7.    For the purposes of heading 3826, the term "biodiesel" means mono-alkyl esters of fatty acids of a kind used as a fuel, derived from animal or vegetable fats and oils, whether or not used.

Subheading Notes

1    Subheadings 3808.52 and 3808.59 cover only goods of heading 3808, containing one or more of the following substances: alachlor (ISO); aldicarb (ISO); aldrin (ISO): azinphos-methyl (ISO); binapacryl (ISO); camphechlor (ISO) (toxaphene); captafol (ISO); DDT (ISO); clofenotane (INN) 1,1,1-thrichloro-2,2-bis(p-chlorophenyl)ethane); (dieldrin (ISO); it salts or its esters; endosulfan (ISO); ethylene dibromide (ISO) (1,2-dibromoethane); ethylene dichloride (ISO) (1,2-dichloroethane); fluoroacetamide (ISO); heptachlor (ISO); hexachlorobenzene (ISO); 1,2,3,4,5,6-hexachlorocyclohexane (HCH) (ISO); including lindane (ISO, INN); mercury compounds; methamidophos (ISO); monocrotophos (ISO); oxirane (ethylene oxide); parathion (ISO); parathion-methyl(ISO) (methylparathion); penta- and octabromodiphenyl ethers; pentachlorophenol (ISO), its salts or its esters; perfluorooctane sulfonic acid and its salts; perfluorooctane sulfonamides; perfluorooctane fulfonly fluoride; phosphamidon (IDO); 2,4,5-T (ISO) (2,4,5-trichlorophenoxyacetic acid), its salts or its esters tributyltin compounds.

Subheading 3808.59 also covers dustable powder formulations containing a mixture of benomyl (ISO), carbofuran (ISO) and thiram (ISO).

2.    Subheadings 3808.61 to 3808.69 cover only goods of heading 3808, containing alpha-cypermethrin (ISO), bendiocarb (ISO), bifenthrin (ISO), chlorfenapyr (ISO), cyfluthrin (ISO), deltamethrin (INN, ISO), etofenprox (INN), fenitrothion (ISO), lambda-cyhalothrin (ISO), malathion (ISO), pirimiphos-methyl (ISO) or propoxur (ISO).

3.    Subheadings 3824.81 to 3824.88 cover only mixtures and preparations containing one or more of the following substances: oxirane (ethylene oxide), polybrominated biphenyls (PBBs), polychlorinated biphenyls (PCBs), polychlorinated terphenyls (PCTs), tris(2,3-dibromopropyl) phosphate, aldrin (ISO), campheclor (ISO) (toxaphene), chlordane (ISO), chlordecone (ISO), DDT (ISO) (clofenotane) (INN), 1,1,1-trichloro-2,2-bis(p-chlorophenyl)ethane), dieldrin (ISO, INN), endosulfan (ISO), endrin (ISO), heptachlor (ISO), mirex (ISO), 1,2,3,4,5,6-hexachlorocyclohexane (HCH (ISO)), including lindane (ISO, INN), pentachlorobenzene (ISO), hexachlorobenzene (ISO), perfluorooctane sulfonic acid, its salts, perfluorooctane sulfonamides, perfluorooctane sulfonyl fluoride or tetra-, penta-, hexa-, hepta-, or octabromodiphenyl ethers.

4.    For the purposes of subheadings 3825.41 and 3825.49, "waste organic solvents" are wastes containing mainly organic solvents, not fit for further use as presented as primary products, whether or not intended for recovery of the solvents.

Statistical Note

1.    For the purposes of heading 3824, the term "biodiesel" means fatty acid esters of a kind used as fuel, derived from animal or vegetable fats and oils, whether or not used.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1722 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-3

Statistical Note (con.)

2.  For the purposes of statistical reporting number 3824.78.0020, the term "hydrofluorocarbon refrigerant blends" consists of hydrofluorocarbon mixtures containing at least pentafluoroethane (R125) or difluoromethane (R32) or 1,1,1-trifluoroethane (R143a), mixed, with or without other ingredients.

3.  For the purposes of statistical reporting numbers 3824.99.2840 and 3824.99.9280, mixtures for use in "personal electric or electronic vaporizing devices" means a formulated liquid containing nicotine, whether or not packaged for retail sale in cartridges or tanks adaptable to such devices. Personal electric or electronic vaporizing devices electrically heat or atomize liquids or other substances producing a vapor to be inhaled through the mouthpiece. These devices are commonly known as electronic cigarettes, "e-cigarettes", "e-hookahs", "e-pipes", vaporizers or "vaping" systems.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1723 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-4

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3801 | | Artificial graphite; colloidal or semi-colloidal graphite; preparations based on graphite or other carbon in the form of pastes, blocks, plates or other semimanufactures: | | | | |
| 3801.10 | | Artificial graphite: | | | | |
| 3801.10.10 | 00 | Plates, rods, powder and other forms, wholly or partly manufactured, for manufacturing into brushes for electric generators, motors or other machines or appliances.................... | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 3801.10.50 | 00 | Other.................... | kg............. | Free[1/] | | 10% |
| 3801.20.00 | 00 | Colloidal or semi-colloidal graphite.................... | kg............. | Free[1/] | | 10% |
| 3801.30.00 | 00 | Carbonaceous pastes for electrodes and similar pastes for furnace linings.................... | kg............. | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3801.90.00 | 00 | Other.................... | kg............. | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 3802 | | Activated carbon; activated natural mineral products; animal black, including spent animal black: | | | | |
| 3802.10.00 | | Activated carbon.................... | ................. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Derived from coal.................... | kg | | | |
| | 20 | Derived from coconut.................... | kg | | | |
| | 50 | Other.................... | kg | | | |
| 3802.90 | | Other: | | | | |
| 3802.90.10 | 00 | Bone black.................... | kg............. | 5.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3802.90.20 | 00 | Activated clays and activated earths.................... | kg............. | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.6¢/kg +30% |
| 3802.90.50 | 00 | Other.................... | kg............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 3803.00.00 | 00 | Tall oil, whether or not refined.................... | kg............. | Free[1/] | | 20% |
| 3804.00 | | Residual lyes from the manufacture of wood pulp, whether or not concentrated, desugared or chemically treated, including lignin sulfonates, but excluding tall oil of heading 3803: | | | | |
| 3804.00.10 | 00 | Lignin sulfonic acid and its salts.................... | kg............. | Free[1/] | | 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1724 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3804.00 (con.) | | Residual lyes from the manufacture of wood pulp, whether or not concentrated, desugared or chemically treated, including lignin sulfonates, but excluding tall oil of heading 3803: (con.) | | | | |
| 3804.00.50 | 00 | Other.......................................................................... | kg.............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3805 | | Gum, wood or sulfate turpentine and other terpenic oils produced by the distillation or other treatment of coniferous woods; crude dipentene; sulfite turpentine and other crude para-cymene; pine oil containing alpha-terpineol as the main constituent: | | | | |
| 3805.10.00 | 00 | Gum, wood or sulfate turpentine oils.................................. | liters | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 3805.90 | | Other: | | | | |
| 3805.90.10 | 00 | Pine oil............................................................ | kg | Free[1] | | 25% |
| 3805.90.50 | 00 | Other............................................................. | kg | 3.7%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3806 | | Rosin and resin acids, and derivatives thereof; rosin spirit and rosin oils; run gums: | | | | |
| 3806.10.00 | | Rosin and resin acids........................................ | | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| | 10 | Gum rosin................................................ | kg | | | |
| | 50 | Other................................................... | kg | | | |
| 3806.20.00 | 00 | Salts of rosin, of resin acids or of derivatives of rosin or resin acids, other than salts of rosin adducts.................... | kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3806.30.00 | 00 | Ester gums........................................................ | kg | 6.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 3806.90.00 | 00 | Other............................................................. | kg | 4.2%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 3807.00.00 | 00 | Wood tar; wood tar oils; wood creosote; wood naphtha; vegetable pitch; brewers' pitch and similar preparations based on rosin, resin acids or on vegetable pitch.................... | kg | 0.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 0.2% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3808 | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): | | | | |
| | | Good specified in subheading note 1 to this chapter: | | | | |
| 3808.52.00 | 00 | DDT (ISO) (clofenatone (INN)), in packings of a net weight content not exceeding 300 g............................. | kg............. | 6.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.59 | | Other: | | | | |
| 3808.59.10 | 00 | Containing any aromatic or modified aromatic pesticide..................................................................... | kg............. | 6.5%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| | | Other: | | | | |
| 3808.59.40 | 00 | Disinfectants................................. | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.59.50 | 00 | Other................................................ | kg............. | 5%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3808 (con.) | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): (con.) | | | | |
| | | Good specified in subheading note 2 to this chapter: | | | | |
| 3808.61 | | In packings of a net weight content not exceeding 300 g: | | | | |
| 3808.61.10 | 00 | Containing any aromatic or modified aromatic pesticide.................................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.61.50 | 00 | Other.................................................. | kg............. | 5%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.62 | | In packings of a net weight content exceeding 300 g but not exceeding 7.5 kg: | | | | |
| 3808.62.10 | 00 | Containing any aromatic or modified aromatic pesticide.................................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.62.50 | 00 | Other.................................................. | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.69 | | Other: | | | | |
| 3808.69.10 | 00 | Containing any aromatic or modified aromatic pesticide.................................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.69.50 | 00 | Other.................................................. | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3808 (con.) | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): (con.) | | | | |
| | | Other: | | | | |
| 3808.91 | | Insecticides: | | | | |
| 3808.91.10 | 00 | Fly ribbons (ribbon fly catchers)............................ | kg.............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| | | Containing any aromatic or modified aromatic insecticide: | | | | |
| 3808.91.15 | 00 | Mixtures of *N*-[[(4-chlorophenyl)amino]-carbonyl]-2,6-difluorobenzamide and inert substances....................................... | kg.............. | Free[1/] | | 15.4¢/kg + 31% |
| 3808.91.25 | 01 | Other............................................................. | kg.............. | 6.5%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.91.30 | 00 | Containing an inorganic substance................. | kg.............. | 5%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.91.50 | 01 | Other............................................................. | kg.............. | 5%[8/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3808 (con.) | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): (con.) | | | | |
| | | Other: (con.) | | | | |
| 3808.92 | | Fungicides: | | | | |
| | | Containing any aromatic or modified aromatic fungicide: | | | | |
| 3808.92.05 | 00 | Mixtures of dinocap and application adjuvants................................................. | kg............. | Free[1/] | | 15.4¢/kg + 31% |
| 3808.92.15 | 00 | Other................................................... | kg............. | 6.5%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| | | Other: | | | | |
| | | Containing any fungicide which is a thioamide, thiocarbamate, dithiocarbamate, thiuram or isothiocyanate: | | | | |
| 3808.92.24 | 00 | Maneb; Zineb; Mancozeb; and Metiram.... | kg............. | Free[1/] | | 25% |
| 3808.92.28 | 00 | Other................................................... | kg............. | 3.7%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 3808.92.30 | 00 | Containing an inorganic substance........... | kg............. | 5%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.92.50 | | Other................................................... | kg............. | 5%[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 40 | Formulated fungicides containing any 3-iodoprop-2-yn-1-yl butylcarbamate(IPBC)........................ | kg | | | |
| | 80 | Other................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3808 (con.) | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): (con.) | | | | |
| | | Other: (con.) | | | | |
| 3808.93 | | Herbicides, anti-sprouting products and plant-growth regulators: | | | | |
| | | Containing any aromatic or modified aromatic herbicide, anti-sprouting agent or plant-growth regulator: | | | | |
| 3808.93.05 | 00 | Mixtures of 2,6-dichlorobenzonitrile and inerts; Mixtures of 3,5-dichloro-N-(1,1-dimethyl-2-propynyl) benzamide (Pronamide) and application adjuvants; Mixtures of 2-[(1-ethoxyimino)butyl]-5-[2-ethylthiopropyl]-3-hydroxy-2-cyclohexen-1-one (Sethoxydim) and application adjuvants; Mixtures of ethyl 2-[4-[(6-chloro-2-benzoxazolyl)oxy]phenoxy]propanoate (Fenoxaprop-ethyl) and isooctyl 2,4-dichlorophenoxyacetate; Mixtures of isooctyl 2-methyl-4-chlorophen- oxyacetate and application adjuvants.............................. | kg | Free[1] | | 15.4¢/kg + 31% |
| 3808.93.15 | 00 | Other.................................................. | kg | 6.5%[13] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| | | Other: | | | | |
| 3808.93.20 | 00 | Containing an inorganic substance................. | kg | 5%[14] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.93.50 | | Other.................................................. | | 5%[15] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Mixtures of 2-amino-4-[hydroxy(methyl)phosphonoyl] butanoic acid (glufosinate) or its salts or esters and application adjuvants.............. | kg | | | |
| | 50 | Other.................................................. | kg | | | |
| 3808.94 | | Disinfectants: | | | | |
| 3808.94.10 | 00 | Containing any aromatic or modified aromatic disinfectant................................. | kg | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| 3808.94.50 | 00 | Other.................................................. | kg | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3808 (con.) | | Insecticides, rodenticides, fungicides, herbicides, antisprouting products and plant-growth regulators, disinfectants and similar products, put up in forms or packings for retail sale or as preparations or articles (for example, sulfur-treated bands, wicks and candles, and flypapers): (con.) | | | | |
| | | Other: (con.) | | | | |
| 3808.99 | | Other: | | | | |
| | | Containing any aromatic or modified aromatic pesticide: | | | | |
| 3808.99.04 | 00 | Mixtures of 1,1-bis(4-chlorophenyl)-2,2,2-trichloroethanol (Dicofol) and application adjuvants.................... | kg............. | Free[1/] | | 15.4¢/kg + 31% |
| 3808.99.08 | 00 | Other.................................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 31% |
| | | Other: | | | | |
| 3808.99.30 | 00 | Formulated biocides based on 2-methyl-4-isothiazolin-3-one, or 2-n-octyl-4-isothiazolin-3-one, or 4,5-dichloro-2-n-octyl-4-isothiazolin-3-one, or mixtures of 5-chloro-2-methyl-4-isothiazolin-3-one and 2-methyl-4-isothiazolin-3-one; and Metaldehyde............... | kg............. | Free[1/] | | 25% |
| | | Other: | | | | |
| 3808.99.70 | 00 | Containing an inorganic substance........... | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3808.99.95 | 01 | Other.......................................... | kg............. | 5%[16/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1732 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3809 | | Finishing agents, dye carriers to accelerate the dyeing or fixing of dyestuffs and other products and preparations (for example, dressings and mordants), of a kind used in the textile, paper, leather or like industries, not elsewhere specified or included: | | | | |
| 3809.10.00 | 00 | With a basis of amylaceous substances............................. | kg............ | 2.2¢/kg + 3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.6¢/kg + 25% |
| | | Other: | | | | |
| 3809.91.00 | 00 | Of a kind used in the textile or like industries............... | kg............ | 6%[17/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3% (JP) | 25% |
| 3809.92 | | Of a kind used in the paper or like industries: | | | | |
| 3809.92.10 | 00 | Containing 5 percent or more by weight of one or more aromatic or modified aromatic substances... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3809.92.50 | 00 | Other................... | kg............. | 6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3809.93 | | Of a kind used in the leather or like industries: | | | | |
| 3809.93.10 | 00 | Containing 5 percent or more by weight of one or more aromatic or modified aromatic substances... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3809.93.50 | 00 | Other................... | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3810 | | Pickling preparations for metal surfaces; fluxes and other auxiliary preparations for soldering, brazing or welding; soldering, brazing or welding powders and pastes consisting of metal and other materials; preparations of a kind used as cores or coatings for welding electrodes or rods: | | | | |
| 3810.10.00 | 00 | Pickling preparations for metal surfaces; soldering, brazing or welding powders and pastes consisting of metal and other materials.................................................... | kg | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3810.90 | | Other: | | | | |
| 3810.90.10 | 00 | Containing 5 percent or more by weight of one or more aromatic or modified aromatic substances.................. | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3810.90.20 | 00 | Consisting wholly of inorganic substances.................. | kg | Free[1/] | | 25% |
| 3810.90.50 | 00 | Other.................................................... | kg | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3811 | | Antiknock preparations, oxidation inhibitors, gum inhibitors, viscosity improvers, anti-corrosive preparations and other prepared additives, for mineral oils (including gasoline) or for other liquids used for the same purposes as mineral oils: | | | | |
| 3811.11 | | Antiknock preparations: Based on lead compounds: | | | | |
| 3811.11.10 | 00 | Based on tetraethyl lead or on a mixture of tetraethyl lead and tetramethyl lead...................... | kg | Free[1/] | | 30% |
| 3811.11.50 | 00 | Other.................................................... | kg | Free[1/] | | 25% |
| 3811.19.00 | 00 | Other.................................................... | kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| | | Additives for lubricating oils: | | | | |
| 3811.21.00 | 00 | Containing petroleum oils or oils obtained from bituminous minerals................................ | kg | 6.5%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3811.29.00 | 00 | Other.................................................... | kg | 6.5%[19/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3811.90.00 | 00 | Other.................................................... | kg | 6.5%[20/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3812 | | Prepared rubber accelerators; compound plasticizers for rubber or plastics, not elsewhere specified or included; antioxidizing preparations and other compound stabilizers for rubber or plastics: | | | | |
| 3812.10 | | Prepared rubber accelerators: | | | | |
| 3812.10.10 | 00 | Containing any aromatic or modified aromatic rubber accelerator.................................................. | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3812.10.50 | 00 | Other.................................................. | kg | 5%[21/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3812.20 | | Compound plasticizers for rubber or plastics: | | | | |
| 3812.20.10 | 00 | Containing any aromatic or modified aromatic plasticizer.................................................. | kg | 6.5%[22/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 57% |
| 3812.20.50 | 00 | Other.................................................. | kg | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3812 (con.) | | Prepared rubber accelerators; compound plasticizers for rubber or plastics, not elsewhere specified or included; antioxidizing preparations and other compound stabilizers for rubber or plastics: (con.) | | | | |
| | | Anti-oxidizing preparations and other compound stabilizers for rubber or plastics: | | | | |
| 3812.31.00 | 00 | Mixtures of oligomers of 2,2,4-trimethyl-1,2-dihydroquinoline  (TMQ)............... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3812.39 | | Other: | | | | |
| | | Containing any aromatic or modified aromatic antioxidant or other stabilizer: | | | | |
| 3812.39.20 | 00 | Mixtures of N,N'-diaryl-p-phenylenediamines.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3812.39.30 | 00 | Master batches of poly[nitrilomethanetetraaryl- nitrilo[2,4,6- tris(1-methylethyl)-1,3- phenylene]-2,6-bis(1-methylethyl)phenyl]-ω- [[[[2,6-bis(1-methylethyl)phenyl]amino]- methylene]amino]carbodiimide or 2,4-diisocyanate-1,3,5-tris(1-methylethyl)- benzene homopolymer with polyethylene, polyethylene terephthalate, or thermoplastic polyurethanes;Master batches of 3-(2H-benzotriazol-2-yl)-5- (tert-butyl)-4-hydroxybenzenepropanoic acid, $C_7$-$C_9$ branched or linear alkyl esters; andMaster batches of α-[3-[3-(2H-benzotriazol-2- yl)-5-(1,1-dimethylethyl)-4-hydroxyphenyl]-1- oxopropyl-ω-[3-[3-(2H-benzotriazol-2-yl)-5- (1,1-dimethylethyl)-4-hydroxyphenyl]-1-oxo- propyl] poly(oxyethylene).................... | kg............. | Free[1/] | | 3.7¢/kg + 60% |
| 3812.39.60 | 00 | Other.................. | kg............. | 6.5%[23/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| | | Other: | | | | |
| 3812.39.70 | 00 | Bis(1,2,2,6,6-pentamethyl-4-piperidinyl) sebacate.................. | kg............. | Free[1/] | | 25% |
| 3812.39.90 | 00 | Other.................. | kg............. | 5%[24/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3813.00 | | Preparations and charges for fire extinguishers; charged fire-extinguishing grenades: | | | | |
| 3813.00.10 | 00 | Consisting wholly of inorganic substances.................. | kg............. | Free[1/] | | 25% |
| 3813.00.50 | 00 | Other.................. | kg............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3814.00 | | Organic composite solvents and thinners, not elsewhere specified or included; prepared paint or varnish removers: | | | | |
| 3814.00.10 | 00 | Containing 5 percent or more but not more than 25 percent by weight of one or more aromatic or modified aromatic substances.................. | kg............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3814.00.20 | 00 | Containing more than 25 percent by weight of one or more aromatic or modified aromatic substances...................... | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 43.5% |
| 3814.00.50 | | Other.................... | ................ | 6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Containing methyl chloroform (1,1,1-trichloro- ethane) or carbon tetrachloride................ | kg | | | |
| | 90 | Other.................... | kg | | | |
| 3815 | | Reaction initiators, reaction accelerators and catalytic preparations, not elsewhere specified or included: | | | | |
| | | Supported catalysts: | | | | |
| 3815.11.00 | 00 | With nickel or nickel compounds as the active substance................ | kg............ | Free[1/] | | 25% |
| 3815.12.00 | 00 | With precious metal or precious metal compounds as the active substance................ | kg............ | Free[1/] | | 25% |
| 3815.19.00 | 00 | Other.................... | kg............ | Free[1/] | | 25% |
| 3815.90 | | Other: | | | | |
| | | Consisting wholly of inorganic substances: | | | | |
| 3815.90.10 | 00 | Of bismuth, of tungsten or of vanadium................ | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 3815.90.20 | 00 | Of mercury or of molybdenum................ | kg............ | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18% |
| 3815.90.30 | 00 | Other.................... | kg............ | Free[1/] | | 25% |
| 3815.90.50 | 00 | Other.................... | kg............ | 5%[25/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3816.00.00 | | Refractory cements, mortars, concretes and similar compositions, other than products of heading 3801................ | ................ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Clay.................... | kg | | | |
| | 50 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3817 | | Mixed alkylbenzenes and mixed alkylnaphthalenes, other than those of heading 2707 or 2902: | | | | |
| | | Mixed alkylbenzenes: | | | | |
| 3817.00.10 | 00 | Mixed linear alkylbenzenes........................................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 55% |
| 3817.00.15 | 00 | Other.............................................................................. | kg............. | 6.5%[26/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 55% |
| 3817.00.20 | 00 | Mixed alkylnaphthalenes.................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3818.00.00 | | Chemical elements doped for use in electronics, in the form of discs, wafers or similar forms; chemical compounds doped for use in electronics..................................... | | Free[1/] | | 25% |
| | 10 | Gallium arsenide wafers, doped........................... | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 3819.00.00 | | Hydraulic brake fluids and other prepared liquids for hydraulic transmission, not containing or containing less than 70 percent by weight of petroleum oils or oils obtained from bituminous minerals.................................................... | ................ | 6.5%[27/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| | 10 | Hydraulic brake fluids.............................. | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 3820.00.00 | 00 | Antifreezing preparations and prepared deicing fluids............. | kg............. | 6.5%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63% |
| 3821.00.00 | 00 | Prepared culture media for development or maintenance of micro-organisms (including viruses and the like) or of plant, human or animal cells.................................................. | kg............. | 5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1738 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3822.00 | | Diagnostic or laboratory reagents on a backing and prepared diagnostic or laboratory reagents, whether or not on a backing, other than those of heading 3002 or 3006; certified reference materials: | | | | |
| | | Diagnostic or laboratory reagents on a backing, prepared diagnostic or laboratory reagents, whether or not on a backing, other than those of heading 3002 or 3006: | | | | |
| 3822.00.10 | | Containing antigens or antisera................................. | .................. | Free | | Free |
| | 10 | Containing methyl chloroform (1,1,1-trichloro- ethane) or carbon tetrachloride............................. | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 3822.00.50 | | Other................................................................ | .................. | Free | | 25% |
| | 10 | Containing methyl chloroform (1,1,1-trichloro- ethane) or carbon tetrachloride............................. | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 3822.00.60 | 00 | Certified reference materials................................. | kg............. | Free | | 25% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 3823 | | Industrial monocarboxylic fatty acids; acid oils from refining; industrial fatty acids: | | | | |
| | | Industrial monocarboxylic fatty acids; acid oils from refining: | | | | |
| 3823.11.00 | 00 | Stearic acid................................................... | kg | 2.1¢/kg + 3.8% [4/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 25% |
| 3823.12.00 | 00 | Oleic acid.................................................... | kg | 2.1¢/kg + 3.2% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.6¢/kg + 20% |
| 3823.13.00 | | Tall oil fatty acids......................................... | .................. | 3.2% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Containing less than two percent rosin................... | kg | | | |
| | 40 | Other............................................................ | kg | | | |
| 3823.19 | | Other: | | | | |
| 3823.19.20 | 00 | Derived from coconut, palm-kernel or palm oil...... | kg | 2.3% [28/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3823.19.40 | 00 | Other............................................................ | kg | 3.2% [29/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3823.70 | | Industrial fatty alcohols: | | | | |
| | | Derived from fatty substances of animal or vegetable origin: | | | | |
| 3823.70.20 | 00 | Oleyl............................................................ | kg | 5.1% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 39.5% |
| 3823.70.40 | 00 | Other............................................................ | kg | 2% [30/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3823.70.60 | 00 | Other............................................................ | kg | 2.4% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 3824 | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: | | | | |
| 3824.10.00 | 00 | Prepared binders for foundry molds or cores..................... | kg............. | 6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.30.00 | 00 | Nonagglomerated metal carbides mixed together or with metallic binders........................................................ | kg............. | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.40 | | Prepared additives for cements, mortars or concretes: | | | | |
| 3824.40.10 | 00 | Containing 5 percent or more by weight of one or more aromatic or modified aromatic substances................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3824.40.20 | 00 | Consisting wholly of inorganic substances.................. | kg............. | Free[1/] | | 25% |
| 3824.40.50 | 00 | Other.......................................................... | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.50.00 | | Nonrefractory mortars and concretes.............................. | .................. | Free[1/] | | 20% |
| | 10 | Wet............................................................. | t | | | |
| | 50 | Other.......................................................... | t | | | |
| 3824.60.00 | 00 | Sorbitol other than that of subheading 2905.44................ | kg............. | 4.9%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| | | Mixtures containing halogenated derivatives of methane, ethane or propane: | | | | |
| 3824.71.01 | 00 | Containing chlorofluorocarbons (CFCs), whether or not containing hydrochlorofluorocarbons (HCFCs), perfluorocarbons (PFCs) or hydrofluorocarbons (HFCs) | kg | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.72.00 | 00 | Containing bromochlorodifluoromethane, bromotrifluoromethane or dibromotetrafluoroethanes | kg | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.73.00 | 00 | Containing hydrobromofluorocarbons (HBFCs) | kg | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.74.00 | 00 | Containing hydrochlorofluorocarbons (HCFCs), whether or not containing perfluorocarbons (PFCs) or hydrofluorocarbons (HFCs) but not containing chlorofluorocarbons (CFCs) | kg | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.75.00 | 00 | Containing carbon tetrachloride | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.76.00 | 00 | Containing 1,1,1-trichloroethane (methyl chloroform) | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.77.00 | 00 | Containing bromomethane (methyl bromide) or bromochloromethane | kg | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.78.00 | | Containing perfluorocarbons (PFCs) or hydrofluorocarbons (HFCs) but not containing chlorofluorocarbons (CFCs) or hydrochlorofluorocarbons (HCFCs) | | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Hydrofluorocarbon refrigerant blends specified in statistical note 2 to this chapter | kg | | | |
| | 50 | Other | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| | | Mixtures containing halogenated derivatives of methane, ethane or propane: (con.) | | | | |
| 3824.79 | | Other: | | | | |
| 3824.79.10 | 00 | Chlorinated but not otherwise halogenated........... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.79.90 | 00 | Other........................................................ | kg.............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1743 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| | | Goods specified in subheading note 3 to this chapter: | | | | |
| 3824.81.00 | 00 | Containing oxirane (ethylene oxide)............................. | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.82 | | Containing polychlorinated biphenyls (PCBs), polychlorinated terphenyls ({PCTs) or polybrominated biphenyls (PBBs): | | | | |
| 3824.82.10 | 00 | Chlorinated but not otherwise halogenated.......... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.82.90 | 00 | Other............................................................ | kg............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.83.00 | 00 | Containing tris(2,3-dibromopropyl) phospate.............. | kg............. | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.84.00 | 00 | Containing aldrin (ISO), camphechlor (ISO) (toxaphene), chlordane (ISO), chlordecone (ISO), DDT (ISO) (clofenatone (INN)), 1,1,1-trichloro-2,2-bis(p-chlorophenyl)ethane), dieldrin (ISO<INN), endosulfan (ISO), endrin (ISO), heptachlor (ISO) or mirex (ISO)................................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.85.00 | 00 | Containing 1,2,3,4,5,6-hexachlorocyclohexane (HCH (ISO)), including lindane (ISO,INN)........................... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.86.00 | 00 | Containing pentachlorobenzene (ISO) or hexachlorobenzene  (ISO).............................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3824.87.00 | 00 | Containing perfluorooctane sulfonic acid, its salts, perfluorooctane sulfonamides, or perfluorooctane sulfonyl fluoride................................................ | kg............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.)<br>  Goods specified in subheading note 3 to this chapter: (con.) | | | | |
| 3824.88.00 | 00 |    Containing tetra-, penta-, hexa-, hepta-, or octabromodiphenyl ethers.............................................. | kg.............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| | | Other: | | | | |
| 3824.91.00 | 00 | Mixtures and preparations consisting mainly of (5-ethyl-2-methyl-2-oxido3,2-dioxaphosphinan-5-yl)methyl methylphosphonate and bis(5-ethyl-2-methyl-2-oxido-1,3,2-dioxaphosphinan-5-yl)methyl methylphosphonate................................ | kg........... | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.99 | | Other: | | | | |
| | | Cultured crystals (other than optical elements of chapter 90), weighing not less than 2.5 g each: | | | | |
| 3824.99.11 | 00 | In the form of ingots................................ | kg........... | Free[1/] | | 25% |
| 3824.99.19 | 00 | Other................................ | kg........... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| | | Mixtures containing 5 percent or more by weight of one or more aromatic or modified aromatic substances: | | | | |
| 3824.99.21 | 00 | Consisting wholly of substances found naturally in coal tar, whether obtained from coal tar or other source................................ | kg........... | Free[1/] | | Free |
| 3824.99.25 | 00 | Aqueous mixtures of triphenyl sulfonium chloride, diphenyl (4-phenylthio)phenyl sulfonium chloride and (thiodi-4,1-phenylene)bis(diphenyl sulfonium) dichloride................................ | kg........... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| 3824.99.26 | 00 | Benzene, 2,4-diisocyanate-1,3,5-tris(1-methylethyl) homopolymer; 5-Fluoro-2-methyl-1-[[4-(methylsulfinyl)-phenyl]methylene]-1H-indene;Mixtures of dimethyl phthalate, t-butanol, hydrogen peroxide, and sodium salicylate; andMixtures containing derivatives of N-[4-(2-hydroxy-3-phenoxypropoxy)phenyl]-acetamide................................ | kg........... | Free[1/] | | 3.7¢/kg + 60% |
| 3824.99.28 | | Other................................ | ................ | 6.5%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 3.7¢/kg + 60% |
| | 40 | Mixtures of a kind containing nicotine used in personal electric or electronic vaporizing devices................................ | kg | | | |
| | 90 | Other................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| | | Other: (con.) | | | | |
| 3824.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Mixtures of two or more inorganic compounds: | | | | |
| 3824.99.31 | 00 | Of bismuth.................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3824.99.32 | 00 | Of hydrosulfite compounds, of sulfoxylate compounds, or of both.............................. | kg............. | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3824.99.33 | 00 | Of mercury.................................. | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.3% |
| 3824.99.34 | 00 | Of molybdenum.............................. | kg............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18% |
| 3824.99.35 | 00 | Of tungsten.................................. | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| 3824.99.36 | 00 | Of vanadium.................................. | kg............. | 6.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 3824.99.39 | 00 | Other[32/].................................. | kg............. | Free[1/] | | 25% |
| 3824.99.41 | | Fatty substances of animal or vegetable origin and mixtures thereof.............................. | ................. | 4.6%[33/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.5¢/kg + 30% |
| | 40 | Mixtures of fatty acid esters.................. | kg | | | |
| | 90 | Other.................................. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
38-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| 3824.99 (con.) | | Other: (con.)<br>Other: (con.) | | | | |
| | | Other: (con.)<br>Other: | | | | |
| 3824.99.48 | 00 | Mixtures that are in whole or in part of hydrocarbons derived in whole or in part from petroleum, shale oil or natural gas.... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3824.99.50 | 00 | Mixtures of halogenated hydrocarbons:<br>Chlorinated but not otherwise halogenated........................................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 114.5% |
| 3824.99.55 | 00 | Other..................................................... | kg............. | 3.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1748 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VI
38-29

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3824 (con.) | | Prepared binders for foundry molds or cores; chemical products and preparations of the chemical or allied industries (including those consisting of mixtures of natural products), not elsewhere specified or included: (con.) | | | | |
| 3824.99 (con.) | | Other: (con.)<br>    Other: (con.)<br>        Other: (con.)<br>        Other: (con.)<br>        Other: | | | | |
| 3824.99.70 | 00 | Mixtures of dibromo neopentyl glycol; Polydibromophenylene oxide; Tetrabromobisphenol-A-carbonate oligomers; and Electroplating chemical and electroless plating solutions and other materials for printed circuit boards, plastics and metal finishings........... | kg | Free[1] | | 25% |
| 3824.99.75 | | Naphthenic acids, their water-insoluble salts and their esters........................... | .................. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Naphthenic acids.......................... | kg | | | |
| | 50 | Other............................... | kg | | | |
| 3824.99.92 | | Other............................... | .................. | 5%[34] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG)<br>2% (JP) | 25% |
| | | Mixtures of acyclic, monohydric, unsubstituted alcohols: | | | | |
| | 10 | Containing $C_{11}$ or lower alcohols only............................ | kg | | | |
| | 20 | Containing $C_{12}$ or higher alcohols only............................ | kg | | | |
| | 30 | Other............................... | kg | | | |
| | 61 | Mixtures consisting mainly of chemicals containing a phosphorus atom to which is bonded one methyl, ethyl, n-propyl or isopropyl group, but no other carbon atoms.................. | kg | | | |
| | 80 | Mixtures of a kind containing nicotine used in personal electric or electronic vaporizing devices........... | kg | | | |
| | 86 | Mixtures of a kind containing magnesium used as a desulfurization reagent................. | kg | | | |
| | 97 | Other.............................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3825 | | Residual products of the chemical or allied industries, not elsewhere specified or included; municipal waste; sewage sludge; other wastes specified in note 6 to this chapter: | | | | |
| 3825.10.00 | 00 | Municipal waste........................................................ | kg............. | Free[4/] | | Free |
| 3825.20.00 | 00 | Sewage sludge......................................................... | kg............. | Free[4/] | | Free |
| 3825.30.00 | 00 | Clinical waste........................................................... | kg............. | Free[4/] | | Free |
| | | Waste organic solvents: | | | | |
| 3825.41.00 | 00 | Halogenated........................................................ | kg............. | Free[1/] | | Free |
| 3825.49.00 | 00 | Other.................................................................... | kg............. | Free[1/] | | Free |
| 3825.50.00 | 00 | Wastes of metal-pickling liquors, hydraulic fluids, brake fluids and anti-freeze fluids................................... | kg............. | Free[1/] | | Free |
| | | Other wastes from the chemical or allied industries: | | | | |
| 3825.61.00 | 00 | Mainly containing organic constituents....................... | kg............. | Free[1/] | | Free |
| 3825.69.00 | 00 | Other.................................................................... | kg............. | Free[1/] | | Free |
| 3825.90.00 | 00 | Other......................................................................... | kg............. | Free[1/] | | Free |
| 3826.00 | | Biodiesel and mixtures thereof, not containing or containing less than 70 percent by weight of petroleum oils or oils obtained from bituminous materials: | | | | |
| 3826.00.10 | 00 | Biodiesel not containing petroleum oils or oils obtained from bituminous materials (B100)............................ | kg............. | 4.6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.5¢/kg + 30% |
| 3826.00.30 | 00 | Other......................................................................... | kg............. | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1750 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VI
Endnotes--page 38 - 31

1/ See 9903.88.03.

2/ See 9902.09.17 and 9903.88.03.

3/ See 9902.09.18 and 9903.88.03.

4/ See 9903.88.15.

5/ See 9903.88.16.

6/ See 9902.09.19, 9902.09.20, 9902.09.21, 9902.09.22, 9902.09.23, 9902.09.24, 9902.09.25, 9902.09.26, 9902.09.27, 9902.09.28, 9902.09.29, 9902.09.30, 9902.09.31 and 9903.88.03.

7/ See 9902.09.32 and 9903.88.03.

8/ See 9902.09.33, 9902.09.34, 9902.09.35, 9902.09.36, 9902.09.37, 9902.09.38, 9902.09.39 and 9903.88.03.

9/ See 9902.09.40, 9902.09.41, 9902.09.42, 9902.09.43, 9902.09.44, 9902.09.45, 9902.09.46, 9902.09.47, 9902.09.48, 9902.09.49, 9902.09.50, 9902.09.51, 9902.09.52, 9902.09.53, 9902.09.54, 9902.09.55, 9902.09.56, 9902.09.57, 9902.09.58, 9902.09.59, 9902.09.60, 9902.09.61, 9902.09.62, 9902.09.63, 9902.09.64, 9902.09.65, 9902.09.66, 9902.09.67, 9902.09.68, 9902.09.69, 9902.09.70, 9902.09.71, 9902.09.72 and 9903.88.03.

10/ See 9902.09.73, 9902.09.74, 9902.09.75 and 9903.88.03.

11/ See 9902.09.76, 9902.09.77 and 9903.88.03.

12/ See 9902.09.78, 9902.09.79, 9902.09.80, 9902.09.81, 9902.09.82, 9902.09.83, 9902.09.84 and 9903.88.03.

13/ See 9902.09.85, 9902.09.86, 9902.09.87, 9902.09.88, 9902.09.89, 90209.90, 9902.09.91, 9902.09.92, 9902.09.93, 9902.09.94, 9902.09.95, 9902.09.96, 9902.09.97, 9902.09.98, 9902.09.99, 9902.10.01, 9902.10.02, 9902.10.03, 9902.10.04, 9902.10.5, 9902.10.06, 9902.10.07, 9902.10.08, 9902.10.09, 9902.10.10, 9902.10.11 and 9903.88.03.

14/ See 9902.10.12 and 9903.88.03.

15/ See 9902.10.13, 9902.10.14, 9902.10.15, 9902.10.16, 9902.10.17, 9902.10.18 and 9903.88.03.

16/ See 9902.10.19 and 9903.88.03.

17/ See 9902.10.20 and 9903.88.03.

18/ See 9902.10.21, 9902.10.22 and 9903.88.02.

19/ See 9902.10.23 and 9903.88.02.

20/ See 9902.10.24, 9902.10.25 and 9903.88.03.

21/ See 9902.10.26, 9902.10.27, 9902.10.28 and 9903.88.03.

22/ See 9902.10.29, 9902.10.30 and 9903.88.03.

23/ See 9902.10.31, 9902.10.32, 9902.10.33, 9902.10.34, 9902.10.35 and 9903.88.03.

24/ See 9902.10.36, 9902.10.37 and 9903.88.03.

25/ See 9902.10.38, 9902.10.39, 9902.10.40, 9902.10.41 and 9903.88.03.

26/ See 9902.10.42 and 9903.88.03.

27/ See 9902.10.43 and 9903.88.03.

28/ See 9902.10.44 and 9903.88.15.

29/ See 9902.10.45 and 9903.88.15.

30/ See 9902.10.46 and 9903.88.15.

31/ See 9902.10.49, 9902.10.50 and 9903.88.03.

32/ See 9903.88.18.

33/ See 9902.10.53 and 9903.88.03.

34/ See 9902.10.47, 9902.10.48, 9902.10.54, 9902.10.55, 9902.10.56, 9902.10.57, 9902.10.58, 9902.10.59, 9902.10.60, 9902.10.61, 9902.10.62, 9902.10.63 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1751 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION VII

PLASTICS AND ARTICLES THEREOF;
RUBBER AND ARTICLES THEREOF

VII-1

<u>Notes</u>

1.   Goods put up in sets consisting of two or more separate constituents, some or all of which fall in this section and are intended to be mixed together to obtain a product of section VI or VII, are to be classified in the heading appropriate to that product, provided that the constituents are:

(a)   Having regard to the manner in which they are put up, clearly identifiable as being intended to be used together without first being repacked;

(b)   Entered together; and

(c)   Identifiable, whether by their nature or by the relative proportions in which they are present, as being complementary one to another.

2.   Except for the goods of heading 3918 or 3919, plastics, rubber and articles thereof, printed with motifs, characters or pictorial representations, which are not merely incidental to the primary use of the goods, fall in chapter 49.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1753 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 39

PLASTICS AND ARTICLES THEREOF

Notes

1.  Throughout the tariff schedule the expression "plastics" means those materials of headings 3901 to 3914 which are or have been capable, either at the moment of polymerization or at some subsequent stage, of being formed under external influence (usually heat and pressure, if necessary with a solvent or plasticizer) by molding, casting, extruding, rolling or other process into shapes which are retained on the removal of the external influence.

Throughout the tariff schedule, any reference to "plastics" also includes vulcanized fiber. The expression, however, does not apply to materials regarded as textile materials of section XI.

2.  This chapter does not cover:

(a)  Lubricating preparations of 2710 or 3403;

(b)  Waxes of heading 2712 or 3404;

(c)  Separate chemically defined organic compounds (chapter 29);

(d)  Heparin or its salts (heading 3001);

(e)  Solutions (other than collodions) consisting of any of the products specified in headings 3901 to 3913 in volatile organic solvents when the weight of the solvent exceeds 50 percent of the weight of the solution (heading 3208); stamping foils of heading 3212;

(f)  Organic surface-active agents or preparations of heading 3402;

(g)  Run gums or ester gums (heading 3806);

(h)  Prepared additives for mineral oils (including gasoline) or for other liquids used for the same purposes as mineral oil (heading 3811);

(ij)  Prepared hydraulic fluids based on polyglycols, silicones or other polymers of Chapter 39 (heading 3819);

(k)  Diagnostic or laboratory reagents on a backing of plastics (heading 3822);

(l)  Synthetic rubber, as defined for the purposes of chapter 40, or articles thereof;

(m)  Saddlery or harness (heading 4201) or trunks, suitcases, handbags or other containers of heading 4202;

(n)  Plaits, wickerwork or other articles of chapter 46;

(o)  Wall coverings of heading 4814;

(p)  Goods of section XI (textiles and textile articles);

(q)  Articles of section XII (for example, footwear, headgear, umbrellas, sun umbrellas, walking-sticks, whips, riding-crops or parts thereof);

(r)  Imitation jewelry of heading 7117;

(s)  Articles of section XVI (machines and mechanical or electrical appliances);

(t)  Parts of aircraft or vehicles of section XVII;

(u)  Articles of chapter 90 (for example, optical elements, spectacle frames, drawing instruments);

(v)  Articles of chapter 91 (for example, clock or watch cases);

(w)  Articles of chapter 92 (for example, musical instruments or parts thereof);

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Notes</u> (con.)

    (x)   Articles of chapter 94 (for example, furniture, lamps and lighting fittings, illuminated signs, prefabricated buildings);

    (y)   Articles of chapter 95 (for example, toys, games, sports equipment); or

    (z)   Articles of chapter 96 (for example, brushes, buttons, slide fasteners, combs, mouthpieces or stems for smoking pipes, cigarette holders or the like, parts of vacuum flasks or the like, pens, mechanical pencils, and monopods, bipods, tripods and similar articles).

3.   Headings 3901 to 3911 apply only to goods of a kind produced by chemical synthesis, falling in the following categories:

    (a)   Liquid synthetic polyolefins of which less than 60 percent by volume distills at 300°C, after conversion to 1,013 millibars when a reduced-pressure distillation method is used (headings 3901 and 3902);

    (b)   Resins, not highly polymerized, of the coumarone-indene type (heading 3911);

    (c)   Other synthetic polymers with an average of at least five monomer units;

    (d)   Silicones (heading 3910);

    (e)   Resols (heading 3909) and other prepolymers.

4.   The expression "<u>copolymers</u>" covers all polymers in which no single monomer contributes 95 percent or more by weight to the total polymer content.

   For the purposes of this chapter, except where the context otherwise requires, copolymers (including co-polycondensates, co-polyaddition products, block copolymers and graft copolymers) and polymer blends are to be classified in the heading covering polymers of that comonomer unit which predominates by weight over every other single comonomer unit. For the purposes of this note, constituent comonomer units of polymers falling in the same heading shall be taken together.

   If no single comonomer predominates, copolymers or polymer blends, as the case may be, are to be classified in the heading which occurs last in numerical order among those which equally merit consideration.

5.   Chemically modified polymers, that is, those in which only appendages to the main polymer chain have been changed by chemical reaction, are to be classified in the heading appropriate to the unmodified polymer. This provision does not apply to graft copolymers.

6.   In headings 3901 to 3914, the expression "<u>primary forms</u>" applies only to the following forms:

    (a)   Liquids and pastes, including dispersions (emulsions and suspensions) and solutions;

    (b)   Blocks of irregular shape, lumps, powders (including molding powders), granules, flakes and similar bulk forms.

7.   Heading 3915 does not apply to waste, parings and scrap of a single thermoplastic material, transformed into primary forms (headings 3901 to 3914).

8.   For the purposes of heading 3917, the expression "<u>tubes, pipes and hoses</u>" means hollow products, whether semimanufactures or finished products, of a kind generally used for conveying, conducting or distributing gases or liquids (for example, ribbed garden hose, perforated tubes). This expression also includes sausage casings and other lay-flat tubing. However, except for the last mentioned, those having an internal cross section other than round, oval, rectangular (in which the length does not exceed 1.5 times the width) or in the shape of a regular polygon are not to be regarded as tubes, pipes and hoses, but as profile shapes.

9.   For the purposes of heading 3918, the expression "<u>wall or ceiling coverings of plastics</u>" applies to products in rolls, of a width not less than 45 cm, suitable for wall or ceiling decoration, consisting of plastics fixed permanently on a backing of any material other than paper, the layer of plastics (on the face side) being grained, embossed, colored, design-printed or otherwise decorated.

10.   In headings 3920 and 3921, the expression "<u>plates, sheets, film, foil and strip</u>" applies only to plates, sheets, film, foil and strip (other than those of chapter 54) and to blocks of regular geometric shape, whether or not printed or otherwise surface-worked, uncut or cut into rectangles (including squares) but not further worked (even if when so cut they become articles ready for use).

11.   Heading 3925 applies only to the following articles, not being products covered by any of the earlier headings of subchapter II:

    (a)   Reservoirs, tanks (including septic tanks), vats and similar containers, of a capacity exceeding 300 liters;

    (b)   Structural elements used, for example, in floors, walls or partitions, ceilings or roofs;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1755 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-3

<u>Notes</u> (con.)

    (c)   Gutters and fittings therefor;

    (d)   Doors, windows and their frames and thresholds for doors;

    (e)   Balconies, balustrades, fencing, gates and similar barriers;

    (f)   Shutters, blinds (including venetian blinds) and similar articles and parts and fittings thereof;

    (g)   Large-scale shelving for assembly and permanent installation, for example, in shops, workshops, warehouses;

    (h)   Ornamental architectural features, for example, flutings, cupolas, dovecotes; and

    (ij)   Fittings and mountings intended for permanent installation in or on doors, windows, staircases, walls or other parts of buildings, for example, knobs, handles, hooks, brackets, towel rails, switch plates and other protective plates.

<u>Subheading Notes</u>

1.   Within any one heading of this chapter, polymers (including copolymers) are to be classified according to the following provisions:

    (a)   Where there is a subheading named "Other" in the same series:

        (1)   The designation in a subheading of a polymer by the prefix "poly" (for example, polyethylene and polyamide-6,6) means that the constituent monomer unit or monomer units of the named polymer taken together must contribute 95 percent or more by weight of the total polymer content.

        (2)   The copolymers named in subheadings 3901.30, 3901.40, 3903.20, 3903.30 and 3904.30 are to be classified in those subheadings, provided that the comonomer units of the named copolymers contribute 95 percent or more by weight of the total polymer content.

        (3)   Chemically modified polymers are to be classified in the subheading named "Other", provided that the chemically modified polymers are not more specifically covered by another subheading.

        (4)   Polymers not meeting (1), (2), or (3), above, are to be classified in the subheading, among the remaining subheadings in the series, covering polymers of that monomer unit which predominates by weight over every other single comonomer unit. For this purpose, constituent monomer units of polymers falling in the same subheading shall be taken together. Only the constituent comonomer units of the polymers in the series of subheadings under consideration are to be compared.

    (b)   Where there is no subheading named "Other" in the same series:

        (1)   Polymers are to be classified in the subheading covering polymers of that monomer unit which predominates by weight over every other single comonomer unit. For this purpose, constituent monomer units of polymers falling in the same subheading shall be taken together. Only the constituent comonomer units of the polymers in the series under consideration are to be compared.

        (2)   Chemically modified polymers are to be classified in the subheading appropriate to the unmodified polymer.

        Polymer blends are to be classified in the same subheading as polymers of the same monomer units in the same proportions.

2.   For the purposes of subheading 3920.43, the term "<u>plasticizers</u>" includes secondary plasticizers.

<u>Additional U.S. Notes</u>

1.   For the purposes of this chapter, the term "<u>elastomeric</u>" means a plastics material which after cross-linking can be stretched at 20°C to at least three times its original length and that, after having been stretched to twice its original length and the stress removed, returns within five minutes to less than 150 percent of its original length. Elastomeric plastics may also contain fillers, extenders, pigments or rubber-processing chemicals, whether or not such plastics material, after the addition of such fillers, extenders, pigments or chemicals, can meet the tests specified in the first part of this note.

2.   For the purposes of heading 3916, the rate of duty "Free (B)" appearing in the "Special" subcolumn applies only to articles measuring not more than 38.1 cm in length.

3.   For the purposes of heading 3917, with respect to tubes, pipes and hoses, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to tubes, pipes and hoses having attached fittings.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1756 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-4

Subheading Notes (con.)

4.     For the purposes of heading 3921, the rate of duty "Free (B)" appearing in the "Special" subcolumn applies only to articles measuring not more than 38.1 cm in width and not more than 45.7 cm in length.

5.     For the purposes of heading 3924, the expression "household articles" does not include photo albums (see subheading 3926.90.48).

1.     For the purposes of statistical reporting number 3904.61.0010, the term "granular" refers to polytetrafluoroethylene (PTFE) resins and raw polymer produced by suspension polymerization as determined by ASTM D 4894-98a or PTFE compounds produced therefrom as determined by ASTM D 4745, or micropowders from such resins or raw polymer as determined by ASTM D 5675 (Group 1, Class 1,4,6).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. PRIMARY FORMS | | | | |
| 3901 | | Polymers of ethylene, in primary forms: | | | | |
| 3901.10 | | Polyethylene having a specific gravity of less than 0.94: | | | | |
| 3901.10.10 | 00 | Having a relative viscosity of 1.44 or more................... | kg............. | 6.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 3901.10.50 | | Other........................ | ................. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| | 10 | Linear low density polyethylene............................. | kg | | | |
| | 20 | Low density polyethylene, except linear low density polyethylene.......................... | kg | | | |
| | 30 | Medium density polyethylene.................................. | kg | | | |
| 3901.20 | | Polyethylene having a specific gravity of 0.94 or more: | | | | |
| 3901.20.10 | 00 | Having a relative viscosity of 1.44 or more................... | kg............. | 6.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 3901.20.50 | 00 | Other........................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 3901.30 | | Ethylene-vinyl acetate copolymers: | | | | |
| 3901.30.20 | 00 | Vinyl acetate-vinyl chloride-ethylene terpolymers, containing by weight less than 50 percent derivatives of vinyl acetate, except those polymerized from aromatic or modified aromatic monomers................... | kg............. | Free[1/] | | 43.5% |
| 3901.30.60 | 00 | Other........................ | kg............. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3901.40.00 | 00 | Ethylene-alpha-olefin copolymers, having a specific gravity of less than 0.94.................. | kg............. | 6.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 3901.90 | | Other: | | | | |
| 3901.90.10 | 00 | Elastomeric[3/]........................ | kg............. | Free[1/] | | 20% |
| | | Other: | | | | |
| 3901.90.55 | 01 | Ethylene copolymers............ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 3901.90.90 | 00 | Other........................ | kg............. | 6.5%[4/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg +33.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 3902 | | Polymers of propylene or of other olefins, in primary forms: | | | | |
| 3902.10.00 | 00 | Polypropylene............................................. | kg | 6.5%[5/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33.5% |
| 3902.20 | | Polyisobutylene: | | | | |
| 3902.20.10 | 00 | Elastomeric............................................. | kg | Free[1/] | | 20% |
| 3902.20.50 | 00 | Other.................................................... | kg | 6.5%[6/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3902.30.00 | 00 | Propylene copolymers................................... | kg | 6.5%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3902.90.00 | | Other.................................................... | .................. | 6.5%[8/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| | 10 | Polybutylene........................................... | kg | | | |
| | 50 | Other.................................................... | kg | | | |
| 3903 | | Polymers of styrene, in primary forms: | | | | |
| | | Polystyrene: | | | | |
| 3903.11.00 | 00 | Expandable............................................. | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| 3903.19.00 | 00 | Other.................................................... | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |
| 3903.20.00 | 00 | Styrene-acrylonitrile (SAN) copolymers................ | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45.5% |
| 3903.30.00 | 00 | Acrylonitrile-butadiene-styrene (ABS) copolymers...... | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, D, E, IL, J, JO, MA, MX, OM, P, PE, SG) 0.6% (KR) | 15.4¢/kg + 47% |
| 3903.90 | | Other: | | | | |
| 3903.90.10 | 00 | Methyl methacrylate-butadiene-styrene (MBS) copolymers............................................. | kg | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 67.5% |
| 3903.90.50 | 00 | Other.................................................... | kg | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 46% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3904 | | Polymers of vinyl chloride or of other halogenated olefins, in primary forms: | | | | |
| 3904.10.00 | 00 | Poly(vinyl chloride), not mixed with any other substances.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 43.5% |
| | | Other poly(vinyl chloride): | | | | |
| 3904.21.00 | 00 | Nonplasticized.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3904.22.00 | 00 | Plasticized.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3904.30 | | Vinyl chloride-vinyl acetate copolymers: | | | | |
| 3904.30.20 | 00 | Vinyl acetate-vinyl chloride-ethylene terpolymers, containing by weight less than 50 percent derivatives of vinyl acetate, except those polymerized from aromatic or modified aromatic monomers.................. | kg............. | Free[1/] | | 43.5% |
| 3904.30.60 | 00 | Other.................. | kg............. | 5.3%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3904.40.00 | 00 | Other vinyl chloride copolymers.................. | kg............. | 5.3%[10/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3904.50.00 | 00 | Vinylidene chloride polymers.................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| | | Fluoropolymers: | | | | |
| 3904.61.00 | | Polytetrafluoroethylene (PTFE)[1/].................. | .............. | 5.8% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | 10 | Granular, whether or not filled or compounded (see statistical note 2 to this chapter).................. | kg | | | |
| | 90 | Other[3/].................. | kg | | | |
| 3904.69 | | Other: | | | | |
| 3904.69.10 | 00 | Elastomeric.................. | kg............. | Free[1/] | | 20% |
| 3904.69.50 | 00 | Other.................. | kg............. | 6.5%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3904.90 | | Other: | | | | |
| 3904.90.10 | 00 | Elastomeric.................. | kg............. | Free[1/] | | 20% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1760 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3904 (con.) | | Polymers of vinyl chloride or of other halogenated olefins, in primary forms: (con.) | | | | |
| 3904.90 (con.) | | Other: (con.) | | | | |
| 3904.90.50 | 00 | Other.................................................................... | kg.............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3905 | | Polymers of vinyl acetate or of other vinyl esters, in primary forms; other vinyl polymers in primary forms: | | | | |
| | | Poly(vinyl acetate): | | | | |
| 3905.12.00 | 00 | In aqueous dispersion................................................ | kg............. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 3905.19.00 | 00 | Other............................................................... | kg............. | 4%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Vinyl acetate copolymers: | | | | |
| 3905.21.00 | 00 | In aqueous dispersion................................................ | kg............. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 3905.29.00 | 00 | Other............................................................... | kg............. | 4%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 3905.30.00 | 00 | Poly(vinyl alcohol), whether or not containing unhydrolyzed acetate groups........................................................ | kg............. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Other: | | | | |
| 3905.91 | | Copolymers: | | | | |
| 3905.91.10 | 00 | Containing by weight 50 percent or more of derivatives of vinyl acetate................................ | kg............. | 4%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 3905.91.50 | 00 | Other............................................................... | kg............. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 3905.99 | | Other: | | | | |
| 3905.99.30 | 00 | Polyvinyl carbazole (including adjuvants)............... | kg............. | Free[2/] | | 43.5% |
| 3905.99.80 | 00 | Other............................................................... | kg............. | 5.3%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3906 | | Acrylic polymers in primary forms: | | | | |
| 3906.10.00 | 00 | Poly(methyl methacrylate)........................ | kg.......... | 6.3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |
| 3906.90 | | Other: | | | | |
| 3906.90.10 | 00 | Elastomeric.................................. | kg.......... | Free[1/] | | 20% |
| | | Other: | | | | |
| 3906.90.20 | 00 | Plastics[3/].................................. | kg.......... | 6.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37% |
| 3906.90.50 | 00 | Other[16/].................................. | kg.......... | 4.2%[17/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3907 | | Polyacetals, other polyethers and epoxide resins, in primary forms; polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms: | | | | |
| 3907.10.00 | 00 | Polyacetals.................................. | kg.......... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3907.20.00 | 00 | Other polyethers[3/]........................ | kg.......... | 6.5%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3907.30.00 | 00 | Epoxide resins.............................. | kg.......... | 6.1%[19/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 47% |
| 3907.40.00 | 00 | Polycarbonates............................. | kg.......... | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 15.4¢/kg + 45% |
| 3907.50.00 | 00 | Alkyd resins................................ | kg.......... | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3907 (con.) | | Polyacetals, other polyethers and epoxide resins, in primary forms; polycarbonates, alkyd resins, polyallyl esters and other polyesters, in primary forms: (con.) | | | | |
| | | Poly(ethylene terephthalate): | | | | |
| 3907.61.00 | | Having a viscosity number of 78 ml/g or higher.......... | kg............. | 6.5%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 45% |
| | 10 | Having a viscosity number of 78 ml/g or more but not more than 88 ml/g................. | kg | | | |
| | 50 | Other................ | kg | | | |
| 3907.69.00 | | Other................ | kg............. | 6.5%[20] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 45% |
| | 10 | Having a viscosity number of 70 ml/g or more but less than 78 ml/g................ | kg | | | |
| | 50 | Other................ | kg | | | |
| 3907.70.00 | 00 | Poly(lactic acid)................. | kg............. | 6.5%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 45% |
| | | Other polyesters: | | | | |
| 3907.91 | | Unsaturated: | | | | |
| | | Allyl resins: | | | | |
| 3907.91.20 | 00 | Allyl resins, uncompounded................ | kg............. | Free[1] | | 15.4¢/kg + 45% |
| 3907.91.40 | 00 | Other................ | kg............. | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 3907.91.50 | 00 | Other................ | kg............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| 3907.99 | | Other: | | | | |
| 3907.99.20 | 00 | Thermoplastic liquid crystal aromatic polyester copolymers................ | kg............. | Free[1] | | 15.4¢/kg + 45% |
| 3907.99.50 | | Other................ | ................ | 6.5%[21] | Free (A*, AU, BH, CA, CL, CO, E, IL, JO, K, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 15.4¢/kg + 45% |
| | 10 | Polybutylene terephthalate................ | kg | | | |
| | 50 | Other................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3908 | | Polyamides in primary forms: | | | | |
| 3908.10.00 | 00 | Polyamide-6, -11, -12, -6,6, -6,9, -6,10 or -6,12............... | kg........... | 6.3%[22] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51.5% |
| 3908.90 | | Other: | | | | |
| 3908.90.20 | 00 | Bis(4-amino-3-methylcyclohexyl)methane- isophthalic acid-laurolactam copolymer............................ | kg........... | Free[1] | | 2.2¢/kg + 33.5% |
| 3908.90.70 | 00 | Other............................ | kg........... | 6.5%[23] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3909 | | Amino-resins, phenolic resins and polyurethanes, in primary forms: | | | | |
| 3909.10.00 | 00 | Urea resins; thiourea resins.................... | kg........... | 6.5%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 41.5% |
| 3909.20.00 | 00 | Melamine resins.................... | kg........... | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 41.5% |
| | | Other amino-resins: | | | | |
| 3909.31.00 | 00 | Poly(methylene phenyl isocyanate) (crude MDI, polymeric MDI).................... | kg........... | 6.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 41.5% |
| 3909.39.00 | 00 | Other.................... | kg........... | 6.5%[24] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 41.5% |
| 3909.40.00 | 00 | Phenolic resins.................... | kg........... | 6.5%[25] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 48% |
| 3909.50 | | Polyurethanes: | | | | |
| 3909.50.10 | 00 | Elastomeric.................... | kg........... | Free[1] | | 20% |
| 3909.50.20 | 00 | Cements.................... | kg........... | 2.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 3909.50.50 | 00 | Other.................... | kg........... | 6.3%[26] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 51.5% |
| 3910.00.00 | 00 | Silicones in primary forms[27].................... | kg........... | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3911 | | Petroleum resins, coumarone-indene resins, polyterpenes, polysulfides, polysulfones and other products specified in note 3 to this chapter, not elsewhere specified or included, in primary forms: | | | | |
| 3911.10.00 | 00 | Petroleum resins, coumarone, indene or coumarone-indene resins; polyterpenes[16]............................................ | kg | 6.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 49% |
| 3911.90 | | Other: | | | | |
| 3911.90.10 | 00 | Elastomeric.......................................................... | kg | Free[1] | | 20% |
| | | Other: Containing monomer units which are aromatic or modified aromatic, or which are obtained, derived or manufactured in whole or in part therefrom: Thermoplastic: | | | | |
| 3911.90.15 | 00 | Poly(nitrilomethanetetraarylnitrilo-[2,4,6-tris-(1-methyethyl)-1,3-phenylene]]-2,6-bis(1-methylethyl)-phenyl]-ω-[[[2,6-bis(1-methylethyl)-phenyl]amino]methylene]amino carbodiimide or 2,4-diisocyanate-1,3,5-tris(1-methyl- ethyl) homopolymer with polyethylene................ | kg | Free[1] | | 15.4¢/kg + 49% |
| 3911.90.25 | 00 | Other....................................................... | kg | 6.1%[28] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 49% |
| | | Thermosetting: | | | | |
| 3911.90.35 | 00 | 1,1'-Bis(methylenedi-4,1-phenylene)-1H-pyrrole-2,5-dione, copolymer with 4,4'-methylenebis(benzeneamine); and Hydrocarbon novolac cyanate ester........ | kg | Free[1] | | 15.4¢/kg + 45% |
| 3911.90.45 | 00 | Other....................................................... | kg | 5.8%[29] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg + 45% |
| | | Other: | | | | |
| 3911.90.70 | 00 | Chlorinated synthetic rubber.......................... | kg | Free[1] | | 2.2¢/kg + 33.5% |
| 3911.90.90 | | Other............................................................ | | 6.5%[30] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| | 10 | Thermoplastic........................................ | kg | | | |
| | 50 | Thermosetting........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3912 | | Cellulose and its chemical derivatives, not elsewhere specified or included, in primary forms: | | | | |
| | | Cellulose acetates: | | | | |
| 3912.11.00 | 00 | Nonplasticized.................................. | kg............ | 5.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 73.5% |
| 3912.12.00 | 00 | Plasticized...................................... | kg............ | 5.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 73.5% |
| 3912.20.00 | 00 | Cellulose nitrates (including collodions)............................ | kg............ | 5.2%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 34.5% |
| | | Cellulose ethers: | | | | |
| 3912.31.00 | | Carboxymethylcellulose and its salts............................ | ................. | 6.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 66% |
| | 10 | Containing not less than 90 percent by weight of carboxymethylcellulose............................ | kg | | | |
| | 90 | Other.......................................... | kg | | | |
| 3912.39.00 | 00 | Other.......................................... | kg............ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 33.5% |
| 3912.90.00 | | Other.......................................... | ................. | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 34.5% |
| | 10 | α-Cellulose in granular, microcrystalline or powdered forms.......................................... | kg | | | |
| | 90 | Other.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3913 | | Natural polymers (for example, alginic acid) and modified natural polymers (for example, hardened proteins, chemical derivatives of natural rubber), not elsewhere specified or included, in primary forms: | | | | |
| 3913.10.00 | 00 | Alginic acid, its salts and esters........................... | kg............ | 4.2%[32/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3913.90 | | Other: | | | | |
| 3913.90.10 | 00 | Chemical derivatives of natural rubber...................... | kg............ | Free[1/] | | 20% |
| 3913.90.20 | | Polysaccharides and their derivatives.......................... | ............ | 5.8%[33/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 15 | Xanthan gum................................ | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 3913.90.50 | 00 | Other.................................................. | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 2.2¢/kg + 33.5% |
| 3914.00 | | Ion-exchangers based on polymers of headings 3901 to 3913, in primary forms: | | | | |
| 3914.00.20 | 00 | Cross-linked polyvinylbenzyltrimethylammonium chloride (Cholestyramine resin USP)........................... | kg............ | Free[1/] | | 35% |
| 3914.00.60 | 00 | Other.................................................. | kg............ | 3.9%[34/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, K, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. WASTE, PARINGS AND SCRAP; SEMIMANUFACTURES; ARTICLES: | | | | |
| 3915 | | Waste, parings and scrap, of plastics: | | | | |
| 3915.10.00 | 00 | Of polymers of ethylene................................................... | kg............ | Free[2/] | | 10% |
| 3915.20.00 | 00 | Of polymers of styrene..................................................... | kg............ | Free[2/] | | 10% |
| 3915.30.00 | 00 | Of polymers of vinyl chloride........................................... | kg............ | Free[2/] | | 10% |
| 3915.90.00 | | Of other plastics............................................................... | ................ | Free[2/] | | 10% |
| | 10 | Of polyethylene terephthalate (PET) plastics............... | kg | | | |
| | 90 | Other............................................................................. | kg | | | |
| 3916 | | Monofilament of which any cross-sectional dimension exceeds 1 mm, rods, sticks and profile shapes, whether or not surface-worked but not otherwise worked, of plastics: | | | | |
| 3916.10.00 | 00 | Of polymers of ethylene................................................... | kg............ | 5.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[35/] | 35% |
| 3916.20.00 | | Of polymers of vinyl chloride........................................... | ................ | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 35% |
| | 10 | Siding for house or building exterior............................... | kg | | | |
| | 20 | Window, door, decking or railing profiles[36/]................... | m kg | | | |
| | 91 | Other............................................................................. | kg | | | |
| 3916.90 | | Of other plastics: | | | | |
| 3916.90.10 | 00 | Of acrylic polymers......................................................... | kg............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 40.6% |
| | | Other: | | | | |
| 3916.90.20 | 00 | Racket strings.............................................................. | m ............ | 3.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 30% |
| | | Other: | | | | |
| 3916.90.30 | 00 | Monofilament............................................................ | m ............ | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 50% |
| 3916.90.50 | 00 | Other...................................................................... | kg............ | 5.8%[37/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR)[35/] | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3917 | | Tubes, pipes and hoses and fittings therefor (for example, joints, elbows, flanges), of plastics: | | | | |
| 3917.10 | | Artificial guts (sausage casings) of hardened protein or of cellulosic plastics materials: | | | | |
| 3917.10.10 | 00 | Of cellulosic plastics materials.................................... | kg............ | 6.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 3917.10.60 | 00 | Of collagen............................................... | kg............ | Free[2/] | | 40% |
| 3917.10.90 | 00 | Other............................................................ | kg............ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Tubes, pipes and hoses, rigid: | | | | |
| 3917.21.00 | 00 | Of polymers of ethylene.......................... | kg............ | 3.1%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR)[38/] | 25% |
| 3917.22.00 | 00 | Of polymers of propylene....................... | kg............ | 3.1%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[38/] | 25% |
| 3917.23.00 | 00 | Of polymers of vinyl chloride[36/]..................... | kg............ | 3.1%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[38/] | 25% |
| 3917.29.00 | | Of other plastics............................ | .............. | 3.1%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[38/] | 25% |
| | 50 | Less than 200 mm in length............................ | thousand kg | | | |
| | 90 | Other[36/]........................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3917 (con.) | | Tubes, pipes and hoses and fittings therefor (for example, joints, elbows, flanges), of plastics: (con.) | | | | |
| | | Other tubes, pipes and hoses: | | | | |
| 3917.31.00 | 00 | Flexible tubes, pipes and hoses, having a minimum burst pressure of 27.6 MPa........................................... | kg............. | 3.1%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR)[38/] | 25% |
| 3917.32.00 | | Other, not reinforced or otherwise combined with other materials, without fittings................................ | ................... | 3.1%[39/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| | 10 | Of polyvinyl chloride.................................... | kg | | | |
| | 20 | Of polyethylene[27/]..................................... | kg | | | |
| | 50 | Other[38/]..................................................... | kg | | | |
| 3917.33.00 | 00 | Other, not reinforced or otherwise combined with other materials, with fittings................................... | kg............. | 3.1%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR)[38/] | 25% |
| 3917.39.00 | | Other.......................................................... | ................... | 3.1%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR)[38/] | 25% |
| | 10 | Reinforced with metal................................... | kg | | | |
| | | Other: | | | | |
| | 20 | Of polyvinyl chloride.................................... | kg | | | |
| | 50 | Other.......................................................... | kg | | | |
| 3917.40.00 | | Fittings....................................................... | ................... | 5.3%[40/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR)[38/] | 80% |
| | 10 | For brake hoses for the vehicles of subheading 8701.20 or headings 8702, 8703, 8704, 8705 or 8711 ........................................................... | kg | | | |
| | 90 | Other[36/] ..................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3918 | | Floor coverings of plastics, whether or not self-adhesive, in rolls or in the form of tiles; wall or ceiling coverings of plastics, as defined in note 9 to this chapter: | | | | |
| 3918.10 | | Of polymers of vinyl chloride: | | | | |
| | | Floor coverings: | | | | |
| 3918.10.10 | 00 | Vinyl tile[41]............................................. | m² ............ | 5.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| 3918.10.20 | 00 | Other............................................ | m² ............ | 5.3%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | | Wall or ceiling coverings: | | | | |
| | | With a backing of textile fibers: | | | | |
| | | With a backing of man-made fibers: | | | | |
| 3918.10.31 | | Over 70 percent by weight of plastics...... | ................ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | 10 | Woven................................. | m² | | | |
| | 50 | Other.................................. | m² | | | |
| 3918.10.32 | | Other.................................. | ................ | 6.5%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 84.5% |
| | 10 | Woven................................. | m² | | | |
| | 50 | Other.................................. | m² | | | |
| 3918.10.40 | | Other............................................ | ................ | 5.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 10 | Woven................................. | m² | | | |
| | 50 | Other.................................. | m² | | | |
| 3918.10.50 | 00 | Other[42/].................................. | m² ............ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VII
39-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3918 (con.) | | Floor coverings of plastics, whether or not self-adhesive, in rolls or in the form of tiles; wall or ceiling coverings of plastics, as defined in note 9 to this chapter: (con.) | | | | |
| 3918.90 | | Of other plastics: | | | | |
| 3918.90.10 | 00 | Floor coverings............................................ | m² ............. | 5.3%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | | Wall or ceiling coverings: | | | | |
| | | With a backing of textile fibers: | | | | |
| 3918.90.20 | 00 | With a backing of man-made fibers................. | m² ............. | 6.5%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 84.5% |
| 3918.90.30 | 00 | Other............................................ | m² ............. | 5.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| 3918.90.50 | 00 | Other............................................ | m² ............. | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3919 | | Self-adhesive plates, sheets, film, foil, tape, strip and other flat shapes, of plastics, whether or not in rolls: | | | | |
| 3919.10 | | In rolls of a width not exceeding 20 cm: | | | | |
| 3919.10.10 | | Having a light-reflecting surface produced in whole or in part by glass grains (ballotini)................................ | .................. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 50% |
| | 10 | Pavement marking tape........................................... | m² kg | | | |
| | 50 | Other....................................................................... | kg | | | |
| 3919.10.20 | | Other............................................................................. | .................. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 10 | Filament reinforced tape........................................ | m² kg | | | |
| | 20 | Electrical tape[36/]..................................................... | m² kg | | | |
| | | Other: | | | | |
| | | Transparent tape, not exceeding 55 m in length: | | | | |
| | 30 | Not exceeding 5 cm in width[36/].................. | m² kg | | | |
| | 40 | Other.................................................................. | m² kg | | | |
| | 55 | Other[16/]................................................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3919 (con.) | | Self-adhesive plates, sheets, film, foil, tape, strip and other flat shapes, of plastics, whether or not in rolls: (con.) | | | | |
| 3919.90 | | Other: | | | | |
| 3919.90.10 | 00 | Having a light-reflecting surface produced in whole or in part by glass grains (ballotini)................................. | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 50% |
| 3919.90.50 | | Other............................................................ | .................. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 10 | Reflectorized sheeting........................... | m² kg | | | |
| | 20 | Filament reinforced tape......................... | m² kg | | | |
| | 30 | Electrical tape......................................... | m² kg | | | |
| | 40 | Transparent tape[27/]................................ | m² kg | | | |
| | 60 | Other[3/]................................................... | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1775 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VII
39-23

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3920 | | Other plates, sheets, film, foil and strip, of plastics, noncellular and not reinforced, laminated, supported or similarly combined with other materials: | | | | |
| 3920.10.00 | 00 | Of polymers of ethylene[3]...... | kg | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3920.20.00 | | Of polymers of propylene........... | ............. | 4.2%[43] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | 15 | Strip put up in packaging for use as decorative or gift-wrapping ribbon........ | kg | | | |
| | 20 | Gift wrap........ | kg | | | |
| | 55 | Other[36]..... | kg | | | |
| 3920.30.00 | 00 | Of polymers of styrene........ | kg | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 35% |
| 3920.43 | | Of polymers of vinyl chloride: Containing by weight not less than 6 percent of plasticizers: | | | | |
| 3920.43.10 | 00 | Made in imitation of patent leather........ | m² kg | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| 3920.43.50 | 00 | Other[38]..... | kg | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3920.49.00 | 00 | Other[36]..... | kg | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3920 (con.) | | Other plates, sheets, film, foil and strip, of plastics, noncellular and not reinforced, laminated, supported or similarly combined with other materials: (con.) | | | | |
| | | Of acrylic polymers: | | | | |
| 3920.51 | | Of poly(methyl methacrylate): | | | | |
| 3920.51.10 | 00 | Flexible................................................................. | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |
| 3920.51.50 | 00 | Other.................................................................... | kg............. | 6.5%[44/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 48.2% |
| 3920.59 | | Other: | | | | |
| 3920.59.10 | 00 | Flexible................................................................. | kg............. | 6%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 3920.59.40 | 00 | Transparent sheeting containing 30 percent or more by weight of lead................................ | kg............. | Free[1/] | | 51.7% |
| 3920.59.80 | 00 | Other.................................................................... | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3920 (con.) | | Other plates, sheets, film, foil and strip, of plastics, noncellular and not reinforced, laminated, supported or similarly combined with other materials: (con.) | | | | |
| | | Of polycarbonates, alkyd resins, polyallyl esters or other polyesters: | | | | |
| 3920.61.00 | 00 | Of polycarbonates............................................... | kg | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3920.62.00 | | Of poly(ethylene terephthalate)........................... | .................. | 4.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | | Metallized PET film: | | | | |
| | 20 | Gift wrap................................................. | kg | | | |
| | 50 | Other......................................................... | kg | | | |
| | 90 | Other[16/]....................................................... | kg | | | |
| 3920.63 | | Of unsaturated polyesters: | | | | |
| 3920.63.10 | 00 | Flexible..................................................... | kg | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3920.63.20 | 00 | Other........................................................ | kg | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3920.69.00 | 00 | Of other polyesters............................................ | kg | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3920 (con.) | | Other plates, sheets, film, foil and strip, of plastics, noncellular and not reinforced, laminated, supported or similarly combined with other materials: (con.) | | | | |
| | | Of cellulose or its chemical derivatives: | | | | |
| 3920.71.00 | 00 | Of regenerated cellulose................................ | kg............. | 6.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 45% |
| 3920.73.00 | 00 | Of cellulose acetate..................................... | kg............. | 2.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 30.5% |
| 3920.79 | | Of other cellulose derivatives: | | | | |
| 3920.79.05 | 00 | Of vulcanized fiber...................................... | kg............. | 3.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 3920.79.10 | 00 | Film, strip and sheets, not over 0.076 mm in thickness................................................ | kg............. | 6.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 45% |
| 3920.79.50 | 00 | Other.................................................. | kg............. | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 28.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 3920 (con.) | | Other plates, sheets, film, foil and strip, of plastics, noncellular and not reinforced, laminated, supported or similarly combined with other materials: (con.) | | | | |
| | | Of other plastics: | | | | |
| 3920.91.00 | 00 | Of poly(vinyl butyral)........................................ | kg............. | 4.2%[46/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3920.92.00 | 00 | Of polyamides.................................................. | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3920.93.00 | 00 | Of amino-resins............................................... | kg............. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3920.94.00 | 00 | Of phenolic resins............................................ | kg............. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 3920.99 | | Of other plastics: Film, strip and sheets, all the foregoing which are flexible: | | | | |
| 3920.99.10 | 00 | Over 0.152 mm in thickness, and not in rolls................................................. | kg............. | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 25% |
| 3920.99.20 | 00 | Other[36/]........................................................ | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3920.99.50 | 00 | Other.............................................................. | kg............. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 35% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3921 | | Other plates, sheets, film, foil and strip, of plastics: | | | | |
| | | Cellular: | | | | |
| 3921.11.00 | 00 | Of polymers of styrene.................................. | kg............. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 3921.12 | | Of polymers of vinyl chloride: | | | | |
| | | Combined with textile materials: | | | | |
| | | Products with textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 3921.12.11 | 00 | Over 70 percent by weight of plastics[36/].... | m²............. kg | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3921.12.15 | 00 | Other  (229)................................ | m²............. kg | 6.5%[1/] | Free (AU, B, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84.5% |
| 3921.12.19 | | Other........................................ | ................. | 5.3%[1/] | Free(A, AU, B, , BH, CA, CL, D, E, IL, J, JO, KR, MA, MX, OM, P, PE, SG) | 40% |
| | 10 | Products with textile components in which vegetable fibers predominate by weight over any other single textile fiber............. | m² kg | | | |
| | 50 | Other............................................. | m² kg | | | |
| 3921.12.50 | 00 | Other[36/]................................ | kg............. | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 50% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3921 (con.) | | Other plates, sheets, film, foil and strip, of plastics: (con.) | | | | |
| | | Cellular: (con.) | | | | |
| 3921.13 | | Of polyurethanes: | | | | |
| | | Combined with textile materials: | | | | |
| | | Products with textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 3921.13.11 | 00 | Over 70 percent by weight of plastics...... | m² kg | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3921.13.15 | 00 | Other (229)[36] | m² kg | 6.5%[1] | Free (AU, B, BH, CA, CL, CO, E IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84.5% |
| 3921.13.19 | | Other | | 5.3%[1] | Free (A+, AU, B, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Products with textile components in which vegetable fibers predominate by weight over any other single textile fiber | m² kg | | | |
| | 50 | Other | m² kg | | | |
| 3921.13.50 | 00 | Other | kg | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 3921.14.00 | 00 | Of regenerated cellulose[36] | kg | 6.5%[47] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3921.19.00 | 00 | Of other plastics[16] | kg | 6.5%[48] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 50% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3921 (con.)<br>3921.90 | | Other plates, sheets, film, foil and strip, of plastics: (con.)<br>Other:<br>    Combined with textile materials and weighing not more<br>    than 1.492 kg/m²:<br>        Products with textile components in which<br>        man-made fibers predominate by weight over any<br>        other single textile fiber: | | | | |
| 3921.90.11 | 00 |            Over 70 percent by weight of plastics[36/] | m²............<br>kg | 4.2%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, MA, MX,<br>OM, P, PA, PE,<br>SG)<br>0.4% (KR) | 25% |
| 3921.90.15 | 00 |            Other (229)[36/] | m²............<br>kg | 6.5%[1/] | Free (AU, B, BH,<br>CA, CL, CO, IL,<br>JO, KR, MA, MX,<br>OM, P, PA, PE,<br>SG) | 84.5% |
| 3921.90.19 | |         Other | ................ | 5.3%[1/] | Free (A+, AU, B, BH,<br>CA, CL, CO, D, E*,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 40% |
| | 10 |           Products with textile components in which<br>          vegetable fibers predominate by weight over<br>          any other single textile fiber | m²<br>kg | | | |
| | 50 |         Other[36/] | m²<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3921 (con.) 3921.90 (con.) | | Other plates, sheets, film, foil and strip, of plastics: (con.) Other: (con.) | | | | |
| | | Combined with textile materials and weighing more than 1.492 kg/m²: | | | | |
| 3921.90.21 | 00 | Products with textile components in which cotton predominates by weight over any other single textile fiber........................................ | m²............ kg | 6.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 40% |
| 3921.90.25 | | Products with textile components in which man-made fibers predominate by weight over any other single textile fiber............................ | ................ | 6.5%[1/] | Free (AU, BH, CA, CL, E*, IL, J*, JO, MA, MX, OM, P, PE, SG) 0.6% (KR) | 83.5% |
| | 10 | Over 70 percent by weight of plastics............. | m² kg | | | |
| | 50 | Other  (229)................................. | m² kg | | | |
| 3921.90.29 | 00 | Other........................................... | kg | 4.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 40% |
| | | Other: | | | | |
| 3921.90.40 | | Flexible.................................. | ................ | 4.2%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR)[49/] | 25% |
| | 10 | Reinforced with paper............................ | kg | | | |
| | 90 | Other[36/]................................... | kg | | | |
| 3921.90.50 | | Other........................................... | ................ | 4.8%[1/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR)[49/] | 42.5% |
| | 10 | High pressure paper reinforced decorative laminates........................................ | m² kg | | | |
| | 50 | Other................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3922 | | Baths, shower baths, sinks, washbasins, bidets, lavatory pans, seats and covers, flushing cisterns and similar sanitary ware, of plastics: | | | | |
| 3922.10.00 | 00 | Baths, shower baths, sinks and washbasins...................... | No. and kg............. | 6.3%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 56% |
| 3922.20.00 | 00 | Lavatory seats and covers................................................ | No............ | 6.3%[50/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 56% |
| 3922.90.00 | 00 | Other.................................................................................. | No. and kg............. | 6.3%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 56% |
| 3923 | | Articles for the conveyance or packing of goods, of plastics; stoppers, lids, caps and other closures, of plastics: | | | | |
| 3923.10 | | Boxes, cases, crates and similar articles: | | | | |
| 3923.10.20 | 00 | Specially shaped or fitted for the conveyance or packing of semiconductor wafers, masks or reticles of subheadings 3923.10 or 8486.90................................. | kg........... | Free[2/] | | 80% |
| 3923.10.90 | 00 | Other[51/]............................................................................ | kg............. | 3%[2/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| | | Sacks and bags (including cones): | | | | |
| 3923.21.00 | | Of polymers of ethylene............................................ | ................. | 3%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| | | Reclosable, with integral extruded closure: | | | | |
| | 11 | With no single side exceeding 75 mm in length.................................................................... | thousand | | | |
| | 20 | Other, with sliders that open or close the seal.......................................................................... | thousand | | | |
| | 30 | Other................................................................... | thousand | | | |
| | | Other: | | | | |
| | 80 | With no single side exceeding 75 mm in length.................................................................... | thousand | | | |
| | 85 | Polyethylene retail carrier bags (PRCBs) with handles (including drawstrings), with no length or width shorter than 6 inches (152.4 mm) or longer than 40 inches (1,016 mm).................... | thousand | | | |
| | 95 | Other................................................................... | thousand | | | |
| 3923.29.00 | 00 | Of other plastics....................................................... | kg............ | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3923 (con.) | | Articles for the conveyance or packing of goods, of plastics; stoppers, lids, caps and other closures, of plastics: (con.) | | | | |
| 3923.30.00 | | Carboys, bottles, flasks and similar articles........................ | .................. | 3%[52/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| | 10 | Of a capacity not exceeding 50 ml................................ | thousand | | | |
| | 90 | Other.................................................................. | kg | | | |
| 3923.40.00 | | Spools, cops, bobbins and similar supports........................ | .................. | 5.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| | 10 | Photographic film reels and reel cans........................... | kg | | | |
| | 50 | Other................................................................... | kg | | | |
| 3923.50.00 | 00 | Stoppers, lids, caps and other closures[53/]........................ | No. and kg............ | 5.3%[54/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| 3923.90.00 | | Other.................................................................. | .................. | 3%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| | | Buckets and pails, with or without lids or other closures, having a capacity of: | | | | |
| | 12 | Less than 11.36 liters (3 gallons)............................ | No. | | | |
| | 14 | 11.36 liters (3 gallons) or more, but not more than 22.71 liters (6 gallons)................................... | No. | | | |
| | 16 | 22.71 liters (6 gallons) or more.............................. | No. | | | |
| | 80 | Other[55/]................................................................ | No. and kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3924 | | Tableware, kitchenware, other household articles and hygienic or toilet articles, of plastics: | | | | |
| 3924.10 | | Tableware and kitchenware: | | | | |
| 3924.10.10 | 00 | Salt, pepper, mustard and ketchup dispensers and similar dispensers.................................. | No. and kg............. | 3.4%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| 3924.10.20 | 00 | Plates, cups, saucers, soup bowls, cereal bowls, sugar bowls, creamers, gravy boats, serving dishes and platters.................................. | kg............. | 6.5%[50] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 84.5% |
| 3924.10.30 | 00 | Trays.................................. | No............. | 5.3%[50] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| 3924.10.40 | 00 | Other.................................. | No. and kg............. | 3.4%[57] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| 3924.90 | | Other: | | | | |
| 3924.90.05 | 00 | Nursing nipples and finger cots.................................. | gross......... | 3.1%[50] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3924.90.10 | | Curtains and drapes, including panels and valances; napkins, table covers, mats, scarves, runners, doilies, centerpieces, antimacassars and furniture slipcovers; and like furnishings.................................. | ................. | 3.3%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Curtains and drapes.................................. | kg | | | |
| | 50 | Other.................................. | No. and kg | | | |
| 3924.90.20 | 00 | Picture frames.................................. | No. and kg............. | 3.4%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 80% |
| 3924.90.56 | | Other.................................. | ................. | 3.4%[58] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | 10 | Gates for confining children or pets.................................. | No. | | | |
| | 50 | Other.................................. | No. and kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3925 | | Builders' ware of plastics, not elsewhere specified or included: | | | | |
| 3925.10.00 | 00 | Reservoirs, tanks, vats and similar containers, of a capacity exceeding 300 liters............ | No. and kg............. | 6.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 56% |
| 3925.20.00 | | Doors, windows and their frames and thresholds for doors............ | ................. | 5.3%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| | 10 | Doors and door frames................ | No. kg | | | |
| | 20 | Windows and window frames................ | No. kg | | | |
| | 91 | Other................ | No. and kg | | | |
| 3925.30 | | Shutters, blinds (including venetian blinds) and similar articles and parts thereof: | | | | |
| 3925.30.10 | 00 | Blinds (including venetian blinds)................ | No............ | 3.3%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3925.30.50 | 00 | Other........ | No. and kg............. | 5.3%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 3925.90.00 | 00 | Other........ | No. and kg............. | 5.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1788 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 3926 | | Other articles of plastics and articles of other materials of headings 3901 to 3914: | | | | |
| 3926.10.00 | 00 | Office or school supplies............................................... | kg.............. | 5.3%[58] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| 3926.20 | | Articles of apparel and clothing accessories (including gloves, mittens and mitts): Gloves, mittens and mitts: | | | | |
| 3926.20.10 | | Seamless................................................ | .................. | Free[56] | | 25% |
| | 10 | Surgical and medical.......................... | doz.prs. | | | |
| | | Other: | | | | |
| | 20 | Disposable.................................... | doz.prs. | | | |
| | 50 | Other........................................... | doz.prs. | | | |
| | | Other: | | | | |
| | | Specially designed for use in sports: | | | | |
| 3926.20.20 | 00 | Baseball and softball gloves and mitts... | No............. | Free[2] | | 30% |
| 3926.20.30 | 00 | Other........................................ | No............. | 3%[59] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3926.20.40 | | Other............................................... | .................. | 6.5%[56] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Disposable.................................... | doz.prs. | | | |
| | 50 | Other........................................... | doz.prs. | | | |
| | | Other: | | | | |
| 3926.20.60 | 00 | Plastic rainwear, including jackets, coats, ponchos, parkas and slickers, featuring an outer shell of polyvinyl chloride plastic with or without attached hoods, valued not over $10 per unit..................... | doz............ | Free[2] | | 25% |
| 3926.20.90 | | Other.......................................... | .................. | 5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Aprons............................................ | doz. | | | |
| | 50 | Other.............................................. | doz. | | | |
| 3926.30 | | Fittings for furniture, coachwork or the like: | | | | |
| 3926.30.10 | 00 | Handles and knobs........................................... | kg............. | 6.5%[60] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) 0.6% (KR) | 57.5% |
| 3926.30.50 | 00 | Other........................................................ | kg............. | 5.3%[50] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2.65% (JP) 0.5% (KR) | 80% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1789 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
39-37

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3926 (con.) | | Other articles of plastics and articles of other materials of headings 3901 to 3914: (con.) | | | | |
| 3926.40.00 | | Statuettes and other ornamental articles............................ | ................. | 5.3%[56/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| | 10 | Bows and similar products for decorative purposes including gift-packaging and the like........................... | No. | | | |
| | 90 | Other............................................................................ | No. | | | |
| 3926.90 | | Other: | | | | |
| 3926.90.10 | 00 | Buckets and pails........................................................ | No. | 3.4%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 3926.90.16 | 00 | Pacifiers..................................................................... | gross | 3.1%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3926.90.21 | 00 | Ice bags; douche bags, enema bags, hot water bottles, and fittings therefor; invalid and similar nursing cushions; dress shields; pessaries; prophylactics; bulbs for syringes; syringes (other than hypodermic syringes) and fittings therefor, not in part of glass or metal........ | No. | 4.2%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3926.90.25 | 00 | Handles and knobs, not elsewhere specified or included, of plastics............................................................ | kg | 6.5%[50/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 57.5% |
| 3926.90.30 | 00 | Parts for yachts or pleasure boats of heading 8903; parts of canoes, racing shells, pneumatic craft and pleasure boats which are not of a type designed to be principally used with motors or sails[53/]........................ | kg | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 30% |
| | | Beads, bugles and spangles, not strung (except temporarily) and not set; articles thereof, not elsewhere specified or included: | | | | |
| 3926.90.33 | 00 | Handbags.................................................................... | No. | 6.5%[56/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 3926.90.35 | 00 | Other........................................................................... | kg | 6.5%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 3926 (con.) 3926.90 (con.) | | Other articles of plastics and articles of other materials of headings 3901 to 3914: (con.) Other: (con.) | | | | |
| 3926.90.40 | 00 | Imitation gemstones.......................................... | kg............. | 2.8%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 20% |
| 3926.90.45 | | Gaskets, washers and other seals........................... | .................. | 3.5%[2] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 25% |
| | 10 | O-Rings............................................... | No. | | | |
| | 90 | Other................................................ | No. | | | |
| 3926.90.48 | 00 | Photo albums................................................ | No............ | 3.4%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 3926.90.50 | 00 | Frames or mounts for photographic slides.................. | kg............. | 3.8%[50] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3926 (con.) | | Other articles of plastics and articles of other materials of headings 3901 to 3914: (con.) | | | | |
| 3926.90 (con.) | | Other: (con.) | | | | |
| | | Belting and belts, for machinery: | | | | |
| | | Containing textile fibers: | | | | |
| 3926.90.55 | 00 | V-belts.................................... | kg............ | 5.1%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 3926.90.56 | 00 | With textile components in which vegetable fibers predominate by weight over any other textile fiber.......................... | kg............ | 5.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 3926.90.57 | 00 | With textile components in which man-made fibers predominate by weight over any other textile fiber......................... | kg............ | 6.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 74% |
| 3926.90.59 | 00 | Other............................................. | kg............ | 2.4%[61/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 25% |
| 3926.90.60 | | Other............................................. | ................ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | 10 | Synchronous belts............................ | No. | | | |
| | 90 | Other.............................................. | kg | | | |
| | | Clothespins: | | | | |
| 3926.90.65 | | Spring type................................. | ................ | 4.2%[56/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8.4% |
| | 10 | Valued not over 80 cents per gross................ | Gross | | | |
| | 20 | Valued over 80 cents but not over $1.35 per gross................ | Gross | | | |
| | 30 | Valued over $1.35 but not over $1.70 per gross................ | Gross | | | |
| | 50 | Valued over $1.70 per gross........................... | Gross | | | |
| 3926.90.70 | 00 | Other............................................. | Gross.... | 5.3%[50/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3926 (con.) | | Other articles of plastics and articles of other materials of headings 3901 to 3914: (con.) | | | | |
| 3926.90 (con.) | | Other: (con.) | | | | |
| 3926.90.75 | 00 | Pneumatic mattresses and other inflatable articles, not elsewhere specified or included................................. | No............. | 4.2%[56] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 3926.90.77 | 00 | Waterbed mattresses and liners, and parts of the foregoing.......................................................... | No............. | 2.4%[56] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 25% |
| 3926.90.83 | 00 | Empty cartridges and cassettes for typewriter and machine ribbons.............................................. | No............. | 5.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| 3926.90.85 | 00 | Fasteners, in clips suitable for use in a mechanical attaching device................................................ | kg............. | 6.5%[62] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 60% |
| 3926.90.87 | 00 | Flexible plastic document binders with tabs, rolled or flat.................................................... | No............. | 5.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| 3926.90.94 | 00 | Cards, not punched, suitable for use as, or in making, jacquard cards; Jacquard cards and jacquard heads for power-driven weaving machines, and parts thereof; and Transparent sheeting of plastics containing 30 percent or more by weight of lead................... | No............. | Free[2] | | 80% |
| 3926.90.96 | 00 | Casing for bicycle derailleur cables; and casing for cable or inner wire for caliper and cantilever brakes, whether or not cut to length.................................... | kg............. | Free[2] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 3926 (con.) | | Other articles of plastics and articles of other materials of headings 3901 to 3914: (con.) | | | | |
| 3926.90 (con.) | | Other: (con.) | | | | |
| 3926.90.99 | | Other............................................................ | .................. | 5.3%[63/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| | 05 | Elastic bands made wholly of plastics.................. | kg | | | |
| | 10 | Laboratory ware.......................................... | No. | | | |
| | 25 | Reflective triangular warning signs for road use.... | No. | | | |
| | 30 | Ladders.................................................. | No. | | | |
| | 40 | Covers, rings and frames for manholes; catch basins; drainage gates and frames thereof; cleanout covers and frames thereof; valve, service and meter boxes........................................ | No. | | | |
| | 90 | Other.................................................... | No. and kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
Endnotes--page 39 - 42

1/ See 9903.88.02.
2/ See 9903.88.03.
3/ See 9903.88.12.
4/ See 9902.10.64 and 9903.88.02.
5/ See 9902.10.65 and 9903.88.02.
6/ See 9902.10.66, 9902.10.67 and 9903.88.02.
7/ See 9902.10.68, 9902.10.69, 9902.10.70, 9903.88.02.
8/ See 9902.10.71, 9902I.10.72, 9902.10.73 and 9903.88.02.
9/ See 9902.10.75, 9902.10.76 and 9903.88.02.
10/ See 9902.10.77, 9902.10.78 and 9903.88.02.
11/ See 9902.10.79, 9902.10.80, 9902.10.81, 9902.10.82, 9902.10.83, 9902.10.84, 9902.10.85, 9902.10.86, 9902.10.87, 9902.10.88, 9902.10.89, 9902.10.90, 9902.10.91, 9902.10.92, 9902.10.93, 9902.10.94, 9902.10.95, 9902.10.96, 9902.10.97 and 9903.88.02.
12/ See 9902.10.98, 9902.10.99 and 9903.88.02.
13/ See 9902.11.01 and 9903.88.02.
14/ See 9902.11.02 and 9903.88.02.
15/ See 9902.11.03 and 9903.88.02.
16/ See 9903.88.17 and 9903.88.20.
17/ See 9902.11.04, 9902.11.05, 9902.11.06, 9902.11.07, 9902.11.08, 9902.11.09, 9902.11.10, 9902.11.11 and 9903.88.02.
18/ See 9902.11.12, 9902.11.13, 9902.11.14 and 9903.88.02.
19/ See 9902.11.15, 9902.11.16, 9902.11.17 and 9903.88.02.
20/ See 9902.11.18 and 9903.88.02.
21/ See 9902.11.19, 9902.11.20, 9902.11.21, 9902.11.23, 9902.11.24, 9902.11.26, 9902.11.27, 9902.11.28, 9902.11.29 and 9903.88.02.
22/ See 9902.11.30, 9902.11.31 and 9903.88.02.
23/ See 9902.11.32, 9902.11.33 and 9903.88.02.
24/ See 9902.11.34 and 9903.88.03.
25/ See 9902.11.35, 9902.11.36, 9902.11.37 and 9903.88.02.
26/ See 9902.11.38, 9902.11.39, 9902.11.40, 9902.11.41, 9902.11.42 and 9903.88.02.
27/ See 9903.88.20.
28/ See 9902.11.43, 9902.11.44, 9902.11.45 and 9903.88.02.
29/ See 9902.11.46, 9902.11.47 and 9903.88.02.
30/ See 9902.11.48, 9902.11.49, 9902.11.50, 9902.11.51, 9902.11.52, 9902.11.53, 9902.11.54, 9902.11.55, 9902.11.56 and 9903.88.02.
31/ See 9902.11.57, 9902.11.58 and 9903.88.02.
32/ See 9902.11.59, 9902.11.60, 9902.11.61, 9902.11.62 and 9903.88.15.
33/ See 9902.11.63 and 9903.88.03.
34/ See 9902.11.64, 9902.11.65, 9902.11.66, 9902.11.67, 9902.11.68, 9902.11.69, 9902.11.70, 9902.11.71, 9902.11.72, 9902.11.73, 9902.11.74, 9902.11.75, 9902.11.76, 9902.11.77, 9902.11.78 and 9903.88.02.
35/ See additional U.S. note 2 to this chapter.
36/ See 9903.88.17.
37/ See 9902.11.79 and 9903.88.02.
38/ See additional U.S. note 3 to this chapter.
39/ See 9902.11.80, 9902.11.81 and 9903.88.02.
40/ See 9902.11.82 and 9903.88.02.
41/ See 9903.88.34.
42/ See 9903.88.33.
43/ See 9902.11.83 and 9903.88.02.
44/ See 9902.11.84 and 9903.88.02.
45/ See 9902.11.85 and 9903.88.02.
46/ See 9902.11.86 and 9903.88.02.
47/ See 9902.11.87 and 9903.88.02.
48/ See 9902.11.88, 9902.11.89 and 9903.88.02.
49/ See additional U.S. note 4 to this chapter.
50/ See 9903.88.15.
51/ See 9903.88.13 and 9903.88.35.
52/ See 9902.11.90 and 9903.88.03.
53/ See 9903.88.13.
54/ See 9902.11.91, 9902.11.92, 9902.11.93, 9902.11.94 and 9903.88.03.
55/ See 9903.88.18.
56/ See 9903.88.16.
57/ See 9902.11.95, 9902.11.96, 9902.11.97 and 9903.08.16.
58/ See 9902.11.98, 9902.11.99 and 9903.88.15.
59/ See 9902.12.01 and 9903.88.03.
60/ See 9902.12.02 and 9903.88.15.
61/ See 9902.12.03 and 9903.88.03.
62/ See 9902.12.04 and 9903.88.15.
63/ See 9902.12.05, 9902.12.06, 9902.12.07, 9902.12.08, 9902.12.09, 9902.12.10, 9902.12.11, 9902.12.12, 9902.12.13, 9902.12.14, 9902.12.15, 9902.12.16, 9902.12.17, 9902.12.18, 9902.12.19, 9902.12.20, 9902.12.21, 9902.12.22, 9902.12.23, 9902.12.24, 9902.12.25, 9902.12.26, 9902.12.27, 9902.12.28 and 9903.88.15.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1795 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 40

RUBBER AND ARTICLES THEREOF

Notes

1. Except where the context otherwise requires, throughout the tariff schedule the expression "rubber" means the following products, whether or not vulcanized or hard: natural rubber, balata, gutta-percha, guayule, chicle and similar natural gums, synthetic rubber, factice derived from oils and such substances reclaimed.

2. This chapter does not cover:

    (a)  Goods of section XI (textiles and textile articles);

    (b)  Footwear or parts thereof of chapter 64;

    (c)  Headgear or parts thereof (including bathing caps) of chapter 65;

    (d)  Mechanical or electrical appliances or parts thereof of section XVI (including electrical goods of all kinds), of hard rubber;

    (e)  Articles of chapter 90, 92, 94 or 96; or

    (f)  Articles of chapter 95 (other than sports gloves, mittens and mitts and articles of headings 4011 to 4013).

3. In headings 4001 to 4003 and 4005, the expression "primary forms" applies only to the following forms :

    (a)  Liquids and pastes (including latex, whether or not prevulcanized, and other dispersions and solutions);

    (b)  Blocks of irregular shape, lumps, bales, powders, granules, crumbs and similar bulk forms.

4. In note 1 to this chapter and in heading 4002, the expression "synthetic rubber" applies to:

    (a)  Unsaturated synthetic substances which can be irreversibly transformed by vulcanization with sulfur into non-thermoplastic substances which, at a temperature between 18°C and 29°C, will not break on being extended to three times their original length and will return, after being extended to twice their original length, within a period of 5 minutes, to a length not greater than 1-1/2 times their original length. For the purposes of this test, substances necessary for the cross-linking, such as vulcanizing activators or accelerators, may be added; the presence of substances as provided for by note 5(b)(ii) and (iii) is also permitted. However, the presence of any substances not necessary for the cross-linking, such as extenders, plasticizers and fillers, is not permitted;

    (b)  Thioplasts (TM); and

    (c)  Natural rubber modified by grafting or mixing with plastics, depolymerized natural rubber, mixtures of unsaturated synthetic substances with saturated synthetic high polymers provided that all the above-mentioned products comply with the requirements concerning vulcanization, elongation and recovery in (a) above.

5. (a)  Headings 4001 and 4002 do not apply to any rubber or mixture of rubbers which has been compounded, before or after coagulation, with:

    (i)   Vulcanizing agents, accelerators, retarders or activators (other than those added for the preparation of prevulcanized rubber latex);

    (ii)  Pigments or other coloring matter other than those added solely for the purpose of identification;

    (iii) Plasticizers or extenders (except mineral oil in the case of oil-extended rubber), fillers, reinforcing agents, organic solvents or any other substances, except those permitted under (b);

    (b)  The presence of the following substances in any rubber or mixture of rubbers shall not affect its classification in heading 4001 or 4002, as the case may be, provided that such rubber or mixture of rubbers retains its essential character as a raw material:

    (i)   Emulsifiers or antitack agents;

    (ii)  Small amounts of breakdown products of emulsifiers;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-2
<u>Notes</u> (con.)

(iii)  Very small amounts of the following: heat-sensitive agents (generally for obtaining thermosensitive rubber latexes), cationic surface-active agents (generally for obtaining electro-positive rubber latexes), antioxidants, coagulants, crumbling agents, freeze-resisting agents, peptizers, preservatives, stabilizers, viscosity-control agents or similar special-purpose additives.

6.  For the purposes of heading 4004 the expression "<u>waste, parings and scrap</u>" means rubber waste, parings and scrap from the manufacture or working of rubber and rubber goods definitely not usable as such because of cutting-up, wear or other reasons.

7.  Thread wholly of vulcanized rubber, of which any cross-sectional dimension exceeds 5 mm, is to be classified as strip, rods or profile shapes, of heading 4008.

8.  Heading 4010 includes conveyor or transmission belts or belting of textile fabric impregnated, coated, covered or laminated with rubber or made from textile yarn or cord impregnated, coated, covered or sheathed with rubber.

9.  In headings 4001, 4002, 4003, 4005 and 4008, the expressions "<u>plates</u>", "<u>sheets</u>" and "<u>strip</u>" apply only to plates, sheets and strip, and to blocks of regular geometric shape, uncut or simply cut to rectangular (including square) shape, whether or not having the character of articles and whether or not printed or otherwise surface-worked, but not otherwise cut to shape or further worked.

In heading 4008 the expressions "<u>rods</u>" and "<u>profile shapes</u>" apply only to such products, whether or not cut to length or surface-worked but not otherwise worked.

<u>Additional U.S. notes</u>

1.  For the purposes of subheading 4008.21, the rate of duty "Free (B)" appearing in the "Special" subcolumn applies only to articles measuring not more than 38.1 cm in width and not more than 45.7 cm in length.

2.  For the purposes of subheading 4008.29, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to profile shapes that are cut to size.

3.  For the purposes of heading 4017, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to tubes and pipes having attached fittings.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1797 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4001 | | Natural rubber, balata, gutta-percha, guayule, chicle and similar natural gums, in primary forms or in plates, sheets or strip: | | | | |
| 4001.10.00 | 00 | Natural rubber latex, whether or not pre-vulcanized.......... | kg[1/] | Free[2/] | | Free |
| | | Natural rubber in other forms: | | | | |
| 4001.21.00 | | Smoked sheets................................................... | .................. | Free[2/] | | Free |
| | 10 | Grade 1.......................................................... | kg | | | |
| | 20 | Grade 2.......................................................... | kg | | | |
| | 30 | Grade 3.......................................................... | kg | | | |
| | 50 | Other.............................................................. | kg | | | |
| 4001.22.00 | | Technically specified natural rubber (TSNR)............. | .................. | Free[2/] | | Free |
| | 05 | Grade 5.......................................................... | kg | | | |
| | 10 | Grade CV........................................................ | kg | | | |
| | 15 | Grade L.......................................................... | kg | | | |
| | 20 | Grade 10......................................................... | kg | | | |
| | 25 | Grade 20......................................................... | kg | | | |
| | 50 | Other.............................................................. | kg | | | |
| 4001.29.00 | 00 | Other.............................................................. | kg | Free[2/] | | Free |
| 4001.30.00 | | Balata, gutta-percha, guayule, chicle and similar natural gums.......................................................... | .................. | Free[2/] | | Free |
| | 05 | Balata............................................................. | kg | | | |
| | 10 | Gutta-percha and guttas, not elsewhere specified or included........................................................... | kg | | | |
| | 20 | Chicle............................................................. | kg | | | |
| | 55 | Other.............................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1798 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4002 | | Synthetic rubber and factice derived from oils, in primary forms or in plates, sheets or strip; mixtures of any product of heading 4001 with any product of this heading, in primary forms or in plates, sheets or strip: | | | | |
| | | Styrene-butadiene rubber (SBR); carboxylated styrene-butadiene rubber (XSBR): | | | | |
| 4002.11.00 | 00 | Latex................................................ | kg | Free[2/] | | 20% |
| 4002.19.00 | 00 | Other................................................ | .............. | Free[2/] | | 20% |
| | | Containing 50 percent or less styrene by weight of the dry polymer: | | | | |
| | 14 | Styrene-butadiene-styrene block co- polymers produced by solution polymerization (SBS, thermoplastic elastormers), in granules, crumbs or powders............. | kg | | | |
| | 15 | Styrene-butadiene rubber produced by emulsion polymerization (E-SBR) in bales...... | kg | | | |
| | 16 | Styrene-butadiene rubber produced by solution polymerization (S-SBR) in bales................ | kg | | | |
| | 19 | Other............... | kg | | | |
| | 20 | Containing over 50 percent styrene by weight of the dry polymer........ | kg | | | |
| 4002.20.00 | 00 | Butadiene rubber (BR)................ | kg | Free[2/] | | 20% |
| | | Isobutene-isoprene (butyl) rubber (IIR); halo-isobutene-isoprene rubber (CIIR or BIIR): | | | | |
| 4002.31.00 | 00 | Isobutene-isoprene (butyl) rubber (IIR)............ | kg | Free[2/] | | 20% |
| 4002.39.00 | 00 | Other................. | kg | Free[2/] | | 20% |
| | | Chloroprene (chlorobutadiene) rubber (CR): | | | | |
| 4002.41.00 | 00 | Latex................ | kg | Free[2/] | | 20% |
| 4002.49.00 | 00 | Other................. | kg | Free[2/] | | 20% |
| | | Acrylonitrile-butadiene rubber (NBR): | | | | |
| 4002.51.00 | 00 | Latex................ | kg | Free[2/] | | 20% |
| 4002.59.00 | 00 | Other................. | kg | Free[2/] | | 20% |
| 4002.60.00 | 00 | Isoprene rubber (IR)................ | kg | Free[2/] | | 20% |
| 4002.70.00 | 00 | Ethylene-propylene-nonconjugated diene rubber (EPDM)................ | kg | Free[2/] | | 20% |
| 4002.80.00 | 00 | Mixtures of any product of heading 4001 with any product of this heading................ | kg | Free[2/] | | 20% |
| | | Other: | | | | |
| 4002.91.00 | 00 | Latex................ | kg | Free[2/] | | 20% |
| 4002.99.00 | 00 | Other................ | kg | Free[2/] | | 20% |
| 4003.00.00 | 00 | Reclaimed rubber in primary forms or in plates, sheets or strip................ | kg | Free[2/] | | Free |
| 4004.00.00 | 00 | Waste, parings and scrap of rubber (other than hard rubber) and powders and granules obtained therefrom................ | kg | Free[2/] | | Free |
| 4005 | | Compounded rubber, unvulcanized, in primary forms or in plates, sheets or strip: | | | | |
| 4005.10.00 | 00 | Compounded with carbon black or silica................ | kg | Free[2/] | | 20% |
| 4005.20.00 | 00 | Solutions; dispersions other than those of subheading 4005.10................ | kg | Free[2/] | | 20% |
| | | Other: | | | | |
| 4005.91.00 | 00 | Plates, sheets, and strip................ | kg | Free[2/] | | 20% |
| 4005.99.00 | 00 | Other................ | kg | Free[2/] | | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4006 | | Other forms (for example, rods, tubes and profile shapes) and articles (for example, discs and rings), of unvulcanized rubber: | | | | |
| 4006.10.00 | 00 | "Camel-back" strips for retreading rubber tires.................. | kg............. | 2.9%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4006.90 | | Other: | | | | |
| 4006.90.10 | 00 | Of natural rubber.................... | kg............. | Free[2] | | 35% |
| 4006.90.50 | 00 | Other.................... | kg............. | 2.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4007.00.00 | 00 | Vulcanized rubber thread and cord.................... | kg............. | Free[2] | | 35% |
| 4008 | | Plates, sheets, strip, rods and profile shapes, of vulcanized rubber other than hard rubber: | | | | |
| | | Of cellular rubber: | | | | |
| 4008.11 | | Plates, sheets and strip: | | | | |
| 4008.11.10 | 00 | Of natural rubber.................... | kg............. | Free[2] | | 25% |
| 4008.11.50 | 00 | Other.................... | kg............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4008.19 | | Other: | | | | |
| | | Of natural rubber: | | | | |
| 4008.19.20 | 00 | Profile shapes.................... | kg............. | Free[2] | | 25% |
| 4008.19.40 | 00 | Other.................... | kg............. | Free[2] | | 25% |
| | | Other: | | | | |
| 4008.19.60 | 00 | Profile shapes.................... | kg............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4008.19.80 | 00 | Other.................... | kg............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Of noncellular rubber: | | | | |
| 4008.21.00 | 00 | Plates, sheets and strip.................... | kg............. | Free[2] | | 40% |
| 4008.29 | | Other: | | | | |
| 4008.29.20 | 00 | Profile shapes.................... | kg............. | 2.9%[2] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[4,5] | 35% |
| 4008.29.40 | 00 | Other.................... | kg............. | 2.9%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[4] | 35% |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

VII
40-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4009 | | Tubes, pipes and hoses, of vulcanized rubber other than hard rubber, with or without their fittings (for example, joints, elbows, flanges): | | | | |
| | | Not reinforced or otherwise combined with other materials: | | | | |
| 4009.11.00 | 00 | Without fittings.................. | kg............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4009.12.00 | | With fittings.................. | .................. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Brake hoses for the vehicles of subheading 8701.20 or headings 8702, 8703, 8704, 8705 or 8711.............. | kg | | | |
| | 50 | Other.................. | kg | | | |
| | | Reinforced or otherwise combined only with metal: | | | | |
| 4009.21.00 | 00 | Without fittings.................. | kg............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4009.22.00 | | With fittings.................. | .................. | 2.5%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Brake hoses for the vehicles of subheading 8701.20 or headings 8702, 8703, 8704, 8705 or 8711.............. | kg | | | |
| | 50 | Other.................. | kg | | | |
| | | Reinforced or otherwise combined only with textile materials: | | | | |
| 4009.31.00 | 00 | Without fittings.................. | kg............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4009.32.00 | | With fittings.................. | .................. | 2.5%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Brake hoses for the vehicles of subheading 8701.20 or headings 8702, 8703, 8704, 8705 or 8711.............. | kg | | | |
| | 50 | Other.................. | kg | | | |
| | | Reinforced or otherwise combined with other materials: | | | | |
| 4009.41.00 | 00 | Without fittings.................. | kg............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4009.42.00 | | With fittings.................. | .................. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1801 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4009 (con.) | | Tubes, pipes and hoses, of vulcanized rubber other than hard rubber, with or without their fittings (for example, joints, elbows, flanges): (con.) | | | | |
| | | Reinforced or otherwise combined with other materials: (con.) | | | | |
| 4009.42.00 (con.) | | With fittings (con.) | | | | |
| | 20 | Brake hoses for the vehicles of subheading 8701.20 or headings 8702, 8703, 8704, 8705 or 8711.......................................................... | kg | | | |
| | 50 | Other.......................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 | | Conveyor or transmission belts or belting, of vulcanized rubber: | | | | |
| | | Conveyor belts and belting: | | | | |
| 4010.11.00 | 00 | Reinforced only with metal........................... | kg.............. | 3.3%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.12 | | Reinforced only with textile materials: | | | | |
| 4010.12.10 | 00 | With textile components in which vegetable fibers predominate by weight over any other single textile fiber................................ | kg.............. | 4.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 4010.12.50 | 00 | Of a width exceeding 20 cm............................ | kg.............. | 8%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.12.55 | 00 | Other.......................................... | kg.............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.12.90 | 00 | Other.......................................... | kg.............. | 1.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.19 | | Other: | | | | |
| | | Combined with textile materials: | | | | |
| 4010.19.10 | 00 | With textile components in which vegetable fibers predominate by weight over any other single textile fiber................................ | kg.............. | 4.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 4010.19.50 | 00 | Of a width exceeding 20 cm...................... | kg.............. | 8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.19.55 | 00 | Other.......................................... | kg.............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.19.80 | 00 | Other.......................................... | kg.............. | 1.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 (con.) | | Conveyor or transmission belts or belting, of vulcanized rubber: (con.) | | | | |
| | | Conveyor belts and belting: (con.) | | | | |
| 4010.19 (con.) | | Other: (con.) | | | | |
| 4010.19.91 | 00 | Other.................................................................. | kg.............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 (con.) | | Conveyor or transmission belts or belting, of vulcanized rubber: (con.) | | | | |
| | | Transmission belts or belting: | | | | |
| 4010.31 | | Endless transmission belts of trapezoidal cross section (V-belts),V-ribbed, of an outside circumference exceeding 60 cm but not exceeding 180 cm: | | | | |
| 4010.31.30 | 00 | Combined with textile materials.............................. | kg............ | 3.4%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4010.31.60 | 00 | Other........................................ | kg............ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.32 | | Endless transmission belts of trapezoidal cross section (V-belts), other than V-ribbed, of an outside circumference exceeding 60 cm but not exceeding 180 cm: | | | | |
| 4010.32.30 | 00 | Combined with textile materials.............................. | kg............ | 3.4%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4010.32.60 | 00 | Other........................................ | kg............ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.33 | | Endless transmission belts of trapezoidal cross section (V-belts), V-ribbed, of an outside circumference exceeding 180 cm but not exceeding 240 cm: | | | | |
| 4010.33.30 | 00 | Combined with textile materials.............................. | kg............ | 3.4%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4010.33.60 | 00 | Other........................................ | kg............ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.34 | | Endless transmission belts of trapezoidal cross section (V-belts), other thanV-ribbed, of an outside circumference exceeding 180 cm but not exceeding 240 cm: | | | | |
| 4010.34.30 | 00 | Combined with textile materials.............................. | kg............ | 3.4%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4010.34.60 | 00 | Other........................................ | kg............ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 (con.) | | Conveyor or transmission belts or belting, of vulcanized rubber: (con.) | | | | |
| | | Transmission belts or belting: (con.) | | | | |
| 4010.35 | | Endless synchronous belts of an outside circumference exceeding 60 cm but not exceeding 150 cm: | | | | |
| | | Combined with textile materials: | | | | |
| 4010.35.30 | 00 | With textile components in which vegetable fibers predominate by weight over any other single textile fiber............................................... | kg............ | 4.1%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 4010.35.41 | 00 | Of a width exceeding 20 cm...................... | kg............ | 8%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.35.45 | 00 | Other.......................................................... | kg............ | 6.4%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.35.50 | 00 | Other.......................................................... | kg............ | 1.9%²⁄ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.35.90 | 00 | Other........................................................ | kg............ | 3.3%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 (con.) | | Conveyor or transmission belts or belting, of vulcanized rubber:<br>(con.)<br>  Transmission belts or belting: (con.) | | | | |
| 4010.36 | | Endless synchronous belts of an outside circumference<br>exceeding 150 cm but not exceeding 198 cm:<br>  Combined with textile materials: | | | | |
| 4010.36.30 | 00 | With textile components in which vegetable<br>fibers predominate by weight over any other<br>single textile fiber.............................................. | kg............. | 4.1%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 30% |
| | | With textile components in which man-made<br>fibers predominate by weight over any other<br>single textile fiber: | | | | |
| 4010.36.41 | 00 | Of a width exceeding 20 cm...................... | kg............. | 8%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 74% |
| 4010.36.45 | 00 | Other........................................................ | kg............. | 6.4%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 74% |
| 4010.36.50 | 00 | Other............................................................ | kg............. | 1.9%[2] | Free (A+, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 4010.36.90 | 00 | Other............................................................ | kg............. | 3.3%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4010 (con.) | | Conveyor or transmission belts or belting, of vulcanized rubber: (con.) | | | | |
| | | Transmission belts or belting: (con.) | | | | |
| 4010.39 | | Other: | | | | |
| | | Of trapezoidal cross section (V-belts and belting): | | | | |
| 4010.39.10 | 00 | Combined with textile materials:..................... | kg............. | 3.4%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4010.39.20 | 00 | Other................................................. | kg............. | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| | | Combined with textile materials: | | | | |
| 4010.39.30 | 00 | With textile components in which vegetable fibers predominate by weight over any other single textile fiber............................. | kg............. | 4.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With textile components in which man-made fibers predominate by weight over any other single textile fiber: | | | | |
| 4010.39.41 | 00 | Of a width exceeding 20 cm.............. | kg............. | 8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.39.45 | 00 | Other.................................... | kg............. | 6.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 4010.39.50 | 00 | Other.................................... | kg............. | 1.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4010.39.90 | 00 | Other.................................... | kg............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4011 | | New pneumatic tires, of rubber: | | | | |
| 4011.10 | | Of a kind used on motor cars (including station wagons and racing cars): | | | | |
| 4011.10.10 | | Radial.................... | ................. | 4%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Having a rim diameter of 33.02 cm (13 inches) or less.......................... | No. | | | |
| | 20 | Having a rim diameter greater than 33.02 cm (13 inches) but not more than 35.56 cm (14 inches)............ | No. | | | |
| | 30 | Having a rim diameter greater than 35.56 cm (14 inches) but not more than 38.10 cm (15 inches)............ | No. | | | |
| | 40 | Having a rim diameter greater than 38.10 cm (15 inches) but not more than 40.64 cm (16 inches)............ | No. | | | |
| | 50 | Having a rim diameter greater than 40.64 cm (16 inches) but not more than 43.18 cm (17 inches)............ | No. | | | |
| | 60 | Having a rim diameter greater than 43.18 cm (17 inches) but not more than 45.72 cm (18 inches)............ | No. | | | |
| | 70 | Having a rim diameter greater than 45.72 cm (18 inches)............ | No. | | | |
| 4011.10.50 | 00 | Other.................... | No............ | 3.4%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 4011.20 | | Of a kind used on buses or trucks: | | | | |
| 4011.20.10 | | Radial.................... | ................. | 4%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | On-the-highway: | | | | |
| | 05 | Light truck.................... | No. | | | |
| | 15 | Other.................... | No. | | | |
| | | Off-the-highway: | | | | |
| | 25 | For use on a rim measuring 40.6 cm or more in diameter................ | No. | | | |
| | 35 | Other.................... | No. | | | |
| 4011.20.50 | | Other.................... | ................. | 3.4%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | On-the-highway: | | | | |
| | 10 | Light truck.................... | No. | | | |
| | 20 | Other.................... | No. | | | |
| | | Off-the-highway: | | | | |
| | 30 | For use on a rim measuring 40.6 cm or more in diameter................ | No. | | | |
| | 50 | Other.................... | No. | | | |
| 4011.30.00 | | Of a kind used on aircraft.................... | ................. | Free[7] | | 30% |
| | 10 | For use in civil aircraft.................... | No. | | | |
| | 50 | Other.................... | No. | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1809 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4011 (con.) | | New pneumatic tires, of rubber: (con.) | | | | |
| 4011.40.00 | 00 | Of a kind used on motorcycles............................................ | No............. | Free[2/] | | 10% |
| 4011.50.00 | 00 | Of a kind used on bicycles................................................. | No............. | Free[2/] | | 10% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4011 (con.) | | New pneumatic tires, of rubber: (con.) | | | | |
| 4011.70.00 | | Of a kind used on agricultural or forestry vehicles and<br>machines............... | ................. | Free[2] | | Free |
| | 10 | Having a "herring-bone" or similar tread...................... | No. | | | |
| | 50 | Other.............................. | No. | | | |
| 4011.80 | | Of a kind used on construction, mining or industrial<br>handling vehicles and machines: | | | | |
| 4011.80.10 | | Having a "herring-bone" or similar tread.................. | ................. | Free[2] | | 10% |
| | 10 | Having a rim size not exceeding 61 cm.................. | No. | | | |
| | 20 | Having a rim size exceeding 61 cm.................. | No. | | | |
| | | Other: | | | | |
| 4011.80.20 | | Radial.............................. | ................. | 4%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG)<br>1% (JP) | 10% |
| | 10 | Having a rim size not exceeding 61 cm.......... | No. | | | |
| | 20 | Having a rim size exceeding 61 cm.................. | No. | | | |
| 4011.80.80 | | Other.............................. | ................. | 3.4%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG)<br>0.4% (JP) | 10% |
| | 10 | Having a rim size not exceeding 61 cm.......... | No. | | | |
| | 20 | Having a rim size exceeding 61 cm.................. | No. | | | |
| 4011.90 | | Other: | | | | |
| 4011.90.10 | | Having a "herring-bone" or similar tread...................... | ................. | Free[2] | | 10% |
| | 10 | Of a kind used on golf carts, all-terrain vehicles,<br>and for turf, lawn and garden, and trailer<br>applications............... | No. | | | |
| | 50 | Other.............................. | No. | | | |
| 4011.90.20 | | Radial.............................. | ................. | 4%[2] | Free(A, AU, BH, CA,<br>CL, CO, D E IL,<br>JO, KR, MA, MX,<br>OM, P, PA, PE,<br>SG) | 10% |
| | 10 | Of a kind used on golf carts, all-terrain vehicles,<br>and for turf, lawn and garden, and trailer<br>applications............... | No. | | | |
| | 50 | Other.............................. | No. | | | |
| 4011.90.80 | | Other.............................. | ................. | 3.4%[2] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 10% |
| | 10 | Of a kind used on golf carts, all-terrain vehicles,<br>and for turf, lawn and garden, and trailer<br>applications............... | No. | | | |
| | 50 | Other.............................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4012 | | Retreaded or used pneumatic tires of rubber; solid or cushion tires, tire treads and tire flaps, of rubber: | | | | |
| | | Retreaded tires: | | | | |
| 4012.11 | | Of a kind used on motor cars (including station wagons and racing cars): | | | | |
| 4012.11.40 | 00 | Radial.................... | No...... | 4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 4012.11.80 | 00 | Other.................... | No........... | 3.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 4012.12 | | Of a kind used on buses or trucks: | | | | |
| 4012.12.40 | | Radial.................... | | 4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | On-the-highway truck and bus tires: | | | | |
| | 15 | Light truck.................. | No. | | | |
| | 25 | Other.................. | No. | | | |
| | 35 | Other.................. | No. | | | |
| 4012.12.80 | | Other.................... | ................. | 3.4%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | On-the-highway truck and bus tires: | | | | |
| | 19 | Light truck.................. | No. | | | |
| | 29 | Other.................. | No. | | | |
| | 50 | Other.................. | No. | | | |
| 4012.13.00 | | Of a kind used on aircraft.................... | ................. | Free[7] | | 30% |
| | 10 | For use in civil aircraft.................... | No. | | | |
| | 50 | Other.................... | No. | | | |
| 4012.19 | | Other: | | | | |
| 4012.19.20 | 00 | Designed for tractors provided for in subheading 8701.90.10 or for agricultural or horticultural machinery or implements provided for in chapter 84 or in subheading 8716.80.10.......................... | No........... | Free[2] | | Free |
| | | Other: | | | | |
| 4012.19.40 | 00 | Radial.................... | No..... | 4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 4012.19.80 | 00 | Other.................... | No........... | 3.4%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4012 (con.) | | Retreaded or used pneumatic tires of rubber; solid or cushion tires, tire treads and tire flaps, of rubber: (con.) | | | | |
| 4012.20 | | Used pneumatic tires: | | | | |
| 4012.20.10 | | Aircraft.................................. | ................ | Free[2] | | 30% |
| | 10 | For use in civil aircraft............................. | No. | | | |
| | 50 | Other.................................. | No. | | | |
| | | Designed for tractors provided for in subheading 8701.90.10 or for agricultural or horticultural machinery or implements provided for in chapter 84 or in subheading 8716.80.10: | | | | |
| 4012.20.15 | 00 | Of a kind used on vehicles, including tractors, for the on-highway transport of passengers or goods.................................. | No............ | Free[2] | | Free |
| 4012.20.45 | 00 | Other.................................. | No............ | Free[2] | | Free |
| | | Other: | | | | |
| 4012.20.60 | 00 | Of a kind used on vehicles, including tractors, for the on-highway transport of passengers or goods, or on vehicles of heading 8705............ | No............ | Free[2] | | 10% |
| 4012.20.80 | 00 | Other.................................. | No............ | Free[2] | | 10% |
| 4012.90 | | Other: | | | | |
| 4012.90.10 | 00 | Solid or cushion tires.................................. | No............ | Free[2] | | 25% |
| | | Other: | | | | |
| | | Of natural rubber: | | | | |
| 4012.90.30 | 00 | Bicycle rim strips.................................. | kg............ No. | Free[2] | | 35% |
| 4012.90.45 | 00 | Other.................................. | kg............ No. | 4.2%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 4012.90.70 | 00 | Bicycle rim strips.................................. | kg............ No. | Free[2] | | 80% |
| 4012.90.90 | 00 | Other.................................. | kg............ No. | 2.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4013 | | Inner tubes, of rubber: | | | | |
| 4013.10.00 | | Of a kind used on motor cars (including station wagons and racing cars), buses or trucks........................................... | ................ | 3.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Motor car................................................... | No. | | | |
| | 20 | Truck and bus............................................. | No. | | | |
| 4013.20.00 | 00 | Of a kind used on bicycles........................... | No. | Free[2] | | 30% |
| 4013.90 | | Other: | | | | |
| 4013.90.10 | 00 | Designed for tires provided for in subheadings 4011.70.00, 4012.19.20, 4012.20.15 and 4012.20.45......................................................... | No. | Free[2] | | Free |
| 4013.90.50 | | Other........................................................... | ................ | 3.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Motorcycle (including moped)................... | No. | | | |
| | 50 | Other........................................................ | No. | | | |
| 4014 | | Hygienic or pharmaceutical articles (including nursing nipples), of vulcanized rubber other than hard rubber, with or without fittings of hard rubber: | | | | |
| 4014.10.00 | 00 | Sheath contraceptives................................. | Gross | Free | | 25% |
| 4014.90 | | Other: | | | | |
| 4014.90.10 | 00 | Nursing nipples............................................ | gross | Free | | 25% |
| 4014.90.50 | 00 | Other........................................................... | No. | 4.2% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4015 | | Articles of apparel and clothing accessories (including gloves, mittens and mitts), for all purposes, of vulcanized rubber other than hard rubber: | | | | |
| | | Gloves, mittens and mitts: | | | | |
| 4015.11.01 | | Surgical.................................... | ................. | Free | | 25% |
| | 10 | Of natural rubber........................... | doz.prs. | | | |
| | 50 | Other........................................ | doz.prs. | | | |
| 4015.19 | | Other: | | | | |
| 4015.19.05 | | Medical..................................... | ................. | Free[3] | | 25% |
| | 10 | Of natural rubber........................... | doz.prs. | | | |
| | 50 | Other........................................ | doz.prs. | | | |
| | | Other: | | | | |
| 4015.19.10 | | Seamless............................... | ................. | 3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Disposable............................. | doz.prs. | | | |
| | 50 | Other................................. | doz.prs. | | | |
| 4015.19.50 | 00 | Other...................................... | doz.prs...... | 14%[8] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 4015.90.00 | | Other........................................... | ................. | 4%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Aprons...................................... | doz. | | | |
| | 50 | Other....................................... | doz. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4016 | | Other articles of vulcanized rubber other than hard rubber: | | | | |
| 4016.10.00 | 00 | Of cellular rubber.............................................. | kg | Free[2/] | | 25% |
| | | Other: | | | | |
| 4016.91.00 | 00 | Floor coverings and mats[9/]............................... | kg | 2.7%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 4016.92.00 | 00 | Erasers............................................................ | kg | 4.2%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4016.93 | | Gaskets, washers and other seals: | | | | |
| 4016.93.10 | | Of a kind used in the automotive goods of chapter 87........................................ | ............ | 2.5%[11/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | O-Rings[9/].................................................. | kg | | | |
| | 20 | Oil seals.................................................... | No. kg | | | |
| | 50 | Other......................................................... | kg | | | |
| 4016.93.50 | | Other.............................................................. | ............ | 2.5%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | O-Rings..................................................... | kg | | | |
| | 20 | Oil seals.................................................... | No. kg | | | |
| | 50 | Other[12/]..................................................... | kg | | | |
| 4016.94.00 | 00 | Boat or dock fenders, whether or not inflatable........... | kg | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4016.95.00 | 00 | Other inflatable articles..................................... | kg | 4.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4016 (con.) | | Other articles of vulcanized rubber other than hard rubber: (con.) | | | | |
| 4016.99 | | Other: (con.) | | | | |
| | | Other: | | | | |
| 4016.99.03 | 00 | Containers, with or without their closures, of a kind used for the packing, transporting or marketing of merchandise.................................................. | kg............. | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4016.99.05 | 00 | Household articles not elsewhere specified or included.................................................. | kg............. | 3.4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4016.99.10 | 00 | Handles and knobs.................................... | kg............. | 3.3%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 57.5% |
| 4016.99.15 | 00 | Caps, lids, seals, stoppers and other closures...... | kg............. | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4016.99.20 | 00 | Toys for pets............................................ | kg............. | 4.3%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| | | Of natural rubber: | | | | |
| 4016.99.30 | 00 | Vibration control goods of a kind used in the vehicles of headings 8701 through 8705.................................................... | kg............. | Free[2/] | | 35% |
| 4016.99.35 | | Other.............................................. | ................. | Free[2/] | | 35% |
| | 10 | Rubber bands.................................. | kg | | | |
| | 50 | Other............................................. | kg | | | |
| | | Other: | | | | |
| 4016.99.55 | 00 | Vibration control goods of a kind used in the vehicles of headings 8701 through 8705.................................................... | kg............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4016.99.60 | | Other.............................................. | ................. | 2.5%[14/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | 10 | Mechanical articles for motor vehicles....................................... | kg | | | |
| | 50 | Other[12/]....................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1817 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
40-23

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4017.00.00 | 00 | Hard rubber (for example, ebonite) in all forms, including waste and scrap; articles of hard rubber............................................... | kg.............. | 2.7%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[15/] | 80% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1818 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VII
Endnotes--page 40 - 24

1/ Kilograms dry rubber content.
2/ See 9903.88.03.
3/ See 9903.88.15.
4/ See additional U.S. note 1 to this chapter.
5/ See additional U.S. note 2 to this chapter.
6/ See 9902.12.29 and 9903.88.03.
7/ See 9903.88.01.
8/ See 9902.13.53 and 9903.88.03.
9/ See 9903.88.18.
10/ See 9903.88.16.
11/ See 9902.12.30 and 9903.88.03.
12/ See 9903.88.33.
13/ See 9902.12.31 and 9903.88.16.
14/ See 9902.12.32, 9902.12.33 and 9903.88.03.
15/ See additional U.S. note 3 to this chapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1819 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION VIII

RAW HIDES AND SKINS, LEATHER, FURSKINS AND ARTICLES THEREOF;
SADDLERY AND HARNESS; TRAVEL GOODS, HANDBAGS AND SIMILAR CONTAINERS;
ARTICLES OF ANIMAL GUT (OTHER THAN SILKWORM GUT)

VIII-1

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 41

RAW HIDES AND SKINS (OTHER THAN FURSKINS) AND LEATHER

Notes

1.    This chapter does not cover:

(a)    Parings or similar waste, of raw hides or skins (heading 0511);

(b)    Birdskins or parts of birdskins, with their feathers or down, of heading 0505 or 6701; or

(c)    Hides or skins, with the hair or wool on, raw, tanned or dressed (chapter 43); the following are, however, to be classified in chapter 41, namely, raw hides and skins with the hair or wool on, of bovine animals (including buffalo), of equine animals, of sheep or lambs (except Astrakhan, Broadtail, Caracul, Persian or similar lambs, Indian, Chinese, Mongolian or Tibetan lambs), of goats or kids (except Yemen, Mongolian or Tibetan goats and kids), of swine (including peccary), of chamois, of gazelle, of camels (including dromedaries), of reindeer, of elk, of deer, of roebucks or of dogs.

2.    (a)    Headings 4104 to 4106 do not cover hides and skins which have undergone a tanning (including pre-tanning) process which is reversible (headings 4101 to 4103, as the case may be).

(b)    For the purposes of headings 4104 to 4106, the term "crust" includes hides and skins that have been retanned, colored or fat-liquored (stuffed) prior to drying.

3.    Throughout the tariff schedule the expression "composition leather" means only substances of the kind referred to in heading 4115.

Additional U.S. Note

1.    The term "fancy" as applied to leather, means leather which has been embossed, printed or otherwise decorated in any manner or to any extent (including leather on which the original grain has been accentuated by any process, but excluding leather of subheading 4114.20).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4101 | | Raw hides and skins of bovine (including buffalo) or equine animals (fresh, or salted, dried, limed, pickled or otherwise preserved, but not tanned, parchment-dressed or further prepared), whether or not dehaired or split: | | | | |
| 4101.20 | | Whole hides and skins, unsplit, of a weight per skin not exceeding 8 kg when simply dried, 10 kg when dry-salted, or 16 kg when fresh, wet-salted or otherwise preserved: | | | | |
| 4101.20.10 | | Not pretanned........................................ | .................. | Free[1/] | | 10% |
| | 10 | Of bovine animals................................... | pcs kg | | | |
| | 20 | Of equine animals.................................. | pcs kg | | | |
| | | Other: | | | | |
| | | Of bovine animals (including buffalo): | | | | |
| | | Of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4101.20.20 | 00 | Upper and lining........................ | pcs........... | Free[1/] | | 15% |
| 4101.20.30 | 00 | Other..................................... | pcs........... | 2.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4101.20.35 | 00 | Of buffalo.................................. | pcs........... | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4101.20.40 | 00 | Vegetable pretanned........................ | pcs........... | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.20.50 | 00 | Other................................. | pcs........... | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.20.70 | 00 | Other................................... | pcs........... kg | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4101 (con.) | | Raw hides and skins of bovine (including buffalo) or equine animals (fresh, or salted, dried, limed, pickled or otherwise preserved, but not tanned, parchment-dressed or further prepared), whether or not dehaired or split: (con.) | | | | |
| 4101.50 | | Whole hides and skins, of a weight exceeding 16 kg: | | | | |
| 4101.50.10 | | Not pretanned.................. | .................. | Free[1/] | | 10% |
| | | Of bovine animals: | | | | |
| | 10 | Cattle.................................. | pcs kg | | | |
| | 20 | Other.................................. | pcs kg | | | |
| | 91 | Of equine animals.................................. | pcs kg | | | |
| | | Other: | | | | |
| | | Of bovine animals (including buffalo): | | | | |
| | | Of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4101.50.20 | 00 | Upper and lining.................................. | pcs............ | Free[1/] | | 15% |
| 4101.50.30 | 00 | Other.................................. | pcs............ | 2.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4101.50.35 | 00 | Of buffalo.................................. | pcs............ | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4101.50.40 | 00 | Vegetable pretanned.................................. | pcs............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.50.50 | 00 | Other.................................. | pcs............ | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.50.70 | 00 | Other.................................. | pcs............ | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4101 (con.) | | Raw hides and skins of bovine (including buffalo) or equine animals (fresh, or salted, dried, limed, pickled or otherwise preserved, but not tanned, parchment-dressed or further prepared), whether or not dehaired or split: (con.) | | | | |
| 4101.90 | | Other, including butts, bends and bellies: | | | | |
| 4101.90.10 | | Not pretanned.................... | ................. | Free[1/] | | 10% |
| | | Of bovine animals: | | | | |
| | | Fresh or wet-salted: | | | | |
| | 10 | Butts and bends........................ | pcs kg | | | |
| | 20 | Other............................ | pcs kg | | | |
| | 30 | Other.................... | pcs kg | | | |
| | 40 | Of equine animals.................... | pcs kg | | | |
| | | Other: | | | | |
| | | Of bovine animals (including buffalo): | | | | |
| 4101.90.35 | 00 | Of buffalo........... | pcs | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4101.90.40 | 00 | Vegetable pretanned.................... | pcs | 5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.90.50 | 00 | Other.................... | pcs | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4101.90.70 | 00 | Other.................... | pcs | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4102 | | Raw skins of sheep or lambs (fresh, or salted, dried, limed, pickled or otherwise preserved, but not tanned, parchment-dressed or further prepared), whether or not with wool on or split, other than those excluded by note 1(c) to this chapter: | | | | |
| 4102.10 | | With wool on: | | | | |
| 4102.10.10 | 00 | Not pretanned.............................................. | pcs kg | Free[1] | | Free |
| | | Other: | | | | |
| 4102.10.20 | 00 | Vegetable pretanned............................ | pcs kg | Free[1] | | 10% |
| 4102.10.30 | 00 | Other.................................................. | pcs kg | 2%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Without wool on: | | | | |
| 4102.21.00 | | Pickled......................................................... | .............. | Free[1] | | Free |
| | 65 | Not split.................................................. | pcs kg | | | |
| | 95 | Other....................................................... | pcs kg | | | |
| 4102.29 | | Other: | | | | |
| 4102.29.10 | | Not pretanned.......................................... | .............. | Free[1] | | Free |
| | 10 | Hair sheep and cabretta skins........................ | pcs kg | | | |
| | 90 | Other................................................ | pcs kg | | | |
| | | Other: | | | | |
| 4102.29.20 | 00 | Vegetable pretanned............................ | pcs kg | Free[1] | | 10% |
| 4102.29.30 | 00 | Other.................................................. | pcs kg | 2%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4103 | | Other raw hides and skins (fresh, or salted, dried, limed, pickled or otherwise preserved, but not tanned, parchment-dressed or further prepared), whether or not dehaired or split, other than those excluded by note 1(b) or 1(c) to this chapter: | | | | |
| 4103.20 | | Of reptiles: | | | | |
| 4103.20.10 | 00 | Not pretanned........................................... | pcs........... kg | Free[1/] | | Free |
| | | Other: | | | | |
| 4103.20.20 | 00 | Vegetable pretanned................................ | pcs........... | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4103.20.30 | 00 | Other.......................................... | pcs | Free[1/] | | 25% |
| 4103.30 | | Of swine: | | | | |
| 4103.30.10 | 00 | Not pretanned........................................... | pcs........... kg | Free[1/] | | Free |
| 4103.30.20 | 00 | Other.......................................... | pcs........... | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4103.90 | | Other: | | | | |
| 4103.90.11 | | Not pretanned........................................... | ................. | Free[1/] | | Free |
| | 30 | Deer.......................................... | pcs kg | | | |
| | 40 | Of goats or kids........................... | pcs kg | | | |
| | 90 | Other.......................................... | kg | | | |
| | | Other: | | | | |
| | | Of goats or kids: | | | | |
| 4103.90.12 | 00 | Vegetable pretanned......................... | pcs........... kg | Free[1/] | | 10% |
| 4103.90.13 | 00 | Other.......................................... | pcs........... kg | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4103.90.20 | 00 | Other.......................................... | kg........... | 3.3%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4104 | | Tanned or crust hides and skins of bovine (including buffalo) or equine animals, without hair on, whether or not split, but not further prepared: | | | | |
| | | In the wet state (including wet-blue): | | | | |
| 4104.11 | | Full grains, unsplit; grain splits: | | | | |
| | | Whole bovine leather, of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4104.11.10 | | Upper leather; lining leather................................ | .................. | Free³/ | | 15% |
| | 20 | Upper leather............................... | m² | | | |
| | 40 | Lining leather.............................. | m² | | | |
| 4104.11.20 | 00 | Other....................................... | m² | 2.4%³/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4104.11.30 | | Buffalo........................................ | .................. | 2.4%⁴/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather...................... | m² | | | |
| | 60 | Other................................ | m² | | | |
| | | Other: | | | | |
| 4104.11.40 | | Upper leather; sole leather........................ | .................. | 5%⁴/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather....................... | m² | | | |
| | 60 | Other................................ | m² | | | |
| 4104.11.50 | | Other....................................... | .................. | 3.3%⁴/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Wet blues: | | | | |
| | 30 | Not split........................... | pcs kg | | | |
| | | Split: | | | | |
| | 40 | Grains........................ | pcs | | | |
| | 70 | Other........................ | kg | | | |
| | 80 | Other........................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4104 (con.) | | Tanned or crust hides and skins of bovine (including buffalo) or equine animals, without hair on, whether or not split, but not further prepared: (con.) | | | | |
| | | In the wet state (including wet-blue): (con.) | | | | |
| 4104.19 | | Other: | | | | |
| | | Whole bovine leather, of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4104.19.10 | | Upper leather; lining leather.............................. | .................. | Free[3/] | | 15% |
| | 20 | Upper leather............................................. | m² | | | |
| | 40 | Lining leather............................................. | m² | | | |
| 4104.19.20 | 00 | Other............................................................. | m².............. | 2.4%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4104.19.30 | 00 | Buffalo........................................................ | m².............. | 2.4%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4104.19.40 | | Upper leather; sole leather........................ | .................. | 5% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather........................................ | m² | | | |
| | 60 | Other.................................................... | m² | | | |
| 4104.19.50 | | Other........................................................ | .................. | 3.3% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Wet blues: | | | | |
| | 30 | Not split........................................... | pcs kg | | | |
| | | Split: | | | | |
| | 40 | Grains........................................ | pcs | | | |
| | 70 | Other......................................... | kg | | | |
| | 80 | Other............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4104 (con.) | | Tanned or crust hides and skins of bovine (including buffalo) or equine animals, without hair on, whether or not split, but not further prepared: (con.) | | | | |
| | | In the dry state (crust): | | | | |
| 4104.41 | | Full grains, unsplit; grain splits: | | | | |
| | | Whole bovine leather, of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4104.41.10 | | Upper leather; lining leather............................. | ................. | Free[3/] | | 15% |
| | 20 | Upper leather............................. | m² | | | |
| | 40 | Lining leather............................. | m² | | | |
| 4104.41.20 | 00 | Other............................. | m² | 2.4%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4104.41.30 | | Buffalo............................. | ................. | 2.4% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather............................. | m² | | | |
| | 60 | Other............................. | m² | | | |
| | | Other: | | | | |
| 4104.41.40 | | Upper leather; sole leather............................. | ................. | 5% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather............................. | m² | | | |
| | 60 | Other............................. | m² | | | |
| 4104.41.50 | 00 | Other............................. | m² | 3.3% [5/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4104 (con.) | | Tanned or crust hides and skins of bovine (including buffalo) or equine animals, without hair on, whether or not split, but not further prepared: (con.) | | | | |
| | | In the dry state (crust): (con.) | | | | |
| 4104.49 | | Other: | | | | |
| | | Whole bovine leather, of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4104.49.10 | | Upper leather; lining leather........................ | .................. | Free[3/] | | 15% |
| | 20 | Upper leather................................ | m² | | | |
| | 40 | Lining leather................................ | m² | | | |
| 4104.49.20 | 00 | Other........................................ | m² | 2.4%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 4104.49.30 | | Buffalo........................................ | .................. | 2.4% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather.................... | m² | | | |
| | 60 | Other............................ | m² | | | |
| | | Other: | | | | |
| 4104.49.40 | | Upper leather; sole leather...................... | .................. | 5% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather.................... | m² | | | |
| | 60 | Other............................ | m² | | | |
| 4104.49.50 | 00 | Other........................................ | m² | 3.3% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4105 | | Tanned or crust skins of sheep or lambs, without wool on, whether or not split, but not further prepared: | | | | |
| 4105.10 | | In the wet state (including wet-blue): | | | | |
| 4105.10.10 | 00 | Wet blues........................................ | m² | 2% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4105.10.90 | 00 | Other........................................ | m² | 2% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4105.30.00 | 00 | In the dry state (crust)................................ | m² | 2% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4106 | | Tanned or crust skins of other animals, without wool or hair on, whether or not split, but not further prepared: | | | | |
| | | Of goats or kids: | | | | |
| 4106.21 | | In the wet state (including wet-blue): | | | | |
| 4106.21.10 | 00 | Wet blues | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.21.90 | 00 | Other | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.22.00 | 00 | In the dry state (crust) | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Of swine: | | | | |
| 4106.31 | | In the wet state (including wet-blue): | | | | |
| 4106.31.10 | 00 | Wet blues | m² | 4.2% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.31.90 | 00 | Other | m² | 4.2% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.32.00 | 00 | In the dry state (crust) | m² | 4.2% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.40.00 | 00 | Of reptiles | m² | Free 3/ | | 25% |
| | | Other: | | | | |
| 4106.91.00 | 00 | In the wet state (including wet-blue) | m² | 3.3% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4106.92.00 | 00 | In the dry state (crust) | m² | 3.3% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: | | | | |
| 4107.11 | | Whole hides and skins: Full grains, unsplit: Of bovines, and of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4107.11.10 | | Upper leather; lining leather........................ | .............. | Free[3] | | 15% |
| | 20 | Upper leather................................ | m² | | | |
| | 40 | Lining leather............................... | m² | | | |
| | | Other: | | | | |
| 4107.11.20 | 00 | Not fancy.................................. | m² | 2.4%[3] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 4107.11.30 | 00 | Fancy..................................... | m² | 3.6%[4] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 4107.11.40 | 00 | Buffalo.................................... | m² | 2.5%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.11.50 | 00 | Upholstery leather........................... | m² | 2.8%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.11.60 | | Upper leather; sole leather..................... | .............. | 3.3%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather............................ | m² | | | |
| | 60 | Sole leather............................. | m² | | | |
| | | Other: | | | | |
| 4107.11.70 | | Not fancy.................................. | .............. | 5%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting.............................. | m² | | | |
| | 40 | Glove and garment...................... | m² | | | |
| | 50 | Bag, case, strap and collar.......... | m² | | | |
| | 90 | Other............................... | m² | | | |
| 4107.11.80 | 00 | Fancy..................................... | m² | 2.4%[4] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| 4107.12 | | Whole hides and skins: (con.)<br>Grain splits:<br>Of bovines, and of a unit surface area not exceeding 28 square feet (2.6 m²): | | | | |
| 4107.12.10 | | Upper leather; lining leather............................ | .............. | Free[3/] | | 15% |
| | 20 | Upper leather................................. | m² | | | |
| | 40 | Lining leather............................... | m² | | | |
| | | Other: | | | | |
| 4107.12.20 | 00 | Not fancy..................................... | m² | 2.4%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 4107.12.30 | 00 | Fancy........................................ | m² | 3.6%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other:<br>Buffalo............................. | | | | |
| 4107.12.40 | 00 | Buffalo............................. | m² | 2.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.12.50 | 00 | Upholstery leather.......................... | m² | 2.8%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.12.60 | | Upper leather; sole leather.................... | .............. | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather.............................. | m² | | | |
| | 60 | Sole leather............................... | m² | | | |
| | | Other: | | | | |
| 4107.12.70 | | Not fancy..................................... | .............. | 5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting....................................... | m² | | | |
| | 40 | Glove and garment...................... | m² | | | |
| | 50 | Bag, case, strap and collar.......... | m² | | | |
| | 90 | Other........................................ | m² | | | |
| 4107.12.80 | 00 | Fancy........................................ | m² | 2.4%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
41-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| | | Whole hides and skins: (con.) | | | | |
| 4107.19 | | Other: | | | | |
| | | Of bovines, and of a unit surface area not exceeding 28 square feet (2.6 m$^2$): | | | | |
| 4107.19.10 | | Upper leather; lining leather.............................. | .................. | Free[3] | | 15% |
| | 20 | Upper leather.............................. | m$^2$ | | | |
| | 40 | Lining leather.............................. | m$^2$ | | | |
| | | Other: | | | | |
| 4107.19.20 | 00 | Not fancy...................................................... | m$^2$.............. | 2.4%[3] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 4107.19.30 | 00 | Fancy........................................................... | m$^2$.............. | 3.6% [4] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| 4107.19 (con.) | | Whole hides and skins: (con.) Other: (con.) | | | | |
| | | Other: | | | | |
| 4107.19.40 | 00 | Buffalo........................ | m² | 2.5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.19.50 | 00 | Upholstery leather............ | m² | 2.8% 4/ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.19.60 | | Upper leather; sole leather........ | .............. | 5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather................ | m² | | | |
| | 50 | Sole leather................. | m² kg | | | |
| | | Other: | | | | |
| 4107.19.70 | | Not fancy.................... | .............. | 5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting.................. | m² | | | |
| | 40 | Glove and garment............ | m² | | | |
| | 50 | Bag, case, strap and collar....... | m² | | | |
| | 90 | Other.................. | m² | | | |
| 4107.19.80 | 00 | Fancy................... | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| 4107.91 | | Other, including sides: | | | | |
| | | Full grains, unsplit: | | | | |
| 4107.91.40 | 00 | Buffalo.................................................... | m² | 2.5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.91.50 | 00 | Upholstery leather............................... | m² | 2.8% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.91.60 | | Upper leather; sole leather................... | .................. | 3.3% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather.............................. | m² | | | |
| | 50 | Sole leather................................ | m² | | | |
| | | Other: | | | | |
| 4107.91.70 | | Not fancy................................... | .................. | 5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting................................ | m² | | | |
| | 40 | Glove and garment............ | m² | | | |
| | 50 | Bag, case, strap and collar.......... | m² | | | |
| | 90 | Other............................. | m² | | | |
| 4107.91.80 | 00 | Fancy........................................ | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1837 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
41-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| 4107.92 | | Other, including sides: (con.) | | | | |
| | | Grain splits: | | | | |
| 4107.92.40 | 00 | Buffalo.................................................... | m² | 2.5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.92.50 | 00 | Upholstery leather................................. | m² | 2.8% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.92.60 | | Upper leather; sole leather.................... | .................. | 3.3% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather.................................... | m² | | | |
| | 50 | Sole leather...................................... | m² | | | |
| | | Other: | | | | |
| 4107.92.70 | | Not fancy............................................... | .................. | 5% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting........................................... | m² | | | |
| | 40 | Glove and garment........................... | m² | | | |
| | 50 | Bag, case, strap and collar................ | m² | | | |
| | 90 | Other.............................................. | m² | | | |
| 4107.92.80 | 00 | Fancy................................................... | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
41-18

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4107 (con.) | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of bovine (including buffalo) or equine animals, without hair on, whether or not split, other than leather of heading 4114: (con.) | | | | |
| 4107.99 | | 4107.99 Other, including sides: (con.) | | | | |
| | | Other: | | | | |
| 4107.99.40 | 00 | Buffalo........................ | m² | 2.5% ⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4107.99.50 | 00 | Upholstery leather............... | m² | 2.8% ⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 4107.99.60 | | Upper leather; sole leather............... | .............. | 5% ⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Upper leather............... | m² | | | |
| | 50 | Sole leather............... | m² | | | |
| | | Other: | | | | |
| 4107.99.70 | | Not fancy............... | .............. | 5% ⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Belting............... | m² | | | |
| | 40 | Glove and garment............... | m² | | | |
| | 50 | Bag, case, strap and collar............... | m² | | | |
| | 90 | Other............... | m² | | | |
| 4107.99.80 | 00 | Fancy............... | m² | 2.4% ⁴ᐟ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4112.00 | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of sheep or lamb, without wool on, whether or not split, other than leather of heading 4114: | | | | |
| 4112.00.30 | | Not fancy............... | .............. | 2% ⁴ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Garment............... | m² | | | |
| | 60 | Other............... | m² | | | |
| 4112.00.60 | 00 | Fancy............... | m² | 2% ⁴ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4113 | | Leather further prepared after tanning or crusting, including parchment-dressed leather, of other animals, without wool or hair on, whether or not split, other than leather of heading 4114: | | | | |
| 4113.10 | | Of goats or kids: | | | | |
| 4113.10.30 | 00 | Not fancy | m² | 2.4% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4113.10.60 | 00 | Fancy | m² | 2.8% 4/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4113.20.00 | 00 | Of swine | m² | 4.2% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4113.30 | | Of reptiles: | | | | |
| 4113.30.30 | 00 | Not fancy | m² | Free 3/ | | 25% |
| 4113.30.60 | 00 | Fancy | m² | Free 3/ | | 30% |
| 4113.90 | | Other: | | | | |
| 4113.90.30 | 00 | Not fancy | m² | 3.3% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4113.90.60 | 00 | Fancy | m² | 1.6% 3/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4114 | | Chamois (including combination chamois) leather; patent leather and patent laminated leather; metallized leather: | | | | |
| 4114.10.00 | 00 | Chamois (including combination chamois) leather | m² | 3.2% 3/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4114.20 | | Patent leather and patent laminated leather; metallized leather: | | | | |
| 4114.20.30 | 00 | Patent leather | m² | 2.3% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Patent laminated leather; metallized leather: | | | | |
| 4114.20.40 | 00 | Calf and kip | m² | 3.6% 3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4114.20.70 | 00 | Other | m² | 1.6% 3/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VIII
41-20

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4115 | | Composition leather with a basis of leather or leather fiber, in slabs, sheets or strip, whether or not in rolls; parings and other waste of leather or of composition leather, not suitable for the manufacture of leather articles; leather dust, powder and flour: | | | | |
| 4115.10.00 | 00 | Composition leather with a basis of leather or leather fiber, in slabs, sheets or strip, whether or not in rolls.................. | kg.............. | Free[3/] | | 10% |
| 4115.20.00 | 00 | Parings and other waste of leather or of composition leather, not suitable for the manufacture of leather articles; leather dust, powder and flour............................................. | kg.............. | Free[1/] | | 10% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9903.88.03.
4/ See 9903.41.05 and 9903.88.03.
5/ See 9902.12.34, 9903.41.05 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 42

ARTICLES OF LEATHER; SADDLERY AND HARNESS;
TRAVEL GOODS, HANDBAGS AND SIMILAR CONTAINERS;
ARTICLES OF ANIMAL GUT (OTHER THAN SILKWORM GUT)

VIII
42-1

Notes

1.    For the purposes of this chapter, the term "leather" includes chamois (including combination chamois) leather, patent leather, patent laminated leather and metalized leather.

2.    This chapter does not cover:

(a)    Sterile surgical catgut or similar sterile suture materials (heading 3006);

(b)    Articles of apparel or clothing accessories (except gloves, mittens and mitts), lined with furskin or artificial fur or to which furskin or artificial fur is attached on the outside, except as mere trimming (heading 4303 or 4304);

(c)    Made up articles of netting (heading 5608);

(d)    Articles of chapter 64;

(e)    Headgear or parts thereof of chapter 65;

(f)    Whips, riding-crops or other articles of heading 6602;

(g)    Cuff-links, bracelets or other imitation jewelry (heading 7117);

(h)    Fittings or trimmings for harness, such as stirrups, bits, horse brasses and buckles, separately entered (generally section XV);

(ij)    Strings, skins for drums or the like, or other parts of musical instruments (heading 9209);

(k)    Articles of chapter 94 (for example, furniture, lamps and lighting fittings);

(l)    Articles of chapter 95 (for example, toys, games, sports equipment); or

(m)    Buttons, press-fasteners, snap-fasteners, press-studs, button molds or other parts of these articles, button blanks, of heading 9606.

3.    (A)    In addition to the provisions of note 2, above, heading 4202 does not cover:

(a)    Bags made of sheeting of plastics, whether or not printed, with handles, not designed for prolonged use (heading 3923);

(b)    Articles of plaiting materials (heading 4602).

(B)    Articles of headings 4202 and 4203 which have parts of precious metal or metal clad with precious metal, of natural or cultured pearls, of precious or semiprecious stones (natural, synthetic or reconstructed) remain classified in those headings even if such parts constitute more than minor fittings or minor ornamentation, provided that these parts do not give the articles their essential character. If, on the other hand, the parts give the articles their essential character, the articles are to be classified in chapter 71.

4.    For the purposes of heading 4203, the expression "articles of apparel and clothing accessories" applies, inter alia, to gloves, mittens and mitts (including those for sport or for protection), aprons and other protective clothing, braces, belts, bandoliers and wrist straps, but excluding watch straps (heading 9113).

Additional U.S. Notes

1.    For the purposes of heading 4202, the expression "travel, sports and similar bags" means goods, other than those falling in subheadings 4202.11 through 4202.39, of a kind designed for carrying clothing and other personal effects during travel, including backpacks and shopping bags of this heading, but does not include binocular cases, camera cases, musical instrument cases, bottle cases and similar containers.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
42-2
<u>Notes</u> (con.)

2.  For purposes of classifying articles under subheadings 4202.12, 4202.22, 4202.32, and 4202.92, articles of textile fabric impregnated, coated, covered or laminated with plastics (whether compact or cellular) shall be regarded as having an outer surface of textile material or of sheeting of plastics, depending upon whether and the extent to which the textile constituent or the plastic constituent makes up the exterior surface of the article.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4201.00 | | Saddlery and harness for any animal (including traces, leads, knee pads, muzzles, saddle cloths, saddle bags, dog coats and the like), of any material: | | | | |
| 4201.00.30 | 00 | Dog leashes, collars, muzzles, harnesses and similar dog equipment[1/]................................................ | No............ | 2.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4201.00.60 | 00 | Other.................................................... | No............ | 2.8%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 4202 | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: | | | | |
| | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels and similar containers: | | | | |
| 4202.11.00 | | With outer surface of leather or of composition leather.................................................. | ................. | 8%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 6.4% (E) | 35% |
| | 30 | Attache cases, briefcases, school satchels, occupational luggage cases and similar containers.................................. | No. | | | |
| | 90 | Other.................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels and similar containers: (con.) | | | | |
| 4202.12 | | With outer surface of plastics or of textile materials: | | | | |
| | | With outer surface of plastics: | | | | |
| 4202.12.21 | | Trunks, suitcases, vanity cases and similar containers.................................... | .................. | 20%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |
| | 20 | Structured, rigid on all sides...................... | No. | | | |
| | 50 | Other........................................... | No. | | | |
| 4202.12.29 | | Other.................................................... | .................. | 20%[2/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |
| | | Structured, rigid on all sides: | | | | |
| | 10 | Attache cases, briefcases and similar containers............................ | No. | | | |
| | 25 | Other................................... | No. | | | |
| | | Other: | | | | |
| | 35 | Attache cases, briefcases and similar containers............................ | No. | | | |
| | 85 | Other................................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | |   Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels and similar containers: (con.) | | | | |
| 4202.12 (con.) | |     With outer surface of plastics or of textile materials: (con.) | | | | |
| | |       With outer surface of textile materials: | | | | |
| | |         Of vegetable fibers and not of pile or tufted construction: | | | | |
| 4202.12.40 | 00 |           Of cotton (369)............................................. | No............ kg | 6.3%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.9% (E) | 40% |
| 4202.12.60 | 00 |           Other  (870)................................................ | No............ kg | 5.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.4% (E) | 40% |
| 4202.12.81 | |         Of man-made fibers............................................. | ................... | 17.6%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| | 30 |           Attache cases, briefcases, school satchels, occupational luggage cases and similar containers (670)............................ | No. kg | | | |
| | 70 |           Other  (670)................................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels and similar containers: (con.) | | | | |
| 4202.12 (con.) | | With outer surface of plastics or of textile materials: (con.) | | | | |
| | | With outer surface of textile materials: (con.) | | | | |
| 4202.12.89 | | Other................. | ................. | 17.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| | | Attache cases, briefcases, school satchels, occupational luggage cases and similar containers: | | | | |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.................. | No. kg | | | |
| | 20 | Of cotton (369)..................... | No. kg | | | |
| | 40 | Other  (870)........................ | No. kg | | | |
| | | Other: | | | | |
| | 50 | Containing 85 percent or more by weight of silk or silk waste.................. | No. kg | | | |
| | 60 | Of cotton (369)..................... | No. kg | | | |
| | 80 | Other  (870)........................ | No. kg | | | |
| 4202.19.00 | 00 | Other.......................................... | No............ | 20%[2/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Handbags, whether or not with shoulder strap, including those without handle: | | | | |
| 4202.21 | | With outer surface of leather or of composition leather: | | | | |
| 4202.21.30 | 00 | Of reptile leather.................................................. | No............ | 5.3%[2] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 4.2% (E) | 35% |
| | | Other: | | | | |
| 4202.21.60 | 00 | Valued not over $20 each................................ | No............ | 10%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 8% (E) | 35% |
| 4202.21.90 | 00 | Valued over $20 each..................................... | No............ | 9%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 7.2% (E) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Handbags, whether or not with shoulder strap, including those without handle: (con.) | | | | |
| 4202.22 | | With outer surface of sheeting of plastics or of textile materials: | | | | |
| 4202.22.15 | 00 | With outer surface of sheeting of plastics.............. | No............. | 16%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 15% (E) | 45% |
| | | With outer surface of textile materials: | | | | |
| | | Wholly or in part of braid: | | | | |
| 4202.22.35 | 00 | Of abaca................. | No............. kg | 8.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 4202.22.40 | | Other................. | ................. | 7.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 5.7% (E) | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.................. | No. kg | | | |
| | | Other: | | | | |
| | 20 | Of cotton (369)................................ | No. kg | | | |
| | 30 | Of man-made fibers (670)............. | No. kg | | | |
| | 40 | Other (871).................................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Handbags, whether or not with shoulder strap, including those without handle: (con.) | | | | |
| 4202.22 (con.) | | With outer surface of sheeting of plastics or of textile materials: (con.) | | | | |
| | | With outer surface of textile materials: (con.) | | | | |
| | | Other: | | | | |
| | | Of vegetable fibers and not of pile or tufted construction: | | | | |
| 4202.22.45 | 00 | Of cotton (369)................................. | No............ kg | 6.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.9% (E) | 40% |
| 4202.22.60 | 00 | Other  (871)................................. | No............ kg | 5.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.4% (E) | 40% |
| | | Other: | | | | |
| 4202.22.70 | 00 | Containing 85 percent or more by weight of silk or silk waste.................. | No............ kg | 7%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 65% |
| 4202.22.81 | 00 | Of man-made fibers (670).................. | No............ kg | 17.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| 4202.22.89 | | Other........................................ | ................ | 17.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| | 30 | Of cotton (369)................................. | No. kg | | | |
| | 70 | Of paper yarn................................. | No. kg | | | |
| | 80 | Other (871)................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Handbags, whether or not with shoulder strap, including those without handle: (con.) | | | | |
| 4202.29 | | Other: | | | | |
| | | Of materials (other than leather, composition leather, sheeting of plastics, textile materials, vulcanized fiber or paperboard) wholly or mainly covered with paper: | | | | |
| 4202.29.10 | 00 | Of plastics.................................................. | No............ | 5.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4202.29.20 | 00 | Of wood.................................................... | No............ | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4202.29.50 | 00 | Other........................................................ | No............ | 7.8%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 110% |
| 4202.29.90 | 00 | Other........................................................ | No............ | 20%[2] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Articles of a kind normally carried in the pocket or in the handbag: | | | | |
| 4202.31 | | With outer surface of leather or of composition leather: | | | | |
| 4202.31.30 | 00 | Of reptile leather............................................... | No............. | 3.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4202.31.60 | 00 | Other.................................................................. | No............. | 8%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 6.4% (E) | 35% |
| 4202.32 | | With outer surface of sheeting of plastics or of textile materials: | | | | |
| | | With outer surface of sheeting of plastics: | | | | |
| 4202.32.10 | 00 | Of reinforced or laminated plastics.................. | No............. kg | 12.1¢/kg + 4.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg + 40% |
| 4202.32.20 | 00 | Other.................................................................. | No............. | 20%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Articles of a kind normally carried in the pocket or in the handbag: (con.) | | | | |
| 4202.32 (con.) | | With outer surface of sheeting of plastics or of textile materials: (con.) | | | | |
| | | With outer surface of textile materials: | | | | |
| | | Of vegetable fibers and not of pile or tufted construction: | | | | |
| 4202.32.40 | 00 | Of cotton (369)........................................... | No............. kg | 6.3%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.9% (E) | 40% |
| 4202.32.80 | 00 | Other  (871)................................................ | No............. kg | 5.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 4202.32.85 | 00 | Containing 85 percent or more by weight of silk or silk waste.................................... | No............. kg | Free[2] | | 65% |
| 4202.32.91 | 00 | Of cotton (369)........................................... | No............. kg | 17.6%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| 4202.32.93 | 00 | Of man-made fibers (670)......................... | No............. kg | 17.6%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| 4202.32.99 | 00 | Other  (871)................................................ | No............. kg | 17.6%[2] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Articles of a kind normally carried in the pocket or in the handbag: (con.) | | | | |
| 4202.39 | | Other: | | | | |
| | | Of material (other than leather, composition leather, sheeting of plastics, textile materials, vulcanized fiber or paperboard) wholly or mainly covered with paper: | | | | |
| 4202.39.10 | 00 | Of plastics........................................... | No............ kg | 5.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4202.39.20 | 00 | Of wood............................................. | No............ kg | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4202.39.50 | 00 | Other................................................ | No............ kg | 7.8%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 4202.39.90 | 00 | Other................................................ | No............ kg | 20%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| 4202.91 | | Other: With outer surface of leather or of composition leather: | | | | |
| 4202.91.10 | 00 | Golf bags.................................. | No........... | 4.5%[2/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 3.5% (E) | 35% |
| 4202.91.90 | | Other.................................... | ................. | 4.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 3.5% (E) | 35% |
| | 30 | Travel, sports and similar bags........................ | No. | | | |
| | 90 | Other.................................... | No. | | | |
| 4202.92 | | With outer surface of sheeting of plastics or of textile materials: Insulated food or beverage bags: With outer surface of textile materials: | | | | |
| 4202.92.04 | 00 | Beverage bags whose interior incorporates only a flexible plastic container of a kind for storing and dispensing potable beverages through attached flexible tubing.................................... | No........... kg | 7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 4202.92.08 | | Other.................................... | ................. | 7%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 40% |
| | 05 | Of cotton (369)..................................... | No. kg | | | |
| | 07 | Of man-made fibers (670)................... | No. kg | | | |
| | 09 | Other  (870)........................ | No. kg | | | |
| 4202.92.10 | 00 | Other.................................... | No........... kg | 3.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| 4202.92 (con.) | | Other: (con.) With outer surface of sheeting of plastics or of textile materials: (con.) Travel, sports and similar bags: With outer surface of textile materials: Of vegetable fibers and not of pile or tufted construction: | | | | |
| 4202.92.15 | 00 | Of cotton (369)..................................... | No. ............ kg | 6.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.9% (E) | 40% |
| 4202.92.20 | 00 | Other  (870)......................................... | No. ............ kg | 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.4% (E) | 40% |
| 4202.92.31 | | Of man-made fibers................................. | .................. | 17.6%[5/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| | 20 | Backpacks (670)................................ | No. kg | | | |
| | 31 | Other  (670)..................................... | No. kg | | | |
| 4202.92.33 | | Of paper yarn or of cotton; containing 85 percent or more by weight of silk or silk waste............................................... | .................. | 17.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |
| | 05 | Of paper yarn........................................ | No. kg | | | |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.................. | No. kg | | | |
| | 16 | Of cotton (369)..................................... | No. kg | | | |
| 4202.92.39 | 00 | Other  (870)........................................... | No. ............ kg | 17.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| 4202.92 (con.) | | Other: (con.)    With outer surface of sheeting of plastics or of textile materials: (con.) | | | | |
| | | Travel, sports and similar bags: (con.) | | | | |
| 4202.92.45 | 00 | Other ................................................. | No............ kg | 20%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |
| 4202.92.50 | 00 | Musical instrument cases.................... | No............ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 4202.92.60 | | Of cotton................................ | ................... | 6.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 4.9% (E) | 40% |
| | 10 | Jewelry boxes, and similar containers of a kind normally sold at retail with their contents........... | No. kg | | | |
| | 91 | Other  (369)............................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| 4202.92 (con.) | | Other: (con.) With outer surface of sheeting of plastics or of textile materials: (con.) Other: (con.) Other: With outer surface of textile materials: | | | | |
| 4202.92.91 | 00 | Of man-made fibers (except jewelry boxes of a kind normally sold at retail with their contents) (670)................... | No............. kg | 17.6%[6/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 45% |
| 4202.92.93 | | Other............................................ | ................. | 17.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 45% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste........... | No. kg | | | |
| | 15 | Other, jewelry boxes of a kind normally sold at retail with their contents........................................ | No. kg | | | |
| | 36 | Other (870).................................... | No. kg | | | |
| | | Other: | | | | |
| 4202.92.94 | 00 | Cases designed to protect and transport compact disks (CD's), CD Rom disks, CD players, cassette players, and/or cassettes................... | No............. kg | 17.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 45% |
| 4202.92.97 | 00 | Other............................................ | No............. kg | 17.6%[7/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) 16.6% (E) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4202 (con.) | | Trunks, suitcases, vanity cases, attache cases, briefcases, school satchels, spectacle cases, binocular cases, camera cases, musical instrument cases, gun cases, holsters and similar containers; traveling bags, insulated food or beverage bags, toiletry bags, knapsacks and backpacks, handbags, shopping bags, wallets, purses, map cases, cigarette cases, tobacco pouches, tool bags, sports bags, bottle cases, jewelry boxes, powder cases, cutlery cases and similar containers, of leather or of composition leather, of sheeting of plastics, of textile materials, of vulcanized fiber or of paperboard, or wholly or mainly covered with such materials or with paper: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4202.99 | | Other: | | | | |
| | | Of materials (other than leather, composition leather, sheeting of plastics, textile materials, vulcanized fiber or paperboard) wholly or mainly covered with paper: | | | | |
| 4202.99.10 | 00 | Of plastics........................ | No............ kg | 3.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Of wood: | | | | |
| 4202.99.20 | 00 | Not lined with textile fabrics................ | No............ kg | 4.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4202.99.30 | 00 | Lined with textile fabrics...................... | No............ kg | Free[2] | | 11¢/kg +20% |
| 4202.99.50 | 00 | Other........................... | No............ kg | 7.8%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 4202.99.90 | 00 | Other........................... | No............ kg | 20%[8] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, R, SG) 17.5% (E) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4203 | | Articles of apparel and clothing accessories, of leather or of composition leather: | | | | |
| 4203.10 | | Articles of apparel: | | | | |
| 4203.10.20 | 00 | Of reptile leather................................................ | No............ | 4.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4203.10.40 | | Other.................................................................... | .................. | 6%[9/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 4.8% (E) | 35% |
| | | Coats and jackets: | | | | |
| | 10 | Anoraks............................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Men's and boys'.......................... | No. | | | |
| | 60 | Women's, girls' and infants'....... | No. | | | |
| | | Other: | | | | |
| | 85 | Men's and boys'.......................... | No. | | | |
| | 95 | Women's, girls' and infants'............... | No. | | | |
| | | Gloves, mittens and mitts: | | | | |
| 4203.21 | | Specially designed for use in sports: | | | | |
| | | Baseball and softball gloves and mitts (including batting gloves): | | | | |
| 4203.21.20 | 00 | Batting gloves...................................... | No............ | 3%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4203.21.40 | 00 | Other.................................................... | No............ | Free[2/] | | 30% |
| | | Ski or snowmobile gloves, mittens and mitts: | | | | |
| 4203.21.55 | 00 | Cross-country ski gloves, mittens and mitts.. | prs............ | 3.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4203.21.60 | 00 | Other.................................................... | prs............ | 5.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4203.21.70 | 00 | Ice hockey gloves............................................ | prs.............. | Free[2/] | | 30% |
| 4203.21.80 | | Other.................................................................... | .................. | 4.9%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Golf gloves............................................ | doz. | | | |
| | 60 | Other..................................................... | No. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
42-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4203 (con.) | | Articles of apparel and clothing accessories, of leather or of composition leather: (con.) | | | | |
| | | Gloves, mittens and mitts: (con.) | | | | |
| 4203.29 | | Other: | | | | |
| | | Gloves of horsehide or cowhide (except calfskin) leather: | | | | |
| | | Wholly of leather: | | | | |
| 4203.29.05 | 00 | With fourchettes or sidewalls which, at a minimum, extend from fingertip to fingertip between each of the four fingers............... | doz. prs...... | 12.6%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 25% |
| 4203.29.08 | 00 | Other........................................... | doz. prs...... | 14%[2/] | Free (AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.4% (KR) 11.5% (E) | 25% |
| | | Other: | | | | |
| 4203.29.15 | 00 | With fourchettes or sidewalls which, at a minimum, extend from fingertip to fingertip between each of the four fingers............... | doz. prs...... | 14%[12/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 25% |
| 4203.29.18 | 00 | Other........................................... | doz. prs...... | 14%[13/] | Free (AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.4% (KR) 11.5% (E) | 25% |
| | | Other: | | | | |
| 4203.29.20 | 00 | Not seamed................... | doz. prs...... | 12.6%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 25% |
| | | Other: | | | | |
| 4203.29.30 | | Men's.................... | .................. | 14%[14/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 25% |
| | 10 | Not lined.............................. | doz. prs. | | | |
| | 20 | Lined..................... | doz. prs. | | | |
| | | For other persons: | | | | |
| 4203.29.40 | 00 | Not lined................... | doz. prs...... | 12.6%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 25% |
| 4203.29.50 | 00 | Lined................... | doz. prs...... | 12.6%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, NP, OM, P, PA, PE, SG) 1.2% (KR) | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4203 (con.) | | Articles of apparel and clothing accessories, of leather or of composition leather: (con.) | | | | |
| 4203.30.00 | 00 | Belts and bandoliers with or without buckles...................... | No............ | 2.7%[15] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4203.40 | | Other clothing accessories: | | | | |
| 4203.40.30 | 00 | Of reptile leather................................ | No............ | 4.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4203.40.60 | 00 | Other.................................. | No............ | Free[2] | | 35% |
| 4205.00 | | Other articles of leather or of composition leather: Of a kind used in machinery or mechanical appliances or for other technical uses: | | | | |
| 4205.00.05 | 00 | Belting leather cut or wholly or partly manufactured into forms or shapes suitable for conversion into belting.................................... | kg............ | 2.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12.5% |
| 4205.00.10 | 00 | Other.................................. | kg............ | Free[2] | | 35% |
| | | Other: | | | | |
| 4205.00.20 | 00 | Shoelaces................................... | kg............ | Free[2] | | 15% |
| 4205.00.40 | 00 | Straps and strops................................... | kg............ | 1.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 4205.00.60 | 00 | Of reptile leather.............................. | kg............ | 4.9%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4205.00.80 | 00 | Other.................................. | kg............ | Free[2] | | 35% |
| 4206.00 | | Articles of gut (other than silkworm gut), of goldbeater's skin, of bladders or of tendons: Of catgut: | | | | |
| 4206.00.13 | 00 | If imported for use in the manufacture of sterile surgical sutures.................................... | kg............ | 3.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 4206.00.19 | | Other.................................. | ................. | 3.9% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Racquet strings................................ | m | | | |
| | 30 | Other.................................. | kg | | | |
| 4206.00.90 | 00 | Other.................................. | kg............ | Free | | 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
Endnotes--page 42 - 22

1/ See 9903.88.18 and 9903.88.34.

2/ See 9903.88.03.

3/ See 9902.12.35 and 9903.88.03.

4/ See 9902.12.37 and 9903.88.03.

5/ See 9902.12.38, 9902.12.39, 9902.12.40, 9902.12.41, 9902.12.42, 9902.12.43, 9902.12.44, 9902.12.45 and 9903.88.03.

6/ See 9902.12.46, 9902.12.47, 9902.12.48, 9902.12.49 and 9903.88.03.

7/ See 9902.12.49 and 9903.88.03.

8/ See 9902.12.50, 9902.12.51, 9902.12.52, 9902.12.53, 9902.12.54, 9902.12.55, 9902.12.56 and 9903.88.03.

9/ See 9902.12.57 and 9903.88.03.

10/ See 9902.12.58 and 9903.88.03.

11/ See 9902.12.59, 9902.12.60 and 9903.88.03.

12/ See 9902.12.61 and 9903.88.03.

13/ See 9902.12.62 and 9903.88.03.

14/ See 9902.12.63 and 9903.88.03.

15/ See 9902.12.64 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1864 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 43

FURSKINS AND ARTIFICIAL FUR; MANUFACTURES THEREOF

Notes

1.    Throughout the tariff schedule references to "furskins", other than to raw furskins of heading 4301, apply to hides or skins of all animals which have been tanned or dressed with the hair or wool on.

2.    This chapter does not cover:

    (a)    Birdskins or parts of birdskins, with their feathers or down (heading 0505 or 6701);

    (b)    Raw hides or skins, with the hair or wool on, of chapter 41 (see note 1(c) to that chapter);

    (c)    Gloves, mittens and mitts consisting of leather and furskin or of leather and artificial fur (heading 4203);

    (d)    Articles of chapter 64;

    (e)    Headgear or parts thereof of chapter 65; or

    (f)    Articles of chapter 95 (for example, toys, games, sports equipment).

3.    Heading 4303 includes furskins and parts thereof, assembled with the addition of other materials, and furskins and parts thereof, sewn together in the form of garments or parts or accessories of garments or in the form of other articles.

4.    Articles of apparel and clothing accessories (except those excluded by note 2) lined with furskin or artificial fur or to which furskin or artificial fur is attached on the outside except as mere trimming are to be classified in heading 4303 or 4304 as the case may be.

5.    Throughout the tariff schedule the expression "artificial fur" means any imitation of furskin consisting of wool, hair or other fibers gummed or sewn on to leather, woven fabric or other materials, but does not include imitation furskins obtained by weaving or knitting (generally, heading 5801 or 6001).

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
43-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4301 | | Raw furskins (including heads, tails, paws and other pieces or cuttings, suitable for furriers' use), other than raw hides and skins of heading 4101, 4102 or 4103: | | | | |
| 4301.10.00 | | Of mink, whole, with or without head, tail or paws............ | ................. | Free[1/] | | Free |
| | 10 | Wild.............................................................. | No. | | | |
| | 20 | Other............................................................ | No. | | | |
| 4301.30.00 | 00 | Of lamb, the following: Astrakhan, Broadtail, Caracul, Persian and similar lamb, Indian, Chinese, Mongolian or Tibetan lamb, whole, with or without head, tail or paws..... | No............. | Free[2/] | | Free |
| 4301.60 | | Of fox, whole, with or without head, tail or paws: | | | | |
| 4301.60.30 | 00 | Of silver, black or platinum fox (including those of any fox which is a mutation, or type developed, from silver, black or platinum foxes)................................... | No............. | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4301.60.60 | 00 | Other............................................................ | No............. | Free[1/] | | Free |
| 4301.80.02 | | Other furskins, whole, with or without head, tail or paws..... | ................. | Free[1/] | | Free |
| | 01 | Of hare......................................................... | No. | | | |
| | 02 | Of rabbit....................................................... | No. | | | |
| | 03 | Of beaver....................................................... | No. | | | |
| | 04 | Of muskrat...................................................... | No. | | | |
| | 10 | Of nutria....................................................... | No. | | | |
| | 20 | Of lynx......................................................... | No. | | | |
| | 40 | Of marten....................................................... | No. | | | |
| | 60 | Of sable........................................................ | No. | | | |
| | 70 | Of fisher....................................................... | No. | | | |
| | 75 | Of racoon....................................................... | No. | | | |
| | 80 | Of seal......................................................... | No. | | | |
| | 90 | Other........................................................... | No. | | | |
| 4301.90.00 | 00 | Heads, tails, paws and other pieces or cuttings, suitable for furriers' use................................................ | kg............. | Free[2/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4302 | | Tanned or dressed furskins (including heads, tails, paws and other pieces or cuttings), unassembled, or assembled (without the addition of other materials) other than those of heading 4303: | | | | |
| | | Whole skins, with or without head, tail or paws, not assembled: | | | | |
| 4302.11.00 | | Of mink.............................................. | .................. | 2.1%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Kolinsky.............................................. | No. | | | |
| | 20 | Other.............................................. | No. | | | |
| 4302.19 | | Other: | | | | |
| 4302.19.13 | 00 | Of lamb, the following: Astrakhan, Broadtail, Caracul, Persian and similar lamb, Indian, Chinese, Mongolian or Tibetan lamb.......................... | No............ | 2.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Of beaver, chinchilla, ermine, fisher, fitch, fox, leopard, lynx, marten, nutria, ocelot, otter, pony, racoon, sable or wolf: | | | | |
| 4302.19.15 | 00 | Of silver, black or platinum fox (including those of any fox which is a mutation, or type developed, from silver, black or platinum foxes).............................................. | No............ | 5.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 4302.19.30 | | Not dyed.............................................. | .................. | 1.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Fox.............................................. | No. | | | |
| | 40 | Racoon.............................................. | No. | | | |
| | 70 | Other.............................................. | No. | | | |
| 4302.19.45 | | Dyed.............................................. | .................. | 2.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Fox.............................................. | No. | | | |
| | 40 | Racoon.............................................. | No. | | | |
| | 70 | Other.............................................. | No. | | | |
| 4302.19.55 | 00 | Of rabbit or hare.............................................. | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4302.19.60 | 00 | Not dyed.............................................. | No............ | 3.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

VIII
43-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 4302 (con.) | | Tanned or dressed furskins (including heads, tails, paws and other pieces or cuttings), unassembled, or assembled (without the addition of other materials) other than those of heading 4303: (con.) | | | | |
| | |   Whole skins, with or without head, tail or paws, not assembled: (con.) | | | | |
| 4302.19 (con.) | |     Other: (con.) | | | | |
| | |       Other: (con.) | | | | |
| 4302.19.75 | 00 |         Dyed.................................................................. | No............ | 1.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4302 (con.) | | Tanned or dressed furskins (including heads, tails, paws and other pieces or cuttings), unassembled, or assembled (without the addition of other materials) other than those of heading 4303: (con.) | | | | |
| 4302.20 | | Heads, tails, paws and other pieces or cuttings, not assembled: | | | | |
| 4302.20.30 | 00 | Of beaver, Caracul or Persian lamb, chinchilla, ermine, fisher, fitch, fox, Kolinsky, leopard, lynx, marten, mink, nutria, ocelot, otter, pony, racoon, sable or wolf.......... | kg............. | 2.1%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 4302.20.60 | 00 | Not dyed....................... | kg............. | 3.5%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4302.20.90 | 00 | Dyed............................ | kg............. | 1.7%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 4302.30.00 | 00 | Whole skins and pieces or cuttings thereof, assembled.... | kg............. | 5.3%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4303 | | Articles of apparel, clothing accessories and other articles of furskin: | | | | |
| 4303.10.00 | | Articles of apparel and clothing accessories................... | ................. | 4%⁴ᐟ | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 30 | Of mink................ | No. | | | |
| | 60 | Other................... | No. | | | |
| 4303.90.00 | 00 | Other.................................... | No. | Free³ᐟ | | 50% |
| 4304.00.00 | 00 | Artificial fur and articles thereof................................ | No............. | 6.5%³ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1869 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

VIII
Endnotes--page 43 - 6

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9903.88.03.
4/ See 9902.12.65 and 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1870 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION IX

WOOD AND ARTICLES OF WOOD; WOOD CHARCOAL; CORK AND ARTICLES OF CORK; MANUFACTURES OF
STRAW, OF ESPARTO OR OF OTHER PLAITING MATERIALS; BASKETWARE AND WICKERWORK

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 44

WOOD AND ARTICLES OF WOOD; WOOD CHARCOAL

<u>Notes</u>

1.    This chapter does not cover:

(a)    Wood, in chips, in shavings, crushed, ground or powdered, of a kind used primarily in perfumery, in pharmacy, or for insecticidal, fungicidal or similar purposes (heading 1211);

(b)    Bamboo or other materials of a woody nature of a kind used primarily for plaiting, in the rough, whether or not split, sawn lengthwise or cut to length (heading 1401);

(c)    Wood, in chips, in shavings, ground or powdered, of a kind used primarily in dyeing or in tanning (heading 1404);

(d)    Activated charcoal (heading 3802);

(e)    Articles of heading 4202;

(f)    Goods of chapter 46;

(g)    Footwear or parts thereof of chapter 64;

(h)    Goods of chapter 66 (for example, umbrellas and walking-sticks and parts thereof);

(ij)    Goods of heading 6808;

(k)    Imitation jewelry of heading 7117;

(l)    Goods of section XVI or section XVII (for example, machine parts, cases, covers, cabinets for machines and apparatus and wheelwrights' wares);

(m)    Goods of section XVIII (for example, clock cases and musical instruments and parts thereof);

(n)    Parts of firearms (heading 9305);

(o)    Articles of chapter 94 (for example, furniture, lamps and lighting fittings, prefabricated buildings);

(p)    Articles of chapter 95 (for example, toys, games, sports equipment);

(q)    Articles of chapter 96 (for example, smoking pipes and parts thereof, buttons, pencils, and monopods, bipods, tripods and similar articles) excluding bodies and handles, of wood, for articles of heading 9603; or

(r)    Articles of chapter 97 (for example, works of art).

2.    In this chapter, the expression "<u>densified wood</u>" means wood which has been subjected to chemical or physical treatment (being, in the case of layers bonded together, treatment in excess of that needed to insure a good bond), and which has thereby acquired increased density or hardness together with improved mechanical strength or resistance to chemical or electrical agencies.

3.    Headings 4414 to 4421 apply to articles of the respective descriptions of particle board or similar board, fiberboard, laminated wood or densified wood as they apply to such articles of wood.

4.    Products of heading 4410, 4411 or 4412 may be worked to form the shapes provided for in respect of the articles of heading 4409, curved, corrugated, perforated, cut or formed to shapes other than square or rectangular or submitted to any other operation provided it does not give them the character of articles of other headings.

5.    Heading 4417 does not apply to tools in which the blade, working edge, working surface or other working part is formed by any of the materials specified in note 1 to chapter 82.

6.    Subject to note 1 above and except where the context otherwise requires, any reference to "wood" in a heading of this chapter applies also to bamboo and other materials of a woody nature.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Subheading Note

1.    For the purposes of subheading 4401.31, the expression "wood pellets" means by-products such as cutter shavings, sawdust or chips, of the mechanical wood processing industry, furniture-making industry or other wood transformation activities, which have been agglomerated either directly by compression or by the addition of a binder in a proportion not exceeding 3 percent by weight. Such pellets are cylindrical, with a diameter not exceeding 25 mm and a length not exceeding 100 mm.

Additional U.S. Notes

1.    In this chapter:

(a)    The term "wood waste" means residual material other than firewood resulting from the processing of wood, including scraps, shavings, sawdust, veneer clippings, chipper rejects and similar small wood residues, as well as larger or coarser solid types of residual wood such as slabs, edgings, cull pieces and veneer log cores;

(b)    The term "standard wood moldings" means wood moldings worked to a pattern and having the same profile in cross section throughout their length; and

(c)    The term "surface covered," as applied to the articles of headings 4411 and 4412, means that one or more exterior surfaces of a product have been treated with creosote or other wood preservatives, or with fillers, sealers, waxes, oils, stains, varnishes, paints or enamels, or have been overlaid with paper, fabric, plastics, base metal, or other material.

2.    The effectiveness of the proviso to section 304(a)(3)(J) of the Tariff Act of 1930 (19 U.S.C. 1304(a)(3)(J)), to the extent permitted by that section and as provided for in schedule XX to the General Agreement on Tariffs and Trade, is suspended, with the result that sawed lumber and sawed timbers however provided for, telephone, trolley, electric light and telegraph poles of wood and bundles of shingles, other than red cedar shingles, shall not be required to be marked to indicate the country of origin.

3.    Subheadings 4407.19.05 and 4407.19.06 cover combinations of the named species whose proportions are not readily identifiable.

4.    Heading 4409 includes articles having a repeating design worked along any edge or face.

5.    Heading 4418 includes--

(a)    drilled or notched lumber studs; and

(b)    multi-layer assembled flooring panels having a face ply 4 mm or more in thickness.

Statistical Note

1.    For the purposes of heading 4407, the term "rough" includes wood that has been edged, resawn, crosscut or trimmed to smaller sizes but it does not include wood that has been dressed or surfaced by planing on one or more edges or faces or has been edge-glued or end-glued.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4401 | | Fuel wood, in logs, in billets, in twigs, in faggots or in similar forms; wood in chips or particles; sawdust and wood waste and scrap, whether or not agglomerated in logs, briquettes, pellets or similar forms: | | | | |
| | | Fuel wood, in logs, in billets, in twigs, in faggots or in similar forms: | | | | |
| 4401.11.00 | 00 | Coniferous............................................ | kg............. | Free[1/] | | 20% |
| 4401.12.00 | 00 | Nonconiferous....................................... | kg............. | Free[1/] | | 20% |
| | | Wood in chips or particles: | | | | |
| 4401.21.00 | 00 | Coniferous............................................ | t dwb........ | Free[1/] | | Free |
| 4401.22.00 | 00 | Nonconiferous....................................... | t dwb........ | Free[1/] | | Free |
| | | Sawdust and wood waste and scrap, agglomerated in logs, briquettes, pellets or similar forms: | | | | |
| 4401.31.00 | 00 | Wood pellets......................................... | kg............. | Free[1/] | | Free |
| 4401.39 | | Other: | | | | |
| 4401.39.20 | 00 | Artificial fire logs composed of wax and sawdust, with or without added materials ........................ | kg............. | Free[1/] | | 20% |
| 4401.39.41 | | Other.................................................. | ................. | Free[1/] | | Free |
| | 10 | Sawdust............................................ | kg | | | |
| | 20 | Shavings............................................ | kg | | | |
| | 90 | Other................................................ | kg | | | |
| 4401.40.00 | | Sawdust and wood waste and scrap, not agglomerated... | ................. | Free[1/] | | Free |
| | 10 | Sawdust............................................ | kg | | | |
| | 20 | Shavings............................................ | kg | | | |
| | 90 | Other................................................ | kg | | | |
| 4402 | | Wood charcoal (including shell or nut charcoal), whether or not agglomerated: | | | | |
| 4402.10.00 | 00 | Of bamboo[2/]....................................... | t ................ | Free[1/] | | Free |
| 4402.90.00 | 00 | Other.................................................. | t ................ | Free[1/] | | Free |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4403 | | Wood in the rough, whether or not stripped of bark or sap-wood, or roughly squared: | | | | |
| | | Treated with paint, stain, creosote or other preservatives: | | | | |
| 4403.11.00 | | Coniferous.................... | .................. | Free[1/] | | Free |
| | | Poles, piles and posts: | | | | |
| | 20 | Telephone, telegraph and electrical power poles.................... | m | | | |
| | 40 | Fence posts.................... | m | | | |
| | 50 | Other.................... | m | | | |
| | 60 | Other.................... | m³ | | | |
| 4403.12.00 | | Nonconiferous.................... | .................. | Free[1/] | | Free |
| | | Poles, piles and posts: | | | | |
| | 20 | Telephone, telegraph and electrical power poles.................... | m | | | |
| | 40 | Fence posts.................... | m | | | |
| | 50 | Other.................... | m | | | |
| | 60 | Other.................... | m³ | | | |
| | | Other, coniferous: | | | | |
| 4403.21.00 | | Of pine (Pinus spp.), of which any cross-sectional dimension is 15 cm or more.................... | .................. | Free[1/] | | Free |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles.................... | m | | | |
| | 15 | Fence posts.................... | m | | | |
| | 16 | Other.................... | m | | | |
| | | Logs and timber: | | | | |
| | 20 | Southern yellow pine (Loblolly pine (Pinus taeda)), long leaf pine (Pinus palustris), pitch pine (Pinus rigida), short leaf pine (Pinus echinata), slash pine (Pinus elliottii) and Virginia pine (Pinus virginiana).................... | m³ | | | |
| | 25 | Ponderosa pine (Pinus ponderosa).................... | m³ | | | |
| | 30 | Other.................... | m³ | | | |
| | 65 | Other.................... | m³ | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1876 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4403 (con.) | | Wood in the rough, whether or not stripped of bark or sap- wood, or roughly squared: (con.) | | | | |
| | | Other, coniferous: (con.) | | | | |
| 4403.22.00 | | Of pine (Pinus spp.), other............................................ | .................. | Free[1] | | Free |
| | 08 | Pulpwood.................................................... | m³ | | | |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles................................................ | m | | | |
| | 15 | Fence posts.......................................... | m | | | |
| | 16 | Other.................................................. | m | | | |
| | | Logs and timber: | | | | |
| | 20 | Southern yellow pine (Loblolly pine (Pinus taeda)), long leaf pine (Pinus palustris), pitch pine (Pinus rigida), short leaf pine (Pinus echinata), slash pine (Pinus elliottii) and Virginia pine (Pinus virginiana)...................... | m³ | | | |
| | 25 | Ponderosa pine (Pinus ponderosa)................. | m³ | | | |
| | 30 | Other............................................. | m³ | | | |
| | 65 | Other................................................ | m³ | | | |
| 4403.23.00 | | Of fir (Abies spp.) and spruce (Picea spp.), of which any cross-sectional dimension is 15 cm or more........ | .................. | Free[1] | | Free |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles................................................ | m | | | |
| | 15 | Fence posts.......................................... | m | | | |
| | 16 | Other.................................................. | m | | | |
| | | Logs and timber: | | | | |
| | 35 | Spruce (Picea spp.)................................ | m³ | | | |
| | 42 | Other fir; balsam................................. | m³ | | | |
| | 65 | Other................................................ | m³ | | | |
| 4403.24.00 | | Of fir (Abies spp.) and spruce (Picea spp.), other....... | .................. | Free[1] | | Free |
| | 04 | Pulpwood.................................................... | m³ | | | |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles................................................ | m | | | |
| | 15 | Fence posts.......................................... | m | | | |
| | 16 | Other.................................................. | m | | | |
| | | Logs and timber: | | | | |
| | 35 | Spruce (Picea spp.)................................ | m³ | | | |
| | 42 | Other fir; balsam................................. | m³ | | | |
| | 65 | Other.................................................. | m³ | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1877 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4403 (con.) | | Wood in the rough, whether or not stripped of bark or sap-wood, or roughly squared: (con.) | | | | |
| | | Other, coniferous: (con.) | | | | |
| 4403.25.00 | | Other, of which any cross-sectional dimension is 15 cm or more................... | .................. | Free[1/] | | Free |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles................. | m | | | |
| | 15 | Fence posts................. | m | | | |
| | 16 | Other................. | m | | | |
| | | Logs and timber: | | | | |
| | 40 | Douglas-fir (Pseudotsuga menziesii)................. | m³ | | | |
| | 50 | Western hemlock (Tsuga heterophylla).......... | m³ | | | |
| | 52 | Other hemlock.......... | m³ | | | |
| | 55 | Western red cedar (Thuja plicata)................. | m³ | | | |
| | 57 | Other cedar................. | m³ | | | |
| | 64 | Other................. | m³ | | | |
| | 65 | Other................. | m³ | | | |
| 4403.26.00 | | Other................. | .................. | Free[1/] | | Free |
| | 08 | Pulpwood................. | m³ | | | |
| | | Poles, piles and posts: | | | | |
| | 12 | Telephone, telegraph and electrical power poles................. | m | | | |
| | 15 | Fence posts................. | m | | | |
| | 16 | Other................. | m | | | |
| | | Logs and timber: | | | | |
| | 40 | Douglas-fir (Pseudotsuga menziesii)................. | m³ | | | |
| | 50 | Western hemlock (Tsuga heterophylla).......... | m³ | | | |
| | 52 | Other hemlock.......... | m³ | | | |
| | 55 | Western red cedar (Thuja plicata)................. | m³ | | | |
| | 57 | Other cedar................. | m³ | | | |
| | 64 | Other................. | m³ | | | |
| | 65 | Other................. | m³ | | | |
| | | Other, of tropical wood: | | | | |
| 4403.41.00 | 00 | Dark Red Meranti, Light Red Meranti and Meranti Bakau................. | m³ | Free[1/] | | Free |
| 4403.49.01 | 00 | Other................. | m³ | Free[1/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4403 (con.) | | Wood in the rough, whether or not stripped of bark or sapwood, or roughly squared: (con.) | | | | |
| | | Other: | | | | |
| 4403.91.00 | | Of oak (Quercus spp.)........................ | .................. | Free[1/] | | Free |
| | 20 | Of red oak............................ | m³ | | | |
| | 40 | Other............................ | m³ | | | |
| 4403.93.00 | 00 | Of beech (Fagus spp.), of which any cross-sectional dimension is 15 cm or more | m³............ | Free[1/] | | Free |
| 4403.94.00 | 00 | Of beech (Fagus spp.), other............ | m³............ | Free[1/] | | Free |
| 4403.95.00 | | Of birch (Betula spp.), of which any cross-sectional dimension is 15 cm or more | .................. | Free[1/] | | Free |
| | 27 | Poles, piles and posts............... | m³ | | | |
| | 30 | Other............................ | m³ | | | |
| 4403.96.00 | | Of birch (Betula spp.), other............ | Free[1/] | | | Free |
| | 23 | Pulpwood........................ | m³ | | | |
| | 27 | Poles, piles and posts............... | m³ | | | |
| | 30 | Other............................ | m³ | | | |
| 4403.97.00 | | Of poplar and aspen (Populus spp.)...... | Free[1/] | | | Free |
| | 22 | Pulpwood........................ | m³ | | | |
| | 26 | Poles, piles and posts............... | m³ | | | |
| | | Other: | | | | |
| | 65 | Of yellow poplar (Liriodendron tulipifera)....... | m³ | | | |
| | 67 | Of other poplar; of aspen or cottonwood....... | m³ | | | |
| 4403.98.00 | | Of eucalyptus (Eucalyptus spp.)......... | Free[1/] | | | Free |
| | 23 | Pulpwood........................ | m³ | | | |
| | 28 | Poles, piles and posts............... | m³ | | | |
| | 95 | Other............................ | m³ | | | |
| 4403.99.01 | | Other............................ | .................. | Free[1/] | | Free |
| | 23 | Pulpwood........................ | m³ | | | |
| | 28 | Poles, piles and posts............... | m³ | | | |
| | | Other: | | | | |
| | 40 | Of ash (Fraxinus spp.)............. | m³ | | | |
| | 50 | Of western red alder (Alnus rubra)... | m³ | | | |
| | 55 | Of cherry (Prunus spp.)............ | m³ | | | |
| | 60 | Of maple (Acer spp.).............. | m³ | | | |
| | 70 | Of walnut (Juglans spp.)........... | m³ | | | |
| | 75 | Of paulownia (Paulownia spp.)...... | m³ | | | |
| | 95 | Other............................ | m³ | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1879 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4404 | | Hoopwood; split poles; piles, pickets and stakes of wood, pointed but not sawn lengthwise; wooden sticks, roughly trimmed but not turned, bent or otherwise worked, suitable for the manufacture of walking-sticks, umbrellas, tool handles or the like; chipwood and the like: | | | | |
| 4404.10.00 | | Coniferous.............................................. | ................ | Free[1/] | | Free |
| | 40 | Fence pickets, palings and rails................... | kg | | | |
| | 80 | Poles, piles and posts.............................. | kg | | | |
| | 90 | Other................................................. | kg | | | |
| 4404.20.00 | | Nonconiferous......................................... | ................ | Free[1/] | | Free |
| | 40 | Fence pickets, palings and rails................... | kg | | | |
| | 80 | Poles, piles and posts.............................. | kg | | | |
| | 90 | Other................................................. | kg | | | |
| 4405.00.00 | 00 | Wood wool (excelsior); wood flour................... | kg | 3.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4406 | | Railway or tramway sleepers (cross-ties) of wood: | | | | |
| | | Not impregnated: | | | | |
| 4406.11.00 | 00 | Coniferous.............................................. | m³ No. | Free[1/] | | Free |
| 4406.12.00 | 00 | Nonconiferous......................................... | m³ No. | Free[1/] | | Free |
| | | Other: | | | | |
| 4406.91.00 | 00 | Coniferous.............................................. | m³ No. | Free[1/] | | Free |
| 4406.92.00 | 00 | Nonconiferous......................................... | m³ No. | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1880 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-9

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4407 | | Wood sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or end-jointed, of a thickness exceeding 6 mm: | | | | |
| | | Coniferous: | | | | |
| 4407.11.00 | | Of pine (Pinus spp.)........................................ | .................. | Free[1] | | $1.70/m³ |
| | 01 | Finger-jointed........................................ | m³ | | | |
| | | Other: | | | | |
| | 02 | Treated with paint, stain, creosote or other preservative........................................ | m³ | | | |
| | | Not treated: | | | | |
| | | Eastern white pine (Pinus strobus) and red pine (Pinus resinosa): | | | | |
| | 42 | Rough........................................ | m³ | | | |
| | 43 | Other........................................ | m³ | | | |
| | | Lodgepole pine (Pinus contorta): | | | | |
| | 44 | Rough........................................ | m³ | | | |
| | 45 | Other........................................ | m³ | | | |
| | | Southern yellow pine (Loblolly pine (Pinus taeda)), long leaf pine (Pinus palustris), pitch pine (Pinus rigida), short leaf pine (Pinus echinata), slash pine (Pinus elliottii) and Virginia pine (Pinus virginiana): | | | | |
| | 46 | Rough........................................ | m³ | | | |
| | 47 | Other........................................ | m³ | | | |
| | | Ponderosa pine (Pinus ponderosa): | | | | |
| | 48 | Rough........................................ | m³ | | | |
| | 49 | Other........................................ | m³ | | | |
| | | Other pine: | | | | |
| | 52 | Rough........................................ | m³ | | | |
| | 53 | Other........................................ | m³ | | | |
| 4407.12.00 | | Of fir (Abies spp.) and spruce (Picea spp.)................ | .................. | Free[1] | | $1.70/m³ |
| | 01 | Finger-jointed........................................ | m³ | | | |
| | | Other: | | | | |
| | 02 | Treated with paint, stain, creosote or other preservative........................................ | m³ | | | |
| | | Not treated: | | | | |
| | | Sitka spruce (Picea sitchensis): | | | | |
| | 17 | Rough........................................ | m³ | | | |
| | 18 | Other........................................ | m³ | | | |
| | | Other spruce: | | | | |
| | 19 | Rough........................................ | m³ | | | |
| | 20 | Other........................................ | m³ | | | |
| | | Fir (Abies spp.): | | | | |
| | 58 | Rough........................................ | m³ | | | |
| | 59 | Other........................................ | m³ | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1881 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4407 (con.) | | Wood sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or end-jointed, of a thickness exceeding 6 mm: (con.) | | | | |
| | | Coniferous: (con.) | | | | |
| 4407.19 | | Other: | | | | |
| 4407.19.05 | 00 | Mixtures of spruce, pine and fir ("S-P-F"), not treated with paint, stain, creosote or other preservative................................................ | m³.............. | Free[1/] | | $1.70/m³ |
| 4407.19.06 | 00 | Mixtures of western hemlock and amabilis fir ("hem-fir"), not treated with paint, stain, creosote or other preservative................................. | m³.............. | Free[1/] | | $1.70/m³ |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4407 (con.) | | Wood sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or end-jointed, of a thickness exceeding 6 mm: (con.) | | | | |
| | | Coniferous: (con.) | | | | |
| 4407.19 (con.) | | Other: (con.) | | | | |
| 4407.19.10 | | Other............................................ | m³.............. | Free[1/] | | $1.70/m³ |
| | 01 | Finger-jointed..................................... | m³ | | | |
| | | Other: | | | | |
| | 02 | Treated with paint, stain, creosote or other preservative........................... | m³ | | | |
| | | Not treated: | | | | |
| | | Douglas-fir (Pseudotsuga menziesii): | | | | |
| | | Rough: | | | | |
| | 54 | Having a minimum dimension less than 5.1 cm.................... | m³ | | | |
| | 55 | Having a minimum dimension 5.1 cm or more but less than 12.7 cm........................... | m³ | | | |
| | 56 | Having a minimum dimension 12.7 cm or more................. | m³ | | | |
| | 57 | Other..................................... | m³ | | | |
| | | Hemlock (Tsuga spp.): | | | | |
| | 64 | Rough................................ | m³ | | | |
| | 65 | Other.................................. | m³ | | | |
| | | Larch (Larix spp.): | | | | |
| | 66 | Rough................................ | m³ | | | |
| | 67 | Other.................................. | m³ | | | |
| | | Western red cedar: | | | | |
| | 68 | Rough................................ | m³ | | | |
| | 69 | Other.................................. | m³ | | | |
| | | Yellow cedar (Chamaecyparis nootkatensis): | | | | |
| | 74 | Rough................................ | m³ | | | |
| | 75 | Other.................................. | m³ | | | |
| | | Other cedar (Thuja spp., Juniperus spp., Chamaecyparis spp., Cupressus spp. and Libocedrus spp.): | | | | |
| | 76 | Rough................................ | m³ | | | |
| | 77 | Other.................................. | m³ | | | |
| | | Redwood (Sequoia sempervirens): | | | | |
| | 82 | Rough................................ | m³ | | | |
| | 83 | Other.................................. | m³ | | | |
| | | Other: | | | | |
| | 92 | Rough................................ | m³ | | | |
| | 93 | Other.................................. | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4407 (con.) | | Wood sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or end-jointed, of a thickness exceeding 6 mm: (con.) | | | | |
| | | Of tropical wood: | | | | |
| 4407.21.00 | 00 | Mahogany (Swietenia spp.)........................... | m³............. | Free[1/] | | $1.27/m³ |
| 4407.22.00 | | Virola, Imbuia and Balsa............................. | ................. | Free[1/] | | $1.27/m³ |
| | 06 | Balsa (Ochroma lagopus)....................... | m³ | | | |
| | 91 | Other................................................... | m³ | | | |
| 4407.25.00 | 00 | Dark Red Meranti, Light Red Meranti and Meranti Bakau....................................... | m³............. | Free[1/] | | $1.27/m³ |
| 4407.26.00 | 00 | White Lauan, White Meranti, White Seraya, Yellow Meranti and Alan..................... | m³............. | Free[1/] | | $1.27/m³ |
| 4407.27.00 | 00 | Sapelli............................................................ | m³............. | Free[1/] | | $1.27/m³ |
| 4407.28.00 | 00 | Iroko.............................................................. | m³............. | Free[1/] | | $1.27/m³ |
| 4407.29.01 | | Other............................................................. | ................. | Free[1/] | | $1.27/m³ |
| | 06 | Acajou d'Afrique (Khaya spp.), also known as African mahogany................................. | m³ | | | |
| | 11 | Aningre (Aningeria spp.), also known as Aniegre or Anegre......................................... | m³ | | | |
| | 16 | Keruing (Dipterocarpus spp.)................... | m³ | | | |
| | 21 | Ipé (Tabebuia spp.)................................. | m³ | | | |
| | 31 | Teak (Tectona grandis)............................. | m³ | | | |
| | 40 | Andiroba (Carapa guianensis and C. procera), Padauk (Pterocarpus spp.), also known as Padouk.................................................. | m³ | | | |
| | 60 | Cedro (Cedrela spp.), also known as Spanish Cedar..................................................... | m³ | | | |
| | 85 | Jatoba (Hymenaea spp.), also known as Brazilian Cherry..................................... | m³ | | | |
| | 90 | Other................................................... | m³ | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1884 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4407 (con.) | | Wood sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or end-jointed, of a thickness exceeding 6 mm: (con.) | | | | |
| | | Other: | | | | |
| 4407.91.00 | | Of oak (Quercus spp.)............................ | .............. | Free[1/] | | $1.27/m³ |
| | 22 | Red oak.................................. | m³ | | | |
| | 63 | Other.................................... | m³ | | | |
| 4407.92.00 | 00 | Of beech (Fagus spp.)...................... | m³.......... | Free[1/] | | $1.27/m³ |
| 4407.93.00 | | Of maple (Acer spp.)..................... | .............. | Free[1/] | | $1.27/m³ |
| | 10 | Hard maple.............................. | m³ | | | |
| | 20 | Other.................................... | m³ | | | |
| 4407.94.00 | 00 | Of cherry (Prunus spp.)................... | m³.......... | Free[1/] | | $1.27/m³ |
| 4407.95.00 | 00 | Of ash (Fraxinus spp.)................... | m³.......... | Free[1/] | | $1.27/m³ |
| 4407.96.00 | | Of birch (Betula spp.).................... | .............. | Free[1/] | | $1.27/m³ |
| | 11 | North American (Betula alleghaniensis, Betula papyrifera, Betula lenta, Betula nigra)................... | m³ | | | |
| | 13 | European (Betula pendula, Betula pubescens), also known as Baltic, Russian or Chinese birch.... | m³ | | | |
| | 19 | Other.................................... | m³ | | | |
| 4407.97.00 | | Of poplar and aspen (Populus spp.)................ | .............. | Free[1/] | | $1.27/m³ |
| | 72 | Yellow poplar (Liriodendron tulipifera)................... | m³ | | | |
| | 79 | Other poplar; aspen; cottonwood........................ | m³ | | | |
| 4407.99.02 | | Other.................................... | .............. | Free[1/] | | $1.27/m³ |
| | 42 | Hickory (Carya spp.) and pecan (Carya illinoensis, Carya pecan)........................ | m³ | | | |
| | 61 | Walnut (Juglans spp)........................ | m³ | | | |
| | 63 | Western red alder (Alnus rubra)........................ | m³ | | | |
| | 95 | Other nonconiferous........................ | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4408 | | Sheets for veneering (including those obtained by slicing laminated wood), for plywood or for similar laminated wood and other wood, sawn lengthwise, sliced or peeled, whether or not planed, sanded, spliced or end-jointed, of a thickness not exceeding 6 mm: | | | | |
| 4408.10.01 | | Coniferous...................... | .................. | Free[1/] | | 20% |
| | 25 | Douglas fir........................ | m² | | | |
| | 45 | Other........................ | m² | | | |
| | | Of tropical wood: | | | | |
| 4408.31.01 | 00 | Dark Red Meranti, Light Red Meranti and Meranti Bakau | m²............... | Free[1/] | | 20% |
| 4408.39.02 | | Other........................ | .................. | Free[1/] | | 20% |
| | 10 | Spliced or end-jointed......................... | m² | | | |
| | 90 | Other......................... | m² | | | |
| 4408.90.01 | | Other......................... | .................. | Free[1/] | | 20% |
| | | Spliced or end-jointed: | | | | |
| | 05 | Ash (Fraxinus spp.)........................ | m² | | | |
| | 10 | Birch (Betula spp.)........................ | m² | | | |
| | 15 | Cherry (Prunus spp.)........................ | m² | | | |
| | 21 | Maple (Acer spp.)........................ | m² | | | |
| | | Oak (Quercus spp.): | | | | |
| | 31 | Red........................ | m² | | | |
| | 37 | Other........................ | m² | | | |
| | 45 | Walnut (Juglans spp.)........................ | m² | | | |
| | 51 | Other........................ | m² | | | |
| | | Other: | | | | |
| | 56 | Ash (Fraxinus spp.)........................ | m² | | | |
| | 61 | Birch (Betula spp.)........................ | m² | | | |
| | 66 | Cherry (Prunus spp.)........................ | m² | | | |
| | 71 | Maple (Acer spp.)........................ | m² | | | |
| | | Oak (Quercus spp.): | | | | |
| | 76 | Red........................ | m² | | | |
| | 81 | Other........................ | m² | | | |
| | 87 | Walnut (Juglans spp.)........................ | m² | | | |
| | 97 | Other........................ | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4409 | | Wood (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rebated, chamfered, V-jointed, beaded, molded, rounded or the like) along any of its edges, ends or faces, whether or not planed, sanded or end-jointed: | | | | |
| 4409.10 | | Coniferous: | | | | |
| 4409.10.05 | 00 | Wood continuously shaped along any of its ends, whether or not also continuously shaped along any of its edges or faces, all the foregoing whether or not planed, sanded or end-jointed.................. | m³.............. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | | Other: | | | | |
| 4409.10.10 | | Wood siding................................ | .............. | Free[1/] | | 2.2¢/m² |
| | | Resawn bevel siding: | | | | |
| | 20 | Western red cedar............... | m² m³ | | | |
| | 40 | Other.................................. | m² m³ | | | |
| | | Other: | | | | |
| | 60 | Western red cedar............... | m² m³ | | | |
| | 80 | Other.................................. | m² m³ | | | |
| 4409.10.20 | 00 | Wood flooring............................ | m² m³ | Free[1/] | | 33 1/3% |
| | | Wood moldings: | | | | |
| | | Standard wood molding: | | | | |
| 4409.10.40 | | Pine (Pinus spp.)................ | .............. | Free[1/] | | 5% |
| | 10 | End-jointed.................. | m | | | |
| | 90 | Other.......................... | m | | | |
| 4409.10.45 | 00 | Other.................................. | m | Free[1/] | | 5% |
| 4409.10.50 | 00 | Other.................................. | m | Free[1/] | | 40% |
| | | Wood dowel rods: | | | | |
| 4409.10.60 | 00 | Plain.................................. | m m³ | Free[1/] | | 5% |
| 4409.10.65 | 00 | Sanded, grooved, or otherwise advanced in condition.............................. | m m³ | 4.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 33 1/3% |
| 4409.10.90 | | Other.................................. | .............. | Free[1/] | | $1.70/m³ |
| | 20 | Western red cedar............... | m² m³ | | | |
| | 40 | Other.................................. | m² m³ | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4409 (con.) | | Wood (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rebated, chamfered, V-jointed, beaded, molded, rounded or the like) along any of its edges, ends or faces, whether or not planed, sanded or end-jointed: (con.) | | | | |
| | | Nonconiferous: | | | | |
| 4409.21 | | Of bamboo: | | | | |
| 4409.21.05 | 00 | Wood continuously shaped along any of its ends, whether or not also continuously shaped along any of its edges or faces, all the foregoing whether or not planed, sanded or end-jointed.......................... | m³ | 3.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| 4409.21.90 | 00 | Other.......................................................... | m³ | Free[1] | | $1.70/m³ |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4409 (con.) | | Wood (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rebated, chamfered, V-jointed, beaded, molded, rounded or the like) along any of its edges, ends or faces, whether or not planed, sanded or end-jointed: (con.) | | | | |
| | | Nonconiferous: (con.) | | | | |
| 4409.22 | | Of tropical wood: | | | | |
| 4409.22.05 | | Wood continuously shaped along any of its ends, whether or not also continuously shaped along any of its edges or faces, all the foregoing whether or not planed, sanded or end-jointed.......................... | .................. | 3.2%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | | Wood flooring (end-matched): | | | | |
| | 15 | Jatoba (Hymenaea spp.), also known as Brazilian Cherry............................. | m² m³ | | | |
| | 25 | Ipe (Tabebuia spp.), also known as Tahibo, LaPacho, Brazilian walnut, and Patagonian walnut....................................... | m² m³ | | | |
| | 35 | Santos' mahogany (Myroxylon balsamum), also known as Cabreuva.......................... | m² m³ | | | |
| | 45 | Cumaru (Dipteryx spp.), also known as Brazilian teak.......................................... | m² m³ | | | |
| | 55 | Other............................................................ | m² m³ | | | |
| | 90 | Other................................................................ | m² m³ | | | |
| | | Other: | | | | |
| 4409.22.10 | 00 | Wood siding..................................... | m²............ | Free[1] | | 4.3¢/m² |
| 4409.22.25 | 00 | Wood flooring.................................. | m² m³ | Free[1] | | 8% |
| | | Wood moldings: | | | | |
| 4409.22.40 | 00 | Standard wood moldings........................ | m ............... | Free[1] | | 5% |
| 4409.22.50 | 00 | Other................................................... | m ............... | Free[1] | | 40% |
| | | Wood dowel rods: | | | | |
| 4409.22.60 | 00 | Plain............................................ | m ............... | Free[1] | | 5% |
| 4409.22.65 | 00 | Sanded, grooved or otherwise advanced in condition.................................................. | m ............... | 4.9%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 33 1/3% |
| 4409.22.90 | 00 | Other........................................................ | m³............ | Free[1] | | $1.70/m³ |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4409 (con.) | | Wood (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rebated, chamfered, V-jointed, beaded, molded, rounded or the like) along any of its edges, ends or faces, whether or not planed, sanded or end-jointed: (con.) | | | | |
| | | Nonconiferous: (con.) | | | | |
| 4409.29 | | Other: | | | | |
| 4409.29.06 | | Wood continuously shaped along any of its ends, whether or not also continuously shaped along any of its edges or faces, all the foregoing whether or not planed, sanded or end-jointed.......................... | .................. | 3.2%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | 55 | Wood flooring (end-matched)........................... | m² m³ | | | |
| | 65 | Other............................................................. | m² m³ | | | |
| | | Other: | | | | |
| 4409.29.11 | 00 | Wood siding................................................... | m² | Free[1] | | 4.3¢/m² |
| 4409.29.26 | | Wood flooring................................................ | .................. | Free[1] | | 8% |
| | 30 | Maple (Acer spp.)...................................... | m² m³ | | | |
| | 50 | Birch (Betula spp.) and beech (Fagus spp.)................................................... | m² m³ | | | |
| | 60 | Other....................................................... | m² m³ | | | |
| | | Wood moldings: | | | | |
| 4409.29.41 | 00 | Standard wood moldings[3]............................. | m | Free[1] | | 5% |
| 4409.29.51 | 00 | Other............................................................. | m | Free[1] | | 40% |
| | | Wood dowel rods: | | | | |
| 4409.29.61 | 00 | Plain.............................................................. | m | Free[1] | | 5% |
| 4409.29.66 | 00 | Sanded, grooved or otherwise advanced in condition................................................... | m | 4.9%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 33 1/3% |
| 4409.29.91 | 00 | Other............................................................. | m³ | Free[1] | | $1.70/m³ |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4410 | | Particle board, oriented strand board (OSB) and similar board (for example, waferboard) of wood or other ligneous materials, whether or not agglomerated with resins or other organic binding substances: | | | | |
| | | Of wood: | | | | |
| 4410.11.00 | | Particle board............................... | ................ | Free[1/] | | 40% |
| | 10 | Unworked or not further worked than sanded...... | m³ kg | | | |
| | 20 | Surface-covered with melamine-impregnated paper........................... | m³ kg | | | |
| | 30 | Surface-covered with decorative laminates of plastic.......................... | m³ kg | | | |
| | 60 | Other............................... | m³ kg | | | |
| 4410.12.00 | | Oriented strand board (OSB)................ | ................ | Free[1/] | | 40% |
| | 10 | Unworked or not further worked than sanded...... | m³ kg | | | |
| | 20 | Other............................... | m³ kg | | | |
| 4410.19.00 | | Other............................... | ................ | Free[1/] | | 40% |
| | 10 | Unworked or not further worked than sanded...... | m³ kg | | | |
| | 20 | Surface-covered with melamine-impregnated paper........................... | m³ kg | | | |
| | 30 | Surface-covered with decorative laminates of plastic.......................... | m³ kg | | | |
| | 60 | Other............................... | m³ kg | | | |
| 4410.90.00 | 00 | Other............................... | m³ kg | Free[1/] | | 20% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4411 | | Fiberboard of wood or other ligneous materials, whether or not bonded with resins or other organic substances: | | | | |
| 4411.12 | | Medium density fiberboard (MDF):<br>Of a thickness not exceeding 5 mm: | | | | |
| 4411.12.10 | 00 | Not mechanically worked or surface covered....... | m³.............. | Free[1/] | | 30% |
| | | Other:<br>Tongued, grooved or rabbetted continuously along any of its edges and dedicated for use in the construction of walls, ceilings or other parts of buildings: | | | | |
| 4411.12.20 | 00 | Laminated boards bonded in whole or in part, or impregnated, with synthetic resins.............................................................. | kg.............. m³ | 1.9¢/kg + 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.1¢/kg + 0.1% (KR) | 33¢/kg + 25% |
| 4411.12.30 | 00 | Other.......................................... | m³.............. | Free[1/] | | 20% |
| 4411.12.60 | 00 | Other:<br>Not surface covered (except for oil treatment)............................................... | m³.............. | Free[1/] | | 30% |
| 4411.12.90 | | Other........................................... | .................. | 3.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.3% (KR) | 45% |
| | 10 | Standard wood molding....................... | m³ | | | |
| | 90 | Other.......................................... | m³ | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4411 (con.) | | Fiberboard of wood or other ligneous materials, whether or not bonded with resins or other organic substances: (con.) | | | | |
| | | Medium density fiberboard (MDF): (con.) | | | | |
| 4411.13 | | Of a thickness exceeding 5 mm but not exceeding 9 mm: | | | | |
| 4411.13.10 | 00 | Not mechanically worked or surface covered....... | m³............. | Free[1/] | | 30% |
| | | Other: | | | | |
| | | Tongued, grooved or rabbetted continuously along any of its edges and dedicated for use in the construction of walls, ceilings or other parts of buildings: | | | | |
| 4411.13.20 | 00 | Laminated boards bonded in whole or in part, or impregnated, with synthetic resins............................................................. | kg............. m³ | 1.9¢/kg + 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg + 0.1% (KR) | 33¢/kg + 25% |
| 4411.13.30 | 00 | Other.............................................................. | m³............. | Free[1/] | | 20% |
| | | Other: | | | | |
| 4411.13.60 | 00 | Not surface covered (except for oil treatment).................................................... | m³............. | Free[1/] | | 30% |
| 4411.13.90 | | Other.............................................................. | ................. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 45% |
| | 10 | Standard wood molding...................... | m³ | | | |
| | 90 | Other.................................................... | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4411 (con.) | | Fiberboard of wood or other ligneous materials, whether or not bonded with resins or other organic substances: (con.) | | | | |
| | | Medium density fiberboard (MDF): (con.) | | | | |
| 4411.14 | | Of a thickness exceeding 9 mm: | | | | |
| 4411.14.10 | 00 | Not mechanically worked or surface covered....... | m³............. | Free[1/] | | 30% |
| | | Other: | | | | |
| | | Tongued, grooved or rabbetted continuously along any of its edges and dedicated for use in the construction of walls, ceilings or other parts of buildings: | | | | |
| 4411.14.20 | 00 | Laminated boards bonded in whole or in part, or impregnated, with synthetic resins............................................................ | kg............. m³ | 1.9¢/kg + 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg + 0.1% (KR) | 33¢/kg + 25% |
| 4411.14.30 | 00 | Other........................... | m³............. | Free[1/] | | 20% |
| | | Other: | | | | |
| 4411.14.60 | 00 | Not surface covered (except for oil treatment)......................................... | m³............. | Free[1/] | | 30% |
| 4411.14.90 | | Other........................... | ................... | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 45% |
| | 10 | Standard wood molding...................... | m³ | | | |
| | 90 | Other....................................................... | m³ | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4411 (con.) | | Fiberboard of wood or other ligneous materials, whether or not bonded with resins or other organic substances: (con.) | | | | |
| | | Other: | | | | |
| 4411.92 | | Of a density exceeding 0.8 g/cm$^3$ : | | | | |
| 4411.92.10 | 00 | Not mechanically worked or surface covered....... | m$^3$ | Free[1/] | | 30% |
| | | Other: | | | | |
| 4411.92.20 | 00 | Not surface covered (except for oil treatment)........ | m$^3$ | Free[1/] | | 30% |
| | | Other: | | | | |
| 4411.92.30 | 00 | Tileboard which has been continuously worked along any of its edges and is dedicated for use in the construction of walls, ceilings or other parts of buildings........ | m$^3$ | Free[1/] | | 20% |
| 4411.92.40 | 00 | Other........ | m$^3$ | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 45% |
| 4411.93 | | Of a density exceeding 0.5 g/cm$^3$ but not exceeding 0.8 g/cm$^3$ : | | | | |
| 4411.93.10 | 00 | Not mechanically worked or surface covered....... | m$^3$ | Free[1/] | | 30% |
| | | Other: Tongued, grooved or rabbetted continuously along any of its edges and dedicated for use in the construction of walls, ceilings or other parts of buildings: | | | | |
| 4411.93.20 | 00 | Laminated boards bonded in whole or in part, or impregnated, with synthetic resins........ | kg m$^3$ | 1.9¢/kg + 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢/kg + 0.1% (KR) | 33¢/kg + 25% |
| 4411.93.30 | 00 | Other........ | m$^3$ | Free[1/] | | 20% |
| | | Other: | | | | |
| 4411.93.60 | 00 | Not surface covered (except for oil treatment)........ | m$^3$ | Free[1/] | | 30% |
| 4411.93.90 | | Other........ | | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 45% |
| | 10 | Standard wood molding........ | m$^3$ | | | |
| | 90 | Other[3/]........ | m$^3$ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4411 (con.) | | Fiberboard of wood or other ligneous materials, whether or not bonded with resins or other organic substances: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4411.94.00 | | Of a density not exceeding 0.5 g/cm³.......................... | .................. | Free[1] | | 20% |
| | | Of a density exceeding 0.35 g/cm³ but not exceeding 0.5 g/cm³: | | | | |
| | | Not mechanically worked or surface covered: | | | | |
| | 10 | Impregnated with bitumen........................ | m³ | | | |
| | 20 | Other......................................... | m³ | | | |
| | | Other: | | | | |
| | 30 | Impregnated with bitumen........................ | m³ | | | |
| | 40 | Other......................................... | m³ | | | |
| | | Other: | | | | |
| | | Not mechanically worked or surface covered: | | | | |
| | 50 | Impregnated with bitumen........................ | m³ | | | |
| | 60 | Other......................................... | m³ | | | |
| | | Other: | | | | |
| | 70 | Impregnated with bitumen........................ | m³ | | | |
| | 80 | Other......................................... | m³ | | | |
| 4412 | | Plywood, veneered panels and similar laminated wood: | | | | |
| 4412.10 | | Of bamboo: | | | | |
| 4412.10.05 | 00 | Plywood........................................... | m³.............. | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.10.90 | 00 | Other............................................... | m³.............. | Free[1] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| | | Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: | | | | |
| 4412.31 | | With at least one outer ply of tropical wood: | | | | |
| | | Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.31.06 | | With a face ply of birch (<u>Betula</u> spp.).............. | .................. | Free[1/] | | 50% |
| | 20 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length...................... | m³ | | | |
| | | Other: | | | | |
| | 40 | Not surface covered............................ | m³ | | | |
| | 60 | Other...................... | m³ | | | |
| 4412.31.26 | | With a face ply of Spanish cedar (<u>Cedrela</u> spp.) or walnut (<u>Juglans</u> spp)........................... | .................. | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 10 | With a face ply of Spanish cedar (<u>Cedrela</u> spp.)................................ | m³ | | | |
| | 20 | With a face ply of walnut (<u>Juglans</u> spp.)..... | m³ | | | |
| | | Other: | | | | |
| | | With at least one outer ply of the following tropical woods: Dark Red Meranti, Light Red Meranti, White Lauan, Sipo, Limba, Okoumé, Obeche, Acajou d'Afrique, Sapelli, Virola, Mahogany, Palissandre de Para, Palissandre de Rio or Palissandre de Rose: | | | | |
| 4412.31.42 | 00 | With a face ply of mahogany (<u>Swietenia</u> spp. or <u>Khaya</u> spp.)........... | m³ | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.31.45 | 00 | Panels not exceeding 3.6 mm in thickness and exceeding 1.2 m in width and 2.2 m in length.................... | .................. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| | | Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.31 (con.) | | With at least one outer ply of tropical wood: (con.) | | | | |
| | | Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | With at least one outer ply of the following tropical woods: Dark Red Meranti, Light Red Meranti, White Lauan, Sipo, Limba, Okoumé, Obeche, Acajou d'Afrique, Sapelli, Virola, Mahogany, Palissandre de Para, Palissandre de Rio or Palissandre de Rose: (con.) | | | | |
| 4412.31.48 | | Other................ | .............. | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 50 | Panels not exceeding 3.6 mm in thickness and not exceeding 1.2 m in width and 2.2 m in length...... | m³ | | | |
| | | Other: | | | | |
| | 65 | Not surface covered............... | m³ | | | |
| | | Other: | | | | |
| | 75 | Wood  flooring................... | m³ | | | |
| | 80 | Other................. | m³ | | | |
| 4412.31.52 | | Other................ | .............. | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 25 | Wood flooring....................... | m³ | | | |
| | | Other: | | | | |
| | 35 | With a face ply of sen (Kalopanax spp.)................. | m³ | | | |
| | | Other: | | | | |
| | 55 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length...................... | m³ | | | |
| | | Other: | | | | |
| | 65 | Not surface covered........ | m³ | | | |
| | 75 | Other................................ | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.31 (con.) | | With at least one outer ply of tropical wood: (con.) | | | | |
| | | Other: | | | | |
| 4412.31.61 | 00 | With at least one outer ply of the following tropical woods: Dark Red Meranti, Light Red Meranti, White Lauan, Sipo, Limba, Okoumé, Obeche, Acajou d'Afrique, Sapelli, Virola, Mahogany, Palissandre de Para, Palissandre de Rio or Palissandre de Rose...................... | m³.............. | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.31.92 | 00 | Other................................ | m³.............. | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.33 | | Other, with at least one outer ply of nonconiferous wood of the species alder (Alnus spp.), ash (Fraxinus spp.), beech (Fagus spp.), birch (Betula spp.), cherry (Prunus spp.), chestnut (Castanea spp.), elm (Ulmus spp.), eucalyptus (Eucalyptus spp.), hickory (Carya spp.), horse chestnut (Aesculus spp.), lime (Tilia spp.), maple (Acer spp.), oak (Quercus spp.), plane tree (Platanus spp.), poplar and aspen (Populus spp.), robinia (Robinia spp.), tulipwood (Liriodendron spp.) or walnut (Juglans spp.): Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.33.06 | | With a face ply of birch (Betula spp.).............. | .............. | Free[1] | | 50% |
| | 20 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length | m³ | | | |
| | | Other: | | | | |
| | 40 | Not surface covered..................... | m³ | | | |
| | | Other: | | | | |
| | 65 | Wood flooring................................ | m³ | | | |
| | 70 | Other................................ | m³ | | | |
| 4412.33.26 | | With a face ply of walnut (Juglans spp.)........ | .............. | 5.1%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 25 | Wood flooring................................ | m³ | | | |
| | 30 | Other................................ | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.)<br>  Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.33 (con.) | | Other, with at least one outer ply of nonconiferous wood of the species alder (Alnus spp.), ash (Fraxinus spp.), beech (Fagus spp.), birch (Betula spp.), cherry (Prunus spp.), chestnut (Castanea spp.), elm (Ulmus spp.), eucalyptus (Eucalyptus spp.), hickory (Carya spp.), horse chestnut (Aesculus spp.), lime (Tilia spp.), maple (Acer spp.), oak (Quercus spp.), plane tree (Platanus spp.), poplar and aspen (Populus spp.), robinia (Robinia spp.), tulipwood (Liriodendron spp.) or walnut (Juglans spp.): (con.)<br>    Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: (con.) | | | | |
| 4412.33.32 | | Other............... | .............. | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.8% (KR) | 40% |
| | 25 | Wood flooring............... | m³ | | | |
| | | Other: | | | | |
| | 35 | With a face ply of sen (Kalopanax spp.)............... | m³ | | | |
| | 55 | With a face ply of mahogany (Swietenia spp. or Khaya spp.)........... | m³ | | | |
| | | Other: | | | | |
| | 65 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length............... | m³ | | | |
| | | Other: | | | | |
| | 75 | Not surface covered............... | m³ | | | |
| | 85 | Other............... | m³ | | | |
| 4412.33.57 | 00 | Other............... | m³ | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.8% (KR) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.34 | | Other, with at least one outer ply of nonconiferous wood not specified under subheading 4412.33: Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.34.26 | 00 | With a face ply of Spanish cedar (Cedrela spp.)............................. | m³............ | 5.1%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| 4412.34.32 | | Other................................ | .................. | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 25 | Wood  flooring............................. | m³ | | | |
| | | Other: | | | | |
| | 35 | With a face ply of sen (Kalopanax spp.)............................ | m³ | | | |
| | 55 | With a face ply of mahogany (Swietenia spp. or Khaya spp.)............. | m³ | | | |
| | | Other: | | | | |
| | 65 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length.............................. | m³ | | | |
| | | Other: | | | | |
| | 75 | Not surface covered.............. | m³ | | | |
| | 85 | Other...................................... | m³ | | | |
| 4412.34.57 | 00 | Other................................ | m³............ | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| | | Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.39 | | Other, with both outer plies of coniferous wood: | | | | |
| | | Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.39.10 | 00 | With a face ply of Parana pine (<u>Araucaria angustifolia</u>)............................................ | m³ | Free[1] | | 40% |
| 4412.39.30 | 00 | With a face ply of European red pine (<u>Pinus silvestris</u>) ............................................ | m³ | 3.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 40% |
| 4412.39.40 | | Other.................................................... | | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | | With at least one outer ply of Douglas fir (<u>Pseudotsuga menziesii</u>): | | | | |
| | 11 | Rough, or touch sanded for sizing purposes, but not further processed................. | m³ | | | |
| | 12 | Fully sanded on at least one face, but not further processed........................... | m³ | | | |
| | 19 | Other............................................ | m³ | | | |
| | | With at least one outer ply of long leaf pine (<u>Pinus palustris</u>), short leaf pine (<u>Pinus echinata</u>), southern yellow pine (loblolly pine)(<u>Pinus taeda</u>), slash pine (<u>Pinus elliotti</u>), pitch pine (<u>Pinus rigida</u>) or Virginia pine (<u>Pinus virginiana</u>): | | | | |
| | 31 | Rough, or touch sanded for sizing purposes, but not further processed................. | m³ | | | |
| | 32 | Fully sanded on at least one face, but not further processed........................... | m³ | | | |
| | 39 | Other............................................ | m³ | | | |
| | | With at least one outer ply of <u>Agathis</u> spp.: | | | | |
| | 51 | Rough, or touch sanded for sizing purposes, but not further processed................. | m³ | | | |
| | 52 | Fully sanded on at least one face, but not further processed........................... | m³ | | | |
| | 59 | Other............................................ | m³ | | | |
| | | Other: | | | | |
| | 61 | Rough, or touch sanded for sizing purposes, but not further processed................. | m³ | | | |
| | 62 | Fully sanded on at least one face, but not further processed........................... | m³ | | | |
| | 69 | Other............................................ | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) Other plywood consisting solely of sheets of wood (other than bamboo), each ply not exceeding 6 mm in thickness: (con.) | | | | |
| 4412.39 (con.) | | Other, with both outer plies of coniferous wood: (con.) | | | | |
| 4412.39.50 | | Other.................................................. | ................ | 5.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 10 | With at least one outer ply of Douglas fir (Pseudotsuga menziesii) ................. | m³ | | | |
| | 30 | With at least one outer ply of long leaf pine (Pinus palustris), short leaf pine (Pinus echinata), southern yellow pine (loblolly pine) (Pinus taeda), slash pine (Pinus elliotti), pitch pine (Pinus rigida) or Virginia pine (Pinus virginiana) ................. | m³ | | | |
| | 50 | Other.................................................. | m³ | | | |
| 4412.94 | | Other: Blockboard, laminboard and battenboard: With at least one outer ply of nonconiferous wood: Plywood: Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.94.10 | | With a face ply of birch (Betula spp.) ...................................... | ................ | Free[1/] | | 50% |
| | 30 | Not surface covered...................... | m³ | | | |
| | 50 | Other.................................................. | m³ | | | |
| 4412.94.31 | | Other.................................................. | ................ | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 05 | Wood flooring................................. | m² m³ | | | |
| | 11 | Other: With a face ply of Spanish cedar (Cedrela spp.) ............. | m² m³ | | | |
| | 21 | With a face ply of walnut (Juglans spp.) ...................... | m² m³ | | | |
| | 41 | With a face ply of mahogany (Swietenia spp. or Khaya spp.)........................................ | m² m³ | | | |
| | 61 | Other: Not surface covered......... | m² m³ | | | |
| | 75 | Other................................. | m² m³ | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4412.94 (con.) | | Blockboard, laminboard and battenboard: (con.) | | | | |
| | | With at least one outer ply of nonconiferous wood: (con.) | | | | |
| | | Plywood: (con.) | | | | |
| 4412.94.41 | 00 | Other............................................................ | m³ | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.94.51 | 00 | Other...................................................... | m³ | Free[1] | | 40% |
| | | Other: | | | | |
| | | Plywood: | | | | |
| | | Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.94.60 | 00 | With a face ply of Parana pine (Araucaria angustifolia)..................... | m³ | Free[1] | | 40% |
| 4412.94.70 | 00 | With a face ply of European red pine (Pinus silvestris) ................................ | m³ | 3.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 40% |
| 4412.94.80 | 00 | Other........................................................ | m³ | 8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.94.90 | 00 | Other........................................................ | m³ | 5.1%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| 4412.94.95 | 00 | Other........................................................ | m³ | Free[1] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4412.99 | | Other: | | | | |
| | | With at least one outer ply of nonconiferous wood: | | | | |
| 4412.99.06 | 00 | Containing at least one layer of particle board............................................... | m³ | Free[1/] | | 40% |
| | | Other: | | | | |
| | | Plywood: | | | | |
| | | Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.99.10 | | With a face ply of birch (Betula spp.)........................................ | | Free[1/] | | 50% |
| | 20 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width and 2.2 m in length.................. | m³ | | | |
| | | Other: | | | | |
| | 30 | Not surface covered........ | m³ | | | |
| | 40 | Other.................................. | m³ | | | |
| 4412.99.31 | | Other.................................................... | | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | 10 | With a face ply of Spanish cedar (Cedrela spp.) ............ | m³ | | | |
| | 20 | With a face ply of walnut (Juglans spp.) ........................ | m³ | | | |
| | 30 | With a face ply of sen (Kalopanax spp.) .................... | m³ | | | |
| | 40 | With a face ply of mahogany (Swietenia spp. or Khaya spp.)........................................ | m³ | | | |
| | | Other: | | | | |
| | 50 | Panels not exceeding in any dimension 3.6 mm in thickness, 1.2 m in width, and 2.2 m in length.......... | m³ | | | |
| | 60 | Other, not surface covered.......................... | m³ | | | |
| | 70 | Other.................................. | m³ | | | |
| 4412.99.41 | 00 | Other.................................................... | m³ | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4412.99.51 | | Other.................................................... | | Free[1/] | | 40% |
| | 05 | Wood flooring[4/]...................................... | m³ | | | |
| | 15 | Other........................................................ | m³ | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 4412 (con.) | | Plywood, veneered panels and similar laminated wood: (con.) | | | | |
| 4412.99 (con.) | | Other: (con.)<br>Other: (con.) | | | | |
| | | Other: | | | | |
| 4412.99.57 | 01 | Containing at least one layer of particle board.............................................. | m³.............. | Free[1/] | | 40% |
| | | Other:<br>Plywood:<br>Not surface covered, or surface covered with a clear or transparent material which does not obscure the grain, texture or markings of the face ply: | | | | |
| 4412.99.60 | 00 | With a face ply of Parana pine (Araucaria angustifolia)............... | m³.............. | Free[1/] | | 40% |
| 4412.99.70 | 00 | With a face ply of European red pine (Pinus silvestris) .................. | m³.............. | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.3% (KR) | 40% |
| 4412.99.80 | 00 | Other............................................. | m³.............. | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.8% (KR) | 40% |
| 4412.99.90 | 00 | Other............................................. | m³.............. | 5.1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.5% (KR) | 40% |
| 4412.99.95 | 00 | Other............................................. | m³.............. | Free[1/] | | 40% |
| 4413.00.00 | 00 | Densified wood, in blocks, plates, strips or profile shapes...... | kg.............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.3% (KR) | 50% |
| 4414.00.00 | 00 | Wooden frames for paintings, photographs, mirrors or similar objects............................................. | No............. | 3.9%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>0.3% (KR) | 33 1/3% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1906 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-35

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4415 | | Packing cases, boxes, crates, drums and similar packings, of wood; cable-drums, of wood; pallets, box-pallets and other load boards, of wood; pallet collars of wood: | | | | |
| 4415.10 | | Cases, boxes, crates, drums and similar packings; cable-drums: | | | | |
| 4415.10.30 | 00 | Packing boxes and cases with solid sides, lids and bottoms............................................... | No............. | Free[1/] | | 15% |
| 4415.10.60 | 00 | Containers designed for use in the harvesting of fruits and vegetables.................................. | No............. | Free[1/] | | Free |
| 4415.10.90 | 00 | Other........................................................ | No............. | 10.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 33 1/3% |
| 4415.20 | | Pallets, box-pallets and other load boards; pallet collars: | | | | |
| 4415.20.40 | 00 | Containers designed for use in the harvesting of fruits and vegetables.................................. | No............. | Free[1/] | | Free |
| 4415.20.80 | 00 | Other........................................................ | No............. | 10.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 33 1/3% |
| 4416.00 | | Casks, barrels, vats, tubs and other coopers' products and parts thereof, of wood, including staves: | | | | |
| 4416.00.30 | | Casks, barrels and hogsheads............................... | ................. | Free[1/] | | 15% |
| | 10 | New........................................................ | No. | | | |
| | | Used: | | | | |
| | 20 | Assembled (set up)................................ | No. | | | |
| | 30 | Unassembled (knocked down)................. | No. | | | |
| 4416.00.60 | | Staves and hoops; tight barrelheads of softwood............. | ................. | Free[1/] | | Free |
| | | New: | | | | |
| | 10 | Staves............................................... | No. | | | |
| | 20 | Hoops............................................... | No. | | | |
| | 30 | Tight barrelheads................................. | No. | | | |
| | | Used: | | | | |
| | 40 | Staves............................................... | No. | | | |
| | 50 | Other................................................. | No. | | | |
| 4416.00.90 | | Other........................................................ | ................. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | 20 | New........................................................ | kg | | | |
| | 40 | Used........................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4417.00 | | Tools, tool bodies, tool handles, broom or brush bodies and handles, of wood; boot or shoe lasts and trees, of wood: | | | | |
| 4417.00.20 | 00 | Broom and mop handles, 1.9 cm or more in diameter and 97 cm or more in length........................................... | No............ | Free[6/] | | 33 1/3% |
| 4417.00.40 | 00 | Paint brush and paint roller handles................................ | kg............ | Free[6/] | | 33 1/3% |
| 4417.00.60 | 00 | Brush backs................................................................... | No............ | Free[1/] | | 33 1/3% |
| 4417.00.80 | | Other.............................................................................. | ................ | 5.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 33 1/3% |
| | 10 | Tool handles........................................................... | kg | | | |
| | 90 | Other..................................................................... | kg | | | |
| 4418 | | Builders' joinery and carpentry of wood, including cellular wood panels and assembled flooring panels; shingles and shakes: | | | | |
| 4418.10.00 | 00 | Windows, French-windows and their frames..................... | No............ | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| 4418.20 | | Doors and their frames and thresholds: | | | | |
| 4418.20.40 | 00 | French doors............................................................ | No............ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 33 1/3% |
| 4418.20.80 | | Other....................................................................... | ................ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 33 1/3% |
| | 30 | Flush doors....................................................... | No. | | | |
| | 60 | Other.................................................................. | No. | | | |
| 4418.40.00 | 00 | Formwork (shuttering) for concrete constructional work.... | kg............. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| 4418.50.00 | | Shingles and shakes..................................................... | ................ | Free[1/] | | Free |
| | | Shingles: | | | | |
| | 10 | Of western red cedar............................................ | square kg | | | |
| | 30 | Other..................................................................... | square kg | | | |
| | 50 | Other............................................................................ | square kg | | | |
| 4418.60.00 | 00 | Posts and beams........................................................... | kg............. | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4418 (con.) | | Builders' joinery and carpentry of wood, including cellular wood panels and assembled flooring panels; shingles and shakes: (con.) | | | | |
| | | Assembled flooring panels: | | | | |
| 4418.73 | | Of bamboo or with at least the top layer (wear layer) of bamboo: | | | | |
| | | For mosaic floors: | | | | |
| 4418.73.10 | 00 | Solid.................................................. | m² | Free[1/] | | 33 1/3% |
| | | Other: | | | | |
| 4418.73.20 | 00 | Having a face ply more than 6 mm in thickness................................................ | m² | Free[1/] | | 33 1/3% |
| 4418.73.30 | 00 | Other......................................... | m² | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| | | Other, multilayer: | | | | |
| 4418.73.40 | 00 | Having a face ply more than 6 mm in thickness................................................ | m² | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | | Other: | | | | |
| 4418.73.60 | 00 | Of unidirectional bamboo........................ | m² | Free[1/] | | 40% |
| 4418.73.70 | 00 | Other.......................................... | m² | 5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4418.73.90 | 00 | Other.................................................... | m² | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| 4418.74 | | Other, for mosaic floors: | | | | |
| 4418.74.10 | 00 | Solid.................................................. | m² | Free[1/] | | 33 1/3% |
| | | Other: | | | | |
| 4418.74.20 | 00 | Having a face ply more than 6 mm in thickness................................................ | m² | Free[1/] | | 33 1/3% |
| 4418.74.90 | 00 | Other......................................... | m² | 8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1909 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4418 (con.) | | Builders' joinery and carpentry of wood, including cellular wood panels and assembled flooring panels; shingles and shakes: (con.) | | | | |
| | | Assembled flooring panels: (con.) | | | | |
| 4418.75 | | Other, multilayer: | | | | |
| 4418.75.40 | 00 | Having a face ply more than 6 mm in thickness.... | m² .............. | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| 4418.75.70 | 00 | Other.................................................... | m² .............. | 5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 40% |
| 4418.79.01 | 00 | Other.................................................... | m² .............. | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4418 (con.) | | Builders' joinery and carpentry of wood, including cellular wood panels and assembled flooring panels; shingles and shakes: (con.) | | | | |
| | | Other: | | | | |
| 4418.91 | | Of bamboo: | | | | |
| 4418.91.10 | 00 | Drilled or notched lumber studs.............................. | m³ | Free[1/] | | $1.70/m³ |
| 4418.91.90 | | Other....................................................... | | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | 05 | Wood flooring............................................... | m² m³ | | | |
| | | Other: | | | | |
| | 10 | Arches, laminated........................................... | kg | | | |
| | 20 | Roof trusses................................................ | kg | | | |
| | 40 | Other fabricated structural wood members.................... | kg | | | |
| | 50 | Prefabricated partitions and panels for buildings................................................... | kg | | | |
| | 95 | Other....................................................... | kg | | | |
| 4418.99 | | Other: | | | | |
| 4418.99.10 | 00 | Drilled or notched lumber studs.............................. | m³ | Free[1/] | | $1.70/m³ |
| 4418.99.90 | | Other....................................................... | | 3.2%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 33 1/3% |
| | 05 | Wood flooring............................................... | m² m³ | | | |
| | | Other: | | | | |
| | 10 | Arches, laminated........................................... | kg | | | |
| | 20 | Roof trusses................................................ | kg | | | |
| | 40 | Other fabricated structural wood members.................... | kg | | | |
| | 50 | Prefabricated partitions and panels for buildings................................................... | kg | | | |
| | 95 | Other....................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4419 | | Tableware and kitchenware, of wood: | | | | |
| | | Of bamboo: | | | | |
| 4419.11.00 | 00 | Bread boards, chopping boards and similar boards.... | No........... | 3.2%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4419.12.00 | 00 | Chopsticks............................................. | kg........... | 3.2%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4419.19 | | Other: | | | | |
| 4419.19.10 | 00 | Forks and spoons.................................. | kg........... | 5.3%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4419.19.90 | 00 | Other.................................................... | kg........... | 3.2%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4419.90 | | Other: | | | | |
| 4419.90.10 | 00 | Forks and spoons.................................. | kg........... | 5.3%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4419.90.90 | 00 | Other.................................................... | kg........... | 3.2%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4420 | | Wood marquetry and inlaid wood; caskets and cases for jewelry or cutlery and similar articles, of wood; statuettes and other ornaments, of wood; wooden articles of furniture not falling within chapter 94: | | | | |
| 4420.10.00 | 00 | Statuettes and other ornaments, of wood........................... | No........... | 3.2%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4420.90 | | Other: | | | | |
| | | Jewelry boxes, silverware chests, cigar and cigarette boxes, microscope cases, tool or utensil cases and similar boxes, cases and chests, all the foregoing of wood: | | | | |
| 4420.90.20 | 00 | Cigar and cigarette boxes........................ | No........... | Free[5] | | 60% |
| | | Other: | | | | |
| 4420.90.45 | 00 | Not lined with textile fabrics........................ | No........... | 4.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4420.90.65 | 00 | Lined with textile fabrics................................. | kg........... No. | Free[1] | | 11¢/kg + 20% |
| 4420.90.80 | 00 | Other.................................................... | No........... | 3.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1912 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
44-41

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4421 | | Other articles of wood: | | | | |
| 4421.10.00 | 00 | Clothes hangers.................................................. | Hundreds.. | 3.2%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | | Other: | | | | |
| 4421.91 | | Of bamboo: | | | | |
| | | Wood dowel pins: | | | | |
| 4421.91.10 | 00 | Plain.............................................. | m .............. | Free[1/] | | 5% |
| 4421.91.20 | 00 | Sanded, grooved or otherwise advanced in condition................................................ | m .............. | 4.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | | Wood blinds, shutters, screens and shades, all the foregoing with or without their hardware: | | | | |
| 4421.91.30 | 00 | Consisting of wooden frames in the center of which are fixed louver boards or slats, with or without their hardware...................................... | No............. | 10.7%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4421.91.40 | 00 | Other............................................... | No............. | 5.1%[5/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Toothpicks, skewers, candy sticks, ice cream sticks, tongue depressors, drink mixers and similar small wares: | | | | |
| 4421.91.50 | 00 | Toothpicks........................................ | kg ............. | Free[6/] | | 25% |
| 4421.91.60 | 00 | Other............................................... | kg ............. | 5.1%[5/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4421.91.70 | | Pickets, palings, posts and rails, the foregoing which are sawn; assembled fence sections.......... | ................. | Free[1/] | | Free |
| | 20 | Assembled fence sections[3/]............................. | No. | | | |
| | 40 | Other......................................... | No. | | | |
| | | Clothespins: | | | | |
| 4421.91.80 | | Spring-type..................................... | ................. | 6.5¢/gross[6/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢/gross |
| | 24 | Valued not over 80¢/gross.................... | Gross | | | |
| | 27 | Valued over 80¢ but not over $1.35/gross................................... | Gross | | | |
| | 30 | Valued over $1.35 but not over $1.70/gross................................... | Gross | | | |
| | 33 | Valued over $1.70/gross.................... | Gross | | | |
| 4421.91.85 | 00 | Other............................................... | Gross.... | 4.8%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4421.91.88 | 00 | Canoe paddles.................................... | No............. | Free[6/] | | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4421 (con.) | | Other articles of wood: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4421.91 (con.) | | Of bamboo: (con.) | | | | |
| | | Other: | | | | |
| 4421.91.93 | 00 | Theatrical, ballet, and operatic scenery and properties, including sets ................. | kg............. | Free[1/] | | 33 1/3% |
| 4421.91.94 | 00 | Edge-glued lumber........................................... | m³............. | Free[1/] | | 10% |
| 4421.91.97 | | Other.................................................................. | ................... | 3.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | 20 | Pencil slats.......................................... | Gross | | | |
| | 30 | Burial caskets...................................... | No. | | | |
| | 70 | Gates for confining children or pets.......... | No. | | | |
| | 80 | Other.................................................... | kg | | | |
| 4421.99 | | Other: | | | | |
| | | Wood dowel pins: | | | | |
| | | Plain: | | | | |
| 4421.99.10 | 00 | Coniferous......................................... | m ............. | Free[1/] | | 5% |
| 4421.99.15 | 00 | Other.................................................. | m ............. | Free[1/] | | 5% |
| 4421.99.20 | 00 | Sanded, grooved or otherwise advanced in condition........................ | m ............. | 4.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | | Wood blinds, shutters, screens and shades, all the foregoing with or without their hardware: | | | | |
| 4421.99.30 | 00 | Consisting of wooden frames in the center of which are fixed louver boards or slats, with or without their hardware.................. | No............. | 10.7%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4421.99.40 | 00 | Other.................................................................. | No............. | 5.1%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Toothpicks, skewers, candy sticks, ice cream sticks, tongue depressors, drink mixers and similar small wares: | | | | |
| 4421.99.50 | 00 | Toothpicks.......................................... | kg............. | Free[6/] | | 25% |
| 4421.99.60 | 00 | Other.................................................. | kg............. | 5.1%[6/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 4421.99.70 | | Pickets, palings, posts and rails, the foregoing which are sawn; assembled fence sections.......... | ................... | Free[1/] | | Free |
| | 20 | Assembled fence sections............................... | No. | | | |
| | 40 | Other.................................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4421 (con.) | | Other articles of wood: (con.) | | | | |
| | | Other: (con.) | | | | |
| 4421.99 (con.) | | Other: (con.) | | | | |
| | | Clothespins: | | | | |
| 4421.99.80 | | Spring-type.................................. | ................ | 6.5¢/gross[6/] | Free (A+, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢/gross |
| | 24 | Valued not over 80¢/gross.................. | Gross | | | |
| | 27 | Valued over 80¢ but not over $1.35/gross.................. | Gross | | | |
| | 30 | Valued over $1.35 but not over $1.70/gross.................. | Gross | | | |
| | 33 | Valued over $1.70/gross.................. | Gross | | | |
| 4421.99.85 | 00 | Other.......................................... | Gross.... | 4.8%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 4421.99.88 | 00 | Canoe paddles........................... | No............ | Free[5/] | | 35% |
| | | Other: | | | | |
| 4421.99.93 | 00 | Theatrical, ballet, and operatic scenery and properties, including sets ................... | kg............ | Free[1/] | | 33 1/3% |
| 4421.99.94 | 00 | Edge-glued lumber.......................... | m³............ | Free[1/] | | 10% |
| 4421.99.97 | | Other.......................................... | ................ | 3.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | 20 | Pencil slats................................ | Gross | | | |
| | 30 | Burial caskets............................. | No. | | | |
| | 70 | Gates for confining children or pets.......... | No. | | | |
| | 80 | Other........................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1915 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
Endnotes--page 44 - 44

1/ See 9903.88.03.
2/ See 9903.88.18.
3/ See 9903.88.34.
4/ See 9903.88.18 and 9903.88.34.
5/ See 9903.88.15.
6/ See 9903.88.16.

CHAPTER 45

CORK AND ARTICLES OF CORK

Note

1.   This chapter does not cover:

(a)   Footwear or parts of footwear of chapter 64;

(b)   Headgear or parts of headgear of chapter 65; or

(c)   Articles of chapter 95 (for example, toys, games, sports equipment).

Additional U.S. Note

1.   For the purposes of subheading 4504.10.20, the term "compressed cork" means forms molded under heat and compression from cork particles without the addition of other materials.

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4501 | | Natural cork, raw or simply prepared; waste cork; crushed, granulated or ground cork: | | | | |
| 4501.10.00 | 00 | Natural cork, raw or simply prepared.................................. | kg............. | Free[1/] | | Free |
| 4501.90 | | Other: | | | | |
| 4501.90.20 | 00 | Waste cork.................................................. | kg............. | Free[1/] | | Free |
| 4501.90.40 | 00 | Crushed, granulated or ground cork........................... | kg............. | Free[1/] | | 6.6¢/kg |
| 4502.00.00 | 00 | Natural cork, debacked or roughly squared, or in rectangular (including square) blocks, plates, sheets or strip (including sharp-edged blanks for corks or stoppers)................ | kg............. | Free[1/] | | 22¢/kg |
| 4503 | | Articles of natural cork: | | | | |
| 4503.10 | | Corks and stoppers: | | | | |
| | | Tapered and of a thickness (or length) greater than the maximum diameter: | | | | |
| 4503.10.20 | 00 | With maximum diameter not over 19 mm.............. | kg............. | Free[1/] | | 68¢/kg |
| | | Other: | | | | |
| 4503.10.30 | 00 | Wholly of cork, of a thickness (or length) greater than the maximum diameter.............. | kg............. | Free[1/] | | 55¢/kg |
| 4503.10.40 | 00 | Other.................................. | kg............. | Free[1/] | | 55¢/kg |
| 4503.10.60 | 00 | Other....................................................... | kg............. | Free[1/] | | 55¢/kg |
| 4503.90 | | Other: | | | | |
| 4503.90.20 | 00 | Disks, wafers and washers........................ | kg............. | Free[1/] | | 55¢/kg |
| 4503.90.40 | 00 | Wallcoverings, backed with paper or otherwise reinforced.................................................. | kg............. | Free[1/] | | 3.3¢/kg + 20% |
| 4503.90.60 | 00 | Other....................................................... | kg............. | 14%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.4% (KR) | 45% |
| 4504 | | Agglomerated cork (with or without a binding substance) and articles of agglomerated cork: | | | | |
| 4504.10 | | Blocks, plates, sheets and strip; tiles of any shape; solid cylinders, including disks: | | | | |
| 4504.10.10 | 00 | Vulcanized sheets and slabs wholly of ground or pulverized cork and rubber........................... | kg............. | Free[1/] | | 25% |
| 4504.10.20 | 00 | Insulation, coated or not coated, of compressed cork.................................................... | m³............<br>kg | Free[1/] | | Free |
| 4504.10.30 | 00 | Floor coverings............................................. | kg............. | Free[1/] | | 22¢/kg |
| 4504.10.40 | 00 | Wallcoverings, backed with paper or otherwise reinforced.................................................. | kg............. | Free[1/] | | 3.3¢/kg + 20% |
| | | Corks, stoppers, disks, wafers and washers: | | | | |
| 4504.10.45 | 00 | Stoppers, not tapered, wholly of cork, of a thickness (or length) greater than the maximum diameter................................... | kg............. | Free[1/] | | 55¢/kg |
| 4504.10.47 | 00 | Other....................................................... | kg............. | Free[1/] | | 55¢/kg |
| 4504.10.50 | 00 | Other.................................................................. | kg............. | Free[1/] | | 45% |
| 4504.90.00 | 00 | Other.................................................................. | kg............. | Free[1/] | | 45% |

1/ See 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 46

MANUFACTURES OF STRAW, OF ESPARTO OR
OF OTHER PLAITING MATERIALS; BASKETWARE
AND WICKERWORK

Notes

1.  In this chapter the expression "plaiting materials" means materials in a state or form suitable for plaiting, interlacing or similar processes; it includes straw, osier or willow, bamboos, rattans, rushes, reeds, strips of wood, strips of other vegetable material (for example, strips of bark, narrow leaves and raffia or other strips obtained from broad leaves), unspun natural textile fibers, monofilament and strip and the like of plastics and strips of paper, but not strips of leather or composition leather or of felt or nonwovens, human hair, horsehair, textile rovings or yarns, or monofilament and strip and the like of chapter 54.

2.  This chapter does not cover:

    (a)  Wall coverings of heading 4814;

    (b)  Twine, cordage, ropes or cables, plaited or not (heading 5607);

    (c)  Footwear or headgear or parts thereof of chapter 64 or 65;

    (d)  Vehicles or bodies for vehicles of basketware (chapter 87); or

    (e)  Articles of chapter 94 (for example, furniture, lamps and lighting fittings).

3.  For the purposes of heading 4601, the expression "plaiting materials, plaits and similar products of plaiting materials, bound together in parallel strands" means plaiting materials, plaits and similar products of plaiting materials, placed side by side and bound together, in the form of sheets, whether or not the binding materials are of spun textile materials.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1920 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
46-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4601 | | Plaits and similar products of plaiting materials, whether or not assembled into strips; plaiting materials, plaits and similar products of plaiting materials, bound together in parallel strands or woven, in sheet form, whether or not being finished articles (for example, mats, matting, screens): | | | | |
| | | Mats, matting and screens of vegetable materials: | | | | |
| 4601.21 | | Of bamboo: | | | | |
| 4601.21.40 | 00 | Woven or partly assembled..................................... | kg | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 4601.21.80 | 00 | Floor coverings............. | kg | Free[1] | | 40% |
| 4601.21.90 | 00 | Other.............. | kg | 8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4601.22 | | Of rattan: | | | | |
| 4601.22.40 | 00 | Woven or partly assembled..................................... | kg | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 4601.22.80 | 00 | Floor coverings............. | kg | Free[1] | | 40% |
| 4601.22.90 | 00 | Other.............. | kg | 8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4601.29 | | Other: | | | | |
| | | Woven or partly assembled: | | | | |
| 4601.29.40 | 00 | Of willow............. | kg | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4601.29.60 | 00 | Other.............. | kg | 4.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 4601.29.80 | 00 | Floor coverings............. | kg | Free[1] | | 40% |
| 4601.29.90 | 00 | Other.............. | kg | 8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4601 (con.) | | Plaits and similar products of plaiting materials, whether or not assembled into strips; plaiting materials, plaits and similar products of plaiting materials, bound together in parallel strands or woven, in sheet form, whether or not being finished articles (for example, mats, matting, screens): (con.) | | | | |
| | | Other: | | | | |
| 4601.92 | | Of bamboo: | | | | |
| 4601.92.05 | 00 | Plaits and similar products of plaiting materials, whether or not assembled into strips........... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4601.92.20 | 00 | Other........................... | kg............. | 6.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4601.93 | | Of rattan: | | | | |
| 4601.93.01 | 00 | Webbing[3/]........... | m² ........... | Free[1/] | | 20% |
| 4601.93.05 | 00 | Plaits and similar products of plaiting materials, whether or not assembled into strips........... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4601.93.20 | 00 | Other........................... | kg............. | 6.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4601.94 | | Of other vegetable materials: | | | | |
| 4601.94.05 | 00 | Plaits and similar products of plaiting materials, whether or not assembled into strips........... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| 4601.94.20 | 00 | Of willow or wood........................... | kg............. | 6.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 4601.94.40 | 00 | Other........................... | kg............. | Free[1/] | | 25% |
| 4601.99 | | Other: | | | | |
| 4601.99.05 | 00 | Plaits and similar products of plaiting materials, whether or not assembled into strips........... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 4601.99.90 | 00 | Other........................... | kg............. | 3.3%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4602 | | Basketwork, wickerwork and other articles, made directly to shape from plaiting materials or made up from articles of heading 4601; articles of loofah: | | | | |
| 4602.11 | | Of vegetable materials: Of bamboo: | | | | |
| 4602.11.05 | 00 | Fishing baskets or creels........................ | No.............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other baskets and bags, whether or not lined: | | | | |
| 4602.11.07 | 00 | Wickerwork................................... | No.............. | Free[1] | | 50% |
| 4602.11.09 | 00 | Other.......................................... | No.............. | 10%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4602.11.21 | 00 | Luggage, handbags and flatgoods, whether or not lined............................................. | No.............. | 6.2%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 5.2% (E) | 50% |
| | | Other: | | | | |
| 4602.11.35 | 00 | Wickerwork................................... | No.............. | Free[1] | | 45% |
| 4602.11.45 | 00 | Other.......................................... | No.............. | 6.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4602 (con.) | | Basketwork, wickerwork and other articles, made directly to shape from plaiting materials or made up from articles of heading 4601; articles of loofah: (con.) | | | | |
| 4602.12 | | Of vegetable materials: (con.) Of rattan: | | | | |
| 4602.12.05 | 00 | Fishing baskets or creels................................. | No............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other baskets and bags, whether or not lined: | | | | |
| 4602.12.14 | 00 | Wickerwork........................................ | No............. | Free[1] | | 50% |
| 4602.12.16 | 00 | Other............................................... | No............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Luggage, handbags and flatgoods, whether or not lined: | | | | |
| 4602.12.23 | 00 | Articles of a kind normally carried in the pocket or in the handbag............................................. | No............. | 9%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4602.12.25 | 00 | Other............................................... | No............. | 18%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.8% (KR) 15.5% (E) | 50% |
| | | Other: | | | | |
| 4602.12.35 | 00 | Wickerwork........................................ | No............. | Free[1] | | 45% |
| 4602.12.45 | 00 | Other............................................... | No............. | 6.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4602 (con.) | | Basketwork, wickerwork and other articles, made directly to shape from plaiting materials or made up from articles of heading 4601; articles of loofah: (con.) | | | | |
| 4602.19 | | Of vegetable materials: (con.) Other: | | | | |
| 4602.19.05 | 00 | Fishing baskets or creels.................. | No............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other baskets and bags, whether or not lined: | | | | |
| 4602.19.12 | 00 | Of willow................. | No............ | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 50% |
| | | Of palm leaf: | | | | |
| 4602.19.14 | 00 | Wickerwork................ | No............ | Free[1/] | | 50% |
| 4602.19.16 | 00 | Other................ | No............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 4602.19.17 | 00 | Wickerwork................ | No............ | Free[1/] | | 50% |
| 4602.19.18 | 00 | Other................ | No............ | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Luggage, handbags and flatgoods, whether or not lined: | | | | |
| 4602.19.22 | 00 | Of willow................ | No............ | 5.8%[1/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 4.6% (E) | 50% |
| | | Of palm leaf: | | | | |
| 4602.19.23 | 00 | Articles of a kind normally carried in the pocket or in the handbag.................... | No............ | 9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 4602.19.25 | 00 | Other................ | No............ | 18%[1/] | Free (AU, BH, CA, CL, CO, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.8% (KR) 15.5% (E) | 50% |
| 4602.19.29 | | Other................ | ................ | 5.3%[1/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) 4.2% (E) | 50% |
| | 20 | Handbags................ | No. | | | |
| | 40 | Other................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4602 (con.) | | Basketwork, wickerwork and other articles, made directly to shape from plaiting materials or made up from articles of heading 4601; articles of loofah: (con.) | | | | |
| 4602.19 (con.) | | Of vegetable materials: (con.) Other: (con.) | | | | |
| | | Other: | | | | |
| | | Of willow or wood: | | | | |
| 4602.19.35 | 00 | Wickerwork.......................... | No............ | Free[1] | | 45% |
| 4602.19.45 | 00 | Other.......................... | No............ | 6.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 4602.19.60 | 00 | Wickerwork.......................... | No............ | Free[1] | | 25% |
| 4602.19.80 | 00 | Other.......................... | No............ | 2.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 4602.90.00 | 00 | Other.......................... | kg............ | 3.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1926 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

IX
Endnotes--page 46 - 8

<u>1</u>/ See 9903.88.03.
<u>2</u>/ See 9902.12.66 and 9903.88.03.
<u>3</u>/ See 9903.88.18.
<u>4</u>/ See 9902.12.67 and 9903.88.03.
<u>5</u>/ See 9902.12.68 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION X

PULP OF WOOD OR OF OTHER FIBROUS CELLULOSIC MATERIAL;
RECOVERED (WASTE AND SCRAP) PAPER OR PAPERBOARD;
PAPER AND PAPERBOARD AND ARTICLES THEREOF

X-1

<u>U.S. Note</u>

1.    If any country, dependency, province or other subdivision of government shall forbid or restrict in any way the exportation of
(whether by law, order, regulation, contractual relation or otherwise, directly or indirectly), or impose any export duty, export
license fee or other export charge of any kind whatsoever (whether in the form of additional charge or license fee or otherwise)
upon printing paper, or woodpulp or wood for use in the manufacture of woodpulp, the President may enter into negotiations
with such country, dependency, province or other subdivision of government to secure the removal of such prohibition, restriction,
export duty or other export charge, and if it is not removed he may, by proclamation, declare such failure of negotiations, setting
forth the facts.

Thereupon, and until such prohibition, restriction, export duty or other export charge is removed, there shall be imposed upon
printing paper (other than cover paper, India paper and bible paper) provided for in subheadings 4802.54, 4802.55, 4802.56,
4802.57, 4802.58, 4802.61, 4802.62, and 4802.69, when imported either directly or indirectly from such country, dependency,
province or other subdivision of government, an additional duty of 10 percent ad valorem and in addition thereto an amount equal
to the highest export duty or other export charge imposed by such country, dependency, province or other subdivision of government,
upon either an equal amount of printing paper or an amount of woodpulp or wood for use in the manufacture of woodpulp necessary
to manufacture such printing paper.

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

CHAPTER 47

PULP OF WOOD OR OF OTHER FIBROUS CELLULOSIC MATERIAL;
RECOVERED (WASTE AND SCRAP) PAPER OR PAPERBOARD

Note

1.    For the purposes of heading 4702, the expression "chemical wood pulp, dissolving grades" means chemical woodpulp having by weight an insoluble fraction of 92 percent or more for soda or sulfate woodpulp or of 88 percent or more for sulfite woodpulp after one hour in a caustic soda solution containing 18 percent sodium hydroxide (NaOH) at 20°C, and for sulfite woodpulp an ash content that does not exceed 0.15 percent by weight.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1930 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
47-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4701.00.00 | 00 | Mechanical woodpulp........................................... | t adw....... | Free[1/] | | Free |
| 4702.00.00 | | Chemical woodpulp, dissolving grades..................... | ................ | Free[1/] | | Free |
| | 20 | Sulfite........................................................ | t adw | | | |
| | 40 | Sulfate or soda......................................... | t adw | | | |
| 4703 | | Chemical woodpulp, soda or sulfate, other than dissolving grades: | | | | |
| | | Unbleached: | | | | |
| 4703.11.00 | 00 | Coniferous......................................... | t adw....... | Free[1/] | | Free |
| 4703.19.00 | 00 | Nonconiferous...................................... | t adw....... | Free[1/] | | Free |
| | | Semibleached or bleached: | | | | |
| 4703.21.00 | | Coniferous......................................... | ................ | Free[1/] | | Free |
| | 20 | Semibleached................................ | t adw | | | |
| | 40 | Bleached..................................... | t adw | | | |
| 4703.29.00 | | Nonconiferous...................................... | ................ | Free[1/] | | Free |
| | 20 | Semibleached................................ | t adw | | | |
| | 40 | Bleached..................................... | t adw | | | |
| 4704 | | Chemical woodpulp, sulfite, other than dissolving grades: | | | | |
| | | Unbleached: | | | | |
| 4704.11.00 | 00 | Coniferous......................................... | t adw..... | Free[1/] | | Free |
| 4704.19.00 | 00 | Nonconiferous...................................... | t adw..... | Free[1/] | | Free |
| | | Semibleached or bleached: | | | | |
| 4704.21.00 | 00 | Coniferous......................................... | t adw..... | Free[1/] | | Free |
| 4704.29.00 | 00 | Nonconiferous...................................... | t adw..... | Free[1/] | | Free |
| 4705.00.00 | 00 | Wood pulp obtained by a combination of mechanical and chemical pulping processes.................... | t adw..... | Free[1/] | | Free |
| 4706 | | Pulps of fibers derived from recovered (waste and scrap) paper or paperboard or of other fibrous cellulosic material: | | | | |
| 4706.10.00 | 00 | Cotton linters pulp................................ | t adw..... | Free[1/] | | Free |
| 4706.20.00 | 00 | Pulps of fibers derived from recovered (waste and scrap) paper or paperboard........................ | t adw..... | Free[1/] | | Free |
| 4706.30.00 | 00 | Other, of bamboo................................. | t adw..... | Free[1/] | | Free |
| | | Other: | | | | |
| 4706.91.00 | 00 | Mechanical....................................... | t adw..... | Free[1/] | | Free |
| 4706.92.01 | 00 | Chemical......................................... | t adw..... | Free[1/] | | Free |
| 4706.93.01 | 00 | Obtained by a combination of mechanical and chemical processes.......................... | t adw..... | Free[1/] | | Free |
| 4707 | | Recovered (waste and scrap) paper and paperboard: | | | | |
| 4707.10.00 | 00 | Unbleached kraft paper or paperboard or corrugated paper or paperboard........................ | t..... | Free[1/] | | Free |
| 4707.20.00 | | Other paper or paperboard, made mainly of bleached chemical pulp, not colored in the mass.................... | ................ | Free[1/] | | Free |
| | 20 | High-grade deinking paper and paperboard.............. | t | | | |
| | 40 | Other............................................ | t | | | |
| 4707.30.00 | | Paper or paperboard made mainly of mechanical pulp (for example, newspapers, journals and similar printed matter)........................ | ................ | Free[1/] | | Free |
| | 20 | Newsprint........................................ | t | | | |
| | 40 | Other............................................ | t | | | |
| 4707.90.00 | 00 | Other, including unsorted waste and scrap.................... | t ................ | Free[1/] | | Free |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 48

PAPER AND PAPERBOARD; ARTICLES OF PAPER PULP,
OF PAPER OR OF PAPERBOARD

Notes

1.    For the purposes of this chapter, except where the context otherwise requires, a reference to "paper" includes references to paperboard (irrespective of thickness or weight per m²).

2.    This chapter does not cover:

(a)   Articles of chapter 30;

(b)   Stamping foils of heading 3212;

(c)   Perfumed papers or papers impregnated or coated with cosmetics (chapter 33);

(d)   Paper or cellulose wadding impregnated, coated or covered with soap or detergent (heading 3401), or with polishes, creams or similar preparations (heading 3405);

(e)   Sensitized paper or paperboard of headings 3701 to 3704;

(f)   Paper impregnated with diagnostic or laboratory reagents (heading 3822);

(g)   Paper-reinforced stratified sheeting of plastics, or one layer of paper or paperboard coated or covered with a layer of plastics, the latter constituting more than half the total thickness, or articles of such materials, other than wallcoverings of heading 4814 (chapter 39);

(h)   Articles of heading 4202 (for example, travel goods);

(ij)   Articles of chapter 46 (manufactures of plaiting material);

(k)   Paper yarn or textile articles of paper yarn (section XI);

(l)   Articles of chapter 64 or chapter 65;

(m)  Abrasive paper or paperboard (heading 6805) or paper- or paperboard-backed mica (heading 6814) (paper and paperboard coated with mica powder are, however, to be classified in this chapter);

(n)   Metal foil backed with paper or paperboard (generally section XIV or XV);

(o)   Articles of heading 9209;

(p)   Articles of chapter 95 (for example, toys, games, sports requisites); or

(q)   Articles of chapter 96 (for example, buttons, sanitary towels (pads) and tampons, napkins (diapers) and napkin liners for babies).

3.    Subject to the provisions of note 7, headings 4801 to 4805 include paper and paperboard which have been subjected to calendering, super-calendering, glazing or similar finishing, false water-marking or surface sizing, and also paper, paperboard, cellulose wadding and webs of cellulose fibers, colored or marbled throughout the mass by any method. Except where heading 4803 otherwise requires, these headings do not apply to paper, paperboard, cellulose wadding or webs of cellulose fibers which have been otherwise processed.

4.    In this chapter, the expression "newsprint" means uncoated paper of a kind used for the printing of newspapers, of which not less than 50 percent by weight of the total fiber content consists of wood fibers obtained by a mechanical or chemi-mechanical process, unsized or very lightly sized, having a surface roughness Parker Print Surf (1 MPa) on each side exceeding 2.5 micrometers (microns), weighing not less than 40 g/m² and not more than 65 g/m², and applies only to paper: (a) in strips or rolls of a width exceeding 28 cm; or (b) in rectangular (including square) sheets with one side exceeding 28 cm and the other side exceeding 15 cm in the unfolded state.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-2
<u>Notes</u> (con.)

5.  For the purposes of heading 4802, the expressions "<u>paper and paperboard, of a kind used for writing, printing or other graphic purposes</u>" and "<u>nonperforated punch-cards and punch tape paper</u>" mean paper and paperboard made mainly from bleached pulp or from pulp obtained by a mechanical or chemi-mechanical process and satisfying any of the following criteria:

For paper or paperboard weighing not more than 150 g/m$^2$:

  (a)  Containing 10 percent or more of fibers obtained by a mechanical or chemi-mechanical process, and

     1.  weighing not more than 80 g/m$^2$, or

     2.  colored throughout the mass; or

  (b)  Containing more than 8 percent ash, and

     1.  weighing not more than 80 g/m$^2$, or

     2.  colored throughout the mass; or

  (c)  Containing more than 3 percent ash and having a brightness of 60 percent or more; or

  (d)  Containing more than 3 percent but not more than 8 percent ash, having a brightness less than 60 percent and a burst index equal to or less than 2.5 kPa·m$^2$/g; or

  (e)  Containing 3 percent ash or less, having a brightness of 60 percent or more and a burst index equal to or less than 2.5 kPa·m$^2$/g.

For paper or paperboard weighing more than 150 g/m$^2$:

  (a)  Colored throughout the mass; or

  (b)  Having a brightness of 60 percent or more, and

     1.  a caliper of 225 micrometers (microns) or less, or

     2.  a caliper of more than 225 micrometers but not more than 508 micrometers (microns) and an ash content of more than 3 percent; or

  (c)  Having a brightness of less than 60 percent, a caliper of 254 micrometers (microns) or less and an ash content of more than 8 percent.

Heading 4802 does not, however, cover filter paper or paperboard (including teabag paper) or felt paper or paperboard.

6.  In this chapter "<u>kraft paper and paperboard</u>" means paper and paperboard of which not less than 80 percent by weight of the total fiber content consists of fibers obtained by the chemical sulfate or soda processes.

7.  Except where the terms of the headings otherwise require, paper, paperboard, cellulose wadding and webs of cellulose fibers answering to a description in two or more of the headings 4801 to 4811 are to be classified under that one of such headings which occurs last in numerical order in the tariff schedule.

8.  Headings 4803 to 4809 apply only to paper, paperboard, cellulose wadding and webs of cellulose fibers:

  (a)  In strips or rolls of a width exceeding 36 cm; or

  (b)  In rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.

9.  For the purposes of heading 4814, the expression "<u>wallpaper and similar wall coverings</u>" applies only to:

  (a)  Paper in rolls, of a width of not less than 45 cm and not more than 160 cm, suitable for wall or ceiling decoration:

    (i)  Grained, embossed, surface-colored, design-printed or otherwise surface-decorated (for example, with textile flock), whether or not coated or covered with transparent protective plastics;

    (ii)  With an uneven surface resulting from the incorporation of particles of wood, straw, etc.;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1934 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-3

<u>Notes</u> (con.)

    (iii)  Coated or covered on the face side with plastics, the layer of plastics being grained, embossed, colored, design-printed or otherwise decorated; or

    (iv)  Covered on the face side with plaiting material, whether or not bound together in parallel strands or woven;

  (b)  Borders and friezes of paper, treated as above, whether or not in rolls, suitable for wall or ceiling decoration;

  (c)  Wall coverings of paper made up of several panels, in rolls or sheets, printed so as to make up a scene, design or motif when applied to a wall.

    Products on a base of paper or paperboard, suitable for use both as floor coverings and as wall coverings, are to be classified in heading 4823.

10.  Heading 4820 does not cover loose sheets or cards, cut to size, whether or not printed, embossed or perforated.

11.  Heading 4823 applies, <u>inter alia</u>, to perforated paper or paperboard cards for Jacquard or similar machines and paper lace.

12.  Except for the articles of heading 4814 or 4821, paper, paperboard, cellulose wadding and articles thereof, printed with motifs, characters or pictorial representations, which are not merely incidental to the primary use of the goods, fall in chapter 49.

<u>Subheading Notes</u>

1.  For the purposes of subheading 4804.11 and 4804.19, "<u>kraftliner</u>" means machine-finished or machine-glazed paper and paperboard, of which not less than 80 percent by weight of the total fiber content consists of wood fibers obtained by the chemical sulfate or soda processes, in rolls, weighing more than 115 $g/m^2$ and having a minimum Mullen bursting strength, as indicated in the following table, or the linearly interpolated or extrapolated equivalent for any other weight:

| Weight (g/m²) | Minimum Mullen bursting strength (kPa) |
|---|---|
| 115 | 393 |
| 125 | 417 |
| 200 | 637 |
| 300 | 824 |
| 400 | 961 |

2.  For the purposes of subheadings 4804.21 and 4804.29, "<u>sack kraft paper</u>" means machine-finished paper, of which not less than 80 percent by weight of the total fiber content consists of fibers obtained by the chemical sulfate or soda processes, in rolls, weighing not less than 60 $g/m^2$ but not more than 115 $g/m^2$ and meeting one of the following sets of specifications:

  (a)  Having a Mullen burst index of not less than 3.7 $kPa \cdot m^2/g$ and a stretch factor of more than 4.5 percent in the cross direction and of more than 2 percent in the machine direction.

  (b)  Having minima for tear and tensile as indicated in the following table, or the linearly interpolated equivalent for any other weight:

| Weight | Minimum tear | | Minimum tensile | |
|---|---|---|---|---|
| | Machine direction | Machine direction plus cross direction | Cross direction | Machine direction plus cross direction |
| (grams per square meter) | (millinewtons) | | (kilonewtons per meter) | |
| 60 | 700 | 1,510 | 1.9 | 6 |
| 70 | 830 | 1,790 | 2.3 | 7.2 |
| 80 | 965 | 2,070 | 2.8 | 8.3 |
| 100 | 1,230 | 2,635 | 3.7 | 10.6 |
| 115 | 1,425 | 3,060 | 4.4 | 12.3 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1935 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-4

Subheading Notes (con.)

3. For the purposes of subheading 4805.11, "semichemical fluting paper" means paper, in rolls, of which not less than 65 percent by weight of the total fiber content consists of unbleached hardwood fibers obtained by a combination of mechanical and chemical pulping processes, and having a CMT 30 (Corrugated Medium Test with 30 minutes of conditioning) crush resistance exceeding 1.8 newtons/g/m$^2$ at 50 percent relative humidity, at 23°C.

4. Subheading 4805.12 covers paper, in rolls, made mainly of straw pulp obtained by a combination of mechanical and chemical pulping processes, weighing 130 g/m$^2$ or more, and having a CMT 30 (Corrugated Medium Test with 30 minutes of conditioning) crush resistance exceeding 1.4 newtons/g/m$^2$ at 50 percent relative humidity, at 23°C.

5. Subheading 4805.24 and 4805.25 cover paper and paperboard made wholly or mainly of pulp recovered (waste and scrap) paper or paperboard. Testliner may also have a surface layer of dyed paper or of paper made of bleached or unbleached non-recovered pulp. These products have a Mullen burst index of not less than 2 kPa·m$^2$/g.

6. For the purposes of subheading 4805.30, "sulfite wrapping paper" means machine-glazed paper, of which more than 40 percent by weight of the total fiber content consists of wood fibers obtained by the chemical sulfite process, having an ash content not exceeding 8 percent and having a Mullen burst index of not less than 1.47 kPa·m$^2$/g.

7. For the purposes of subheading 4810.22, "light-weight coated paper" means paper, coated on both sides, of a total weight not exceeding 72 g/m$^2$, with a coating weight not exceeding 15 g/m$^2$ per side, on a base of which not less than 50 percent by weight of the total fiber content consists of wood fibers obtained by a mechanical process.

Additional U.S. Notes

1. For the purposes of this chapter the provisions for cellulose wadding and webs of cellulose fibers cover only products obtained from the pulp of chapter 47.

2. Samples used in determining the weight of paper or paperboard classifiable in this chapter according to weight shall be conditioned in an atmosphere at 50 percent ( ± 2 percent) relative humidity and at a temperature of 23°C( ± 2°C).

Statistical Note

1. The term "standard newsprint paper" covers printing papers of heading 4801 which conform to the following specifications:

   Weight: Not less than 46.3 g/m$^2$ nor more than 57 g/m$^2$.

   Size: Rolls not less than 33 cm wide and not less than 71 cm in diameter; sheets not less than 51 cm by 76 cm.

   Thickness: Not more than 0.11 mm.

   Sizing: Time of transudation of water shall be not more than 10 seconds by the ground glass method.

   Ash Content: Not more than 6.5 percent.

   Color and Finish: White; or tinted shades of pink, peach or green in rolls; not more than 50 percent gloss when tested with the Ingersoll glarimeter.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4801.00.01 | | Newsprint, in rolls or sheets.................................... | ............... | Free[1/] | | Free |
| | 20 | Standard newsprint paper.................................. | t | | | |
| | 40 | Other................................................................ | t | | | |
| 4802 | | Uncoated paper and paperboard, of a kind used for writing, printing or other graphic purposes, and non perforated punch-cards and punch tape paper, in rolls or rectangular (including square) sheets, of any size, other than paper of heading 4801 or 4803; hand-made paper and paperboard: | | | | |
| 4802.10.00 | 00 | Handmade paper and paperboard.................................. | kg | Free[1/] | | 17.5% |
| 4802.20 | | Paper and paperboard of a kind used as a base for photo-sensitive, heat-sensitive or electro-sensitive paper or paperboard: | | | | |
| 4802.20.10 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state................... | m² | Free[1/] | | 20% |
| | | Other: | | | | |
| 4802.20.20 | 00 | Basic paper to be sensitized for use in photography.................................. | kg m² | Free[1/] | | 5% |
| 4802.20.40 | | Other.................................................... | ............... | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber............................ | kg | | | |
| | 40 | Other........................................ | kg | | | |
| 4802.40.00 | 00 | Wallpaper base (hanging paper)........................ | kg | Free[1/] | | 10% |
| | | Other paper and paperboard, not containing fibers obtained by a mechanical or chemi-mechanical process or of which not more than 10 percent by weight of the total fiber content consists of such fibers: | | | | |
| 4802.54 | | Weighing less than 40 g/m²: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4802.54.10 | 00 | Writing paper................................ | kg | Free[1/] | | 28% |
| 4802.54.20 | 00 | India and bible paper........................ | kg | Free[1/] | | 18% |
| 4802.54.31 | 00 | Other........................................ | kg | Free[1/] | | 11.5% |
| | | Other: | | | | |
| 4802.54.50 | 00 | Basic paper to be sensitized for use in photography.................................. | kg m² | Free[1/] | | 5% |
| 4802.54.61 | 00 | Other........................................ | kg | Free[1/] | | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4802 (con.) | | Uncoated paper and paperboard, of a kind used for writing, printing or other graphic purposes, and non perforated punch-cards and punch tape paper, in rolls or rectangular (including square) sheets, of any size, other than paper of heading 4801 or 4803; hand-made paper and paperboard: (con.) | | | | |
| | | Other paper and paperboard, not containing fibers obtained by a mechanical or chemi-mechanical process or of which not more than 10 percent by weight of the total fiber content consists of such fibers: (con.) | | | | |
| 4802.55 | | Weighing 40 g/m² or more but not more than 150 g/m², in rolls: | | | | |
| | | Of a width exceeding 15 cm: | | | | |
| 4802.55.10 | 00 | Writing and cover paper................................... | kg............. | Free[1/] | | 28% |
| 4802.55.20 | 00 | Drawing paper................................................. | kg............. | Free[1/] | | 15.5% |
| 4802.55.30 | 00 | India and bible paper....................................... | kg............. | Free[1/] | | 18% |
| 4802.55.40 | 00 | Other.............................................................. | kg............. | Free[1/] | | 11.5% |
| | | Other: | | | | |
| 4802.55.60 | 00 | Basic paper to be sensitized for use in photography.................................................... | kg............. m² | Free[1/] | | 5% |
| 4802.55.70 | | Other.............................................................. | .................. | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber................................... | kg | | | |
| | 40 | Other................................................. | kg | | | |
| 4802.56 | | Weighing 40 g/m² or more but not more than 150 g/m², in sheets with one side not exceeding 435 mm and the other side not exceeding 297 mm in the unfolded state: | | | | |
| | | With one side exceeding 360 mm and the other side exceeding 150 mm in the unfolded state: | | | | |
| 4802.56.10 | 00 | Writing and cover paper................................... | kg............. | Free[1/] | | 28% |
| 4802.56.20 | 00 | Drawing paper................................................. | kg............. | Free[1/] | | 15.5% |
| 4802.56.30 | 00 | India and bible paper....................................... | kg............. | Free[1/] | | 18% |
| 4802.56.40 | 00 | Other.............................................................. | kg............. | Free[1/] | | 11.5% |
| | | Other: | | | | |
| 4802.56.60 | 00 | Basic paper to be sensitized for use in photography.................................................... | kg............. m² | Free[1/] | | 5% |
| 4802.56.70 | | Other.............................................................. | .................. | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber................................... | kg | | | |
| | | Other: | | | | |
| | 50 | Writing and cover paper....................... | kg | | | |
| | 90 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4802 (con.) | | Uncoated paper and paperboard, of a kind used for writing, printing or other graphic purposes, and non perforated punch-cards and punch tape paper, in rolls or rectangular (including square) sheets, of any size, other than paper of heading 4801 or 4803; hand-made paper and paperboard: (con.) | | | | |
| | | Other paper and paperboard, not containing fibers obtained by a mechanical or chemi-mechanical process or of which not more than 10 percent by weight of the total fiber content consists of such fibers: (con.) | | | | |
| 4802.57 | | Other, weighing 40 g/m² or more but not more than 150 g/m²: | | | | |
| 4802.57.10 | | Writing and cover paper.................... | .................. | Free[1] | | 28% |
| | 20 | With one side equal to 559 mm and the other side equal to 280 mm in the unfolded state..... | kg | | | |
| | 40 | With one side equal to 965 mm and the other side equal to 635 mm in the unfolded state..... | kg | | | |
| | 90 | Other.................... | kg | | | |
| 4802.57.20 | 00 | Drawing paper.................... | kg | Free[1] | | 15.5% |
| 4802.57.30 | 00 | India and bible paper.................... | kg | Free[1] | | 18% |
| 4802.57.40 | | Other.................... | .................. | Free[1] | | 11.5% |
| | 20 | With one side equal to 559 mm and the other side equal to 280 mm in the unfolded state..... | kg | | | |
| | 40 | With one side equal to 965 mm and the other side equal to 635 mm in the unfolded state..... | kg | | | |
| | 90 | Other.................... | kg | | | |
| 4802.58 | | Weighing more than 150 g/m²: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4802.58.10 | 00 | Writing and cover paper.................... | kg | Free[1] | | 30% |
| 4802.58.20 | | Other.................... | | Free[1] | | 24.5% |
| | 20 | Drawing paper.................... | kg | | | |
| | 40 | Bristols.................... | kg | | | |
| | 80 | Other.................... | kg | | | |
| | | Other: | | | | |
| 4802.58.50 | 00 | Basic paper to be sensitized for use in photography.................... | kg............. m² | Free[1] | | 5% |
| 4802.58.60 | | Other.................... | .................. | Free[1] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber.................... | kg | | | |
| | 40 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4802 (con.) | | Uncoated paper and paperboard, of a kind used for writing, printing or other graphic purposes, and non perforated punch-cards and punch tape paper, in rolls or rectangular (including square) sheets, of any size, other than paper of heading 4801 or 4803; hand-made paper and paperboard: (con.) | | | | |
| | | Other paper and paperboard, of which more than 10 percent by weight of the total fiber content consists of fibers obtained by a mechanical or chemi-mechanical process: | | | | |
| 4802.61 | | In rolls: | | | | |
| | | Of a width exceeding 15 cm: | | | | |
| 4802.61.10 | 00 | Writing and cover paper | kg | Free[1/] | | 28% |
| 4802.61.20 | 00 | Drawing paper | kg | Free[1/] | | 15.5% |
| 4802.61.31 | | Other | kg | Free[1/] | | 11.5% |
| | 10 | Weighing less than 40 g/m² | kg | | | |
| | | Other: | | | | |
| | 35 | Supercalendered | kg | | | |
| | 91 | Other | kg | | | |
| | | Other: | | | | |
| 4802.61.50 | 00 | Basic paper to be sensitized for use in photography | kg m² | Free[1/] | | 5% |
| 4802.61.60 | | Other | | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber | kg | | | |
| | 40 | Other | kg | | | |
| 4802.62 | | In sheets with one side not exceeding 435 mm and the other side not exceeding 297 mm in the unfolded state: | | | | |
| | | With one side exceeding 360 mm and the other side exceeding 150 mm in the unfolded state: | | | | |
| 4802.62.10 | 00 | Writing and cover paper | kg | Free[1/] | | 28% |
| 4802.62.20 | 00 | Drawing paper | kg | Free[1/] | | 15.5% |
| 4802.62.30 | 00 | Other | kg | Free[1/] | | 11.5% |
| | | Other: | | | | |
| 4802.62.50 | 00 | Basic paper to be sensitized for use in photography | kg m² | Free[1/] | | 5% |
| 4802.62.61 | | Other | | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber | kg | | | |
| | 40 | Other | kg | | | |
| 4802.69 | | Other: | | | | |
| 4802.69.10 | 00 | Writing and cover paper | kg | Free[1/] | | 28% |
| 4802.69.20 | 00 | Drawing paper | kg | Free[1/] | | 15.5% |
| 4802.69.30 | 00 | Other | kg | Free[1/] | | 11.5% |
| 4803.00 | | Toilet or facial tissue stock, towel or napkin stock and similar paper of a kind used for household or sanitary purposes, cellulose wadding and webs of cellulose fibers, whether or not creped, crinkled, embossed, perforated, surface-colored, surface decorated or printed, in rolls or sheets: | | | | |
| 4803.00.20 | 00 | Cellulose wadding | kg | Free[1/] | | 24% |
| 4803.00.40 | 00 | Other | kg | Free[1/] | | 36% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1940 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4804 | | Uncoated kraft paper and paperboard, in rolls or sheets, other than that of heading 4802 or 4803: | | | | |
| | | Kraftliner: | | | | |
| 4804.11.00 | 00 | Unbleached................................................ | kg............. | Free[1/] | | 20% |
| 4804.19.00 | 00 | Other....................................................... | kg............. | Free[1/] | | 20% |
| | | Sack kraft paper: | | | | |
| 4804.21.00 | 00 | Unbleached................................................ | kg............. | Free[1/] | | 30% |
| 4804.29.00 | 00 | Other....................................................... | kg............. | Free[1/] | | 30% |
| | | Other kraft paper and paperboard weighing 150 g/m² or less: | | | | |
| 4804.31 | | Unbleached: | | | | |
| | | Condenser paper: | | | | |
| 4804.31.10 | 00 | Weighing over 15 g/m² but not over 30 g/m²... | kg............. | Free[1/] | | 20.5% |
| 4804.31.20 | 00 | Other.............................................. | kg............. | Free[1/] | | 25% |
| 4804.31.40 | | Wrapping paper...................................... | ............. | Free[1/] | | 30% |
| | 20 | Bag or sack paper............................ | kg | | | |
| | 40 | Other........................................... | kg | | | |
| 4804.31.60 | 00 | Other................................................. | kg............. | Free[1/] | | 30% |
| 4804.39 | | Other: | | | | |
| 4804.39.20 | 00 | Condenser paper..................................... | kg............. | Free[1/] | | 25% |
| 4804.39.40 | | Wrapping paper...................................... | ............. | Free[1/] | | 30% |
| | 20 | Bag or sack paper............................ | kg | | | |
| | | Other: | | | | |
| | 41 | Tissue paper having a basis weight not exceeding 29 g/m², in sheets.................. | kg | | | |
| | 49 | Other........................................... | kg | | | |
| 4804.39.60 | | Other................................................. | ............. | Free[1/] | | 30% |
| | 20 | Base stock for trays, dishes, plates, cups and the like............................................. | kg | | | |
| | 40 | Other........................................... | kg | | | |
| | | Other kraft paper and paperboard weighing more than 150 g/m² but less than 225 g/m²: | | | | |
| 4804.41 | | Unbleached: | | | | |
| 4804.41.20 | 00 | Wrapping paper...................................... | kg............. | Free[1/] | | 30% |
| 4804.41.40 | 00 | Other................................................. | kg............. | Free[1/] | | 30% |
| 4804.42.00 | | Bleached uniformly throughout the mass and of which more than 95 percent by weight of the total fiber content consists of wood fibers obtained by a chemical process.................................................. | ............. | Free[1/] | | 30% |
| | 10 | Base stock for milk cartons and other beverage containers........................................... | kg | | | |
| | | Other: | | | | |
| | 20 | Folding carton stock............................ | kg | | | |
| | 30 | Base stock for trays, dishes, plates, cups and the like............................................. | kg | | | |
| | | Other: | | | | |
| | 40 | Base stock for packaging....................... | kg | | | |
| | 50 | Other........................................... | kg | | | |
| 4804.49.00 | 00 | Other................................................. | kg............. | Free[1/] | | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4804 (con.) | | Uncoated kraft paper and paperboard, in rolls or sheets, other than that of heading 4802 or 4803: (con.) | | | | |
| | | Other kraft paper and paperboard weighing 225 g/m² or more: | | | | |
| 4804.51.00 | 00 | Unbleached.................................................. | kg............. | Free[1/] | | 30% |
| 4804.52.00 | | Bleached uniformly throughout the mass and of which more than 95 percent by weight of the total fiber content consists of wood fibers obtained by a chemical process........................................................ | .................. | Free[1/] | | 30% |
| | 10 | Base stock for milk cartons and other beverage containers................................................. | kg | | | |
| | | Other: | | | | |
| | 20 | Folding carton stock................................ | kg | | | |
| | 30 | Base stock for trays, dishes, plates, cups and the like.................................................. | kg | | | |
| | | Other: | | | | |
| | 40 | Base stock for packaging........................... | kg | | | |
| | 50 | Other.......................................... | kg | | | |
| 4804.59.00 | 00 | Other....................................................... | kg............. | Free[1/] | | 30% |
| 4805 | | Other uncoated paper and paperboard, in rolls or sheets, not further worked or processed than as specified in note 3 to this chapter: | | | | |
| | | Fluting paper: | | | | |
| 4805.11.00 | 00 | Semichemical fluting paper............................... | kg............. | Free[1/] | | 30% |
| 4805.12 | | Straw fluting paper: | | | | |
| 4805.12.10 | 00 | Weighing 150 g/m² or less............................... | kg............. | Free[1/] | | 30% |
| 4805.12.20 | 00 | Weighing over 150 g/m²................................ | kg............. | Free[1/] | | 30% |
| 4805.19 | | Other: | | | | |
| 4805.19.10 | 00 | Weighing 150 g/m² or less............................... | kg............. | Free[1/] | | 30% |
| 4805.19.20 | 00 | Weighing over 150 g/m²................................ | kg............. | Free[1/] | | 30% |
| | | Testliner (recycled liner board): | | | | |
| 4805.24 | | Weighing 150 g/m² or less: | | | | |
| 4805.24.50 | 00 | Weighing not over 15 g/m².............................. | kg............. | Free[1/] | | 30% |
| 4805.24.70 | 00 | Weighing over 15 g/m² but not over 30 g/m²......... | kg............. | Free[1/] | | 11¢/kg + 15% |
| 4805.24.90 | 00 | Weighing over 30 g/m²................................ | kg............. | Free[1/] | | 30% |
| 4805.25.00 | 00 | Weighing more than 150 g/m²............................. | kg............. | Free[1/] | | 30% |
| 4805.30.00 | 00 | Sulfite wrapping paper..................................... | kg............. | Free[1/] | | 30% |
| 4805.40.00 | 00 | Filter paper and paperboard............................... | kg............. | Free[1/] | | 11¢/kg + 15% |
| 4805.50.00 | 00 | Felt paper and paperboard................................. | kg............. | Free[1/] | | 10% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1942 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4805 (con.) | | Other uncoated paper and paperboard, in rolls or sheets, not further worked or processed than as specified in note 3 to this chapter: (con.) | | | | |
| | | Other: | | | | |
| 4805.91 | | Weighing 150 g/m² or less: | | | | |
| 4805.91.10 | | Multi-ply paper and paperboard; bibulous and wrapping paper........................ | .................. | Free[1/] | | 30% |
| | 10 | Folding carton board........................ | kg | | | |
| | 90 | Other........................ | kg | | | |
| 4805.91.20 | 00 | Condenser paper........................ | kg........... | Free[1/] | | 25% |
| | | Other: | | | | |
| 4805.91.50 | 00 | Weighing not over 15 g/m²........................ | kg........... | Free[1/] | | 30% |
| 4805.91.70 | 00 | Weighing over 15 g/m² but not over 30 g/m²... | kg........... | Free[1/] | | 11¢/kg + 15% |
| 4805.91.90 | 00 | Weighing over 30 g/m²........................ | kg........... | Free[1/] | | 30% |
| 4805.92 | | Weighing more than 150 g/m² but less than 225 g/m²: | | | | |
| 4805.92.20 | 00 | Pressboard........................ | kg........... | Free[1/] | | 30% |
| 4805.92.40 | | Other........................ | .................. | Free[1/] | | 30% |
| | 10 | Folding carton board........................ | kg | | | |
| | 20 | Construction paper........................ | kg | | | |
| | 30 | Linerboard containing by weight less than 80 percent chemical sulfate wood pulp............... | kg | | | |
| | 40 | Other........................ | kg | | | |
| 4805.93 | | Weighing 225 g/m² or more: | | | | |
| 4805.93.20 | 00 | Pressboard........................ | kg........... | Free[1/] | | 30% |
| 4805.93.40 | | Other........................ | .................. | Free[1/] | | 30% |
| | 10 | Folding carton board........................ | kg | | | |
| | 15 | Wet machine board........................ | kg | | | |
| | 20 | Construction paper........................ | kg | | | |
| | 30 | Linerboard containing by weight less than 80 percent chemical sulfate wood pulp............... | kg | | | |
| | 50 | Tube and core board........................ | kg | | | |
| | 60 | Other........................ | kg | | | |
| 4806 | | Vegetable parchment, greaseproof papers, tracing papers and glassine and other glazed transparent or translucent papers, in rolls or sheets: | | | | |
| 4806.10.00 | 00 | Vegetable parchment........................ | kg........... | Free[1/] | | 19% |
| 4806.20.00 | 00 | Greaseproof papers........................ | kg........... | Free[1/] | | 7¢/kg + 15% |
| 4806.30.00 | 00 | Tracing papers........................ | kg........... | Free[1/] | | 7¢/kg + 15% |
| 4806.40.00 | 00 | Glassine and other glazed transparent or translucent papers........................ | kg........... | Free[1/] | | 7¢/kg + 15% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4807.00 | | Composite paper and paperboard (made by sticking flat layers of paper or paperboard together with an adhesive), not surface-coated or impregnated, whether or not internally reinforced, in rolls or sheets: | | | | |
| 4807.00.10 | 00 | Paper and paperboard, laminated internally with bitumen, tar or asphalt......................................... | kg............ | Free[1/] | | 30% |
| | | Other: | | | | |
| 4807.00.91 | 00 | Straw paper and paperboard, whether or not covered with paper other than straw paper.................. | kg............ | Free[1/] | | 30% |
| | | Other: | | | | |
| 4807.00.92 | 00 | Cloth-lined or reinforced paper.................... | kg............ | Free[1/] | | 22.5% |
| 4807.00.94 | 00 | Other.................................................. | kg............ | Free[1/] | | 30% |
| 4808 | | Paper and paperboard, corrugated (with or without glued flat surface sheets), creped, crinkled, embossed or perforated, in rolls or sheets, other than paper of the kind described in heading 4803: | | | | |
| 4808.10.00 | 00 | Corrugated paper and paperboard, whether or not perforated........................................... | kg............ | Free[1/] | | 30% |
| 4808.40.00 | 00 | Kraft paper, creped or crinkled, whether or not embossed or perforated............................... | kg............ | Free[1/] | | 36% |
| 4808.90 | | Other: | | | | |
| 4808.90.20 | 00 | Creped or crinkled................................. | kg............ | Free[1/] | | 36% |
| 4808.90.40 | 00 | Embossed.......................................... | kg............ | Free[1/] | | 18.5% |
| 4808.90.60 | 00 | Other.................................................. | kg............ | Free[1/] | | 35% |
| 4809 | | Carbon paper, self-copy paper and other copying or transfer papers (including coated or impregnated paper for duplicator stencils or offset plates), whether or not printed, in rolls or sheets: | | | | |
| 4809.20 | | Self-copy paper: | | | | |
| 4809.20.20 | 00 | Writing paper....................................... | kg............ | Free[1/] | | 35% |
| 4809.20.40 | 00 | Other.................................................. | kg............ | Free[1/] | | 25% |
| 4809.90 | | Other: | | | | |
| 4809.90.20 | 00 | Stereotype-matrix board and mat................. | kg............ | Free[1/] | | 35% |
| | | Decalcomania paper: | | | | |
| 4809.90.40 | 00 | Simplex............................................. | kg............ | Free[1/] | | 15% |
| 4809.90.60 | 00 | Duplex.............................................. | kg............ | Free[1/] | | Free |
| | | Other: | | | | |
| 4809.90.71 | 00 | Impregnated, coated or both, but not otherwise treated......................................... | kg............ | Free[1/] | | 25% |
| 4809.90.80 | 00 | Other.................................................. | kg............ | Free[1/] | | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4810 | | Paper and paperboard, coated on one or both sides with kaolin (China clay) or other inorganic substances, with or without a binder, and with no other coating, whether or not surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size: | | | | |
| | | Paper and paperboard of a kind used for writing, printing or other graphic purposes, not containing fibers obtained by a mechanical or chemi-mechanical process or of which not more than 10 percent by weight of the total fiber content consists of such fibers: | | | | |
| 4810.13 | | In rolls: | | | | |
| | | Of a width exceeding 15 cm: | | | | |
| | | Weighing not more than 150 g/m²: | | | | |
| 4810.13.11 | | Basic paper to be sensitized for use in photography.................. | .................. | Free[1/] | | 5% |
| | 20 | Baryta coated...................... | kg m² | | | |
| | 40 | Other............................... | kg m² | | | |
| 4810.13.13 | 00 | India or bible paper.................................... | kg............ | Free[1/] | | 24% |
| 4810.13.19 | 00 | Other.................................... | kg............ | Free[1/] | | 37% |
| 4810.13.20 | | Weighing more than 150 g/m²....................... | kg............ | Free[1/] | | 42% |
| | 10 | Coated on one side only............................ | kg | | | |
| | 90 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 4810.13.50 | 00 | Printed, embossed or perforated.................. | kg............ | Free[1/] | | 30% |
| | | Other: | | | | |
| 4810.13.60 | 00 | Basic paper to be sensitized for use in photography.................. | kg............ m² | Free[1/] | | 5% |
| 4810.13.70 | | Other............................ | .................. | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber.................. | kg | | | |
| | 40 | Other................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4810 (con.) | | Paper and paperboard, coated on one or both sides with kaolin (China clay) or other inorganic substances, with or without a binder, and with no other coating, whether or not surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size: (con.) | | | | |
| | | Paper and paperboard of a kind used for writing, printing or other graphic purposes, not containing fibers obtained by a mechanical or chemi-mechanical process or of which not more than 10 percent by weight of the total fiber content consists of such fibers: (con.) | | | | |
| 4810.14 | | In sheets with one side not exceeding 435 mm and the other side not exceeding 297 mm in the unfolded state: | | | | |
| | | With one side exceeding 360 mm and the other side exceeding 150 mm in the unfolded state: | | | | |
| | | Weighing not more than 150 g/m²: | | | | |
| 4810.14.11 | | Basic paper to be sensitized for use in photography................................. | .................. | Free[1/] | | 5% |
| | 20 | Baryta coated....................... | kg m² | | | |
| | 40 | Other................................. | kg m² | | | |
| 4810.14.13 | 00 | India or bible paper................................. | kg............ | Free[1/] | | 24% |
| 4810.14.19 | 00 | Other................................................. | kg............ | Free[1/] | | 37% |
| 4810.14.20 | | Weighing more than 150 g/m²................. | ................. | Free[1/] | | 42% |
| | 10 | Coated on one side only............................ | kg | | | |
| | 90 | Other................................................. | kg | | | |
| | | Other: | | | | |
| 4810.14.50 | 00 | Printed, embossed or perforated............... | kg | Free[1/] | | 30% |
| | | Other: | | | | |
| 4810.14.60 | 00 | Basic paper to be sensitized for use in photography.................................... | kg............ m² | Free[1/] | | 5% |
| 4810.14.70 | | Other.............................................. | .................. | Free[1/] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber......................... | kg | | | |
| | 40 | Other................................................. | kg | | | |
| 4810.19 | | Other: | | | | |
| | | Weighing not more than 150 g/m²: | | | | |
| 4810.19.11 | 00 | Basic paper to be sensitized for use in photography.................................... | kg............ m² | Free[1/] | | 5% |
| 4810.19.13 | 00 | India or bible paper.................................... | kg............ | Free[1/] | | 24% |
| 4810.19.19 | 00 | Other.................................................. | kg............ | Free[1/] | | 37% |
| 4810.19.20 | | Weighing more than 150 g/m²................... | .................. | Free[1/] | | 42% |
| | 10 | Coated on one side only..................... | kg | | | |
| | 90 | Other.............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4810 (con.) | | Paper and paperboard, coated on one or both sides with kaolin (China clay) or other inorganic substances, with or without a binder, and with no other coating, whether or not surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size: (con.) | | | | |
| | | Paper and paperboard of a kind used for writing, printing or other graphic purposes, of which more than 10 percent by weight of the total fiber content consists of fibers obtained by a mechanical or chemi-mechanical process: | | | | |
| 4810.22 | | Light-weight coated paper: | | | | |
| 4810.22.10 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................... | kg.............. | Free[1] | | 37% |
| | | Other: | | | | |
| 4810.22.50 | | Printed, embossed or perforated.................... | | Free[1] | | 30% |
| | 44 | Hole-punched looseleaf paper............... | kg | | | |
| | 80 | Other................................................... | kg | | | |
| | | Other: | | | | |
| 4810.22.60 | 00 | Basic paper to be sensitized for use in photography............................................ | kg.............. m² | Free[1] | | 5% |
| 4810.22.70 | | Other........................................................ | | Free[1] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber................................. | kg | | | |
| | 40 | Other................................................... | kg | | | |
| 4810.29 | | Other: | | | | |
| 4810.29.10 | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................... | .................. | Free[1] | | 37% |
| | 25 | In rolls................................................ | kg | | | |
| | 35 | In sheets............................................. | kg | | | |
| | | Other: | | | | |
| 4810.29.50 | 00 | Printed, embossed or perforated.................... | kg.............. | Free[1] | | 30% |
| | | Other: | | | | |
| 4810.29.60 | 00 | Basic paper to be sensitized for use in photography............................................ | kg.............. m² | Free[1] | | 5% |
| 4810.29.70 | | Other........................................................ | | Free[1] | | 30% |
| | 20 | Containing by weight 25 percent or more cotton fiber................................. | kg | | | |
| | | Other: | | | | |
| | 25 | In rolls................................................ | kg | | | |
| | 35 | In sheets............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4810 (con.) | | Paper and paperboard, coated on one or both sides with kaolin (China clay) or other inorganic substances, with or without a binder, and with no other coating, whether or not surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size: (con.) | | | | |
| | | Kraft paper and paperboard, other than that of a kind used for writing, printing or other graphic purposes: | | | | |
| 4810.31 | | Bleached uniformly throughout the mass and of which more than 95 percent by weight of the total fiber content consists of wood fibers obtained by a chemical process and weighing 150 g/m² or less: | | | | |
| 4810.31.10 | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................. | .................. | Free[1/] | | 25% |
| | 20 | Folding carton stock.................................... | kg | | | |
| | 40 | Base stock for trays, dishes, plates, cups and the like................................................ | kg | | | |
| | | Other: | | | | |
| | 50 | Gift wrap.................................................. | kg | | | |
| | 80 | Other...................................................... | kg | | | |
| | | Other: | | | | |
| 4810.31.30 | 00 | Cards, not punched, for punchcard machines, whether or not in strips.............................. | kg.......... | Free[1/] | | 30% |
| 4810.31.65 | 00 | Other...................................................... | kg.......... | Free[1/] | | 26.5% |
| 4810.32 | | Bleached uniformly throughout the mass and of which more than 95 percent by weight of the total fiber content consists of wood fibers obtained by a chemical process and weighing more than 150 g/m²: | | | | |
| 4810.32.10 | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................. | .................. | Free[1/] | | 25% |
| | 20 | Folding carton stock.................................... | kg | | | |
| | 40 | Base stock for trays, dishes, plates, cups and the like................................................ | kg | | | |
| | 60 | Other...................................................... | kg | | | |
| | | Other: | | | | |
| 4810.32.30 | 00 | Cards, not punched, for punchcard machines, whether or not in strips.............................. | kg.......... | Free[1/] | | 30% |
| 4810.32.65 | 00 | Other...................................................... | kg.......... | Free[1/] | | 26.5% |
| 4810.39 | | Other: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4810.39.12 | 00 | Whether or not impregnated, but not otherwise treated..................................................... | kg.......... | Free[1/] | | 25% |
| 4810.39.14 | 00 | Other...................................................... | kg.......... | Free[1/] | | 20% |
| | | Other: | | | | |
| 4810.39.30 | 00 | Cards, not punched, for punchcard machines, whether or not in strips.............................. | kg.......... | Free[1/] | | 30% |
| 4810.39.65 | 00 | Other...................................................... | kg.......... | Free[1/] | | 26.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4810 (con.) | | Paper and paperboard, coated on one or both sides with kaolin (China clay) or other inorganic substances, with or without a binder, and with no other coating, whether or not surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size: (con.) | | | | |
| | | Other paper and paperboard: | | | | |
| 4810.92 | | Multi-ply: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4810.92.12 | | Weighing more than 150 g/m²........................ | .................. | Free[1/] | | 30% |
| | 25 | In rolls............................................ | kg | | | |
| | 35 | In sheets........................................ | kg | | | |
| 4810.92.14 | | Other.................................................... | .................. | Free[1/] | | 20% |
| | 25 | In rolls............................................ | kg | | | |
| | 35 | In sheets........................................ | kg | | | |
| | | Other: | | | | |
| 4810.92.30 | 00 | Cards, not punched, for punch card machines, whether or not in strips................................ | kg | Free[1/] | | 30% |
| 4810.92.65 | | Other.................................................... | .................. | Free[1/] | | 26.5% |
| | 25 | In rolls............................................ | kg | | | |
| | 35 | In sheets........................................ | kg | | | |
| 4810.99 | | Other: | | | | |
| 4810.99.10 | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state................................ | .................. | Free[1/] | | 20% |
| | 10 | Gift wrap paper................................. | kg | | | |
| | 50 | Folding Carton................................... | kg | | | |
| | 60 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 4810.99.30 | 00 | Cards, not punched, for punch card machines, whether or not in strips................................ | kg | Free[1/] | | 30% |
| 4810.99.65 | 00 | Other.................................................... | kg | Free[1/] | | 26.5% |

X
48-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4811 | | Paper, paperboard, cellulose wadding and webs of cellulose fibers, coated, impregnated, covered, surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size, other than goods of the kind described in heading 4803, 4809 or 4810: | | | | |
| 4811.10 | | Tarred, bituminized or asphalted paper and paperboard: | | | | |
| 4811.10.11 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.......................... | kg.............. | Free[1/] | | 10% |
| 4811.10.21 | 00 | Other...................................... | kg.............. | Free[1/] | | 26.5% |
| | | Gummed or adhesive paper and paperboard: | | | | |
| 4811.41 | | Self-adhesive: | | | | |
| 4811.41.10 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................. | kg.............. | Free[1/] | | 40% |
| | | Other: | | | | |
| 4811.41.21 | 00 | In strips or rolls.......................... | kg.............. | Free[1/] | | 40% |
| 4811.41.30 | 00 | Other...................................... | kg.............. | Free[1/] | | 35% |
| 4811.49 | | Other: | | | | |
| 4811.49.10 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................................. | kg.............. | Free[1/] | | 14% |
| | | Other: | | | | |
| 4811.49.21 | 00 | In strips or rolls.......................... | kg.............. | Free[1/] | | 30% |
| 4811.49.30 | 00 | Other...................................... | kg.............. | Free[1/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1950 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
48-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4811 (con.) | | Paper, paperboard, cellulose wadding and webs of cellulose fibers, coated, impregnated, covered, surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size, other than goods of the kind described in heading 4803, 4809 or 4810: (con.) | | | | |
| | | Paper and paperboard, coated, impregnated or covered with plastics (excluding adhesives): | | | | |
| 4811.51 | | Bleached, weighing more than 150 g/m²: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4811.51.20 | | 0.3 mm or more in thickness........... | .............. | Free[1/] | | 30% |
| | 10 | Base stock for milk cartons and other beverage containers.................... | kg | | | |
| | | Other: | | | | |
| | 20 | Folding carton stock........................ | kg | | | |
| | 30 | Base stock for trays, dishes, plates, cups and the like.................... | kg | | | |
| | | Other: | | | | |
| | 40 | Base stock for packaging............ | kg | | | |
| | 50 | Other.................... | kg | | | |
| 4811.51.40 | 00 | Other.................... | kg | Free[1/] | | 42% |
| 4811.51.60 | 00 | Other.................... | kg | Free[1/] | | 35% |
| 4811.59 | | Other: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4811.59.20 | 00 | Printing paper.................... | kg | Free[1/] | | 37% |
| 4811.59.40 | | Other.................... | .............. | Free[1/] | | 25% |
| | 20 | Folding carton stock.................... | kg | | | |
| | 40 | Other.................... | kg | | | |
| 4811.59.60 | 00 | Other.................... | kg | Free[1/] | | 35% |
| 4811.60 | | Paper and paperboard, coated, impregnated or covered with wax, paraffin, stearin, oil or glycerol: | | | | |
| 4811.60.40 | 00 | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state.................... | kg | Free[1/] | | 17.5% |
| 4811.60.60 | 00 | Other.................... | kg | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4811 (con.) | | Paper, paperboard, cellulose wadding and webs of cellulose fibers, coated, impregnated, covered, surface-colored, surface-decorated or printed, in rolls or rectangular (including square) sheets, of any size, other than goods of the kind described in heading 4803, 4809 or 4810: (con.) | | | | |
| 4811.90 | | Other paper, paperboard, cellulose wadding and webs of cellulose fibers: | | | | |
| | | In strips or rolls of a width exceeding 15 cm or in rectangular (including square) sheets with one side exceeding 36 cm and the other side exceeding 15 cm in the unfolded state: | | | | |
| 4811.90.10 | 00 | Handmade paper.......................................... | kg............. | Free[1/] | | 27% |
| | | Other: | | | | |
| 4811.90.20 | 00 | Wholly or partly covered with flock, gelatin, metal or metal solutions.................................. | kg............. | Free[1/] | | 22.5% |
| | | Other: | | | | |
| 4811.90.30 | 00 | Impregnated with latex.............................. | kg............. | Free[1/] | | 25% |
| | | Other: | | | | |
| 4811.90.40 | | Weighing not over 15 g/m²................ | ................. | Free[1/] | | 30% |
| | 10 | Tissue papers, in sheets............... | kg | | | |
| | 90 | Other................................................ | kg | | | |
| 4811.90.60 | | Weighing over 15 g/m² but not over 30 g/m².............................................. | ................. | Free[1/] | | 20% |
| | 10 | Tissue papers having a basis weight not exceeding 29 g/m², in sheets............................................. | kg | | | |
| | 90 | Other................................................ | kg | | | |
| 4811.90.80 | | Weighing over 30 g/m²....................... | ................. | Free[1/] | | 18.5% |
| | 20 | Gift Wrap (other than tissue)........ | kg | | | |
| | 30 | Direct thermal coated paper......... | kg | | | |
| | 50 | Other................................................ | kg | | | |
| 4811.90.90 | | Other............................................................ | ................. | Free[1/] | | 35% |
| | 10 | Tissue papers having a basis weight not exceeding 29 g/m², in sheets............... | kg | | | |
| | 30 | Direct thermal coated paper.................... | kg | | | |
| | 35 | Paper in sheets, lined or ruled, having a width of 152.4 to 360 mm inclusive and a length of 225.25 to 360 mm inclusive............... | kg | | | |
| | 80 | Other.............................................................. | kg | | | |
| 4812.00.00 | 00 | Filter blocks, slabs and plates, of paper pulp....................... | kg............. | Free[1/] | | 20% |
| 4813 | | Cigarette paper, whether or not cut to size or in the form of booklets or tubes: | | | | |
| 4813.10.00 | 00 | In the form of booklets or tubes............................ | kg............. | Free[1/,2/] | | 60%[2/] |
| 4813.20.00 | 00 | In rolls of a width not exceeding 5 cm................... | kg............. | Free[1/] | | 60% |
| 4813.90.00 | 00 | Other.............................................................. | kg............. | Free[1/] | | 60% |
| 4814 | | Wallpaper and similar wallcoverings; window transparencies of paper: | | | | |
| 4814.20.00 | 00 | Wallpaper and similar wallcoverings, consisting of paper coated or covered, on the face side, with a grained, embossed, colored, design-printed or otherwise decorated layer of plastics............... | kg............. | Free[3/] | | 3.3¢/kg + 20% |
| 4814.90.02 | 00 | Other.............................................................. | kg............. | Free[3/] | | 3.3¢/kg + 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4816 | | Carbon paper, self-copy paper and other copying or transfer papers (other than those of heading 4809), duplicator stencils and offset plates, of paper, whether or not put up in boxes: | | | | |
| 4816.20.00 | 00 | Self-copy paper.......................................... | kg............. | Free[1/] | | 30% |
| 4816.90.01 | 00 | Other....................................................... | kg............. | Free[1/] | | 35% |
| 4817 | | Envelopes, letter cards, plain postcards and correspondence cards, of paper or paperboard; boxes, pouches, wallets and writing compendiums, of paper or paperboard, containing an assortment of paper stationery: | | | | |
| 4817.10.00 | 00 | Envelopes................................................. | thousands. | Free[1/] | | 35% |
| 4817.20 4817.20.20 | 00 | Letter cards, plain postcards and correspondence cards: Sheets of writing paper, with border gummed or perforated, with or without inserts, prepared for use as combination sheets and envelopes.................. | kg............. | Free[1/] | | 40% |
| 4817.20.40 | 00 | Other....................................................... | kg............. | Free[1/] | | 33% |
| 4817.30.00 | 00 | Boxes, pouches, wallets and writing compendiums, of paper or paperboard, containing an assortment of paper stationery......................................................... | kg............. | Free[1/] | | 40% |
| 4818 | | Toilet paper and similar paper, cellulose wadding or webs of cellulose fibers, of a kind used for household or sanitary purposes, in rolls of a width not exceeding 36 cm, or cut to size or shape; handkerchiefs, cleansing tissues, towels, tablecloths, table napkins, bed sheets and similar household, sanitary or hospital articles, articles of apparel and clothing accessories, of paper pulp, paper, cellulose wadding or webs of cellulose fibers: | | | | |
| 4818.10.00 | 00 | Toilet paper............................................... | kg............. | Free[1/] | | 35% |
| 4818.20.00 | | Handkerchiefs, cleansing or facial tissues and towels..... | ................. | Free[1/] | | 35% |
| | 20 | Towels................................................. | kg | | | |
| | 40 | Other.................................................. | kg | | | |
| 4818.30.00 | 00 | Tablecloths and table napkins............................ | kg............. | Free[1/] | | 35% |
| 4818.50.00 | 00 | Articles of apparel and clothing accessories............... | kg............. | Free[1/] | | 26.5% |
| 4818.90.00 | 00 | Other....................................................... | kg............. | Free[3/] | | 30% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 4819 | | Cartons, boxes, cases, bags and other packing containers, of paper, paperboard, cellulose wadding or webs of cellulose fibers; box files, letter trays and similar articles, of paper or paperboard of a kind used in offices, shops or the like: | | | | |
| 4819.10.00 | | Cartons, boxes and cases, of corrugated paper or paperboard.............................................................. | .................. | Free[1/] | | 35% |
| | 20 | Sanitary food and beverage containers...................... | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| 4819.20.00 | | Folding cartons, boxes and cases, of non-corrugated paper or paperboard.................................................. | .................. | Free[1/] | | 35% |
| | 20 | Sanitary food and beverage containers...................... | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| 4819.30.00 | | Sacks and bags, having a base of a width of 40 cm or more...................................................... | .................. | Free[1/] | | 35% |
| | 20 | Shipping sacks and multiwall bags, other than grocers' bags....................................................... | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| 4819.40.00 | | Other sacks and bags, including cones........................... | .................. | Free[1/] | | 35% |
| | 20 | Shipping sacks and multiwall bags, other than grocers' bags....................................................... | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| 4819.50 | | Other packing containers, including record sleeves: | | | | |
| 4819.50.20 | 00 | Sanitary food and beverage containers...................... | kg | Free[1/] | | 35% |
| 4819.50.30 | 00 | Record sleeves.................................................. | kg | Free[1/] | | 19.3¢/kg |
| 4819.50.40 | | Other........................................................ | | Free[1/] | | 35% |
| | 20 | Fiber drums, cans, tubes and similar containers... | kg | | | |
| | | Other: | | | | |
| | 40 | Rigid boxes and cartons[4/]............................. | kg | | | |
| | 60 | Other..................................................... | kg | | | |
| 4819.60.00 | 00 | Box files, letter trays, storage boxes and similar articles, of a kind used in offices, shops or the like...................... | kg | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4820 | | Registers, account books, notebooks, order books, receipt books, letter pads, memorandum pads, diaries and similar articles, exercise books, blotting pads, binders (looseleaf or other), folders, file covers, manifold business forms, interleaved carbon sets and other articles of stationery, of paper or paperboard; albums for samples or for collections and book covers (including cover boards and book jackets) of paper or paperboard: | | | | |
| 4820.10 | | Registers, account books, notebooks, order books, receipt books, letter pads, memorandum pads, diaries and similar articles: | | | | |
| 4820.10.20 | | Diaries, notebooks and address books, bound; memorandum pads, letter pads and similar articles.... | ................. | Free[1] | | 25% |
| | 10 | Diaries and address books.................................. | No. | | | |
| | 20 | Memorandum pads, letter pads and similar articles.............................................................. | No. | | | |
| | 30 | Sewn composition books with dimensions of 152.4-381 mm (6" - 15"), inclusive (small side) X 222.5-381 mm (8.75" -15"), inclusive (large side).......................................................... | No. | | | |
| | 40 | Other note books with dimensions of 152.4-381 mm (6" - 15"), inclusive (small side) X 222.5-381 mm (8.75" -15"), inclusive (large side).......................................................... | No. | | | |
| | 60 | Other............................................................. | No. | | | |
| 4820.10.40 | 00 | Other............................................................. | No. | Free[1] | | 25% |
| 4820.20.00 | 00 | Exercise books............................................... | No. | Free[1] | | 25% |
| 4820.30.00 | | Binders (other than book covers), folders and file covers.. | ................. | Free[1] | | 35% |
| | 20 | Looseleaf binders................................................ | kg | | | |
| | 40 | Other............................................................. | kg | | | |
| 4820.40.00 | 00 | Manifold business forms and interleaved carbon sets... | kg | Free[1] | | 26.5% |
| 4820.50.00 | 00 | Albums for samples or for collections.................... | No. | Free[1] | | 30% |
| 4820.90.00 | 00 | Other............................................................. | kg | Free[1] | | 35% |
| 4821 | | Paper and paperboard labels of all kinds, whether or not printed: | | | | |
| 4821.10 | | Printed: | | | | |
| 4821.10.20 | 00 | Printed in whole or in part by a lithographic process.... | kg | Free[1] | | 88¢/kg |
| 4821.10.40 | 00 | Other............................................................. | kg | Free[1] | | 35% |
| 4821.90 | | Other: | | | | |
| 4821.90.20 | 00 | Self-adhesive.................................................... | kg | Free[1] | | 40% |
| 4821.90.40 | 00 | Other............................................................. | kg | Free[1] | | 30% |
| 4822 | | Bobbins, spools, cops and similar supports of paper pulp, paper or paperboard (whether or not perforated or hardened): | | | | |
| 4822.10.00 | 00 | Of a kind used for winding textile yarn.................... | kg | Free[1] | | 43% |
| 4822.90.00 | 00 | Other............................................................. | kg | Free[1] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4823 | | Other paper, paperboard, cellulose wadding and webs of cellulose fibers, cut to size or shape; other articles of paper pulp, paper, paperboard, cellulose wadding or webs of cellulose fibers: | | | | |
| 4823.20 | | Filter paper and paperboard: | | | | |
| 4823.20.10 | 00 | Paint filters and strainers................................. | kg............. | Free[1/] | | 35% |
| 4823.20.90 | 00 | Other...................................................... | kg............. | Free[1/] | | 30% |
| 4823.40.00 | 00 | Rolls, sheets and dials, printed for self-recording apparatus............................................... | kg............. | Free[1/] | | 35% |
| | | Trays, dishes, plates, cups and the like, of paper or paperboard: | | | | |
| 4823.61.00 | | Of bamboo................................................. | ................. | Free[1/] | | 35% |
| | 20 | Cups and round nested food containers............... | kg | | | |
| | 40 | Other[5/].................................................. | kg | | | |
| 4823.69.00 | | Other...................................................... | ................. | Free[1/] | | 35% |
| | 20 | Cups and round nested food containers............... | kg | | | |
| | 40 | Other...................................................... | kg | | | |
| 4823.70.00 | | Molded or pressed articles of paper pulp................ | ................. | Free[1/] | | 30% |
| | 20 | Plates, bowls or cups.................................... | No. | | | |
| | 40 | Other[6/].................................................. | kg | | | |
| 4823.90 | | Other: | | | | |
| 4823.90.10 | 00 | Of paper pulp............................................. | kg............. | Free[1/] | | 30% |
| 4823.90.20 | 00 | Of papier-mâché.......................................... | kg............. | Free[1/] | | 25% |
| | | Other: | | | | |
| 4823.90.31 | 00 | Cards, not punched, for punchcard machines, whether or not in strips................................ | kg............. | Free[1/] | | 30% |
| 4823.90.40 | 00 | Frames or mounts for photographic slides........... | kg............. | Free[1/] | | 45% |
| 4823.90.50 | 00 | Hand fans................................................. | kg............. No. | Free[1/] | | 50% |
| | | Other: | | | | |
| | | Of coated paper or paperboard: | | | | |
| 4823.90.60 | 00 | Gaskets, washers and other seals........... | kg............. | Free[1/] | | 26.5% |
| 4823.90.67 | 00 | Other.......................................... | kg............. | Free[1/] | | 26.5% |
| 4823.90.70 | 00 | Of cellulose wadding................................. | kg............. | Free[1/] | | 19.5% |
| | | Other: | | | | |
| 4823.90.80 | 00 | Gaskets, washers and other seals........... | kg............. | Free[1/] | | 35% |
| 4823.90.86 | 00 | Other.......................................... | kg............. | Free[1/] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
Endnotes--page 48 - 25

1/ See 9903.88.03.
2/ Imports under this provision may be subject to Federal Excise Tax (26 U.S.C. 5701).
3/ See 9903.88.15.
4/ See 9903.88.34.
5/ See 9903.88.33.
6/ See 9903.88.18 and 9903.88.36.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1957 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 49

PRINTED BOOKS, NEWSPAPERS, PICTURES AND OTHER
PRODUCTS OF THE PRINTING INDUSTRY; MANUSCRIPTS,
TYPESCRIPTS AND PLANS

X
49-1

<u>Notes</u>

1.    This chapter does not cover:

(a)    Photographic negatives or positives on transparent bases (chapter 37);

(b)    Maps, plans or globes, in relief, whether or not printed (heading 9023);

(c)    Playing cards or other goods of chapter 95; or

(d)    Original engravings, prints or lithographs (heading 9702), postage or revenue stamps, stamp-postmarks, first-day covers, postal stationery or the like of heading 9704, antiques of an age exceeding one hundred years or other articles of chapter 97.

2.    For the purposes of chapter 49 the term "<u>printed</u>" also means reproduced by means of a duplicating machine, produced under the control of an automatic data processing machine, embossed, photographed, photocopied, thermocopied or typewritten.

3.    Newspapers, journals and periodicals which are bound otherwise than in paper, and sets of newspapers, journals or periodicals comprising more than one issue under a single cover are to be classified in heading 4901, whether or not containing advertising material.

4.    Heading 4901 also covers:

(a)    A collection of printed reproductions of, for example, works of art or drawings, with a relative text, put up with numbered pages in a form suitable for binding into one or more volumes;

(b)    A pictorial supplement accompanying and subsidiary to, a bound volume; and

(c)    Printed parts of books or booklets, in the form of assembled or separate sheets or signatures, constituting the whole or a part of a complete work and designed for binding.

However, printed pictures or illustrations not bearing a text, whether in the form of signatures or separate sheets, fall in heading 4911.

5.    Subject to note 3 of this chapter, heading 4901 does not cover publications which are essentially devoted to advertising (for example, brochures, pamphlets, leaflets, trade catalogs, yearbooks published by trade associations and tourist promotional literature). Such publications are to be classified in heading 4911.

6.    For the purposes of heading 4903, the expression "<u>children's picture books</u>" means books for children in which the pictures form the principal interest and the text is subsidiary.

<u>Additional U.S. Notes</u>

1.    For the purposes of determining the classification of printed matter produced in whole or in part by a lithographic process, the thickness of such printed matter is that of the thinnest paper contained therein, except that the thickness of a permanently mounted lithograph is the combined thickness of the lithograph and its mounting.

2.    Currency in current circulation in any country imported for monetary purposes and securities and similar evidences of value provided for in heading 4907 shall be admitted without formal customs consumption entry or the payment of duty. This does not affect any requirement under other provisions of law to the effect that transfers of monetary instruments into or through the United States, in an amount exceeding $10,000 on any one occasion, shall be reported as prescribed therein.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4901 | | Printed books, brochures, leaflets and similar printed matter, whether or not in single sheets: | | | | |
| 4901.10.00 | | In single sheets, whether or not folded................. | .................. | Free[1/] | | Free |
| | 20 | Reproduction proofs...................... | kg | | | |
| | 40 | Other.................................... | kg | | | |
| | | Other: | | | | |
| 4901.91.00 | | Dictionaries and encyclopedias, and serial installments thereof........................................... | .................. | Free[2/] | | Free |
| | 20 | Dictionaries (including thesauruses)...................... | No. | | | |
| | 40 | Encyclopedias............................ | No. | | | |
| 4901.99.00 | | Other........................................... | .................. | Free[3/] | | Free |
| | 10 | Textbooks................................ | No. | | | |
| | 20 | Bound newspapers, journals and periodicals provided for in Legal Note 3 to this chapter........... | No. | | | |
| | 30 | Directories............................... | No. | | | |
| | | Other: | | | | |
| | 40 | Bibles, testaments, prayer books and other religious books.......... | No. | | | |
| | 50 | Technical, scientific and professional books... | No. | | | |
| | | Art and pictorial books: | | | | |
| | 60 | Valued under $5 each.................. | No. | | | |
| | 65 | Valued $5 or more each............................ | No. | | | |
| | | Other: | | | | |
| | 70 | Hardbound books........................ | No. | | | |
| | 75 | Rack size paperbound books.................. | No. | | | |
| | | Other: | | | | |
| | 91 | Containing not more than 4 pages each (excluding covers)...................... | No. | | | |
| | 92 | Containing 5 or more pages each, but not more than 48 pages each (excluding covers)................. | No. | | | |
| | 93 | Containing 49 or more pages each (excluding covers)............................ | No. | | | |
| 4902 | | Newspapers, journals and periodicals, whether or not illustrated or containing advertising material: | | | | |
| 4902.10.00 | 00 | Appearing at least four times a week................................ | kg............. | Free[2/] | | Free |
| 4902.90 | | Other: | | | | |
| 4902.90.10 | 00 | Newspaper supplements printed by a gravure process........................................... | No............. | Free[2/] | | 25% |
| 4902.90.20 | | Other........................................... | .................. | Free[2/] | | Free |
| | 20 | Newspapers appearing less than four times per week.................................................... | kg | | | |
| | 40 | Other business and professional journals and periodicals (including single issues tied together for shipping purposes)........................... | No. | | | |
| | 60 | Other (including single issues tied together for shipping purposes)................................... | No. | | | |
| 4903.00.00 | 00 | Children's picture, drawing or coloring books........................ | No............. | Free[4/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1959 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

X
49-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4904.00.00 | | Music, printed or in manuscript, whether or not bound or illustrated........................................................................ | ................. | Free[2] | | Free |
| | 20 | Sheet music, whether or not stapled or folded, but not otherwise bound.................................................... | kg | | | |
| | 40 | Other.................................................................... | No. | | | |
| 4905 | | Maps and hydrographic or similar charts of all kinds, including atlases, wall maps, topographical plans and globes, printed: | | | | |
| 4905.10.00 | 00 | Globes................................................................... | kg............. | Free[2] | | 35% |
| | | Other: | | | | |
| 4905.91.00 | 00 | In book form.................................................. | No.............. | Free[2] | | Free |
| 4905.99.00 | 00 | Other............................................................ | kg.............. | Free[2] | | Free |
| 4906.00.00 | 00 | Plans and drawings for architectural, engineering, industrial, commercial, topographical or similar purposes, being originals drawn by hand; handwritten texts; photographic reproductions on sensitized paper and carbon copies of the foregoing.......... | kg.............. | Free[2] | | 25% |
| 4907.00.00 | 00 | Unused postage, revenue or similar stamps of current or new issue in the country in which they have, or will have, a recognized face value; stamp-impressed paper; banknotes; check forms; stock, share or bond certificates and similar documents of title................................................... | kg.............. | Free[2] | | 66¢/kg |
| 4908 | | Transfers (decalcomanias): | | | | |
| 4908.10.00 | 00 | Transfers (decalcomanias), vitrifiable............................ | kg.............. | Free[1] | | 66¢/kg + 15% |
| 4908.90.00 | 00 | Other.................................................................... | kg.............. | Free[2] | | 88¢/kg |
| 4909.00 | | Printed or illustrated postcards; printed cards bearing personal greetings, messages or announcements, whether or not illustrated, with or without envelopes or trimmings: | | | | |
| 4909.00.20 | 00 | Postcards............................................................. | thousands. | Free[2] | | 25% |
| 4909.00.40 | 00 | Other.................................................................... | kg.............. | Free[4] | | 45% |
| 4910.00 | | Calendars of any kind, printed, including calendar blocks: | | | | |
| | | Printed on paper or paperboard in whole or in part by a lithographic process: | | | | |
| 4910.00.20 | 00 | Not over 0.51 mm in thickness.................................... | kg.............. | Free[4] | | 66¢/kg |
| 4910.00.40 | 00 | Over 0.51 mm in thickness......................................... | kg.............. | Free[2] | | 19¢/kg |
| 4910.00.60 | 00 | Other.................................................................... | kg.............. | Free[2] | | 35% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 4911 | | Other printed matter, including printed pictures and photographs: | | | | |
| 4911.10.00 | | Trade advertising material, commercial catalogs and the like........ | .................. | Free[2] | | Free |
| | 20 | Printed catalogs relating principally to current offers for the sale of United States products........................... | No. | | | |
| | 40 | Printed catalogs, price lists or trade notices, relating to offers, by a person whose principal place of business or bonafide residence is in a foreign country, to sell or rent products of a foreign country or to furnish foreign or international transportation or commercial insurance services....... | No. | | | |
| | 60 | Tourist and other literature (including posters), containing geographic, historical, hotel, institutional, timetable, travel or similar information, principally with respect to places, travel facilities or educational opportunities outside the customs territory of the United States................ | kg | | | |
| | 80 | Other................. | kg | | | |
| 4911.91 | | Other:<br>Pictures, designs and photographs: | | | | |
| 4911.91.10 | 00 | Printed over 20 years at time of importation.......... | kg | Free[2] | | Free |
| 4911.91.15 | 00 | Printed not over 20 years at time of importation:<br>Suitable for use in the production of articles of heading 4901................ | kg | Free[2] | | Free |
| 4911.91.20 | | Other:<br>Lithographs on paper or paperboard:<br>Not over 0.51 mm in thickness........... | .................. | Free[5] | | 66¢/kg |
| | 20 | Posters........................... | kg | | | |
| | 40 | Other................. | kg | | | |
| 4911.91.30 | 00 | Over 0.51 mm in thickness................ | kg | Free[5] | | 19.3¢/kg |
| 4911.91.40 | | Other................. | | Free[1] | | 25% |
| | 20 | Posters........................... | kg | | | |
| | 40 | Other................. | kg | | | |
| 4911.99 | | Other: | | | | |
| 4911.99.20 | 00 | International customs forms (carnets) and parts thereof, in English or French (whether or not in additional languages)................ | kg | Free[2] | | Free |
| 4911.99.60 | 00 | Other:<br>Printed on paper in whole or in part by a lithographic process................ | kg | Free[2] | | 66¢/kg + 0.4% |
| 4911.99.80 | 00 | Other................. | kg | Free[2] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.15 and 9903.89.43.

2/ See 9903.88.15.

3/ 9903.88.15 applies to products of China provided for in subheading 4901.99.00 other than "Bibles, testaments, prayer books and other religious books" of statistical reporting number 4901.99.0040.

4/ See 9903.88.16.

5/ See 9903.88.16 and 9903.89.43.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XI

TEXTILES AND TEXTILE ARTICLES

XI-1

Notes

1.   This section does not cover:

(a)   Animal brush-making bristles or hair (heading 0502); horsehair or horsehair waste (heading 0511);

(b)   Human hair or articles of human hair (heading 0501, 6703 or 6704), except straining cloth of a kind commonly used in oil presses or the like (heading 5911);

(c)   Cotton linters or other vegetable materials of chapter 14;

(d)   Asbestos of heading 2524 or articles of asbestos or other products of heading 6812 or 6813;

(e)   Articles of heading 3005 or 3006; yarn used to clean between the teeth, in individual retail packages (dental floss), of heading 3306;

(f)   Sensitized textiles of headings 3701 to 3704;

(g)   Monofilament of which any cross-sectional dimension exceeds 1 mm or strip or the like (for example, artificial straw) of an apparent width exceeding 5 mm, of plastics (chapter 39), or plaits or fabrics or other basketware or wickerwork of such monofilament or strip (chapter 46);

(h)   Woven, knitted or crocheted fabrics, felt or nonwovens, impregnated, coated, covered or laminated with plastics, or articles thereof, of chapter 39;

(ij)   Woven, knitted or crocheted fabrics, felt or nonwovens, impregnated, coated, covered or laminated with rubber, or articles thereof, of chapter 40;

(k)   Hides or skins with their hair or wool on (chapter 41 or 43) or articles of furskin, artificial fur or articles thereof, of heading 4303 or 4304;

(l)   Articles of textile materials of heading 4201 or 4202;

(m)   Products or articles of chapter 48 (for example, cellulose wadding);

(n)   Footwear or parts of footwear, gaiters or leggings or similar articles of chapter 64;

(o)   Hair-nets or other headgear or parts thereof of chapter 65;

(p)   Goods of chapter 67;

(q)   Abrasive-coated textile material (heading 6805) and also carbon fibers or articles of carbon fibers of heading 6815;

(r)   Glass fibers or articles of glass fibers, other than embroidery with glass thread on a visible ground of fabric (chapter 70);

(s)   Articles of chapter 94 (for example, furniture, bedding, lamps and lighting fittings);

(t)   Articles of chapter 95 (for example, toys, games, sports requisites and nets);

(u)   Articles of chapter 96 (for example, brushes, travel sets for sewing, slide fasteners, typewriter ribbons, sanitary towels (pads) and tampons, napkins (diapers) and napkin liners for babies); or

(v)   Articles of chapter 97.

2.   (A)   Goods classifiable in chapters 50 to 55 or in heading 5809 or 5902 and of a mixture of two or more textile materials are to be classified as if consisting wholly of that one textile material which predominates by weight over each other single textile material.

When no one textile material predominates by weight, the goods are to be classified as if consisting wholly of that one textile material which is covered by the heading which occurs last in numerical order among those which equally merit consideration.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

(B)   For the purposes of the above rule:

    (a)   Gimped horsehair yarn (heading 5110) and metalized yarn (heading 5605) are to be treated as a single textile material the weight of which is to be taken as the aggregate of the weights of its components; for the classification of woven fabrics, metal thread is to be regarded as a textile material;

    (b)   The choice of appropriate heading shall be effected by determining first the chapter and then the applicable heading within that chapter, disregarding any materials not classified in that chapter;

    (c)   When both chapters 54 and 55 are involved with any other chapter, chapters 54 and 55 are to be treated as a single chapter;

    (d)   Where a chapter or a heading refers to goods of different textile materials, such materials are to be treated as a single textile material.

(C)   The provisions of paragraphs (A) and (B) above apply also to the yarns referred to in notes 3, 4, 5 or 6 below.

3.   (A)   For the purposes of this section, and subject to the exceptions in paragraph (B) below, yarns (single, multiple (folded) or cabled) of the following descriptions are to be treated as "twine, cordage, ropes and cables":

    (a)   Of silk or waste silk, measuring more than 20,000 decitex;

    (b)   Of man-made fibers (including yarn of two or more monofilaments of chapter 54), measuring more than 10,000 decitex;

    (c)   Of true hemp or flax:

        (i)   Polished or glazed, measuring 1,429 decitex or more; or

        (ii)   Not polished or glazed, measuring more than 20,000 decitex;

    (d)   Of coir, consisting of three or more plies;

    (e)   Of other vegetable fibers, measuring more than 20,000 decitex; or

    (f)   Reinforced with metal thread.

(B)   Exceptions:

    (a)   Yarn of wool or other animal hair and paper yarn, other than yarn reinforced with metal thread;

    (b)   Man-made filament tow of chapter 55 and multifilament yarn without twist or with a twist of less than 5 turns per meter of chapter 54;

    (c)   Silkworm gut of heading 5006 and monofilaments of chapter 54;

    (d)   Metalized yarn of heading 5605; yarn reinforced with metal thread is subject to paragraph (A)(f) above; and

    (e)   Chenille yarn, gimped yarn and loop wale-yarn of heading 5606.

4.   (A)   For the purposes of chapters 50, 51, 52, 54 and 55, the expression "put up for retail sale" in relation to yarn means, subject to the exceptions in paragraph (B) below, yarn (single, multiple (folded) or cabled) put up:

    (a)   On cards, reels, tubes or similar supports, of a weight (including support) not exceeding:

        (i)   85 g in the case of silk, waste silk or man-made filament yarn; or

        (ii)   125 g in other cases;

    (b)   In balls, hanks or skeins of a weight not exceeding:

        (i)   85 g in the case of man-made filament yarn of less than 3,000 decitex, silk or silk waste;

        (ii)   125 g in the case of all other yarns of less than 2,000 decitex; or

        (iii)   500 g in other cases;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1964 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI-3

Notes (con.)

    (c)  In hanks or skeins comprising several smaller hanks or skeins separated by dividing threads which render them independent one of the other, each of uniform weight not exceeding:

        (i)  85 g in the case of silk, waste silk or man-made filament yarn; or

        (ii)  125 g in other cases.

  (B)  Exceptions:

    (a)  Single yarn of any textile material, except:

        (i)  Single yarn of wool or fine animal hair, unbleached; and

        (ii)  Single yarn of wool or fine animal hair, bleached, dyed or printed, measuring more than 5,000 decitex;

    (b)  Multiple (folded) or cabled yarn, unbleached:

        (i)  Of silk or waste silk, however put up; or

        (ii)  Of other textile material except wool or fine animal hair, in hanks or skeins;

    (c)  Multiple (folded) or cabled yarn of silk or waste silk, bleached, dyed or printed, measuring 133 decitex or less; and

    (d)  Single, multiple (folded) or cabled yarn of any textile material:

        (i)  In cross-reeled hanks or skeins; or

        (ii)  Put up on supports or in some other manner indicating its use in the textile industry (for example, on cops, twisting mill tubes, pirns, conical bobbins or spindles, or reeled in the form of cocoons for embroidery looms).

5.    For the purposes of headings 5204, 5401 and 5508, the expression "sewing thread" means multiple (folded) or cabled yarn:

    (a)  Put up on supports (for example, reels, tubes) of a weight (including support) not exceeding 1,000 g;

    (b)  Dressed for use as sewing thread; and

    (c)  With a final "Z" twist.

6.    For the purposes of this section, the expression "high tenacity yarn" means yarn having a tenacity, expressed in cN/tex (centinewtons per tex), greater than the following:

        Single yarn of nylon or other polyamides, or of polyesters............................60 cN/tex

        Multiple (folded) or cabled yarn of nylon or other polyamides, or of polyesters...................................................................................................53 cN/tex

        Single, multiple (folded) or cabled yarn of viscose rayon..............................27 cN/tex

7.    For the purposes of this section, the expression "made up" means:

    (a)  Cut otherwise than into squares or rectangles;

    (b)  Produced in the finished state, ready for use (or merely needing separation by cutting dividing threads) without sewing or other working (for example, certain dusters, towels, tablecloths, scarf squares, blankets);

    (c)  Cut to size and with at least one heat-sealed edge with a visibly tapered or compressed border and the other edges treated as described in any other subparagraph of this note, but excluding fabrics the cut edges of which have been prevented from unraveling by hot cutting or by other simple means;

    (d)  Hemmed or with rolled edges, or with a knotted fringe at any of the edges, but excluding fabrics the cut edges of which have been prevented from unraveling by whipping or by other simple means;

    (e)  Cut to size and having undergone a process of drawn thread work;

Notes (con.)

    (f)   Assembled by sewing, gumming or otherwise (other than piece goods consisting of two or more lengths of identical material joined end to end and piece goods composed of two or more textiles assembled in layers, whether or not padded); or

    (g)   Knitted or crocheted to shape, whether presented as separate items or in the form of a number of items in the length.

8.   For the purposes of chapters 50 to 60:

    (a)   Chapters 50 to 55 and 60 and, except where the context otherwise requires, chapters 56 to 59, do not apply to goods made up within the meaning of note 7 above; and

    (b)   Chapters 50 to 55 and 60 do not apply to goods of chapters 56 to 59.

9.   The woven fabrics of chapters 50 to 55 include fabrics consisting of layers of parallel textile yarns superimposed on each other at acute or right angles. These layers are bonded at the intersections of the yarns by an adhesive or by thermal bonding.

10.  Elastic products consisting of textile materials combined with rubber threads are classified in this section.

11.  For the purposes of this section, the expression "impregnated" includes "dipped."

12.  For the purposes of this section, the expression "polyamides" includes "aramids."

13.  For the purposes of this Section and, where applicable, throughout the tariff schedule, the expression "elastomeric yarn" means filament yarn, including monofilament, of synthetic textile material, other than textured yarn, which does not break on being extended to three times its original length and which returns, after being extended to twice its original length, within a period of five minutes, to a length not greater than one and a half times its original length.

14.  Unless the context otherwise requires, textile garments of different headings are to be classified in their own headings even if put up in sets for retail sale. For the purposes of this note, the expression "textile garments" means garments of headings 6101 to 6114 and headings 6201 to 6211.

Subheading Notes

1.   In this section and, where applicable, throughout the tariff schedule, the following expressions have the meanings hereby assigned to them:

    (a)   Unbleached yarn

        Yarn which:

        (i)   Has the natural color of its constituent fibers and has not been bleached, dyed (whether or not in the mass) or printed; or

        (ii)  Is of indeterminate color ("grey yarn"), manufactured from garnetted stock.

        Such yarn may have been treated with a colorless dressing or fugitive dye (which disappears after simple washing with soap) and, in the case of man-made fibers, treated in the mass with delustering agents (for example, titanium dioxide).

    (b)   Bleached yarn

        Yarn which:

        (i)   Has undergone a bleaching process, is made of bleached fibers or, unless the context otherwise requires, has been dyed white (whether or not in the mass) or treated with a white dressing;

        (ii)  Consists of a mixture of unbleached and bleached fibers; or

        (iii)  Is multiple (folded) or cabled and consists of unbleached and bleached yarns.

    (c)   Colored (dyed or printed) yarn

        Yarn which:

        (i)   Is dyed (whether or not in the mass) other than white or in a fugitive color, or printed, or made from dyed or printed fibers;

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 1966 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI-5

Subheading Notes (con.)

(ii)  Consists of a mixture of dyed fibers of different colors or of a mixture of unbleached or bleached fibers with colored fibers (marl or mixture yarns), or is printed in one or more colors at intervals to give the impression of dots;

(iii)  Is obtained from slivers or rovings which have been printed; or

(iv)  Is multiple (folded) or cabled and consists of unbleached or bleached yarn and colored yarn.

The above definitions also apply, <u>mutatis mutandis</u> , to monofilament and to strip or the like of chapter 54.

(d)   Unbleached woven fabric

Woven fabric made from unbleached yarn and which has not been bleached, dyed or printed. Such fabric may have been treated with a colorless dressing or a fugitive dye.

(e)   Bleached woven fabric

Woven fabric which:

(i)  Has been bleached or, unless the context otherwise requires, dyed white or treated with a white dressing, in the piece;

(ii)  Consists of bleached yarn; or

(iii)  Consists of unbleached and bleached yarn.

(f)   Dyed woven fabric

Woven fabric which:

(i)  Is dyed a single uniform color other than white (unless the context otherwise requires) or has been treated with a colored finish other than white (unless the context otherwise requires), in the piece; or

(ii)  Consists of colored yarn of a single uniform color.

(g)   Woven fabric of yarns of different colors

Woven fabric (other than printed woven fabric) which:

(i)  Consists of yarns of different colors or yarns of different shades of the same color (other than the natural color of the constituent fibers);

(ii)  Consists of unbleached or bleached yarn and colored yarn; or

(iii)  Consists of marl or mixture yarns.

(In all cases, the yarn used in selvages and piece ends is not taken into consideration.)

(h)   Printed woven fabric

Woven fabric which has been printed in the piece, whether or not made from yarns of different colors.

(The following are also regarded as printed woven fabrics: woven fabrics bearing designs made, for example, with a brush or spray gun, by means of transfer paper, by flocking or by the batik process.)

The definitions at (d) to (h) above apply, mutatis mutandis , to knitted or crocheted fabrics.

(ij)   Plain weave

A fabric construction in which each yarn of the weft passes alternately over and under successive yarns of the warp and each yarn of the warp passes alternately over and under successive yarns of the weft.

The definitions at (d) to (h) above apply, mutatis mutandis, to knitted or crocheted fabrics.

2.   (A)  Products of chapters 56 to 63 containing two or more textile materials are to be regarded as consisting wholly of that textile material which would be selected under note 2 to this section for the classification of a product of chapters 50 to 55 or of heading 5809 consisting of the same textile materials.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1967 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI-6

Subheading Notes (con.)

    (B)  For the application of this rule:

        (a)  Where appropriate, only the part which determines the classification under general interpretative rule 3 shall be taken into account;

        (b)  In the case of textile products consisting of a ground fabric and a pile or looped surface no account shall be taken of the ground fabric;

        (c)  In the case of embroidery of heading 5810 and goods thereof, only the ground fabric shall be taken into account. However, embroidery without visible ground, and goods thereof, shall be classified with reference to the embroidering threads alone.

Additional U.S. Notes

1.    In the case of each provision in the tariff schedule on which the United States has agreed to reduce the rate of duty, pursuant to a trade agreement entered into under section 101 of the Trade Act of 1974 before January 3, 1980, on any cotton, wool or man-made fiber textile product as defined in the Arrangement Regarding International Trade in Textiles, as extended on December 14, 1977 (the Arrangement), if the Arrangement, or a substitute arrangement, including unilateral import restrictions or bilateral agreements, determined by the President to be suitable, ceases to be in effect with respect to the United States before the total reduction in the rate of duty for such provision under sections 101 and 109 of the Trade Act of 1974 has become effective, then the President shall proclaim the rate of duty in rate column 1 for such provision existing on January 1, 1975, to be the rate of duty effective, with respect to articles entered or withdrawn from warehouse for consumption, within 30 days after such cessation and until the President proclaims the continuation of such reduction under the next sentence. If subsequently the Arrangement or a substitute arrangement, including unilateral import restrictions or bilateral agreements, determined by the President to be suitable, is in effect with respect to the United States, then the President shall proclaim the continuation of the reduction of such rate of duty pursuant to such trade agreement. For purposes of section 109(c)(2) of the Trade Act of 1974, any time when a rate of duty existing on January 1, 1975, is in effect under this note shall be time when part of such reduction is not in effect by reason of legislation of the United States or action thereunder.

2.    The term "Certified hand-loomed and folklore" as used with respect to products provided for in the tariff schedule, refers to such products as have been certified, in accordance with procedures established by the United States Trade Representative pursuant to international understandings, by an official of a government agency of the country where the products were produced, to have been so made.

3.    (a)  The rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "CA" in parentheses shall apply to imports from Canada, up to the annual quantities specified in subdivision (f) of this note, of apparel goods provided for in chapters 61 and 62 that are both cut (or knit to shape) and sewn or otherwise assembled in the territory of a NAFTA party from fabric or yarn produced or obtained outside the territory of one of the NAFTA parties.

        (b)  The rate of duty in the "Special"subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall apply to imports from Mexico, up to the annual quantities specified in subdivisions (g)(i) of this note, of apparel goods provided for in chapters 61 and 62 that are both cut (or knit to shape) and sewn or otherwise assembled in the territory of a NAFTA party from fabric or yarn produced or obtained outside the territory of one of the NAFTA parties.

        (c)  The rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall apply to imports from Mexico, up to the annual quantities specified in subdivision (g)(ii) of this note, of textile or apparel goods provided for in chapters 61, 62 and 63 that are sewn or otherwise assembled in the territory of Mexico, from fabric cut in the territory of the United States, such fabric having been knit or woven outside the territory of the United States or Mexico, which (i) were exported from the United States in condition ready for assembly without further fabrication, (ii) have not lost their physical identity in such articles by change in form, shape or otherwise, and (iii) have not been advanced in value or improved in condition in Mexico except by being assembled and except by operations incidental to the assembly process. This subdivision shall not apply after quantitative restrictions established pursuant to the Multifiber Arrangement or any successor agreement are terminated. [ **Compiler's Note** : The quantitative restrictions of the Multifiber Arrangement terminated on January 1, 2005.]

        (d)  Notwithstanding the provisions of subdivisions (b) and (c) of this note, the rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall not apply to imports from Mexico of the following:

            (i)  apparel goods provided for in chapters 61 and 62, in which the fabric that determines the tariff classification of the good is classified in one of the following subheadings--

                (A)  blue denim: subheadings 5209.42, 5211.42, 5212.24.60 and 5514.32.00; and

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1968 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI-7

Additional U.S. Notes (con.)

(B) fabric woven as plain weave where two or more warp ends are woven as one (oxford cloth) or average yarn number less than 135 metric number: subheadings 5208.19, 5208.29, 5208.39, 5208.49, 5208.59, 5210.19, 5210.29, 5210.39, 5210.49, 5210.59, 5512.11, 5512.19, 5513.13, 5513.23, 5513.33, and 5513.43;

(ii) apparel goods provided for in subheadings 6107.11.00, 6107.12.00, 6109.10.00 and 6109.90 if such goods are composed chiefly of circular knit fabric of yarn number equal to or less than 100 metric number; and

(iii) sweaters provided for in subheading 6110.30 and goods of these subheadings that are classified as parts of ensembles in subheading 6103.23 or 6104.23.

(e) Notwithstanding the provisions of subdivision (b) of this note, the rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall not apply to imports from Mexico of apparel goods provided for in subheadings 6108.21 and 6108.22 if such goods are composed chiefly of circular knit fabric of yarn number equal to or less than 100 metric number.

(f) The annual quota limits for imports from Canada under subdivision (a) of this note shall be as follows:

(i) cotton or man-made fiber apparel:

> 1994...........................................80,000,000 SME
> 1995...........................................81,600,000 SME
> 1996...........................................83,232,000 SME
> 1997...........................................84,896,640 SME
> 1998...........................................86,594,573 SME
> 1999 and subsequent years.......88,326,464 SME

Of the annual quota limits for imports from Canada of cotton or man-made fiber apparel listed in this subdivision, no more than the quantities listed below shall be made from fabrics which are knit or woven in territory outside of a NAFTA party:

> 1994...........................................60,000,000 SME
> 1995...........................................60,600,000 SME
> 1996...........................................61,206,000 SME
> 1997...........................................61,818,060 SME
> 1998...........................................62,436,241 SME
> 1999 and subsequent years.......63,060,603 SME

(ii) wool apparel:

> 1994...........................................5,066,948 SME
> 1995...........................................5,117,617 SME
> 1996...........................................5,168,794 SME
> 1997...........................................5,220,482 SME
> 1998...........................................5,272,686 SME
> 1999 and subsequent years.......5,325,413 SME

Of the annual quota limits for imports from Canada of wool apparel listed in this subdivision, no more than 5,016,780 SME shall be men's or boys' wool suits of apparel category 443.

(g) The annual quota limits for imports from Mexico, on or after January 1, 1994, shall be as follows:

(i) of goods under subdivision (b) of this note--

(A) cotton or man-made fiber apparel: 45,000,000 SME

(B) wool apparel: 1,500,000 SME

(ii) of goods under subdivision (c) of this note: 25,000,000 SME

(h) As used in this note, the term "SME" means square meter equivalent as determined in accordance with the conversion factors set out in schedule 3.1.3 to Annex 300-B of the NAFTA.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

4.  (a)  The rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "CA" in parentheses shall apply to imports from Canada, up to the annual quantities specified in subdivision (c) of this note, of cotton or man-made fiber fabric and cotton or man-made fiber made-up textile goods provided for in chapters 52 through 55 (excluding goods containing 36 percent or more by weight of wool or fine animal hair), 58, 60 and 63, that are woven or knit in the territory of a NAFTA party from yarn produced or obtained outside the territory of one of the NAFTA parties, or knit in the territory of a NAFTA party from yarn spun in the territory of a NAFTA party from fiber produced or obtained outside the territory of one of the NAFTA parties, and to goods of subheading 9404.90 that are finished and cut and sewn or otherwise assembled from fabrics of subheadings 5208.11 through 5208.29, 5209.11 through 5209.29, 5210.11 through 5210.29, 5211.11 through 5211.29, 5212.11, 5212.12, 5212.21, 5212.22, 5407.41, 5407.51, 5407.71, 5407.81, 5407.91, 5408.21, 5408.31, 5512.11, 5512.21, 5512.91, 5513.11 through 5513.19, 5514.11 through 5514.19, 5516.11, 5516.21, 5516.31, 5516.41 or 5516.91 produced or obtained outside the territory of one of the NAFTA parties.

    (b)  The rate of duty in the "Special"subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall apply to imports from Mexico, up to the annual quantities specified in subdivision (d) of this note, of cotton or man-made fiber fabric and cotton or man-made fiber made-up textile goods provided for in chapters 52 through 55 (excluding goods containing 36 percent or more by weight of wool or fine animal hair), 58, 60 and 63, that are woven or knit in the territory of a NAFTA party from yarn produced or obtained outside the territory of one of the NAFTA parties, or knit in the territory of a NAFTA party from yarn spun in the territory of a NAFTA party from fiber produced or obtained outside the territory of one of the NAFTA parties, and to goods of subheading 9404.90 that are finished and cut and sewn or otherwise assembled from fabrics of subheadings 5208.11 through 5208.29, 5209.11 through 5209.29, 5210.11 through 5210.29, 5211.11 through 5211.29, 5212.11, 5212.12, 5212.21, 5212.22, 5407.41, 5407.51, 5407.71, 5407.81, 5407.91, 5408.21, 5408.31, 5512.11, 5512.21, 5512.91, 5513.11 through 5513.19, 5514.11 through 5514.19, 5516.11, 5516.21, 5516.31, 5516.41 or 5516.91 produced or obtained outside the territory of one of the NAFTA parties.

    (c)  The annual quota limits for imports from Canada under subdivision (a) of this note shall be as follows:

    1994............................................65,000,000 SME
    1995............................................66,300,000 SME
    1996............................................67,626,000 SME
    1997............................................68,978,520 SME
    1998............................................70,358,090 SME
    1999 and subsequent years.......71,765,252 SME

    Of the annual quantity of imports from Canada listed in this subdivision, no more than the quantity listed below may be in goods of chapters 52 through 55, 58 and 63 (other than subheading 6302.10, 6302.40, 6303.11, 6303.12, 6303.19, 6304.11 or 6304.91); and, of the annual quantity of imports from Canada listed in this subdivision, no more than the quantity listed below may be in goods of chapter 60 and subheading 6302.10, 6302.40, 6303.11, 6303.12, 6303.19, 6304.11 or 6304.91:

    1994............................................35,000,000 SME
    1995............................................35,700,000 SME
    1996............................................36,414,000 SME
    1997............................................37,142,280 SME
    1998............................................37,885,126 SME
    1999 and subsequent years.......38,642,828 SME

    For purposes of this subdivision, the number of SME that will be counted against the quota level on imports from Canada shall be:

    (i)  for textile goods that are not originating because certain non-originating textile materials do not undergo the applicable change in tariff classification set out in subdivision (t) of general note 12 for that good, but where such materials are 50 percent or less by weight of the materials of that good, only 50 percent of the SME for that good; and

    (ii)  for textile goods that are not originating because certain non-originating textile materials do not undergo the applicable change in tariff classification set out in subdivision (t) of general note 12 for that good, but where such materials are more than 50 percent by weight of the materials of that good, 100 percent of the SME for that good.

    (d)  The annual quota limits for imports from Mexico under subdivision (b) of this note shall be 24,000,000 SME.

    Of the 24,000,000 SME annual quantity of imports from Mexico under this subdivision, no more than 18,000,000 SME may be in goods of chapter 60 and subheading 6302.10, 6302.40, 6303.11, 6303.12, 6303.19, 6304.11 or 6304.91; and no more than 6,000,000 may be in goods of chapters 52 through 55, 58 and 63 (other than subheading 6302.10, 6302.40, 6303.11, 6303.12, 6303.19, 6304.11 or 6304.91).

    (e)  As used in this note, the term "SME" means square meter equivalent as determined in accordance with the conversion factors set out in schedule 3.1.3 to Annex 300-B of the NAFTA.

Additional U.S. Notes (con.)

5. (a) The rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "CA" in parentheses shall apply to imports from Canada, up to the annual quantities specified in subdivision (c) of this note, of cotton or man-made fibers yarns provided for in headings 5205 through 5207 or 5509 through 5511 that are spun in the territory of a NAFTA party from fiber of headings 5201 through 5203 or 5501 through 5507, produced or obtained outside the territory of one of the NAFTA parties.

(b) The rate of duty in the "Special" subcolumn of rates of duty column 1 followed by the symbol "MX" in parentheses shall apply to imports from Mexico, up to the annual quantities specified in subdivision (d) of this note, of cotton or man-made fibers yarns provided for in headings 5205 through 5207 or 5509 through 5511 that are spun in the territory of a NAFTA party from fiber of headings 5201 through 5203 or 5501 through 5507, produced or obtained outside the territory of one of the NAFTA parties.

(c) The annual quota limits for imports from Canada under subdivision (a) of this note shall be as follows:

> 1994...........................................10,700,000 kg
> 1995...........................................10,914,000 kg
> 1996...........................................11,132,280 kg
> 1997...........................................11,354,926 kg
> 1998...........................................11,582,024 kg
> 1999 and subsequent years.......11,813,665 kg

(d) The annual quota limits for imports from Mexico under subdivision (b) of this note shall be 1,000,000 kg.

6. Textile or apparel goods that enter the territory of the United States under the provisions of additional U.S. note 3, 4 or 5 to this section shall not be considered to be originating goods as provided in general note 12 to the tariff schedule.

Statistical Notes

1. Restraints under the Arrangement regarding International Trade in Textiles may not apply to developing country exports of "hand-loomed and folklore products" which have been certified, in accordance with procedures established by the Committee for the Implementation of Textile Agreements pursuant to international understandings, by an official of a government agency of the country where the products were produced, to have been so made. The importer is required to identify such certified products on the entry summary or withdrawal forms by placing the symbol "F" as a prefix to the appropriate 10-digit statistical reporting number.

2. For the purposes of the Tariff Schedule:

(a) The term "subject to cotton restraints" means articles in which:

(i) The cotton component equals or exceeds 50 percent by weight of all the component fibers thereof; or

(ii) The cotton and any wool, fine animal hair or man-made fibers in the aggregate equals or exceeds 50 percent by weight of all the component fibers thereof and the cotton component equals or exceeds the weight of each of the wool (including fine animal hair) and man-made fiber components.

(b) The term "subject to wool restraints" means articles not provided for in (a) above and in which the wool (including fine animal hair) component exceeds 17 percent by weight of all the component fibers thereof.

(c) The term "subject to man-made fiber restraints" means articles not provided for in (a) or (b) above and the man-made fiber component, or the man-made fibers and any cotton, wool or fine animal hair in the aggregate, equals or exceeds 50 percent by weight of all the component fibers thereof.

For the application of this note, where appropriate, only the part of the product which determines the classification under general interpretive rule 3 shall be taken into account.

3. As a convenient cross-reference, each of the textile categories (or groupings) used by the United States in monitoring shipments of these products and to administer the United States textile trade agreements programs is listed in the schedule following the appropriate 10-digit description.

4. Entries of all textile and apparel products that are both (a) imported from Canada or from Mexico and (b) described in additional U.S. notes 3 (other than subdivision (c)), 4 and 5 to section XI must contain (i) the appropriate 10-digit statistical reporting number from and units of quantity specified in section XI for such goods, and (ii) the correct 8-digit special statistical reporting number applicable to such goods and the square meter equivalent of the goods being entered, determined in accordance with such additional U.S. notes. The special statistical reporting numbers are set forth at the end of chapter 99 of this schedule. For goods described in subdivision (c) of additional U.S. note 3, see heading 9802.00.80.

CHAPTER 50

SILK

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5001.00.00 | 00 | Silkworm cocoons suitable for reeling.................................. | kg............ | Free[1/] | | Free |
| 5002.00.00 | 00 | Raw silk (not thrown)........................................................... | kg............ | Free[1/] | | Free |
| 5003.00 | | Silk waste (including cocoons unsuitable for reeling, yarn waste and garnetted stock): | | | | |
| 5003.00.10 | 00 | Not carded or combed.............................................. | kg............ | Free[1/] | | Free |
| 5003.00.90 | 00 | Other......................................................................... | kg............ | 2.5%[1/] | Free(A, AU, BH, CA, CL, CO, D, E, , IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5004.00.00 | 00 | Silk yarn (other than yarn spun from silk waste) not put up for retail sale.............................................................................. | kg............ | Free[1/] | | 40% |
| 5005.00.00 | | Yarn spun from silk waste, not put up for retail sale.............. | ................ | Free[1/] | | 50% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste............................................................................ | kg | | | |
| | 90 | Other  (800)............................................................... | kg | | | |
| 5006.00 | | Silk yarn and yarn spun from silk waste, put up for retail sale; silkworm gut: | | | | |
| 5006.00.10 | 00 | Containing 85 percent or more by weight of silk or silk waste............................................................................ | kg............ | Free[1/] | | 40% |
| 5006.00.90 | 00 | Other  (800)............................................................... | kg............ | Free[1/] | | 40% |
| 5007 | | Woven fabrics of silk or of silk waste: | | | | |
| 5007.10 | | Fabrics of noil silk: | | | | |
| 5007.10.30 | | Containing 85 percent or more by weight of silk or silk waste............................................................. | ................ | 0.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Not jacquard woven: | | | | |
| | 20 | More than 127 cm in width................ | m² kg | | | |
| | 40 | Other.................................................. | m² kg | | | |
| | 90 | Other.................................................. | m² kg | | | |
| 5007.10.60 | | Other............................................................... | ................ | 3.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Subject to cotton restraints or to man-made fiber restraints: | | | | |
| | 10 | Of yarns of different colors (218)................... | m² kg | | | |
| | 20 | Other  (220)...................................... | m² kg | | | |
| | 30 | Subject to wool restraints (410)............................. | m² kg | | | |
| | 90 | Other (810).................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5007 (con.) 5007.20.00 | | Woven fabrics of silk or of silk waste: (con.) Other fabrics, containing 85 percent or more by weight of silk or of silk waste other than noil silk.................... | .................. | Free[1] | | 90% |
| | | Printed: | | | | |
| | 15 | Measuring less than 77 cm in width or less than 77 cm between selvages, with more than 47 warp yarns per cm, of a kind for use in the manufacture of neckties.................. | m² kg | | | |
| | | Other: | | | | |
| | 25 | More than 127 cm in width.............................. | m² kg | | | |
| | 35 | Other.................. | m² kg | | | |
| | | Other: | | | | |
| | 55 | Measuring less than 77 cm in width or less than 77 cm between selvages, with more than 47 warp yarns per cm, of a kind for use in the manufacture of neckties.................. | m² kg | | | |
| | | Other: | | | | |
| | | Not jacquard woven: | | | | |
| | 65 | More than 127 cm in width[2].................. | m² kg | | | |
| | 85 | Other[2].................. | m² kg | | | |
| | 95 | Other.................. | m² kg | | | |
| 5007.90 5007.90.30 | | Other fabrics: Containing 85 percent or more by weight of silk or silk waste.................. | .................. | 0.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Not jacquard woven: | | | | |
| | 20 | More than 127 cm in width.............................. | m² kg | | | |
| | 40 | Other.................. | m² kg | | | |
| | 90 | Other.................. | m² kg | | | |
| 5007.90.60 | | Other.................. | .................. | 3.9%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Subject to cotton restraints or to man-made fiber restraints: | | | | |
| | 10 | Of yarns of different colors (218).................. | m² kg | | | |
| | 20 | Other (220).................. | m² kg | | | |
| | 30 | Subject to wool restraints (410).............................. | m² kg | | | |
| | 90 | Other (810).................. | m² kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.

2/ See 9903.88.34.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1976 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 51

WOOL, FINE OR COARSE ANIMAL HAIR;
HORSEHAIR YARN AND WOVEN FABRIC

Note

1.    Throughout the tariff schedule:

(a)    "Wool" means the natural fiber grown by sheep or lambs;

(b)    "Fine animal hair" means the hair of alpaca, llama, vicuna, camel (including dromedary), yak, Angora, Tibetan, Kashmir or similar goats (but not common goats), rabbit (including Angora rabbit), hare, beaver, nutria or muskrat; and

(c)    "Coarse animal hair" means the hair of animals not mentioned above, excluding brush-making hair and bristles (heading 0502) and horsehair (heading 0511).

Additional U.S. Notes

1.    For the purposes of headings 5101, 5102, 5103 and 5104, regarding any package containing wool or fine animal hair subject to different rates of duty, notwithstanding the rates of duty shown, the column 1 rate of duty is the highest column 1 rate applicable to any part of the contents of the package comprising not less than 10 percent thereof by weight and the column 2 rate of duty is the highest column 2 rate applicable to any part of the contents of the package comprising not less than 10 percent thereof by weight.

2.    For the purposes of this chapter:

(a)    The term "clean kg" in the rate columns means kilogram of clean yield;

(b)    The term "clean yield," except for purposes of carbonized fibers, means the absolute clean content (i.e., all that portion of the merchandise which consists exclusively of wool or hair free of all vegetable and other foreign material, containing by weight 12 percent of moisture and 1.5 percent of material removable from the wool or hair by extraction with alcohol, and having an ash content of not over 0.5 percent by weight), less an allowance, equal by weight to 0.5 percent of the absolute clean content plus 60 percent of the vegetable matter present, but not exceeding 15 percent by weight of the absolute clean content, for wool or hair that would ordinarily be lost during commercial cleaning operations;

(c)    For purposes of carbonized fibers, the term "clean yield" means in the condition as entered;

(d)    (i)    The term "wool for special uses" means unimproved wool and other wool of whatever blood or origin not finer than 46s entered by a dealer, manufacturer or processor, and certified for use only in the manufacture of felt or knit boots, floor coverings, heavy fulled lumbermen's socks, press cloth, papermakers' felts or pressed felt for polishing plate and mirror glass;

(ii)    Wool for special uses shall not be released from customs custody unless the dealer, manufacturer or processor files a bond to insure that any wool entered as wool for special uses shall be used only (except as provided below) in the manufacture of the articles enumerated in subparagraph (i) above;

(iii)    A dealer, manufacturer or processor may be relieved of liability under his or her bond with respect to any wool entered as wool for special uses which is transferred in its imported or any other form to another dealer, manufacturer or processor who has filed a bond to insure that the merchandise so transferred shall be used only (except as provided below) in the manufacture of the articles enumerated in subparagraph (i) above;

(iv)    When wool entered as wool for special uses is used, or transferred for use, otherwise than in the manufacture of the articles enumerated in subparagraph (i) above:

(A)    the regular duties which would have been applicable to such wool in the condition as entered shall be paid by the dealer, manufacturer or processor whose bond is charged with the wool at the time of such use or transfer for such use, but such duties shall not be levied or collected on any waste or byproducts resulting from the usual course of manufacture of the articles enumerated in subparagraph (i) above or on any merchandise which is destroyed or exported;

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 1977 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-2

Additional U.S. Notes (con.)

(B)  if prior to such use or transfer for such use there shall have been combined or mixed with such wool any other merchandise, the whole of the combination or mixture shall be regarded as being composed of wool entered as wool for special uses, unless the dealer, manufacturer or processor liable for the payment of the duties shall establish the quantity of bonded wool in such combination or mixture;

(C)  every dealer, manufacturer or processor who has given a bond pursuant to the provisions for wool for special uses shall report any transfer or use of merchandise contrary to the terms of the bond, within 30 days after such transfer or use, to the district director of customs in whose district the bond is filed, and for failure to so report such dealer, manufacturer or processor shall be liable to a penalty (in addition to the duties provided for) equal to the value of the merchandise so transferred or used at the time and place of such transfer or use; and

(D)  the clean yield of any wool shall be deemed to be 100 percent, unless the actual clean yield has been determined by suitable tests and such use or transfer for use occurs not later than 3 years after the date of entry of such wool;

(e)  The term "unimproved wool" means Aleppo, Arabian, Bagdad, Black Spanish, Chinese, Cordova, Cyprus, Donskoi, East Indian, Ecuadorean, Egyptian, Georgian, Haslock, Iceland, Karakul, Kerry, Manchurian, Mongolian, Oporto, Persian, Pyrenean, Sardinian, Scotch Blackface, Sistan, Smyrna, Sudan, Syrian, Tibetan, Turkestan, Valparaiso or Welsh Mountain wool and similar wool not improved by the admixture of merino or English blood; and

(f)  The standards for determining grades of wool shall be those which are established from time to time by the Secretary of Agriculture pursuant to law and which are in effect on the date of importation of the wool.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5101 | | Wool, not carded or combed: | | | | |
| | | Greasy, including fleece-washed wool: | | | | |
| 5101.11 | | Shorn wool: | | | | |
| | | Unimproved wool; other wool, not finer than 46s: | | | | |
| 5101.11.10 | 00 | Wool for special uses..................................... | cy kg........ kg | Free[1/] | | Free, under bond |
| | | Other: | | | | |
| 5101.11.20 | 00 | Unimproved wool; other wool, not finer than 40s................... | cy kg........ kg | Free[1/] | | 55.1¢/clean kg |
| 5101.11.40 | 00 | Other wool, finer than 40s but not finer than 44s................... | cy kg........ kg | Free[1/] | | 66.1¢/clean kg |
| 5101.11.50 | 00 | Other wool, finer than 44s...................... | cy kg........ kg | Free[1/] | | 77.2¢/clean kg |
| 5101.11.60 | | Other............................................. | .................. | 18.7¢/clean kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/clean kg |
| | 30 | Not finer than 58s............................. | cy kg kg | | | |
| | 60 | Finer than 58s................................. | cy kg kg | | | |
| 5101.19 | | Other: | | | | |
| | | Unimproved wool; other wool, not finer than 46s: | | | | |
| 5101.19.10 | 00 | Wool for special uses..................................... | cy kg........ kg | Free[1/] | | Free, under bond |
| | | Other: | | | | |
| 5101.19.20 | 00 | Unimproved wool; other wool, not finer than 40s................... | cy kg........ kg | Free[1/] | | 55.1¢/clean kg |
| 5101.19.40 | 00 | Other wool, finer than 40s but not finer than 44s................... | cy kg........ kg | Free[1/] | | 66.1¢/clean kg |
| 5101.19.50 | 00 | Other wool, finer than 44s...................... | cy kg........ kg | Free[1/] | | 77.2¢/clean kg |
| 5101.19.60 | | Other............................................. | .................. | 18.7¢/clean kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/clean kg |
| | 30 | Not finer than 58s............................. | cy kg kg | | | |
| | 60 | Finer than 58s................................. | cy kg kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5101 (con.) | | Wool, not carded or combed: (con.) | | | | |
| | | Degreased, not carbonized: | | | | |
| 5101.21 | | Shorn wool: | | | | |
| | | Not processed in any manner beyond the degreased condition: | | | | |
| | | Unimproved wool; other wool, not finer than 46s: | | | | |
| 5101.21.10 | 00 | Wool for special uses.................................. | cy kg........ kg | Free[1/] | | Free, under bond |
| | | Other: | | | | |
| 5101.21.15 | 00 | Unimproved wool; other wool, not finer than 40s........................................ | cy kg........ kg | Free[1/] | | 59.5¢/clean kg |
| 5101.21.30 | 00 | Other wool, finer than 40s but not finer than 44s........................................ | cy kg........ kg | Free[1/] | | 70.6¢/clean kg |
| 5101.21.35 | 00 | Other wool, finer than 44s.................. | cy kg........ kg | Free[1/] | | 81.6¢/clean kg |
| 5101.21.40 | | Other.......................................................... | .................. | 20.6¢/clean kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/clean kg |
| | 30 | Not finer than 58s........................................ | cy kg kg | | | |
| | 60 | Finer than 58s.............................................. | cy kg kg | | | |
| | | Other: | | | | |
| 5101.21.65 | 00 | Unimproved wool; other wool, not finer than 46s........................................ | kg............... | Free[1/] | | 81.6¢/kg + 20% |
| 5101.21.70 | 00 | Other.......................................................... | kg............... | 6.5¢/kg + 5.3%[1/] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PE, SG) 0.6¢/kg + 0.5% (CO, PA) | 81.6¢/kg + 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5101 (con.) | | Wool, not carded or combed: (con.) | | | | |
| | | Degreased, not carbonized: (con.) | | | | |
| 5101.29 | | Other: | | | | |
| | | Not processed in any manner beyond the degreased condition: | | | | |
| | | Unimproved wool; other wool, not finer than 46s: | | | | |
| 5101.29.10 | 00 | Wool for special uses.................................. | cy kg........ kg | Free[1/] | | Free, under bond |
| | | Other: | | | | |
| 5101.29.15 | 00 | Unimproved wool; other wool, not finer than 40s................................. | cy kg........ kg | Free[1/] | | 59.6¢/clean kg |
| 5101.29.30 | 00 | Other wool, finer than 40s but not finer than 44s................................... | cy kg........ kg | Free[1/] | | 70.6¢/clean kg |
| 5101.29.35 | 00 | Other wool, finer than 44s.................. | cy kg........ kg | Free[1/] | | 81.6¢/clean kg |
| 5101.29.40 | | Other.......................................... | .................. | 20.6¢/clean kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/clean kg |
| | 30 | Not finer than 58s........................... | cy kg kg | | | |
| | 60 | Finer than 58s............................. | cy kg kg | | | |
| | | Other: | | | | |
| 5101.29.65 | 00 | Unimproved wool; other wool, not finer than 46s................................ | kg.............. | Free[1/] | | 81.6¢/kg + 20% |
| 5101.29.70 | 00 | Other................................................ | kg.............. | 6.5¢/kg + 5.3%[1/] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PE, SG) 0.6¢/kg + 0.5% (CO, PA) | 81.6¢/kg + 20% |
| 5101.30 | | Carbonized: | | | | |
| | | Not processed in any manner beyond the carbonized condition: | | | | |
| 5101.30.10 | 00 | Unimproved wool; other wool, not finer than 40s... | kg.............. | Free[1/] | | 75.1¢/kg |
| 5101.30.15 | 00 | Other wool, finer than 40s but not finer than 44s... | kg.............. | Free[1/] | | 86.1¢/kg |
| 5101.30.30 | 00 | Other wool, finer than 44s but not finer than 46s... | kg.............. | Free[1/] | | 97¢/kg |
| 5101.30.40 | 00 | Other.......................................... | kg.............. | 24.4¢/kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 97¢/kg |
| | | Other: | | | | |
| 5101.30.65 | 00 | Unimproved wool; other wool, not finer than 46s... | kg.............. | Free[1/] | | 81.6¢/kg + 20% |
| 5101.30.70 | 00 | Other................................................ | kg.............. | 6.5¢/kg + 5.3%[1/] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PE, SG) 0.6¢/kg + 0.5% (CO, PA) | 81.6¢/kg + 20% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1981 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
51-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5102 | | Fine or coarse animal hair, not carded or combed: | | | | |
| | | Fine animal hair: | | | | |
| 5102.11 | | Of Kashmir (cashmere) goats: | | | | |
| 5102.11.10 | 00 | Not processed in any manner beyond the degreased or carbonized condition...................... | cy kg......... kg | 5.1¢/clean kg[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/clean kg |
| 5102.11.90 | 00 | Other................................................. | cy kg......... kg | 4.9¢/kg + 4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| 5102.19 | | Other: | | | | |
| | | Not processed in any manner beyond the degreased or carbonized condition: | | | | |
| 5102.19.20 | 00 | Hair of the camel.................... | cy kg......... kg | 5¢/clean kg[3/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55¢/clean kg |
| 5102.19.60 | | Other................................. | ................. | 0.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.9% |
| | 30 | Hair of the Angora goat.............................. | cy kg kg | | | |
| | 60 | Other........................... | cy kg kg | | | |
| | | Other: | | | | |
| 5102.19.80 | 00 | Fur, prepared for hatters' use........................... | kg.............. | Free[1/] | | 35% |
| 5102.19.90 | 00 | Other.................................................... | kg.............. | 4.9¢/kg + 4%[4/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| 5102.20.00 | 00 | Coarse animal hair.......................... | kg.............. | Free[1/] | | Free |
| 5103 | | Waste of wool or of fine or coarse animal hair, including yarn waste but excluding garnetted stock: | | | | |
| 5103.10.00 | 00 | Noils of wool or of fine animal hair.......................... | kg.............. | 2.6¢/kg[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.7¢/kg |
| 5103.20.00 | 00 | Other waste of wool or of fine animal hair.......................... | kg.............. | 2.6¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.1¢/kg |
| 5103.30.00 | 00 | Waste of coarse animal hair.......................... | kg.............. | 7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 5104.00.00 | 00 | Garnetted stock of wool or of fine or coarse animal hair.......... | kg.............. | Free[1/] | | 57.3¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1982 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5105 | | Wool and fine or coarse animal hair, carded or combed (including combed wool in fragments): | | | | |
| 5105.10.00 | 00 | Carded wool (400).............................. | kg | 6.5¢/kg + 5.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| | | Wool tops and other combed wool: | | | | |
| 5105.21.00 | 00 | Combed wool in fragments (400).................... | kg | 3.7¢/kg + 3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| 5105.29.00 | 00 | Other (400)................................. | kg | 3.9¢/kg + 3.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| | | Fine animal hair, carded or combed: | | | | |
| 5105.31.00 | 00 | Of Kashmir (cashmere) goats (400)................. | kg | 6.8¢/kg + 5.5%[6] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg + 20% |
| 5105.39.00 | 00 | Other (400)................................. | kg | 6.8¢/kg + 5.5%[7] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81.6¢/kg +20% |
| 5105.40.00 | 00 | Coarse animal hair, carded or combed.................... | kg | Free[1] | | 20% |
| 5106 | | Yarn of carded wool, not put up for retail sale: | | | | |
| 5106.10.00 | | Containing 85 percent or more by weight of wool............ | | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| | 10 | Of which the average fiber diameter is not less than 34.40 microns (400)......................... | kg | | | |
| | 90 | Other (400)[8]............................... | kg | | | |
| 5106.20.00 | 00 | Containing less than 85 percent by weight of wool (400)... | kg | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5107 | | Yarn of combed wool, not put up for retail sale: | | | | |
| 5107.10 | | Containing 85 percent or more by weight of wool: | | | | |
| 5107.10.30 | 00 | Of wool fiber with an average fiber diameter of 18.5 microns or less (400)........................ | kg | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5107.10.60 | 00 | Other (400)................................. | kg | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5107.20 | | Containing less than 85 percent by weight of wool: | | | | |
| 5107.20.30 | 00 | Of wool fiber with an average fiber diameter of 18.5 microns or less (400)........................ | kg | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5107.20.60 | 00 | Other (400)................................. | kg | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1983 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5108 | | Yarn of fine animal hair (carded or combed), not put up for retail sale: | | | | |
| 5108.10 | | Carded: | | | | |
| 5108.10.30 | 00 | Of Angora rabbit hair (400)............................................ | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5108.10.40 | 00 | Of mohair (400)................................................. | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5108.10.80 | 00 | Other (400)........................................................ | kg............. | 4%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5108.20 | | Combed: | | | | |
| 5108.20.30 | 00 | Of Angora rabbit hair (400)............................................ | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5108.20.40 | 00 | Of mohair (400)................................................. | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5108.20.80 | 00 | Other (400)........................................................ | kg............. | 4%[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5109 | | Yarn of wool or of fine animal hair, put up for retail sale: | | | | |
| 5109.10 | | Containing 85 percent or more by weight of wool or of fine animal hair: | | | | |
| 5109.10.20 | 00 | Yarn of wool, colored (dyed or printed) and cut into uniform lengths of not over 8 cm (400)........................ | kg............. | Free[1/] | | Free |
| | | Other: | | | | |
| 5109.10.40 | 00 | Of Angora rabbit hair (400)............................... | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| | | Other: | | | | |
| 5109.10.80 | 00 | Of wool fiber with an average fiber diameter of 18.5 microns or less (400)........................... | kg............. | 6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5109.10.90 | 00 | Other (400)............................................. | kg............. | 6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5109.90 | | Other: | | | | |
| 5109.90.20 | 00 | Yarn of wool, colored (dyed or printed) and cut into uniform lengths of not over 8 cm (400)........................ | kg............. | Free[1/] | | Free |
| | | Other: | | | | |
| 5109.90.40 | 00 | Of Angora rabbit hair (400)................................ | kg............. | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| | | Other: | | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5109 (con.) 5109.90 (con.) | | Yarn of wool or of fine animal hair, put up for retail sale: (con.)<br>  Other: (con.) | | | | |
| | | Other: (con.)<br>  Other: (con.) | | | | |
| 5109.90.80 | 00 | Of wool fiber with an average fiber diameter of 18.5 microns or less (400).......................... | kg.............. | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 5109.90.90 | 00 | Other (400)................................................ | kg.............. | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1985 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5110.00.00 | 00 | Yarn of coarse animal hair or of horsehair (including gimped horsehair yarn), whether or not put up for retail sale.............. | kg.............. | Free[1/] | | 20% |
| 5111 | | Woven fabrics of carded wool or of carded fine animal hair: Containing 85 percent or more by weight of wool or of fine animal hair: | | | | |
| 5111.11 | | Of a weight not exceeding 300 g/m²: | | | | |
| 5111.11.20 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414).................. | m² kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Other: | | | | |
| 5111.11.30 | 00 | Hand-woven, with a loom width of less than 76 cm (410).................. | m² kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg + 60% |
| 5111.11.70 | | Other........................ | .................. | 25%[11/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 30 | Wholly or in part of fine animal hair (410)......................... | m² kg | | | |
| | 60 | Other  (410)......................... | m² kg | | | |
| 5111.19 | | Other: | | | | |
| 5111.19.10 | 00 | Tapestry fabrics and upholstery fabrics (414)...... | m² kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Other: | | | | |
| 5111.19.20 | 00 | Hand-woven, with a loom width of less than 76 cm (410).................. | m² kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg + 60% |
| 5111.19.60 | | Other........................ | .................. | 25%[12/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Wholly or in part of fine animal hair: | | | | |
| | 20 | Weighing not more than 400 g/m² (410)......................... | m² kg | | | |
| | 40 | Weighing more than 400 g/m² (410)......................... | m² kg | | | |
| | | Other: | | | | |
| | 60 | Weighing not more than 400 g/m² (410)......................... | m² kg | | | |
| | 80 | Weighing more than 400 g/m² (410)......................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5111 (con.) | | Woven fabrics of carded wool or of carded fine animal hair: (con.) | | | | |
| 5111.20 | | Other, mixed mainly or solely with man-made filaments: | | | | |
| 5111.20.05 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.20.10 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.20.90 | 00 | Other (410)................................................................... | m²............ kg | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| 5111.30 | | Other, mixed mainly or solely with man-made staple fibers: | | | | |
| 5111.30.05 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.30.10 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.30.90 | 00 | Other (410)................................................................... | m²............ kg | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| 5111.90 | | Other: | | | | |
| 5111.90.30 | 00 | Containing 30 percent or more by weight of silk or silk waste, valued over $33/kg (410)................................ | m²............ kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| 5111.90.40 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.90.50 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)............................................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5111.90.90 | 00 | Other (410)................................................................... | m²............ kg | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
51-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5112 | | Woven fabrics of combed wool or of combed fine animal hair: | | | | |
| | | Containing 85 percent or more by weight of wool or of fine animal hair: | | | | |
| 5112.11 | | Of a weight not exceeding 200g/m²: | | | | |
| 5112.11.10 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)............................... | m²............ kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Other: | | | | |
| 5112.11.30 | | Of wool yarns with an average fiber diameter of 18.5 microns or less....................................... | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 30 | Containing fine animal hair (410)............. | m² kg | | | |
| | 60 | Other  (410)............................................. | m² kg | | | |
| 5112.11.60 | | Other................................................................ | .................. | 25%[13/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 30 | Wholly or in part of fine animal hair (410)..................................................... | m² kg | | | |
| | 60 | Other  (410)............................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5112 (con.) | | Woven fabrics of combed wool or of combed fine animal hair: (con.) | | | | |
| | | Containing 85 percent or more by weight of wool or of fine animal hair: (con.) | | | | |
| 5112.19 | | Other: | | | | |
| 5112.19.20 | 00 | Tapestry fabrics and upholstery fabrics (414)...... | m²........... kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Other: | | | | |
| 5112.19.60 | | Of wool yarns with an average fiber diameter of 18.5 microns or less.................................... | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Containing fine animal hair: | | | | |
| | 10 | Weighing not more than 270 g/m² (410)...................................... | m² kg | | | |
| | 20 | Weighing more than 270 g/m² but not more than 340 g/m² (410)................... | m² kg | | | |
| | 30 | Weighing more than 340 g/m² (410)...................................... | m² kg | | | |
| | | Other: | | | | |
| | 40 | Weighing not more than 270 g/m² (410)...................................... | m² kg | | | |
| | 50 | Weighing more than 270 g/m² but not more than 340 g/m² (410)................... | m² kg | | | |
| | 60 | Weighing more than 340 g/m² (410)...................................... | m² kg | | | |
| 5112.19.95 | | Other........................................................ | .................. | 25%[14/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | | Wholly or in part of fine animal hair: | | | | |
| | 10 | Weighing not more than 270 g/m² (410)...................................... | m² kg | | | |
| | 20 | Weighing more than 270 g/m² but not more than 340 g/m² (410)................... | m² kg | | | |
| | 30 | Weighing more than 340 g/m² (410)...................................... | m² kg | | | |
| | | Other: | | | | |
| | 40 | Weighing not more than 270 g/m² (410)...................................... | m² kg | | | |
| | 50 | Weighing more than 270 g/m² but not more than 340 g/m² (410)................... | m² kg | | | |
| | 60 | Weighing more than 340 g/m² (410)...................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5112 (con.) | | Woven fabrics of combed wool or of combed fine animal hair: (con.) | | | | |
| 5112.20 | | Other, mixed mainly or solely with man-made filaments: | | | | |
| 5112.20.10 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)............................................. | m²............ kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.20.20 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414).......................................... | m²............ kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.20.30 | 00 | Other (410)............................................................... | m²............ kg | 25%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| 5112.30 | | Other, mixed mainly or solely with man-made staple fibers: | | | | |
| 5112.30.10 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)............................................. | m²............ kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.30.20 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414).......................................... | m²............ kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.30.30 | 00 | Other (410)............................................................... | m²............ kg | 25%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5112 (con.) | | Woven fabrics of combed wool or of combed fine animal hair: (con.) | | | | |
| 5112.90 | | Other: | | | | |
| 5112.90.30 | 00 | Containing 30 percent or more by weight of silk or silk waste, valued over $33/kg (410)................. | m²............. kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| 5112.90.40 | 00 | Tapestry fabrics and upholstery fabrics of a weight exceeding 300 g/m² (414)..................... | m²............. kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.90.50 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)................... | m²............. kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5112.90.90 | | Other......................... | ................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Mixed mainly or solely with cotton (410)......... | m² kg | | | |
| | 90 | Other  (410)............... | m² kg | | | |
| 5113.00.00 | 00 | Woven fabrics of coarse animal hair or of horsehair.............. | m²............. kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 51 - 16

1/ See 9903.88.03.
2/ See 9902.12.69 and 9903.88.03.
3/ See 9902.12.70 and 9903.88.03.
4/ See 9902.12.71 and 9903.88.03.
5/ See 9902.12.72 and 9903.88.03.
6/ See 9902.12.73 and 9903.88.03.
7/ See 9902.12.74 and 9903.88.03.
8/ See 9903.88.33.
9/ See 9902.12.75, 9902.12.76, 9902.12.77 and 9903.88.03.
10/ See 9902.12.78 and 9903.88.03.
11/ See 9902.12.79 and 9903.88.03.
12/ See 9902.12.80 and 9903.88.03.
13/ See 9902.12.81 and 9903.88.03.
14/ See 9902.12.82 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 52

COTTON  1/

Subheading Note

1. For the purposes of subheadings 5209.42 and 5211.42, the expression "denim" means fabrics of yarns of different colors, of 3-thread or 4-thread twill, including broken twill, warp faced, the warp yarns of which are of one and the same color and the weft yarns of which are unbleached, bleached, dyed grey or colored a lighter shade of the color of the warp yarns.

Additional U.S. Notes

1. Under regulations prescribed by the Secretary of the Treasury, the staple length of cotton shall be determined for all customs purposes by application of the Official Cotton Standards of the United States for length of staple, as established by the Secretary of Agriculture and in effect when the determination is to be made.

2. For the purposes of classifying yarns of headings 5205 and 5206 the term "nm," as applied in these headings, means the number of 1,000-meter lengths of yarn in one kilogram. To determine the nm measurement of any yarn, whether single, multiple (folded) or cabled, the actual meters per kilogram shall be divided by 1,000 and the quotient thereof multiplied by the number of single yarns therein, including the single yarns used in manufacturing multiple (folded) or cabled yarns.

3. For the purposes of the woven fabrics of chapter 52:

   (a) The term "number," as applied to woven fabrics of cotton, means the average yarn number of the yarns contained therein. In computing the average yarn number, the length of the yarn is considered to be equal to the distance covered by it in the fabric in the condition as imported, with all clipped yarn being measured as if continuous and with the count being taken of the total single yarns in the fabric including the single yarns in any multiple (folded) or cabled yarns. The weight shall be taken after any excessive sizing is removed by boiling or other suitable process. Any one of the following formulas can be used to determine the average yarn number for tariff purposes--

   $$N = BYT/1{,}000,\ 100T/Z',\ BT/Z\ \text{or}\ ST/10$$

   when:

   > $N$ is the average yarn number,
   > $B$ is the breadth (width) of the fabric in centimeters,
   > $Y$ is the meters (linear) of the fabric per kilogram,
   > $T$ is the total single yarns per square centimeter,
   > $S$ is the square meters of fabric per kilogram,
   > $Z$ is the grams per linear meter of fabric, and
   > $Z'$ is the grams per square meter of fabric.

   Fractions in the resulting "number" shall be disregarded.

   (b) Unless the context otherwise requires, provisions relating to one or more weaves embrace only those fabrics which (excluding selvage) are wholly of the specified weave or weaves, including combinations exclusively thereof.

4. For the purposes of heading 5208 and 5209, the term "certified hand-loomed fabrics" means fabrics made on a hand loom (i.e., a nonpower-driven loom) by a cottage industry and which prior to exportation have been certified by an official of a government agency of the country where the fabrics were produced to have been so made.

1/ See section XI, statistical note 5.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

5.    The aggregate quantity of cotton, not carded or combed, the product of any country or area including the United States, having a staple length under 28.575 mm (1-1/8 inches) (except harsh or rough cotton, having a staple length under 19.05 mm (3/4 inch)), entered under subheading 5201.00.14 during the 12-month period from September 20 in any year through September 19, inclusive, shall not exceed 20,207.05 metric tons (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (kg) |
|---|---|
| Argentina | 2,360 |
| Brazil | 280,648 |
| British East Africa | 1,016 |
| British West Africa (except Nigeria and Ghana) | 7,259 |
| British West Indies (except Barbados, Bermuda,Jamaica, Trinidad, Tobago) | 9,671 |
| China | 621,780 |
| Colombia | 56 |
| Ecuador | 4,233 |
| Egypt & Sudan (aggregate) | 355,532 |
| Haiti | 107 |
| Honduras | 341 |
| India & Pakistan (aggregate) | 908,764 |
| Indonesia & Netherlands New Guinea (aggregate) | 32,381 |
| Iraq | 88 |
| Nigeria | 2,438 |
| Paraguay | 395 |
| Peru | 112,469 |
| Armenia, Azerbaijan, Belarus, Estonia, Georgia, Kazakhstan, Kyrgyzstan, Latvia, Lithuania, Moldova, Russia, Tajikistan, Turkmenistan, Ukraine and Uzbekistan (aggregate) | 215,512 |

Other than as provided for in the country allocations above, articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

6.    The aggregate quantity of harsh or rough cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 29.36875 mm (1-5/32 inches) or more but under 34.925 mm (1-3/8 inches) and white in color (except cotton of perished staple, grabbots and cotton pickings), entered under subheading 5201.00.24 during the 12-month period from August 1 in any year through July 31, inclusive, shall not exceed 1,400.0 metric tons (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

7.    The aggregate quantity of cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 28.575 mm (1-1/8 inches) or more but under 34.925 mm (1-3/8 inches) (except harsh or rough cotton, not carded or combed, having a staple length of 29.36875 mm (1-5/32 inches) or more and white in color) but including cotton of perished staple, grabbots and cotton pickings, entered under subheading 5201.00.34 during the 12-month period from August 1 in any year through July 31, inclusive, shall not exceed 11,500.0 metric tons (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

8.    The aggregate quantity of cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 34.925 mm (1-3/8 inches) or more, entered under subheading 5201.00.60 during the 12-month period from August 1 in any year through July 31, inclusive, shall not exceed 40,100.0 metric tons (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1994 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-3

Additional U.S. Notes (con.)

9.   The aggregate quantity of card strips made from cotton having a staple length under 30.1625 mm (1-3/16 inches), and lap waste, sliver waste and roving waste of cotton, all the foregoing the product of any country or area including the United States, entered under subheading 5202.99.10 during the 12-month period from September 20 in any year through September 19, inclusive, shall not exceed 3,335,427 kilograms (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Of the quantitative limitations provided for in this note, the countries listed below shall have access to not less than the quantities specified below:

|  | Quantity (kg) |
|---|---|
| Belgium | 5,830 |
| Canada | 108,721 |
| China | 7,857 |
| Cuba | 2,968 |
| Egypt | 3,689 |
| France | 34,385 |
| Germany | 11,540 |
| Italy | 3,215 |
| India & Pakistan (aggregate) | 31,582 |
| Japan | 154,917 |
| Netherlands | 10,317 |
| Switzerland | 6,711 |
| United Kingdom | 653,695 |

Other than as provided for in the country allocations above, articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

10.  The aggregate quantity of fibers of cotton processed but not spun, entered under subheading 5203.00.10 during the 12-month period from September 11 in any year through September 10, inclusive, shall not exceed 2,500 kilograms (articles the product of Mexico shall not be permitted or included in the aforementioned quantitative limitation and no such articles shall be classifiable therein).

Articles the product of countries or areas who are not members of the World Trade Organization shall not be permitted or included in the quantitative limitations set forth in this note.

Statistical Note

1.   For the purposes of the woven fabrics of chapter 52:

(a)   The term "poplin or broadcloth" means plain weave fabrics, not of square construction, whether or not napped, but does not include the following types:

(i)   Fabrics weighing not more than 200 grams per square meter, containing 33 or less warp ends and filling picks per square centimeter; and

(ii)   Fabrics weighing more than 200 grams per square meter, of average yarn number 26 or lower number.

(b)   The term "sheeting" means plain weave fabrics, whether or not napped, of the following types:

(i)   Fabrics weighing not more than 200 grams per square meter, of square construction, containing more than 33 warp ends and filling picks per square centimeter, of average yarn number 68 or lower number, but not including printcloth; and

(ii)   Fabrics weighing more than 200 grams per square meter, but does not include:

(A)   Fabrics of which the warp or filling consists of multiple (folded) or cabled yarns, of average yarn number 26 or lower number; and

(B)   Fabrics of average yarn number 27 or higher number, not of square construction.

(c)   The term "cheesecloth" means plain weave fabrics, weighing not more than 200 grams per square meter, containing not more than 33 warp ends and filling picks per square centimeter, whether or not napped.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1995 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-4

<u>Statistical Note</u> (con.)

(d)  The term "<u>printcloth</u>" means plain weave fabrics, weighing not more than 200 grams per square meter, of average yarn numbers 43-68, containing more than 33 singles yarns per square centimeter and not containing multiple (folded) or cabled yarns, of square construction, not combed, whether or not napped.

(e)  The term "<u>lawns, voiles or batistes</u>" means plain weave fabrics, weighing not more than 200 grams per square meter, of average yarn number 69 or higher number, containing more than 33 warp ends and filling picks per square centimeter, of square construction, whether or not napped.

(f)  The term "<u>sateens</u>" means satin weave fabrics, whether or not napped.

(g)  The term "<u>oxford cloth</u>" means fabrics weighing not more than 200 grams per square meter, whether or not napped, woven as plain weave except that two or more warp ends are woven as one (taped warp). Oxford cloth is not to be classified as a plain weave fabric.

(h)  The term "<u>duck</u>" means fabrics weighing more than 200 grams per square meter, of average yarn number 26 or lower number, whether or not napped, of the following types:

(i)  Plain weave, of which the warp or filling consists of multiple (folded) or cabled yarns; or

(ii)  Woven as plain weave except that two or more warp ends are woven as one (taped warp), whether or not containing multiple (folded) or cabled yarns; this latter type of duck is not to be classified as a plain weave fabric.

(ij)  The term "<u>square construction</u>" means fabrics of the following types:

(i)  Containing less than 79 warp ends and filling picks per square centimeter, of which the difference between the total count of warp ends per centimeter and the total count of filling picks per centimeter is less than 11; or

(ii)  Containing 79 or more warp ends and filling picks per square centimeter, of which the total count of warp ends per centimeter and the total count of filling picks per centimeter are each less than 57 percent of the total count per square centimeter of such warp ends and filling picks.

(k)  The term "<u>napped</u>" means fabrics with a fuzzy, fibrous surface produced by scratching or pricking the surface so that some of the fibers are raised from the body of the yarn. Napped fabrics are not to be confused with pile fabrics. Outing and canton flannel, moleskin, etc., are typical fabrics with a nap.

(l)  The term "<u>not combed</u>" means fabrics wholly or in part of uncombed cotton, other vegetable textile fibers or wool or fine animal hair.

(m)  The term "<u>combed</u>" means fabrics containing cotton, other vegetable textile fibers or wool or fine animal hair, in which such fibers are combed, whether or not containing other fibers.

(n)  The term "<u>osnaburg</u>" means plain woven fabrics of square construction, not combed, not napped, weighing more than 200 g/m$^2$, of average yarn number 22 or lower and containing less than 28 warp ends and filling picks per centimeter.

(o)  The term "<u>blue denim</u>" means fabrics of 3-thread or 4-thread twill, including broken twill, warp faced, the warp yarns of which are dyed blue and the weft yarns of which are unbleached, bleached, dyed grey or colored a lighter shade of blue than that of the warp yarns.

(p)  The term "<u>discharge printed</u>" fabrics refers to fabrics which have been:

(i)  Dyed, not tinted, a single uniform color other than white;

(ii)  Further processed using a method whereby chlorine or other color-destroying chemicals are applied to discrete portions of the dyed fabric to bleach out or discharge the dye and printed in those discrete portions thereby yielding a different colored pattern on the previously dyed ground; and

(iii)  Subjected to two or more of the following finishing operations: bleaching, shrinking, filling, napping, decating, permanent stiffening, weighting, permanent embossing or moireing.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 1996 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5201.00 | | Cotton, not carded or combed:[1/] | | | | |
| | | Having a staple length under 28.575 mm (1-1/8 inches): | | | | |
| 5201.00.05 | 00 | Harsh or rough, having a staple length under 19.05 mm (3/4 inch)................... | kg............. | Free[2/] | | Free |
| | | Other: | | | | |
| 5201.00.12 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | Free[2/] | | Free |
| 5201.00.14 | 00 | Described in additional U.S. note 5 to this chapter and entered pursuant to its provisions................... | kg............. | Free[2/] | | Free |
| 5201.00.18 | 00 | Other........................ | kg............. | 31.4¢/kg[2/] | Free (A+, BH, CL, CO, JO, MX, OM, P, PE, SG) 3.1¢/kg (KR) 18.8¢/kg (PA) See 9912.52.05, 9912.52.20 (MA) See 9913.52.05- 9913.52.20 (AU) | 36.9¢/kg |
| | | Having a staple length of 28.575 mm (1-1/8 inches) or more but under 34.925 mm (1-3/8 inches): | | | | |
| 5201.00.22 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................... | kg............. | 4.4¢/kg[2/] | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| | | Other, harsh or rough, having a staple length of 29.36875 mm (1-5/32 inches) or more and white in color (except cotton of perished staple, grabbots and cotton pickings): | | | | |
| 5201.00.24 | 00 | Described in additional U.S. note 6 to this chapter and entered pursuant to its provisions................... | kg............. | 4.4¢/kg[2/] | Free (A+, BH, CA, CL, CO, E, IL, JO, MA, OM, P, PA, PE, SG) 0.4¢/kg (KR) | 15.4¢/kg |
| 5201.00.28 | 00 | Other........................ | kg............. | 31.4¢/kg[2/] | Free (A+, BH, CL, CO, JO, MX, OM, P, PE, SG) 3.1¢/kg (KR) 18.8¢/kg (PA) See 9912.52.05, 9912.52.20 (MA) See 9913.52.05- 9913.52.20 (AU) | 36.9¢/kg |
| | | Other: | | | | |
| 5201.00.34 | 00 | Described in additional U.S. note 7 to this chapter and entered pursuant to its provisions................... | kg............. | 4.4¢/kg[2/] | Free (A+, BH, CA, CL, CO, E, IL, JO, MA, OM, P, PA, PE, SG) 0.4¢/kg (KR) | 15.4¢/kg |
| 5201.00.38 | 00 | Other........................ | kg............. | 31.4¢/kg[2/] | Free (A+, BH, CL, CO, JO, MX, OM, P, PE, SG) 3.1¢/kg (KR) 18.8¢/kg (PA) See 9912.52.05, 9912.52.20 (MA) See 9913.52.05- 9913.52.20 (AU) | 36.9¢/kg |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 5201.00 (con.) | | Cotton, not carded or combed: (con.) | | | | |
| | | Having a staple length of 34.925 mm (1-3/8 inches) or more: | | | | |
| 5201.00.55 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions................................. | kg.......... | 1.5¢/kg[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.4¢/kg |
| 5201.00.60 | 00 | Described in additional U.S. note 8 to this chapter and entered pursuant to its provisions................................. | kg.......... | 1.5¢/kg[2/] | Free (BH, CA, CL, CO, E, IL, JO, MA, OM, P, PA, PE, SG) 0.1¢/kg (KR) | 15.4¢/kg |
| 5201.00.80 | 00 | Other.................................................................. | kg.......... | 31.4¢/kg[2/] | Free (BH, CL, CO, JO, MX, OM, P, PE, SG) 3.1¢/kg (KR) 18.8¢/kg (PA) See 9912.52.05, 9912.52.20 (MA) See 9913.52.05- 9913.52.20 (AU) | 36.9¢/kg |
| 5202 | | Cotton waste (including yarn waste and garnetted stock):[3/] | | | | |
| 5202.10.00 | 00 | Yarn waste (including thread waste)................................. | kg.......... | Free[2/] | | Free |
| | | Other: | | | | |
| 5202.91.00 | 00 | Garnetted stock.................................................. | kg.......... | 4.3%[2/] | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 5202.99 | | Other: | | | | |
| | | Card strips made from cotton having a staple length under 30.1625 mm (1-3/16 inches) and lap waste, sliver waste and roving waste: | | | | |
| 5202.99.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................. | kg.......... | Free[2/] | | Free |
| 5202.99.10 | 00 | Described in additional U.S. note 9 to this chapter and entered pursuant to its provisions.................................. | kg.......... | Free[2/] | | Free |
| 5202.99.30 | 00 | Other.................................................................. | kg.......... | 7.8¢/kg[2/] | Free (A+, BH, CL, CO, JO, MX, OM, P, PE, SG) 0.7¢/kg (KR) 4.6¢/kg (PA) See 9912.52.05, 9912.52.40 (MA) See 9913.52.05, 9913.52.40 (AU) | 9.2¢/kg |
| 5202.99.50 | 00 | Other.................................................................. | kg.......... | Free[2/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5203.00 | | Cotton, carded or combed:[3] | | | | |
| | | Fibers of cotton processed but not spun: | | | | |
| 5203.00.05 | 00 | Described in general note 15 of the tariff schedule and entered pursuant to its provisions.................................. | kg............. | 5%[2] | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 5203.00.10 | 00 | Described in additional U.S. note 10 to this chapter and entered pursuant to its provisions........................... | kg............. | 5%[2] | Free (A+, BH, CA, CL, CO, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 5% |
| 5203.00.30 | 00 | Other............................................................ | kg............. | 31.4¢/kg[2] | Free (A+, BH, CL, CO, JO, MX, OM, P, PE, SG) 3.1¢/kg (KR) 18.8¢/kg (PA) See 9912.52.05, 9912.52.20 (MA) See 9913.52.05- 9913.52.20 (AU) | 36.9¢/kg |
| 5203.00.50 | 00 | Other............................................................ | kg............. | 4.3%[2] | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 5204 | | Cotton sewing thread, whether or not put up for retail sale: | | | | |
| | | Not put up for retail sale: | | | | |
| 5204.11.00 | 00 | Containing 85 percent or more by weight of cotton (200)....................................................... | kg............. | 4.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.5% |
| 5204.19.00 | 00 | Other (200)................................................... | kg............. | 4.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.5% |
| 5204.20.00 | 00 | Put up for retail sale (200)................................... | kg............. | 4.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.5% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5205 | | Cotton yarn (other than sewing thread), containing 85 percent or more by weight of cotton, not put up for retail sale: | | | | |
| 5205.11 | | Single yarn, of uncombed fibers: Not exceeding 14 nm: | | | | |
| 5205.11.10 | 00 | Unbleached, not mercerized (300).................... | kg............. | 3.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.9% |
| 5205.11.20 | 00 | Other (300)................. | kg............. | 5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.9% |
| 5205.12 | | Exceeding 14 nm but not exceeding 43 nm: | | | | |
| 5205.12.10 | 00 | Unbleached, not mercerized (300).................... | kg............. | 5.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.3% |
| 5205.12.20 | 00 | Other (300)................. | kg............. | 6.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.3% |
| 5205.13 | | Exceeding 43 nm but not exceeding 52 nm: | | | | |
| 5205.13.10 | 00 | Unbleached, not mercerized (300).................... | kg............. | 6.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.9% |
| 5205.13.20 | 00 | Other (300)................. | kg............. | 7.3%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.9% |
| 5205.14 | | Exceeding 52 nm but not exceeding 80 nm: | | | | |
| 5205.14.10 | 00 | Unbleached, not mercerized (300).................... | kg............. | 7.8%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.3% |
| 5205.14.20 | 00 | Other (300)................. | kg............. | 8.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.3% |
| 5205.15 | | Exceeding 80 nm: | | | | |
| 5205.15.10 | 00 | Unbleached, not mercerized (300).................... | kg............. | 9.9%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.1% |
| 5205.15.20 | 00 | Other (300)................. | kg............. | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5205 (con.) | | Cotton yarn (other than sewing thread), containing 85 percent or more by weight of cotton, not put up for retail sale: (con.) | | | | |
| | | Single yarn, of combed fibers: | | | | |
| 5205.21.00 | | Not exceeding 14 nm.............................. | ................ | 5.8%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.9% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.22.00 | | Exceeding 14 nm but not exceeding 43 nm............... | ................ | 7.3%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.3% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.23.00 | | Exceeding 43 nm but not exceeding 52 nm............... | ................ | 8.6%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.9% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.24.00 | | Exceeding 52 nm but not exceeding 80 nm............... | ................ | 9.9%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.3% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.26.00 | | Measuring less than 125 decitex but not less than 106.38 decitex (exceeding 80 metric number but not exceeding 94 metric number)........................ | ................ | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.27.00 | | Measuring less than 106.38 decitex but not less than 83.33 decitex (exceeding 94 metric number but not exceeding 120 metric number)........................ | ................ | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |
| 5205.28.00 | | Measuring less than 83.33 decitex (exceeding 120 metric  number)........................ | ................ | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | 20 | Ring spun (301).............................. | kg | | | |
| | 90 | Other (301).............................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5205 (con.) | | Cotton yarn (other than sewing thread), containing 85 percent or more by weight of cotton, not put up for retail sale: (con.) | | | | |
| | | Multiple (folded) or cabled yarn, of uncombed fibers: | | | | |
| 5205.31.00 | 00 | Not exceeding 14 nm per single yarn (300)................. | kg............. | 5.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.9% |
| 5205.32.00 | 00 | Exceeding 14 nm but not exceeding 43 nm per single yarn (300)................ | kg.......... | 7.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.3% |
| 5205.33.00 | 00 | Exceeding 43 nm but not exceeding 52 nm per single yarn (300)................ | kg.......... | 8.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.9% |
| 5205.34.00 | 00 | Exceeding 52 nm but not exceeding 80 nm per single yarn (300)................ | kg............. | 9.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.3% |
| 5205.35.00 | 00 | Exceeding 80 nm per single yarn (300)................ | kg............. | 12%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | | Multiple (folded) or cabled yarn, of combed fibers: | | | | |
| 5205.41.00 | | Not exceeding 14 nm per single yarn............................ | ................ | 5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.9% |
| | 20 | Ring spun (301)........................................ | kg | | | |
| | 90 | Other (301)........................... | kg | | | |
| 5205.42.00 | | Exceeding 14 nm but not exceeding 43 nm per single yarn................................ | ................ | 6.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.3% |
| | | Ring spun: | | | | |
| | 21 | Compact, exceeding 41 nm (301)................... | kg | | | |
| | 29 | Other (301)............................ | kg | | | |
| | 90 | Other (301)............................ | kg | | | |
| 5205.43.00 | | Exceeding 43 nm but not exceeding 52 nm per single yarn................................ | ................ | 8.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.9% |
| | | Ring spun: | | | | |
| | 21 | Compact (301)........................... | kg | | | |
| | 29 | Other (301)............................ | kg | | | |
| | 90 | Other (301)............................ | kg | | | |
| 5205.44.00 | | Exceeding 52 nm but not exceeding 80 nm per single yarn................................ | ................ | 9.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.3% |
| | | Ring spun: | | | | |
| | 21 | Compact (301)........................... | kg | | | |
| | 29 | Other (301)............................ | kg | | | |
| | 90 | Other (301)............................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2002 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5205 (con.) | | Cotton yarn (other than sewing thread), containing 85 percent or more by weight of cotton, not put up for retail sale: (con.) Multiple (folded) or cabled yarn, of combed fibers (con.): | | | | |
| 5205.46.00 | | Measuring per single yarn less than 125 decitex but not less than 106.38 decitex (exceeding 80 metric number but not exceeding 94 metric number)............ | ................. | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | | Ring spun: | | | | |
| | 21 | Compact (301)................... | kg | | | |
| | 29 | Other (301)................... | kg | | | |
| | 90 | Other (301)................... | kg | | | |
| 5205.47.00 | | Measuring per single yarn less than 106.38 decitex but not less than 83.33 decitex (exceeding 94 metric number but not exceeding 120 metric number)........... | ................. | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | | Ring spun: | | | | |
| | 21 | Compact, not exceeding 102 nm (301)........... | kg | | | |
| | 29 | Other (301)................... | kg | | | |
| | 90 | Other (301)................... | kg | | | |
| 5205.48.00 | | Measuring per single yarn less than 83.33 decitex (exceeding 120 metric number)................... | ................. | 12%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34.1% |
| | 20 | Ring spun (301)................... | kg | | | |
| | 90 | Other (301)................... | kg | | | |
| 5206 | | Cotton yarn (other than sewing thread), containing less than 85 percent by weight of cotton, not put up for retail sale: Single yarn, of uncombed fibers: | | | | |
| 5206.11.00 | 00 | Not exceeding 14 nm (300)........................... | kg......... | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.12.00 | 00 | Exceeding 14 nm but not exceeding 43 nm (300)....... | kg............... | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.13.00 | 00 | Exceeding 43 nm but not exceeding 52 nm (300)....... | kg............... | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.14.00 | 00 | Exceeding 52 nm but not exceeding 80 nm (300)....... | kg............... | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.15.00 | 00 | Exceeding 80 nm (300)........................... | kg............... | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5206 (con.) | | Cotton yarn (other than sewing thread), containing less than 85 percent by weight of cotton, not put up for retail sale: (con.) | | | | |
| | | Single yarn, of combed fibers: | | | | |
| 5206.21.00 | 00 | Not exceeding 14 nm (301)............................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.22.00 | 00 | Exceeding 14 nm but not exceeding 43 nm (301)...... | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.23.00 | 00 | Exceeding 43 nm but not exceeding 52 nm (301)...... | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.24.00 | 00 | Exceeding 52 nm but not exceeding 80 nm (301)...... | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.25.00 | 00 | Exceeding 80 nm (301)................................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Multiple (folded) or cabled yarn, of uncombed fibers: | | | | |
| 5206.31.00 | 00 | Not exceeding 14 nm per single yarn (300)................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.32.00 | 00 | Exceeding 14 nm but not exceeding 43 nm per single yarn (300)................................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.33.00 | 00 | Exceeding 43 nm but not exceeding 52 nm per single yarn (300)................................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.34.00 | 00 | Exceeding 52 nm but not exceeding 80 nm per single yarn (300)................................ | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.35.00 | 00 | Exceeding 80 nm per single yarn (300)................... | kg | 9.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5206 (con.) | | Cotton yarn (other than sewing thread), containing less than 85 percent by weight of cotton, not put up for retail sale: (con.) | | | | |
| | | Multiple (folded) or cabled yarn, of combed fibers: | | | | |
| 5206.41.00 | 00 | Not exceeding 14 nm per single yarn (301)................ | kg............. | 9.2%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.42.00 | 00 | Exceeding 14 nm but not exceeding 43 nm per single yarn (301)............ | kg............. | 9.2%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.43.00 | 00 | Exceeding 43 nm but not exceeding 52 nm per single yarn (301)............ | kg............. | 9.2%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.44.00 | 00 | Exceeding 52 nm but not exceeding 80 nm per single yarn (301)............ | kg............. | 9.2%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5206.45.00 | 00 | Exceeding 80 nm per single yarn (301)....................... | kg............. | 9.2%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5207 | | Cotton yarn (other than sewing thread) put up for retail sale: | | | | |
| 5207.10.00 | 00 | Containing 85 percent or more by weight of cotton (200).. | kg............. | Free²ʳ | | 25.5% |
| 5207.90.00 | 00 | Other  (200)............ | kg............. | 5%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.5% |
| 5208 | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: | | | | |
| | | Unbleached: | | | | |
| 5208.11 | | Plain weave, weighing not more than 100 g/m²: | | | | |
| 5208.11.20 | | Of number 42 or lower number............................. | ................. | 7%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.9% |
| | 20 | Poplin or broadcloth (314)................................. | m² kg | | | |
| | 40 | Sheeting  (313)............................. | m² kg | | | |
| | 90 | Cheesecloth (226)............................................ | m² kg | | | |
| 5208.11.40 | | Of numbers 43 to 68.......................................... | ................. | 9%²ʳ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.7% |
| | 20 | Poplin or broadcloth (314)................................. | m² kg | | | |
| | 40 | Sheeting  (313)............................. | m² kg | | | |
| | 60 | Printcloth (315).............................................. | m² kg | | | |
| | 90 | Cheesecloth  (226)............................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.11 (con.) | | Unbleached: (con.)<br>Plain weave, weighing not more than 100 g/m²: (con.) | | | | |
| 5208.11.60 | 00 | Of number 69 or higher number:<br>Suitable for making typewriter ribbon, containing yarns the average number of which exceeds 85 but not 237, the total thread count (treating multiple (folded) or cabled yarns as single threads) per square centimeter is not less than 94 and not more than 134, and in which the thread count of either the warp or filling does not exceed 60 percent of the total thread count of the warp and filling (220)...... | m²............ kg | Free²⁄ | | 22¢/kg + 41.5% |
| 5208.11.80 | | Other...................................................... | | 10.5%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |
| | 20 | Poplin or broadcloth (314)......................... | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)................................................ | m² kg | | | |
| 5208.12 | | Plain weave, weighing more than 100 g/m²: | | | | |
| 5208.12.40 | | Of number 42 or lower number................................ | | 7%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.9% |
| | 20 | Poplin or broadcloth (314)................................. | m² kg | | | |
| | 40 | Sheeting  (313)........................................... | m² kg | | | |
| | 90 | Cheesecloth (226)............................................. | m² kg | | | |
| 5208.12.60 | | Of numbers 43 to 68................................. | | 9%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.7% |
| | 20 | Poplin or broadcloth (314)................................. | m² kg | | | |
| | 40 | Sheeting  (313)........................................... | m² kg | | | |
| | 60 | Printcloth (315)............................................ | m² kg | | | |
| | 90 | Cheesecloth  (226)......................................... | m² kg | | | |
| 5208.12.80 | | Of number 69 or higher number................................ | | 10.5%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |
| | 20 | Poplin or broadcloth (314)................................. | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| 5208.13.00 | 00 | 3-thread or 4-thread twill, including cross twill (317)... | m² kg | 7.9%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.19 | | Unbleached: (con.) | | | | |
| 5208.19.20 | | Other fabrics: | | | | |
| | | Satin weave or twill weave.................................... | ................. | 7.9%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.7% |
| | 20 | Sateens (326)............................................ | m² kg | | | |
| | 90 | Other (317)............................................ | m² kg | | | |
| | | Other: | | | | |
| 5208.19.40 | | Of number 42 or lower number........................ | ................. | 7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16.9% |
| | 20 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)................................... | m² kg | | | |
| 5208.19.60 | | Of numbers 43 to 68................................. | ................. | 9%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.7% |
| | 20 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)................................... | m² kg | | | |
| 5208.19.80 | | Of number 69 or higher number...................... | ................. | 10.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.5% |
| | 20 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.21 | | Bleached: | | | | |
| 5208.21.20 | | Plain weave, weighing not more than 100 g/m²: | | | | |
| | | Of number 42 or lower number............................ | .................. | 8.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313).......................................... | m² kg | | | |
| | 90 | Cheesecloth  (226)...................................... | m² kg | | | |
| 5208.21.40 | | Of numbers 43 to 68.................................... | .................. | 10.2%[4] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313).......................................... | m² kg | | | |
| | 60 | Printcloth (315)........................................... | m² kg | | | |
| | 90 | Cheesecloth  (226)...................................... | m² kg | | | |
| 5208.21.60 | | Of number 69 or higher number.......................... | .................. | 11.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35.5% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) Bleached: (con.) | | | | |
| 5208.22 | | Plain weave, weighing more than 100 g/m²: | | | | |
| 5208.22.40 | | Of number 42 or lower number.............................. | .................. | 8.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313)........................................... | m² kg | | | |
| | 90 | Cheesecloth (226)........................................ | m² kg | | | |
| 5208.22.60 | | Of numbers 43 to 68...................................... | .................. | 8.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313)........................................... | m² kg | | | |
| | 60 | Printcloth (315).......................................... | m² kg | | | |
| | 90 | Cheesecloth  (226)........................................ | m² kg | | | |
| 5208.22.80 | | Of number 69 or higher number............................. | .................. | 11.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35.5% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).... | m² kg | | | |
| 5208.23.00 | 00 | 3-thread or 4-thread twill, including cross twill (317).... | m² kg | 9.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) Bleached: (con.) | | | | |
| 5208.29 | | Other fabrics: | | | | |
| 5208.29.20 | | Satin weave or twill weave..................................... | ................. | 7.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.7% |
| | 20 | Sateens (326).............................................. | m² kg | | | |
| | 90 | Other (317)................................................. | m² kg | | | |
| | | Other: | | | | |
| 5208.29.40 | | Of number 42 or lower number........................ | ................. | 8.4%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | 20 | Oxford cloth (227)........................................ | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |
| 5208.29.60 | | Of numbers 43 to 68.................................... | ................. | 10.2%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| | 20 | Oxford cloth (227)........................................ | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |
| 5208.29.80 | | Of number 69 or higher number...................... | ................. | 13.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35.5% |
| | 20 | Oxford cloth (227)........................................ | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5208.31 | | Plain weave, weighing not more than 100 g/m²: | | | | |
| 5208.31.20 | 00 | Certified hand-loomed fabrics................................. | m²............ kg | 3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.31.40 | | Of number 42 or lower number........................ | .................. | 8.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)............................................. | m² kg | | | |
| | 90 | Cheesecloth (226)...................................... | m² kg | | | |
| 5208.31.60 | | Of numbers 43 to 68............................... | .................. | 9.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)............................................. | m² kg | | | |
| | 60 | Printcloth (315)........................................... | m² kg | | | |
| | 90 | Cheesecloth (226)...................................... | m² kg | | | |
| 5208.31.80 | | Of number 69 or higher number................. | .................. | 12.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).............................................................. | m² kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| | | Dyed: (con.) | | | | |
| 5208.32 | | Plain weave, weighing more than 100 g/m²: | | | | |
| 5208.32.10 | 00 | Certified hand-loomed fabrics................................ | m²............ kg | 3%²ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.32.30 | | Of number 42 or lower number....................... | .................. | 7%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)......................................... | m² kg | | | |
| | 90 | Cheesecloth (226)................................... | m² kg | | | |
| 5208.32.40 | | Of numbers 43 to 68..................................... | .................. | 9.7%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)......................................... | m² kg | | | |
| | 60 | Printcloth (315)........................................ | m² kg | | | |
| | 90 | Cheesecloth (226)................................... | m² kg | | | |
| 5208.32.50 | | Of number 69 or higher number....................... | .................. | 12.5%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)............................................... | m² kg | | | |
| 5208.33.00 | 00 | 3-thread or 4-thread twill, including cross twill (317)... | m²............ kg | 10.3%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.39 | | Dyed: (con.) Other fabrics: | | | | |
| 5208.39.20 | | Satin weave or twill weave........................ | .................. | 8.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| | 20 | Sateens (326)............................... | m² kg | | | |
| | 90 | Other (317)................................ | m² kg | | | |
| | | Other: | | | | |
| 5208.39.40 | | Of number 42 or lower number........................ | .................. | 7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)............................... | m² kg | | | |
| 5208.39.60 | | Of numbers 43 to 68........................ | .................. | 9.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)............................... | m² kg | | | |
| 5208.39.80 | | Of number 69 or higher number........................ | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)............................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.41 | | Of yarns of different colors: Plain weave, weighing not more than 100 g/m²: | | | | |
| 5208.41.20 | 00 | Certified hand-loomed fabrics................................. | m²............. kg | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.41.40 | 00 | Of number 42 or lower number (218)............... | m²............. kg | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| 5208.41.60 | 00 | Of numbers 43 to 68 (218)............................ | m²............. kg | 11.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| 5208.41.80 | 00 | Of number 69 or higher number (218)........... | m²............. kg | 14.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| 5208.42 | | Plain weave, weighing more than 100 g/m²: | | | | |
| 5208.42.10 | 00 | Certified hand-loomed fabrics................................. | m²............. kg | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.42.30 | 00 | Of number 42 or lower number (218)............... | m²............. kg | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| 5208.42.40 | 00 | Of numbers 43 to 68 (218)............................ | m²............. kg | 11.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| 5208.42.50 | 00 | Of number 69 or higher number (218)........... | m²............. kg | 14.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| 5208.43.00 | 00 | 3-thread or 4-thread twill, including cross twill (218)... | m²............. kg | Free[2/] | | 24.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| 5208.49 | | Of yarns of different colors: (con.) Other fabrics: | | | | |
| 5208.49.20 | 00 | Satin weave or twill weave (218).......................... | m²............ kg | Free[2/] | | 24.7% |
| | | Other: | | | | |
| 5208.49.40 | | Of number 42 or lower number...................... | ................ | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 10 | Oxford cloth (218)...................................... | m² kg | | | |
| | 20 | Jacquard woven (220)............................... | m² kg | | | |
| | 90 | Other  (218)................................................ | m² kg | | | |
| 5208.49.60 | | Of numbers 43 to 68.................................... | ................ | 9.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 10 | Oxford cloth (218)...................................... | m² kg | | | |
| | | Jacquard woven: | | | | |
| | 20 | Of a width exceeding 127 cm (220).... | m² kg | | | |
| | 30 | Other  (220)........................................ | m² kg | | | |
| | 90 | Other  (218)........................................ | m² kg | | | |
| 5208.49.80 | | Of number 69 or higher number...................... | ................ | 14.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Jacquard woven (220)............................... | m² kg | | | |
| | 90 | Other  (218)................................................ | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2015 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
52-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5208.51 | | Plain weave, weighing not more than 100 g/m²: | | | | |
| 5208.51.20 | 00 | Certified hand-loomed fabrics................................. | m².............. kg | 3%²/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.51.40 | | Of number 42 or lower number...................... | .................. | 8.1%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)........................................... | m² kg | | | |
| | 90 | Cheesecloth (226)..................................... | m² kg | | | |
| 5208.51.60 | | Of numbers 43 to 68...................................... | .................. | 11.4%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 40 | Sheeting (313)........................................... | m² kg | | | |
| | 60 | Printcloth (315)......................................... | m² kg | | | |
| | 90 | Cheesecloth (226)..................................... | m² kg | | | |
| 5208.51.80 | | Of number 69 or higher number...................... | .................. | 12.5%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) | | | | |
| | | Printed: (con.) | | | | |
| 5208.52 | | Plain weave, weighing more than 100 g/m²: | | | | |
| 5208.52.10 | 00 | Certified hand-loomed fabrics................................. | m²............ kg | 3%²/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | | Other: | | | | |
| 5208.52.30 | | Of number 42 or lower number........................ | ................. | 6%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 35 | Discharge printed (313)...................... | m² kg | | | |
| | 45 | Other  (313)........................................ | m² kg | | | |
| | 90 | Cheesecloth (226)................................... | m² kg | | | |
| 5208.52.40 | | Of numbers 43 to 68................................... | ................. | 11.4%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 35 | Discharge printed (313)...................... | m² kg | | | |
| | 45 | Other  (313)........................................ | m² kg | | | |
| | | Printcloth: | | | | |
| | 55 | Discharge printed (315)...................... | m² kg | | | |
| | 65 | Other  (315)........................................ | m² kg | | | |
| | 90 | Cheesecloth (226)................................... | m² kg | | | |
| 5208.52.50 | | Of number 69 or higher number................... | ................. | 12.5%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 90 | Cheesecloth; lawns,voiles or batistes (226)............................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5208 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing not more than 200 g/m²: (con.) Printed: (con.) | | | | |
| 5208.59 | | Other fabrics: | | | | |
| 5208.59.10 | 00 | 3-thread or 4-thread twill, including cross twill (317)........................... | m²............. kg | 8.8%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| 5208.59.20 | | Satin weave or twill weave, other than 3-thread or 4-thread twill or cross twill................................... | ................. | 10.3%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.7% |
| | | Sateens: | | | | |
| | 15 | Discharge printed (326)........................ | m² kg | | | |
| | 25 | Other  (326)............................ | m² kg | | | |
| | | Other: | | | | |
| | 85 | Discharge printed (317)........................ | m² kg | | | |
| | 95 | Other  (317)............................ | m² kg | | | |
| | | Other: | | | | |
| 5208.59.40 | | Of number 42 or lower number...................... | ................. | 6%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other  (220)............................ | m² kg | | | |
| 5208.59.60 | | Of numbers 43 to 68.............................. | ................. | 9.7%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.7% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other  (220)............................ | m² kg | | | |
| 5208.59.80 | | Of number 69 or higher number.................... | ................. | 11.4%²/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38.5% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other  (220)............................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5209 | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing more than 200 g/m²: | | | | |
| | | Unbleached: | | | | |
| 5209.11.00 | | Plain weave............................................................... | .................. | 6.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.9% |
| | 20 | Poplin or broadcloth (314)...................................... | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped: | | | | |
| | 25 | Osnaburg (313)................................. | m² kg | | | |
| | 35 | Other (313).................................. | m² kg | | | |
| | 50 | Napped (313)........................................ | m² kg | | | |
| | 90 | Plain weave duck (219)............................... | m² kg | | | |
| 5209.12.00 | | 3-thread or 4-thread twill, including cross twill............. | .................. | 6.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.9% |
| | 20 | Not napped (317)....................................... | m² kg | | | |
| | 40 | Napped (317)............................................ | m² kg | | | |
| 5209.19.00 | | Other fabrics............................................................... | .................. | 6.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 14.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326)...................................... | m² kg | | | |
| | 40 | Other (317)......................................... | m² kg | | | |
| | 60 | Duck, except plain weave (219)............................ | m² kg | | | |
| | 90 | Other (220)........................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5209 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing more than 200 g/m²: (con.) Bleached: | | | | |
| 5209.21.00 | | Plain weave........................................................ | ................. | 7.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.9% |
| | 20 | Poplin or broadcloth (314)........................... | m² kg | | | |
| | | Sheeting: Not napped: | | | | |
| | 25 | Osnaburg (313)............................... | m² kg | | | |
| | 35 | Other  (313)..................................... | m² kg | | | |
| | 50 | Napped (313)........................................ | m² kg | | | |
| | 90 | Plain weave duck (219)............................... | m² kg | | | |
| 5209.22.00 | | 3-thread or 4-thread twill, including cross twill............ | ................. | 7.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.9% |
| | 20 | Not napped (317)........................................ | m² kg | | | |
| | 40 | Napped (317)............................................. | m² kg | | | |
| 5209.29.00 | | Other  fabrics.................................................... | ................. | 7.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326)........................................ | m² kg | | | |
| | 40 | Other (317)............................................. | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | 90 | Other (220)........................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5209 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing more than 200 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5209.31 | | Plain weave: | | | | |
| 5209.31.30 | 00 | Certified hand-loomed fabrics.............................. | m²............. kg | 3%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| 5209.31.60 | | Other......................................................... | .................. | 8.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped: | | | | |
| | 25 | Osnaburg (313)................................... | m² kg | | | |
| | 35 | Other  (313)......................................... | m² kg | | | |
| | 50 | Napped (313).............................................. | m² kg | | | |
| | 90 | Plain weave duck (219)................................... | m² kg | | | |
| 5209.32.00 | | 3-thread or 4-thread twill, including cross twill............ | .................. | 8.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Not napped (317)....................................... | m² kg | | | |
| | 40 | Napped (317)............................................. | m² kg | | | |
| 5209.39.00 | | Other fabrics............................................... | .................. | 8.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326)....................................... | m² kg | | | |
| | 40 | Other (317)......................................... | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | | Other: | | | | |
| | 80 | Of a width exceeding 127 cm (220)................ | m² kg | | | |
| | 90 | Other (220)......................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5209 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing more than 200 g/m²: (con.) | | | | |
| 5209.41 | | Of yarns of different colors: Plain weave: | | | | |
| 5209.41.30 | 00 | Certified hand-loomed fabrics.................................. | m²............. kg | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| 5209.41.60 | | Other.......................................... | .................. | 7.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Not napped (218)............................... | m² kg | | | |
| | 40 | Napped (218)...................................... | m² kg | | | |
| 5209.42.00 | | Denim................................................ | .................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Blue denim: Weighing not more than 360 g/m² (225).......... | m² kg | | | |
| | 40 | Weighing more than 360 g/m²(225)............... | m² kg | | | |
| | 60 | Other denim: Weighing not more than 360 g/m² (218)......... | m² kg | | | |
| | 80 | Weighing more than 360 g/m² (218)............... | m² kg | | | |
| 5209.43.00 | | Other fabrics of 3-thread or 4-thread twill, including cross twill.......................................... | .................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 30 | Not napped (218)............................... | m² kg | | | |
| | 50 | Napped (218)...................................... | m² kg | | | |
| 5209.49.00 | | Other fabrics......................................... | .................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Jacquard woven: Of a width exceeding 127 cm (220)............... | m² kg | | | |
| | 40 | Other (220)....................................... | m² kg | | | |
| | 90 | Other (218)...................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 5209 (con.) | | Woven fabrics of cotton, containing 85 percent or more by weight of cotton, weighing more than 200 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5209.51 | | Plain weave: | | | | |
| 5209.51.30 | 00 | Certified hand-loomed fabrics................................ | m²............ kg | 3%²ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| 5209.51.60 | | Other.............................................................. | ................. | 8.4%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | | Poplin or broadcloth: | | | | |
| | 15 | Discharge printed (314)............................ | m² kg | | | |
| | 25 | Other  (314).................................................. | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped: | | | | |
| | 32 | Discharge printed (313)...................... | m² kg | | | |
| | 35 | Other  (313)........................................ | m² kg | | | |
| | 50 | Napped (313).......................................... | m² kg | | | |
| | 90 | Plain weave duck (219)........................... | m² kg | | | |
| 5209.52.00 | | 3-thread or 4-thread twill, including cross twill............ | ................. | 8.4%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | 20 | Not napped (317)...................................... | m² kg | | | |
| | 40 | Napped (317)............................................ | m² kg | | | |
| 5209.59.00 | | Other fabrics.................................................... | ................. | 8.4%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20.9% |
| | | Satin weave or twill weave: | | | | |
| | | Sateens: | | | | |
| | 15 | Discharge printed (326)........................... | m² kg | | | |
| | 25 | Other  (326).................................................. | m² kg | | | |
| | 40 | Other (317)................................................... | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | 90 | Other (220)................................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: | | | | |
| 5210.11 | | Unbleached: | | | | |
| | | Plain weave: | | | | |
| 5210.11.40 | | Of number 42 or lower number........................ | ................ | 8.4%[5/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.9% |
| | 20 | Poplin or broadcloth (314)............................ | m² kg | | | |
| | 40 | Sheeting  (313)............................................ | m² kg | | | |
| | 90 | Cheesecloth (226)....................................... | m² kg | | | |
| 5210.11.60 | | Of numbers 43 to 68.................................... | ................ | 10.2%[5/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.7% |
| | 20 | Poplin or broadcloth (314)............................ | m² kg | | | |
| | 40 | Sheeting  (313)............................................ | m² kg | | | |
| | 60 | Printcloth (315)............................................ | m² kg | | | |
| | 90 | Cheesecloth  (226)....................................... | m² kg | | | |
| 5210.11.80 | | Of number 69 or higher number.......................... | ................ | 13.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Unbleached: (con.) | | | | |
| 5210.19 | | Other fabrics: | | | | |
| 5210.19.10 | 00 | 3-thread or 4-thread twill, including cross twill (317)........................ | m²............. kg | 9.1%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 23.7% |
| 5210.19.20 | | Satin weave or twill weave, other than 3-thread or 4-thread twill or cross twill.................................... | ................. | 9.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 23.7% |
| | 20 | Sateens (326).................................... | m² kg | | | |
| | 90 | Other (317).................................... | m² kg | | | |
| | | Other: | | | | |
| 5210.19.40 | | Of number 42 or lower number...................... | ................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21.9% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5210.19.60 | | Of numbers 43 to 68........................ | ................. | 8.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.7% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5210.19.80 | | Of number 69 or higher number...................... | ................. | 10.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| 5210.21 | | Bleached: | | | | |
| 5210.21.40 | | Plain weave: Of number 42 or lower number............................ | .................. | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.9% |
| | 20 | Poplin or broadcloth (314)............................... | m² kg | | | |
| | 40 | Sheeting  (313)............................................. | m² kg | | | |
| | 90 | Cheesecloth (226)........................................ | m² kg | | | |
| 5210.21.60 | | Of numbers 43 to 68.................................... | .................. | 11.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| | 20 | Poplin or broadcloth (314)............................... | m² kg | | | |
| | 40 | Sheeting  (313)............................................. | m² kg | | | |
| | 60 | Printcloth (315)............................................. | m² kg | | | |
| | 90 | Cheesecloth  (226)........................................ | m² kg | | | |
| 5210.21.80 | | Of number 69 or higher number........................... | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40.5% |
| | 20 | Poplin or broadcloth (314)............................... | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| 5210.29 | | Bleached: (con.) | | | | |
| | | Other fabrics: | | | | |
| 5210.29.10 | 00 | 3-thread or 4-thread twill, including cross twill (317)........ | m²............. kg | 10.3%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.7% |
| 5210.29.20 | | Satin weave or twill weave, other than 3-thread or 4-thread twill or cross twill......................... | ................. | 10.3%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.7% |
| | 20 | Sateens (326)..................... | m² kg | | | |
| | 90 | Other (317)..................... | m² kg | | | |
| | | Other: | | | | |
| 5210.29.40 | | Of number 42 or lower number........................ | ................. | 8.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.9% |
| | 20 | Oxford cloth (227)....................... | m² kg | | | |
| | 90 | Other (220)..................... | m² kg | | | |
| 5210.29.60 | | Of numbers 43 to 68........................ | ................. | 11.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| | 20 | Oxford cloth (227)....................... | m² kg | | | |
| | 90 | Other (220)..................... | m² kg | | | |
| 5210.29.80 | | Of number 69 or higher number........................ | ................. | 14.7%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40.5% |
| | 20 | Oxford cloth (227)....................... | m² kg | | | |
| | 90 | Other (220)..................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5210.31 | | Plain weave: | | | | |
| 5210.31.40 | | Of number 42 or lower number.................................. | ................. | 10%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting (313)................................ | m² kg | | | |
| | 90 | Cheesecloth (226)................................ | m² kg | | | |
| 5210.31.60 | | Of numbers 43 to 68.................................. | ................. | 12.2%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting (313)................................ | m² kg | | | |
| | 60 | Printcloth (315)................................ | m² kg | | | |
| | 90 | Cheesecloth (226)................................ | m² kg | | | |
| 5210.31.80 | | Of number 69 or higher number.......................... | ................. | 15.5%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| 5210.32.00 | 00 | 3-thread or 4-thread twill, including cross twill (317)... | m² kg | 10%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Dyed: (con.) | | | | |
| 5210.39 | | Other fabrics: | | | | |
| 5210.39.20 | | Satin weave or twill weave.................................... | ................. | 10%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| | 20 | Sateens (326)..................................................... | m² kg | | | |
| | 90 | Other (317).......................................................... | m² kg | | | |
| | | Other: | | | | |
| 5210.39.40 | | Of number 42 or lower number........................ | ................. | 8.8%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| | 20 | Oxford cloth (227)....................................... | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |
| 5210.39.60 | | Of numbers 43 to 68....................................... | ................. | 12.2%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| | 20 | Oxford cloth (227)....................................... | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |
| 5210.39.80 | | Of number 69 or higher number........................ | ................. | 12.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| | 20 | Oxford cloth (227)....................................... | m² kg | | | |
| | 90 | Other (220)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Of yarns of different colors: | | | | |
| 5210.41 | | Plain weave: | | | | |
| 5210.41.40 | 00 | Of number 42 or lower number (218)................ | m²............ kg | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| 5210.41.60 | 00 | Of numbers 43 to 68 (218)................................. | m²............ kg | 12.2%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| 5210.41.80 | 00 | Of number 69 or higher number (218)................ | m²............ kg | 15.5%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| 5210.49 | | Other fabrics: | | | | |
| 5210.49.10 | 00 | 3-thread or 4-thread twill, including cross twill (218)................................................................ | m²............ kg | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| 5210.49.20 | 00 | Satin weave or twill weave, other than 3-thread or 4-thread twill or cross twill (218)................ | m²............ kg | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| | | Other: | | | | |
| 5210.49.40 | | Of number 42 or lower number....................... | ................ | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| | 10 | Oxford cloth (218)...................... | m² kg | | | |
| | 20 | Jacquard woven (220).................. | m² kg | | | |
| | 90 | Other  (218)................................. | m² kg | | | |
| 5210.49.60 | | Of numbers 43 to 68............................ | ................ | 10.4%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| | 10 | Oxford cloth (218)...................... | m² kg | | | |
| | 20 | Jacquard woven (220).................. | m² kg | | | |
| | 90 | Other  (218)................................. | m² kg | | | |
| 5210.49.80 | | Of number 69 or higher number.................... | ................ | 15.5%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| | 20 | Jacquard woven (220).................. | m² kg | | | |
| | 90 | Other  (218)................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5210.51 | | Plain weave: | | | | |
| 5210.51.40 | | Of number 42 or lower number........................ | .................. | 10%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313)............................................ | m² kg | | | |
| | 90 | Cheesecloth (226)........................................ | m² kg | | | |
| 5210.51.60 | | Of numbers 43 to 68.................................... | .................. | 12.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 40 | Sheeting  (313)............................................ | m² kg | | | |
| | 60 | Printcloth (315)............................................ | m² kg | | | |
| | 90 | Cheesecloth (226)........................................ | m² kg | | | |
| 5210.51.80 | | Of number 69 or higher number............................ | .................. | 15.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| | 20 | Poplin or broadcloth (314)................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5210 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing not more than 200 g/m²: (con.) | | | | |
| | | Printed: (con.) | | | | |
| 5210.59 | | Other fabrics: | | | | |
| 5210.59.10 | 00 | 3-thread or 4-thread twill, including cross twill (317)........... | m²............. kg | 10%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| 5210.59.20 | | Satin weave or twill weave, other than 3-thread or 4-thread twill or cross twill................................... | .................. | 10%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.7% |
| | 20 | Sateens (326)................................... | m² kg | | | |
| | 90 | Other (317)................................... | m² kg | | | |
| | | Other: | | | | |
| 5210.59.40 | | Of number 42 or lower number........................ | .................. | 8.8%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.9% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5210.59.60 | | Of numbers 43 to 68........................ | .................. | 10.4%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 32.7% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5210.59.80 | | Of number 69 or higher number........................ | .................. | 7.8%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43.5% |
| | 20 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | **1** | | **2** |
| | | | | General | Special | |
| 5211 | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing more than 200 g/m²: | | | | |
| | | Unbleached: | | | | |
| 5211.11.00 | | Plain weave........................ | .................. | 7.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | 20 | Poplin or broadcloth (314)...................................... | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped: | | | | |
| | 25 | Osnaburg (313)............................. | m² kg | | | |
| | 35 | Other (313)............................. | m² kg | | | |
| | 50 | Napped (313)............................. | m² kg | | | |
| | 90 | Plain weave duck (219)............................. | m² kg | | | |
| 5211.12.00 | | 3-thread or 4-thread twill, including cross twill............ | .................. | 7.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | 20 | Not napped (317)...................................... | m² kg | | | |
| | 40 | Napped (317)...................................... | m² kg | | | |
| 5211.19.00 | | Other fabrics........................ | .................. | 7.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326)...................................... | m² kg | | | |
| | 40 | Other (317)...................................... | m² kg | | | |
| | 60 | Duck, except plain weave (219)............................. | m² kg | | | |
| | 90 | Other (220)...................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 5211 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing more than 200 g/m²: (con.) | | | | |
| 5211.20 | | Bleached: | | | | |
| 5211.20.21 | | Plain weave................... | .................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Poplin or broadcloth (314)...................... | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped: | | | | |
| | 25 | Osnaburg (313)............................ | m² kg | | | |
| | 35 | Other  (313)............................ | m² kg | | | |
| | 50 | Napped (313)............................ | m² kg | | | |
| | 90 | Plain weave duck (219)...................... | m² kg | | | |
| 5211.20.22 | | 3-thread or 4-thread twill, including cross twill............ | .................. | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | 20 | Not napped (317)...................... | m² kg | | | |
| | 40 | Napped (317)...................... | m² kg | | | |
| 5211.20.29 | | Other fabrics........................ | .................. | 8.4%[7/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326)........................ | m² kg | | | |
| | 40 | Other (317)........................ | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5211 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing more than 200 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5211.31.00 | | Plain weave................... | ................. | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 20 | Poplin or broadcloth (314)...................... | m² kg | | | |
| | | Sheeting: | | | | |
| | | Not napped | | | | |
| | 25 | Osnaburg (313).............. | m² kg | | | |
| | 35 | Other  (313)..................... | m² kg | | | |
| | 50 | Napped (313)...................... | m² kg | | | |
| | 90 | Plain weave duck (219)....................... | m² kg | | | |
| 5211.32.00 | | 3-thread or 4-thread twill, including cross twill............ | ................. | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 20 | Not napped (317)....................... | m² kg | | | |
| | 40 | Napped (317)........................ | m² kg | | | |
| 5211.39.00 | | Other fabrics........................ | ................. | 8.1%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | | Satin weave or twill weave: | | | | |
| | 20 | Sateens (326).................. | m² kg | | | |
| | 40 | Other (317)..................... | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | 90 | Other (220)....................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5211 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing more than 200 g/m²: (con.) | | | | |
| | | Of yarns of different colors: | | | | |
| 5211.41.00 | | Plain weave.................................. | .................. | 8.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 20 | Not napped (218)......................... | m² kg | | | |
| | 40 | Napped (218).............................. | m² kg | | | |
| 5211.42.00 | | Denim........................................ | .................. | 8.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | | Blue denim: | | | | |
| | 20 | Weighing not more than 360 g/m² (225)........ | m² kg | | | |
| | 40 | Weighing more than 360 g/m² (225)............... | m² kg | | | |
| | | Other denim: | | | | |
| | 60 | Weighing not more than 360 g/m² (218)........ | m² kg | | | |
| | 80 | Weighing more than 360 g/m² (218)............... | m² kg | | | |
| 5211.43.00 | | Other fabrics of 3-thread or 4-thread twill, including cross twill.............................. | .................. | 8.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 30 | Not napped (218)......................... | m² kg | | | |
| | 50 | Napped (218).............................. | m² kg | | | |
| 5211.49.00 | | Other fabrics................................. | .................. | 8.1%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 20 | Jacquard woven (220).......................... | m² kg | | | |
| | 90 | Other (218)................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5211 (con.) | | Woven fabrics of cotton, containing less than 85 percent by weight of cotton, mixed mainly or solely with man-made fibers, weighing more than 200 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5211.51.00 | | Plain weave................................................ | ................ | Free[2/] | | 25.9% |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 30 | Not napped (313)................................ | m² kg | | | |
| | 50 | Napped (313)...................................... | m² kg | | | |
| | 90 | Plain weave duck (219)............................. | m² kg | | | |
| 5211.52.00 | | 3-thread or 4-thread twill, including cross twill............ | ................ | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | 20 | Not napped (317)........................... | m² kg | | | |
| | 40 | Napped (317).................................. | m² kg | | | |
| 5211.59.00 | | Other fabrics....................................... | ................ | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25.9% |
| | | Satin weave or twill weave: | | | | |
| | | Sateens: | | | | |
| | 15 | Discharge printed (326)........................... | m² kg | | | |
| | 25 | Other (326)..................................... | m² kg | | | |
| | 40 | Other (317)........................................ | m² kg | | | |
| | 60 | Duck, except plain weave (219)........................... | m² kg | | | |
| | 90 | Other (220)....................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 5212 | | Other woven fabrics of cotton: | | | | |
| 5212.11 | | Weighing not more than 200 g/m²: | | | | |
| 5212.11.10 | | Unbleached: | | | | |
| | | Containing 36 percent or more by weight of wool or fine animal hair................... | .............. | 16.5%²′ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............................ | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5212.11.60 | | Other........................................... | .............. | 7.8%²′ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............................. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)...................... | m² kg | | | |
| | 30 | Sheeting (313).............................. | m² kg | | | |
| | 40 | Printcloth (315)............................. | m² kg | | | |
| | 50 | Cheesecloth; lawns,voiles or batistes (226)................................... | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 60 | Sateens (326)........................ | m² kg | | | |
| | 70 | Other  (317)........................... | m² kg | | | |
| | 80 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other  (220)................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| 5212.12 | | Weighing not more than 200 g/m²: (con.) | | | | |
| 5212.12.10 | | Bleached: | | | | |
| | | Containing 36 percent or more by weight of wool or fine animal hair............. | .................. | 16.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............. | m² kg | | | |
| | 20 | Combed (410)............. | m² kg | | | |
| 5212.12.60 | | Other............. | .................. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)............. | m² kg | | | |
| | 30 | Sheeting (313)............. | m² kg | | | |
| | 40 | Printcloth (315)............. | m² kg | | | |
| | 50 | Cheesecloth; lawns, voiles or batistes (226)............. | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 60 | Sateens (326)............. | m² kg | | | |
| | 70 | Other (317)............. | m² kg | | | |
| | 80 | Oxford cloth (227)............. | m² kg | | | |
| | 90 | Other (220)............. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| | | Weighing not more than 200 g/m²: (con.) | | | | |
| 5212.13 | | Dyed: | | | | |
| 5212.13.10 | | Containing 36 percent or more by weight of wool or fine animal hair.............. | .............. | 16.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............ | m² kg | | | |
| | 20 | Combed (410)............ | m² kg | | | |
| 5212.13.60 | | Other.................... | .............. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)............ | m² kg | | | |
| | 30 | Sheeting (313)............ | m² kg | | | |
| | 40 | Printcloth (315)............ | m² kg | | | |
| | 50 | Cheesecloth; lawns, voiles or batistes (226)............ | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 60 | Sateens (326)............ | m² kg | | | |
| | 70 | Other (317)............ | m² kg | | | |
| | 80 | Oxford cloth (227)............ | m² kg | | | |
| | 90 | Other (220)............ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| 5212.14 | | Weighing not more than 200 g/m²: (con.) | | | | |
| 5212.14.10 | | Of yarns of different colors: | | | | |
| | | Containing 36 percent or more by weight of wool or fine animal hair................. | .................. | 16.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)..................................... | m² kg | | | |
| 5212.14.60 | | Other........................................................... | .................. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair  (220)............................. | m² kg | | | |
| | | Other: | | | | |
| | | Jacquard woven | | | | |
| | 20 | Of a width exceeding 127 cm (220).... | m² kg | | | |
| | 30 | Other  (220)......................................... | m² kg | | | |
| | 90 | Other  (218)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| | | Weighing not more than 200 g/m²: (con.) | | | | |
| 5212.15 | | Printed: | | | | |
| 5212.15.10 | | Containing 36 percent or more by weight of wool or fine animal hair................. | ................. | Free[2/] | | 68.5% |
| | 10 | Not combed (410)................................. | m² kg | | | |
| | 20 | Combed  (410)................................. | m² kg | | | |
| 5212.15.60 | | Other................................. | ................. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)................................. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)........................ | m² kg | | | |
| | 30 | Sheeting (313)................................. | m² kg | | | |
| | 40 | Printcloth (315)................................. | m² kg | | | |
| | 50 | Cheesecloth; lawns,voiles or batistes (226)................................. | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 60 | Sateens (326)................................. | m² kg | | | |
| | 70 | Other  (317)................................. | m² kg | | | |
| | 80 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other  (220)................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| 5212.21 | | Weighing more than 200 g/m²: | | | | |
| 5212.21.10 | | Unbleached: | | | | |
| | | Containing 36 percent or more by weight of wool or fine animal hair............... | .............. | 16.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)........................... | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5212.21.60 | | Other............................................ | .............. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............................. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)....................... | m² kg | | | |
| | 30 | Sheeting (313)............................... | m² kg | | | |
| | 40 | Duck (219)................................... | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 50 | Sateens (326)........................... | m² kg | | | |
| | 60 | Other (317)............................ | m² kg | | | |
| | 90 | Other (220)................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| | | Weighing more than 200 g/m²: (con.) | | | | |
| 5212.22 | | Bleached: | | | | |
| 5212.22.10 | | Containing 36 percent or more by weight of wool or fine animal hair........................ | .................. | 16.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............................ | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5212.22.60 | | Other................................................ | .................. | 7.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............................ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)......................... | m² kg | | | |
| | 30 | Sheeting (313).............................. | m² kg | | | |
| | 40 | Duck (219)................................. | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 50 | Sateens (326)......................... | m² kg | | | |
| | 60 | Other (317)........................... | m² kg | | | |
| | 90 | Other (220)................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| 5212.23 | | Weighing more than 200 g/m²: (con.) | | | | |
| 5212.23.10 | | Dyed: | | | | |
| | | Containing 36 percent or more by weight of wool or fine animal hair........... | .............. | 16.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............ | m² kg | | | |
| | 20 | Combed (410)............ | m² kg | | | |
| 5212.23.60 | | Other............ | .............. | 7.8%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair (220)............ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)............ | m² kg | | | |
| | 30 | Sheeting (313)............ | m² kg | | | |
| | 40 | Duck (219)............ | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 50 | Sateens (326)............ | m² kg | | | |
| | 60 | Other (317)............ | m² kg | | | |
| | 90 | Other (220)............ | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5212 (con.) | | Other woven fabrics of cotton: (con.) | | | | |
| | | Weighing more than 200 g/m²: (con.) | | | | |
| 5212.24 | | Of yarns of different colors: | | | | |
| 5212.24.10 | | Containing 36 percent or more by weight of wool or fine animal hair.................... | .................. | 16.5%²⁄ | Free (AU, BH, CA, , CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5212.24.60 | | Other............................................ | .................. | 7.8%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair  (220)........................ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Blue denim (225)...................... | m² kg | | | |
| | | Jacquard woven: | | | | |
| | 30 | Of a width exceeding 127 cm (220).... | m² kg | | | |
| | 40 | Other  (220)....................... | m² kg | | | |
| | 90 | Other  (218)....................... | m² kg | | | |
| 5212.25 | | Printed: | | | | |
| 5212.25.10 | | Containing 36 percent or more by weight of wool or fine animal hair.................... | .................. | Free²⁄ | | 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5212.25.60 | | Other............................................ | .................. | Free²⁄ | | 40% |
| | 10 | Mixed mainly or solely with wool or fine animal hair  (220)........................ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (314)...................... | m² kg | | | |
| | 30 | Sheeting (313)............................ | m² kg | | | |
| | 40 | Duck (219)................................ | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 50 | Sateens (326)........................ | m² kg | | | |
| | 60 | Other  (317)....................... | m² kg | | | |
| | 90 | Other  (220)....................... | m² kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.52.00 through 9903.52.26 and 9904.52.01 through 9904.52.34.
2/ See 9903.88.03.
3/ See 9903.52.00 through 9903.52.26 and 9904.52.35 through 9904.52.50.
4/ See 9902.12.83 and 9903.88.03.
5/ See 9903.88.15.
6/ See 9903.88.16.
7/ See 9902.12.84 and 9903.88.03.
8/ See 9902.12.85 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2047 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 53

OTHER VEGETABLE TEXTILE FIBERS; PAPER YARN
AND WOVEN FABRICS OF PAPER YARN   1/

Statistical Note

1.   For the purposes of the woven fabrics of chapter 53:

(a)   Unless the context otherwise requires, provisions relating to one or more weaves embrace only those fabrics which (excluding selvage) are wholly of the specified weave or weaves, including combinations exclusively thereof.

(b)   The term "poplin or broadcloth" means plain weave fabrics, not of square construction, whether or not napped, but does not include the following types:

(i)   Fabrics weighing not more than 200 grams per square meter, containing 33 or less warp ends and filling picks per square centimeter; and

(ii)   Fabrics weighing more than 200 grams per square meter, of average yarn number 26 or lower number.

(c)   The term "sheeting" means plain weave fabrics, whether or not napped, of the following types:

(i)   Fabrics weighing not more than 200 grams per square meter, of square construction, containing more than 33 warp ends and filling picks per square centimeter, of average yarn number 68 or lower number, but not including printcloth; and

(ii)   Fabrics weighing more than 200 grams per square meter, but does not include:

(A)   Fabrics of which the warp or filling consists of multiple (folded) or cabled yarns, of average yarn number 26 or lower number; and

(B)   Fabrics of average yarn number 27 or higher number, not of square construction.

(d)   The term "printcloth" means plain weave fabrics, weighing not more than 200 grams per square meter, of average yarn numbers 43-68, containing more than 33 singles yarns per square centimeter and not containing multiple (folded) or cabled yarns, of square construction, not combed, whether or not napped.

(e)   The term "square construction" means fabrics of the following types:

(i)   Containing less than 79 warp ends and filling picks per square centimeter, of which the difference between the total count of warp ends per centimeter and the total count of filling picks per centimeter is less than 11; or

(ii)   Containing 79 or more warp ends and filling picks per square centimeter, of which the total count of warp ends per centimeter and the total count of filling picks per centimeter are each less than 57 percent of the total count per square centimeter of such warp ends and filling picks.

(f)   The term "napped" means fabrics with a fuzzy, fibrous surface produced by scratching or pricking the surface so that some of the fibers are raised from the body of the yarn. Napped fabrics are not to be confused with pile fabrics. Outing and canton flannel, moleskin, etc., are typical fabrics with a nap.

(g)   The term "not combed" means fabrics wholly or in part of uncombed cotton, other vegetable textile fibers or wool or fine animal hair.

(h)   The term "combed" means fabrics containing cotton, other vegetable textile fibers or wool or fine animal hair, in which such fibers are combed, whether or not containing other fibers.

1/ See section XI, statistical note 5.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2048 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
53-2
<u>Statistical Note</u> (con.)

(ij)  The term " <u>number</u> ," as applied to woven fabrics of chapter 53, means the average yarn number of the yarns contained therein. In computing the average yarn number, the length of the yarn is considered to be equal to the distance covered by it in the fabric in the condition as imported, with all clipped yarn being measured as if continuous and with the count being taken of the total single yarns in the fabric including the single yarns in any multiple (folded) or cabled yarns. The weight shall be taken after any excessive sizing is removed by boiling or other suitable process. Any one of the following formulas can be used to determine the average yarn number--

$N = BYT/1{,}000$, $100T/Z'$, $BT/Z$ or $ST/10$

when:

$N$ is the average yarn number,
$B$ is the breadth (width) of the fabric in centimeters,
$Y$ is the meters (linear) of the fabric per kilogram,
$T$ is the total single yarns per square centimeter,
$S$ is the square meters of fabric per kilogram,
$Z$ is the grams per linear meter of fabric, and
$Z'$ is the grams per square meter of fabric.

Fractions in the resulting "<u>number</u>" shall be disregarded.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2049 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
53-3

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5301 | | Flax, raw or processed but not spun; flax tow and waste (including yarn waste and garnetted stock): | | | | |
| 5301.10.00 | 00 | Flax, raw or retted.................................................. | kg............. | Free[1/] | | 0.3¢/kg |
| | | Flax, broken, scutched, hackled or otherwise processed, but not spun: | | | | |
| 5301.21.00 | 00 | Broken or scutched................................... | kg............. | 0.2¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.3¢/kg |
| 5301.29.00 | 00 | Other............................................................. | kg............. | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 5301.30.00 | 00 | Flax tow and waste................................................ | kg............. | Free[1/] | | Free |
| 5302 | | True hemp (Cannabis sativa L.), raw or processed but not spun; tow and waste of true hemp (including yarn waste and garnetted stock): | | | | |
| 5302.10.00 | 00 | True hemp, raw or retted....................................... | kg............. | Free[1/] | | 4.4¢/kg |
| 5302.90.00 | 00 | Other..................................................................... | kg............. | Free[1/] | | Free |
| 5303 | | Jute and other textile bast fibers (excluding flax, true hemp and ramie), raw or processed but not spun; tow and waste of these fibers (including yarn waste and garnetted stock): | | | | |
| 5303.10.00 | 00 | Jute and other textile bast fibers, raw or retted................. | kg............. | Free[1/] | | Free |
| 5303.90.00 | 00 | Other..................................................................... | kg............. | Free[1/] | | Free |
| 5305.00.00 | 00 | Coconut, abaca (Manila hemp or Musa textilis Nee), ramie and other vegetable textile fibers, not elsewhere specified or included, raw or processed but not spun; tow, noils and waste of these fibers (including yarn waste and garnetted stock)...... | kg............. | Free[1/] | | Free |
| 5306 | | Flax yarn: | | | | |
| 5306.10.00 | 00 | Single  (800)........................................................ | kg............. | Free[1/] | | 35% |
| 5306.20.00 | 00 | Multiple (folded) or cabled (800)........................... | kg............. | Free[1/] | | 40% |
| 5307 | | Yarn of jute or of other textile bast fibers of heading 5303: | | | | |
| 5307.10.00 | 00 | Single................................................................... | kg............. | Free[1/] | | 15% |
| 5307.20.00 | 00 | Multiple (folded) or cabled................................... | kg............. | Free[1/] | | 25% |
| 5308 | | Yarn of other vegetable textile fibers; paper yarn: | | | | |
| 5308.10.00 | 00 | Coir yarn.............................................................. | kg............. | Free[1/] | | Free |
| 5308.20.00 | 00 | True hemp yarn (800)............................................ | kg............. | Free[1/] | | 35% |
| 5308.90 | | Other: | | | | |
| 5308.90.10 | 00 | Paper yarn............................................... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 5308.90.90 | 00 | Other (800)............................................... | kg............. | Free[2/] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 5309 | | Woven fabrics of flax: | | | | |
| | | Containing 85 percent or more by weight of flax: | | | | |
| 5309.11.00 | | Unbleached or bleached.................................. | ................. | Free[1/] | | 40% |
| | 10 | Of a width exceeding 127 cm (810)................. | m² kg | | | |
| | 90 | Other (810)................................................. | m² kg | | | |
| 5309.19.00 | | Other........................................................ | ................. | Free[1/] | | 40% |
| | 10 | Of a width exceeding 127 cm (810)................. | m² kg | | | |
| | 90 | Other (810)................................................. | m² kg | | | |
| | | Containing less than 85 percent by weight of flax: | | | | |
| 5309.21 | | Unbleached or bleached: | | | | |
| 5309.21.20 | 00 | Containing more than 17 percent by weight of wool or fine animal hair (410)........................... | m² kg | 14.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| 5309.21.30 | | Containing cotton and man-made fibers.......... | ................. | 6.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78% |
| | | Subject to cotton restraints: | | | | |
| | 05 | Poplin or broadcloth (314).................... | m² kg | | | |
| | 10 | Sheeting (313)................................... | m² kg | | | |
| | 15 | Printcloth (315).................................. | m² kg | | | |
| | 20 | Other (220)....................................... | m² kg | | | |
| | | Subject to man-made fiber restraints: | | | | |
| | 55 | Poplin or broadcloth (614)................... | m² kg | | | |
| | 60 | Sheeting (613)................................... | m² kg | | | |
| | 65 | Printcloth (615).................................. | m² kg | | | |
| | 70 | Other (220)....................................... | m² kg | | | |
| | 90 | Other (810)....................................... | m² kg | | | |
| 5309.21.40 | | Other........................................................ | ................. | Free[1/] | | 40% |
| | 10 | Of a width exceeding 127 cm (810).......... | m² kg | | | |
| | 90 | Other (810)....................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5309 (con.) | | Woven fabrics of flax: (con.) | | | | |
| | | Containing less than 85 percent by weight of flax: (con.) | | | | |
| 5309.29 | | Other: | | | | |
| 5309.29.20 | 00 | Containing more than 17 percent by weight of wool or fine animal hair (410)........................... | m²......... kg | 14.5%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| 5309.29.30 | | Containing cotton and man-made fibers......... | .................. | Free[1]/ | | 78% |
| | | Subject to cotton restraints: | | | | |
| | 05 | Poplin or broadcloth (314)................... | m² kg | | | |
| | 10 | Sheeting (313)...................................... | m² kg | | | |
| | 15 | Printcloth (315)..................................... | m² kg | | | |
| | 20 | Other  (220)........................................... | m² kg | | | |
| | | Subject to man-made fiber restraints: | | | | |
| | 55 | Poplin or broadcloth (614)................... | m² kg | | | |
| | 60 | Sheeting (613)...................................... | m² kg | | | |
| | 65 | Printcloth (615)..................................... | m² kg | | | |
| | 70 | Other  (220)........................................... | m² kg | | | |
| | 90 | Other  (810)........................................... | m² kg | | | |
| 5309.29.40 | | Other............................................................. | .................. | Free[1]/ | | 40% |
| | 10 | Of a width exceeding 127 cm (810)........... | m² kg | | | |
| | 90 | Other  (810)................................................ | m² kg | | | |
| 5310 | | Woven fabrics of jute or of other textile bast fibers of heading 5303: | | | | |
| 5310.10.00 | | Unbleached.................................................... | .................. | Free[1]/ | | 40% |
| | 20 | Not over 130 cm in width............................. | m² kg | | | |
| | 40 | Over 130 cm but not over 250 cm in width.... | m² kg | | | |
| | 60 | Over 250 cm in width................................... | m² kg | | | |
| 5310.90.00 | 00 | Other............................................................. | m²......... kg | Free[1]/ | | 11.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5311.00 | | Woven fabrics of other vegetable textile fibers; woven fabrics of paper yarn: | | | | |
| | | Of vegetable textile fibers: | | | | |
| 5311.00.20 | 00 | Containing more than 17 percent by weight of wool or fine animal hair (410)............... | m²............ kg | 14.5%<u>1/</u> | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| 5311.00.30 | | Containing cotton and man-made fibers............... | .................. | Free<u>1/</u> | | 78% |
| | | Subject to cotton restraints: | | | | |
| | 05 | Poplin or broadcloth (314)...................... | m² kg | | | |
| | 10 | Sheeting (313)............................... | m² kg | | | |
| | 15 | Printcloth (315)............................. | m² kg | | | |
| | 20 | Other  (220)................................ | m² kg | | | |
| | | Subject to man-made fiber restraints: | | | | |
| | 55 | Poplin or broadcloth (614)...................... | m² kg | | | |
| | 60 | Sheeting (613)............................... | m² kg | | | |
| | 65 | Printcloth (615)............................. | m² kg | | | |
| | 70 | Other  (220)................................ | m² kg | | | |
| | 90 | Other (810)................................. | m² kg | | | |
| 5311.00.40 | | Other................................................... | .................. | Free<u>1/</u> | | 40% |
| | 10 | Of true hemp fibers (810)................................ | m² kg | | | |
| | 20 | Other (810)........................................... | m² kg | | | |
| 5311.00.60 | 00 | Of paper yarn............................................... | kg............ | 2.7%<u>1/</u> | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| [5304 | | **Deleted]** | | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2053 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 53 - 7

1/ See 9903.88.03.
2/ See 9903.88.15.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2054 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 54

MAN-MADE FILAMENTS; STRIP AND THE LIKE OF MAN-MADE TEXTILE MATERIALS   1/

Notes

1.    Throughout the tariff schedule, the term "man-made fibers" means staple fibers and filaments of organic polymers produced by manufacturing processes, either:

    (a)   By polymerization of organic monomers to produce polymers such as polyamides, polyesters, polyolefins or polyurethanes, or by chemical modification of polymers produced by this process (for example, poly(vinyl alcohol) prepared by the hydrolysis of poly(vinyl acetate)); or

    (b)   By dissolution or chemical treatment of natural organic polymers (for example, cellulose) to produce polymers such as cuprammonium rayon (cupro) or viscose rayon, or by chemical modification of natural organic polymers (for example, cellulose, casein and other proteins, or alginic acid), to produce polymers such as cellulose acetate or alginates.

    The terms "synthetic" and "artificial", used in relation to fibers, mean: synthetic: fibers as defined at (a); artificial: fibers as defined at (b). Strip and the like of heading 5404 or 5405 are not considered to be man-made fibers.

    The terms "man-made", "synthetic" and "artificial" shall have the same meanings when used in relation to "textile materials".

2.    Headings 5402 and 5403 do not apply to synthetic or artificial filament tow of chapter 55.

Statistical Notes

1.    For the purposes of the woven fabrics of chapter 54:

    (a)   Unless the context otherwise requires, provisions relating to one or more weaves embrace only those fabrics which (excluding selvage) are wholly of the specified weave or weaves, including combinations exclusively thereof.

    (b)   The term "flat fabrics" means fabrics not containing yarns twisted more than 472 turns per meter.

    (c)   The term "poplin or broadcloth" means plain weave fabrics, not of square construction, whether or not napped, but does not include the following types:

        (i)   Fabrics weighing not more than 170 grams per square meter, containing 33 or less warp ends and filling picks per square centimeter; and

        (ii)  Fabrics weighing more than 170 grams per square meter, of average yarn number 26 or lower number.

    (d)   The term "sheeting" means plain weave fabrics, whether or not napped, of the following types:

        (i)   Fabrics weighing not more than 170 grams per square meter, of square construction, containing more than 33 warp ends and filling picks per square centimeter, of average yarn number 68 or lower number, but not including printcloth; and

        (ii)  Fabrics weighing more than 170 grams per square meter, but does not include:

            (A)   Fabrics of which the warp or filling consists of multiple (folded) or cabled yarns, of average yarn number 26 or lower number; and

            (B)   Fabrics of average yarn number 27 or higher number, not of square construction.

    (e)   The term "printcloth" means plain weave fabrics, weighing not more than 170 grams per square meter, of average yarn numbers 43-68, containing more than 33 singles yarns per square centimeter and not containing multiple (folded) or cabled yarns, of square construction, whether or not napped, of the following types:

        (i)   Fabrics, not combed; and

        (ii)  Other fabrics, measuring less than 168 cm in width.

    (f)   The term "square construction" means fabrics of the following types:

1/ See section XI, statistical note 5

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Statistical Notes (con.)

    (i)   Containing less than 79 warp ends and filling picks per square centimeter, of which the difference between the total count of warp ends per centimeter and the total count of filling picks per centimeter is less than 11; or

    (ii)   Containing 79 or more warp ends and filling picks per square centimeter, of which the total count of warp ends per centimeter and the total count of filling picks per centimeter are each less than 57 percent of the total count per square centimeter of such warp ends and filling picks.

(g)   The term "napped" means fabrics with a fuzzy, fibrous surface produced by scratching or pricking the surface so that some of the fibers are raised from the body of the yarn. Napped fabrics are not to be confused with pile fabrics. Outing and canton flannel, moleskin, etc., are typical fabrics with a nap.

(h)   The term "not combed" means fabrics in part of uncombed cotton, other vegetable textile fibers or wool or fine animal hair.

(ij)   The term "combed" means fabrics containing cotton, other vegetable textile fibers or wool or fine animal hair, in which such fibers are combed.

(k)   The term " number ," as applied to woven fabrics of man-made fibers, means the average yarn number of the yarns contained therein. In computing the average yarn number, the length of the yarn is considered to be equal to the distance covered by it in the fabric in the condition as imported, with all clipped yarn being measured as if continuous and with the count being taken of the total single yarns in the fabric including the single yarns in any multiple (folded) or cabled yarns. The weight shall be taken after any excessive sizing is removed by boiling or other suitable process. Any one of the following formulas can be used to determine the average yarn number--

$$N = BYT/1000, \ 100T/Z', \ BT/Z \text{ or } ST/10$$

when:

                $N$ is the average yarn number,
                $B$ is the breadth (width) of the fabric in centimeters,
                $Y$ is the meters (linear) of the fabric per kilogram,
                $T$ is the total single yarns per square centimeter,
                $S$ is the square meters of fabric per kilogram,
                $Z$ is the grams per linear meter of fabric, and
                $Z'$ is the grams per square meter of fabric.

Fractions in the resulting "number" shall be disregarded.

2.   The term "discharge printed" fabrics refers to fabrics which have been:

    (a)   Dyed, not tinted, a single uniform color other than white;

    (b)   Further processed using a method whereby chlorine or other color-destroying chemicals are applied to discrete portions of the dyed fabric to bleach out or discharge the dye and printed in those discrete portions thereby yielding a different colored pattern on the previously dyed ground; and

    (c)   Subjected to two or more of the following finishing operations: bleaching, shrinking, filling, napping, decating, permanent stiffening, weighting, permanent embossing or moireing.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5401 | | Sewing thread of man-made filaments, whether or not put up for retail sale: | | | | |
| 5401.10.00 | 00 | Of synthetic filaments (200)............................... | kg.............. | 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 55% |
| 5401.20.00 | 00 | Of artificial filaments (200)............................... | kg.............. | 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402 | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: | | | | |
| | | High tenacity yarn of nylon or other polyamides, whether or not textured: | | | | |
| 5402.11 | | Of aramids: | | | | |
| 5402.11.30 | | Single yarn..................................... | .................. | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Not more than 920 decitex: | | | | |
| | 10 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.... | kg | | | |
| | 30 | Multifilament, with twist of 5 turns or more per meter (606)........................... | kg | | | |
| | | More than 920 decitex: | | | | |
| | 50 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.... | kg | | | |
| | 70 | Multifilament, with twist of 5 turns or more per meter (606)........................... | kg | | | |
| 5402.11.60 | 00 | Multiple (folded) or cabled (606)........................... | kg.............. | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402.19 | | Other: | | | | |
| 5402.19.30 | | Single yarn..................................... | .................. | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Not more than 920 decitex: | | | | |
| | 10 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.... | kg | | | |
| | 30 | Multifilament, with twist of 5 turns or more per meter (606)........................... | kg | | | |
| | | More than 920 decitex: | | | | |
| | 50 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.... | kg | | | |
| | 70 | Multifilament, with twist of 5 turns or more per meter (606)........................... | kg | | | |
| 5402.19.60 | 00 | Multiple (folded) or cabled (606)........................... | kg.............. | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5402 (con.) | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: (con.) | | | | |
| 5402.20 | | High tenacity yarn of polyesters, whether or not textured: | | | | |
| 5402.20.30 | | Single yarn.................. | .................. | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| | | Not more than 920 decitex: | | | | |
| | 10 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter[2/]................ | kg | | | |
| | 30 | Multifilament, with twist of 5 turns or more per meter (606)[3/]................ | kg | | | |
| | | More than 920 decitex: | | | | |
| | 50 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter................ | kg | | | |
| | 70 | Multifilament, with twist of 5 turns or more per meter (606)........................ | kg | | | |
| 5402.20.60 | 00 | Multiple (folded) or cabled (606)................................. | kg............ | 7.5%[4/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5402 (con.) | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: (con.) | | | | |
| | | Textured yarn: | | | | |
| 5402.31 | | Of nylon or other polyamides, measuring per single yarn not more than 500 decitex: | | | | |
| 5402.31.30 | 00 | Single yarn (600)...................................... | kg............ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5402.31.60 | 00 | Multiple (folded) or cabled yarn (600)................. | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402.32 | | Of nylon or other polyamides, measuring per single yarn more than 500 decitex: | | | | |
| 5402.32.30 | 00 | Single yarn (600)...................................... | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| 5402.32.60 | 00 | Multiple (folded) or cabled yarn (600)................. | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 55% |
| 5402.33 | | Of polyesters: | | | | |
| 5402.33.30 | 00 | Single yarn (600)...................................... | kg............ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| 5402.33.60 | 00 | Multiple (folded) or cabled yarn (600)................. | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 55% |
| 5402.34 | | Of polypropylene: | | | | |
| 5402.34.30 | 00 | Single yarn (600)...................................... | kg............ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5402.34.60 | 00 | Multiple (folded) or cabled yarn (600)................. | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402.39 | | Other: | | | | |
| 5402.39.31 | | Single yarn............................................ | ................ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Of polyethylene (600)............ | kg | | | |
| | 90 | Other (600)....................... | kg | | | |
| 5402.39.61 | | Multiple (folded) or cabled yarn...................... | ................ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | 10 | Of polyethylene (600)............ | kg | | | |
| | 90 | Other (600)....................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5402 (con.) | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: (con.) | | | | |
| | | Other yarn, single, untwisted or with a twist not exceeding 50 turns/m: | | | | |
| 5402.44.00 | | Elastomeric.................................................... | ................. | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 05 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.................. | kg | | | |
| | 40 | Other........................................................ | kg | | | |
| 5402.45 | | Other, of nylon or other polyamides: | | | | |
| 5402.45.10 | 00 | Colored multifilament, untwisted or with a twist of less than 5 turns per meter, measuring not less than 22 decitex per filament, certified by the importer to be used in the manufacture of wigs for dolls.................................................... | kg | Free[1] | | 50% |
| 5402.45.90 | | Other........................................................ | ................. | 8%[6] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter: | | | | |
| | 10 | Multifilament, partially oriented.................. | kg | | | |
| | 30 | Other........................................................ | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per meter (606)............................................... | kg | | | |
| 5402.46.00 | 00 | Other, of polyesters, partially oriented........................ | kg | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| 5402.47 | | Other, of polyesters: | | | | |
| 5402.47.10 | | Wholly of polyester, measuring not less than 75 decitex but not more than 80 decitex, and having 24 filaments per yarn................................ | ................. | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| | 20 | Untwisted or with twist of less than 5 turns per meter........................................................ | kg | | | |
| | 40 | With twist of 5 turns or more per meter (606)...................................................... | kg | | | |
| 5402.47.90 | | Other........................................................ | ................. | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| | 20 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.................. | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per meter (606)............................................. | kg | | | |
| 5402.48.00 | | Other, of polypropylene.......................... | ................. | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter.................. | kg | | | |
| | 70 | Other........................................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2060 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
54-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5402 (con.) | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: (con.) | | | | |
| | | Other yarn, single, untwisted or with a twist not exceeding 50 turns/m: (con.) | | | | |
| 5402.49 | | Other: | | | | |
| 5402.49.11 | 00 | Colored multifilament, of modacrylic, untwisted or with a twist of less than 5 turns per meter, measuring not less than 22 decitex per filament, certified by the importer to be used in the manufacture of wigs for dolls................................ | kg............ | Free[1] | | 50% |
| 5402.49.91 | | Other........................................ | ............ | 8%[6] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter: | | | | |
| | 15 | Of polyethylene......................... | kg | | | |
| | 40 | Other....................................... | kg | | | |
| | | Multifilament, with twist of 5 turns or more per meter: | | | | |
| | 75 | Of polyethylene (606)................. | kg | | | |
| | 80 | Other (606)............................... | kg | | | |
| 5402.51.00 | 00 | Other yarn, single, with a twist exceeding 50 turns/m: Of nylon or other polyamides (606)............................. | kg............ | 8.8%[7] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5402.52 | | Of polyesters: | | | | |
| 5402.52.10 | 00 | Wholly of polyester, measuring not less than 75 decitex but not more than 80 decitex, and having 24 filaments per yarn (606)....................... | kg............ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| 5402.52.90 | 00 | Other (606)................................ | kg............ | 8.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 50% |
| 5402.53.00 | 00 | Of polypropylene (606)................. | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5402.59.01 | 00 | Other (606)................................ | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | **1** | | **2** |
| | | | | General | Special | |
| 5402 (con.) | | Synthetic filament yarn (other than sewing thread), not put up for retail sale, including synthetic monofilament of less than 67 decitex: (con.) | | | | |
| | | Other yarn, multiple (folded) or cabled: | | | | |
| 5402.61.00 | 00 | Of nylon or other polyamides (606)................................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402.62.00 | 00 | Of polyesters (606)........................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 55% |
| 5402.63.00 | 00 | Of polypropylene (606)..................... | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5402.69.01 | 00 | Other (606)........................................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5403 | | Artificial filament yarn (other than sewing thread), not put up for retail sale, including artificial monofilament of less than 67 decitex: | | | | |
| 5403.10 | | High tenacity yarn of viscose rayon: | | | | |
| 5403.10.30 | | Single yarn.......................... | ................. | 10%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter................... | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per meter (606)................. | kg | | | |
| 5403.10.60 | 00 | Multiple (folded) or cabled (606).................... | kg............. | 9.1%[9/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5403 (con.) | | Artificial filament yarn (other than sewing thread), not put up for retail sale, including artificial monofilament of less than 67 decitex: (con.) | | | | |
| | | Other yarn, single: | | | | |
| 5403.31.00 | | Of viscose rayon, untwisted or with a twist not ex- ceeding 120 turns/m.................. | ................. | 10%[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter................................ | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per meter (606) | kg | | | |
| 5403.32.00 | 00 | Of viscose rayon, with a twist exceeding 120 turns/m (606).............................. | kg | 10%[11/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5403.33.00 | | Of cellulose acetate............... | ................. | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter................ | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per ` meter (606)........................ | kg | | | |
| 5403.39 | | Other: | | | | |
| 5403.39.10 | 00 | Textured yarn (600)............... | kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5403.39.90 | | Other............................. | ................. | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Monofilament; multifilament, untwisted or with twist of less than 5 turns per meter................ | kg | | | |
| | 40 | Multifilament, with twist of 5 turns or more per meter (606)........................ | kg | | | |
| | | Other yarn, multiple (folded) or cabled: | | | | |
| 5403.41.00 | 00 | Of viscose rayon (606)............ | kg | 9.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5403.42.00 | 00 | Of cellulose acetate (606)........... | kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5403.49 | | Other: | | | | |
| 5403.49.10 | 00 | Textured yarn (600)............... | kg | 9.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5403.49.90 | 00 | Other (606)....................... | kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5404 | | Synthetic monofilament of 67 decitex or more and of which no cross-sectional dimension exceeds 1 mm; strip and the like (for example, artificial straw) of synthetic textile materials of an apparent width not exceeding 5 mm: | | | | |
| | | Monofilament: | | | | |
| 5404.11.00 | 00 | Elastomeric.................................................. | kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5404.12 | | Other, of polypropylene: | | | | |
| 5404.12.10 | 00 | Not over 254 mm in length.......................... | kg | 6.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5404.12.90 | 00 | Other............................................................ | kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5404.19 | | Other: | | | | |
| 5404.19.10 | 00 | Racket strings............................................. | kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 5404.19.80 | | Other............................................................ | | 6.9%[12/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Of nylon or other polyamides........................... | kg | | | |
| | 40 | Of polyesters............................................... | kg | | | |
| | 80 | Other............................................................ | kg | | | |
| 5404.90.00 | 00 | Other.................................................................. | kg | Free[1/] | | 45% |
| 5405.00 | | Artificial monofilament of 67 decitex or more and of which no cross-sectional dimension exceeds 1 mm; strip and the like (for example, artificial straw) of artificial textile materials of an apparent width not exceeding 5 mm: | | | | |
| 5405.00.30 | 00 | Monofilament..................................................... | kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5405.00.60 | 00 | Other.................................................................. | kg | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5406.00 | | Man-made filament yarn (other than sewing thread), put up for retail sale: | | | | |
| 5406.00.10 | | Synthetic filament yarn...................................... | | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 55% |
| | 20 | Of acrylic (200).................................................. | kg | | | |
| | 40 | Of polyesters (200)............................................ | kg | | | |
| | 90 | Other (200)........................................................ | kg | | | |
| 5406.00.20 | 00 | Artificial filament yarn (200)............................... | kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2064 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
54-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5407 | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: | | | | |
| 5407.10.00 | | Woven fabrics obtained from high tenacity yarn of nylon or other polyamides or of polyesters........................ | .............. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.3% (KR) | 81% |
| | 10 | Of polyester, weighing not more than 170 g/m² (619)[13/].............. | m² kg | | | |
| | 90 | Other (620)............... | m² kg | | | |
| 5407.20.00 | 00 | Woven fabrics obtained from strip or the like (620)........... | m² kg | Free[1/] | | 81% |
| 5407.30 | | Fabrics specified in note 9 to section XI: | | | | |
| 5407.30.10 | 00 | Over 60 percent by weight of plastics.......................... | m² kg | Free[1/] | | 40% |
| 5407.30.90 | 00 | Other (620)............................ | m² kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of filaments of nylon or other polyamides: | | | | |
| 5407.41.00 | | Unbleached or bleached................................. | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.3% (KR) | 81% |
| | | Suitable for making typewriter and machine ribbon, containing yarns the average decitex of which exceeds 28 but not 83, the total thread count (treating multiple (folded) or cabled yarns as single threads), of which per centimeter is not less than 59 warp and 39 filling and not more than 83 warp and 55 filling and in which the thread count of the warp does not exceed 60 percent of the total thread count of the warp and filling: | | | | |
| | 10 | With both selvages woven (621)...................... | m² kg | | | |
| | 20 | Other (621)............................................ | m² kg | | | |
| | | Other: | | | | |
| | 30 | Weighing not more than 170 g/m² (620)........... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |
| 5407.42.00 | | Dyed................................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 30 | Weighing not more than 170 g/m² (620)............... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)............... | m² kg | | | |
| 5407.43 | | Of yarns of different colors: | | | | |
| 5407.43.10 | 00 | The thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (620)................................. | m² kg | 12.2¢/kg + 11.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5407.43.20 | | Other......................................... | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Weighing not more than 170 g/m² (620).......... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)............... | m² kg | | | |
| 5407.44.00 | | Printed.................................................. | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Weighing not more than 170 g/m² (620)............... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)...................... | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of textured polyester filaments: | | | | |
| 5407.51.00 | | Unbleached or bleached.................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | | Weighing not more than 170 g/m²: | | | | |
| | 20 | Flat fabrics (619)................... | m² kg | | | |
| | 40 | Other (619)................... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)...... | m² kg | | | |
| 5407.52 | | Dyed: | | | | |
| 5407.52.05 | 00 | Measuring less than 77 cm in width or less than 77 cm between selvages, the thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (619)................... | m² kg | 18.9¢/kg + 17.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5407.52.20 | | Other................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | | Weighing not more than 170 g/m²: | | | | |
| | 20 | Flat fabrics (619)................... | m² kg | | | |
| | 40 | Other (619)................... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)[14/]...... | m² kg | | | |
| 5407.53 | | Of yarns of different colors: | | | | |
| 5407.53.10 | 00 | The thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (619)................... | m² kg | 18.8¢/kg + 17.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5407.53.20 | | Other................... | .................. | 12%[15/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 81% |
| | | Weighing not more than 170 g/m²: | | | | |
| | 20 | Flat fabrics (619)................... | m² kg | | | |
| | 40 | Other (619)................... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)...... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of textured polyester filaments: (con.) | | | | |
| 5407.54.00 | | Printed.................................. | .................. | 14.9%[16/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | | Weighing not more than 170 g/m²: | | | | |
| | 20 | Flat fabrics (619)............... | m² kg | | | |
| | 40 | Other (619)........................ | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of polyester filaments: | | | | |
| 5407.61 | | Containing 85 percent or more by weight of non textured polyester filaments: | | | | |
| | | Dyed, measuring less than 77 cm in width or less than 77 cm between selvages, the thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling: | | | | |
| 5407.61.11 | 00 | Wholly of polyester, of single yarns measuring not less than 75 decitex but not more than 80 decitex, having 24 filaments per yarn and with a twist of 900 or more turns per meter (619)............................ | m² kg | 19.4¢/kg + 18%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5407.61.19 | 00 | Other (619)................... | m² kg | 19.4¢/kg + 18%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| | | Of yarns of different colors, the thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling: | | | | |
| 5407.61.21 | 00 | Wholly of polyester, of single yarns meas- uring not less than 75 decitex but not more than 80 decitex, having 24 filaments per yarn and with a twist of 900 or more turns per meter (619)............................ | m² kg | 12.2¢/kg + 11.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5407.61.29 | 00 | Other (619)................... | m² kg | 12.2¢/kg + 11.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2¢/kg + 1.1% (KR) | 24.3¢/kg + 81% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of polyester filaments: (con.) | | | | |
| 5407.61 (con.) | | Containing 85 percent or more by weight of non textured polyester filaments: (con.) | | | | |
| | | Other: | | | | |
| 5407.61.91 | 00 | Wholly of polyester, of single yarns meas- uring not less than 75 decitex but not more than 80 decitex, having 24 filaments per yarn and with a twist of 900 or more turns per meter (619)................ | m²............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| 5407.61.99 | | Other........................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | | Unbleached or bleached: | | | | |
| | | Weighing not more than 170 g/m²: | | | | |
| | 05 | Flat fabrics (619)........................ | m² kg | | | |
| | 10 | Other (619).................... | m² kg | | | |
| | 15 | Weighing more than 170 g/m² (620)........................ | m² kg | | | |
| | | Dyed: | | | | |
| | | Weighing not more than 170 g/m²: | | | | |
| | 25 | Flat fabrics (619)........................ | m² kg | | | |
| | 30 | Other (619).................... | m² kg | | | |
| | 35 | Weighing more than 170 g/m² (620)........................ | m² kg | | | |
| | | Of yarns of different colors: | | | | |
| | | Weighing not more than 170 g/m²: | | | | |
| | 45 | Flat fabrics (619)........................ | m² kg | | | |
| | 50 | Other (619).................... | m² kg | | | |
| | 55 | Weighing more than 170 g/m² (620)........................ | m² kg | | | |
| | | Printed: | | | | |
| | | Weighing not more than 170 g/m²: | | | | |
| | 65 | Flat fabrics (619)........................ | m² kg | | | |
| | 70 | Other (619).................... | m² kg | | | |
| | 75 | Weighing more than 170 g/m² (620)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of polyester filaments: (con.) | | | | |
| 5407.69 | | Other: | | | | |
| 5407.69.10 | | Unbleached or bleached........................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Weighing not more than 170 g/m² (619)......... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |
| 5407.69.20 | | Dyed............................................. | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Weighing not more than 170 g/m² (619)......... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |
| | | Of yarns of different colors: | | | | |
| 5407.69.30 | 00 | The thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (620)................................................ | m² kg | Free[1/] | | 24.3¢/kg + 81% |
| 5407.69.40 | | Other........................................... | ................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 81% |
| | 10 | Weighing not more than 170 g/m² (619)..... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)......... | m² kg | | | |
| 5407.69.90 | | Printed......................................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Weighing not more than 170 g/m² (619)......... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of synthetic filaments: | | | | |
| 5407.71.00 | | Unbleached or bleached.............................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 15 | Weighing not more than 170 g/m² (620)............... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)..................... | m² kg | | | |
| 5407.72.00 | | Dyed.................................................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 15 | Weighing not more than 170 g/m² (620)............... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)..................... | m² kg | | | |
| 5407.73 | | Of yarns of different colors: | | | | |
| 5407.73.10 | 00 | The thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (620)........... | m²............ kg | Free[1/] | | 24.3¢/kg + 81% |
| 5407.73.20 | | Other................................................ | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 15 | Weighing not more than 170 g/m² (620)........ | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620).............. | m² kg | | | |
| 5407.74.00 | | Printed............................................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 15 | Weighing not more than 170 g/m² (620)............... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (620)..................... | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2071 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
54-18

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing less than 85 percent by weight of synthetic filaments, mixed mainly or solely with cotton: | | | | |
| 5407.81.00 | | Unbleached or bleached........................ | ................ | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)........................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |
| 5407.82.00 | | Dyed........................ | ................ | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)........................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |
| 5407.83.00 | | Of yarns of different colors........................ | ................ | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)........................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics, containing less than 85 percent by weight of synthetic filaments, mixed mainly or solely with cotton: (con.) | | | | |
| 5407.84.00 | | Printed.................................................. | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)...................... | m² kg | | | |
| | 20 | Sheeting (627)........................................ | m² kg | | | |
| | 30 | Printcloth (626)...................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (628)............. | m² kg | | | |
| | 90 | Other (629)............................................ | m² kg | | | |
| | | Other woven fabrics: | | | | |
| 5407.91 | | Unbleached or bleached: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5407.91.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................... | ................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410).................................. | m² kg | | | |
| | 20 | Combed (410)........................................ | m² kg | | | |
| 5407.91.10 | 00 | Other (624)............................................ | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5407.91.20 | | Other...................................................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Mixed mainly or solely with artificial filaments (620)..................................................... | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 30 | Sheeting (627)........................................ | m² kg | | | |
| | 40 | Printcloth (626)...................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)............... | m² kg | | | |
| | 90 | Other (629)............................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5407.92 | | Dyed: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5407.92.05 | | Containing 36 percent or more by weight of wool or fine animal hair................................. | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)..................................... | m² kg | | | |
| | 20 | Combed (410)............................................ | m² kg | | | |
| 5407.92.10 | | Other........................................................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | 10 | Not combed (624)..................................... | m² kg | | | |
| | 20 | Combed (624)............................................ | m² kg | | | |
| 5407.92.20 | | Other........................................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Mixed mainly or solely with artificial filaments or metalized yarn (620)...................................... | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)........................... | m² kg | | | |
| | 30 | Sheeting (627)............................................ | m² kg | | | |
| | 40 | Printcloth (626)........................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)............... | m² kg | | | |
| | 90 | Other  (629)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5407.93 | | Of yarns of different colors: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5407.93.05 | | Containing 36 percent or more by weight of wool or fine animal hair........................ | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)................. | m² kg | | | |
| | 20 | Combed (410)......................... | m² kg | | | |
| 5407.93.10 | 00 | Other (624)................................. | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | | Other: | | | | |
| 5407.93.15 | 00 | Containing 85 percent or more by weight of man-made filaments, the thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (620)................................. | m² kg | Free[1/] | | 24.3¢/kg + 81% |
| 5407.93.20 | | Other......................................... | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 81% |
| | 10 | Mixed mainly or solely with artificial filaments or metalized yarn (620)............. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)................... | m² kg | | | |
| | 30 | Sheeting (627)..................................... | m² kg | | | |
| | 40 | Printcloth (626)..................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)........ | m² kg | | | |
| | 90 | Other (629)........................................... | m² kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
54-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5407 (con.) | | Woven fabrics of synthetic filament yarn, including woven fabrics obtained from materials of heading 5404: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5407.94 | | Printed: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5407.94.05 | | Containing 36 percent or more by weight of wool or fine animal hair.................................. | .................. | Free[1/] | | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410).................................... | m² kg | | | |
| | 20 | Combed (410)........................................... | m² kg | | | |
| 5407.94.10 | 00 | Other (624)................................................ | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5407.94.20 | | Other....................................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 81% |
| | 10 | Mixed mainly or solely with artificial filaments or metalized yarns (620)................................... | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 30 | Sheeting (627)............................................ | m² kg | | | |
| | 40 | Printcloth (626).......................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)............... | m² kg | | | |
| | 90 | Other (629)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5408 | | Woven fabrics of artificial filament yarn, including woven fabrics obtained from materials of heading 5405: | | | | |
| 5408.10.00 | 00 | Woven fabrics obtained from high tenacity yarn of viscose rayon (618)................................................................ | m²............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | | Other woven fabrics, containing 85 percent or more by weight of artificial filament or strip or the like: | | | | |
| 5408.21.00 | | Unbleached or bleached................................ | .................... | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Weighing not more than 170 g/m² (618)................ | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (618)..................... | m² kg | | | |
| 5408.22 | | Dyed: | | | | |
| 5408.22.10 | 00 | Of cuprammonium rayon (618)............................ | m²............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5408.22.90 | | Other........................................................ | .................... | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Weighing not more than 170 g/m² (618)............. | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (618)............... | m² kg | | | |
| 5408.23 | | Of yarns of different colors: The thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling: | | | | |
| 5408.23.11 | 00 | Of cuprammonium rayon (618)...................... | m²............ kg | Free[1/] | | 24.3¢/kg + 81% |
| 5408.23.19 | 00 | Other  (618)............................................ | m²............ kg | Free[1/] | | 24.3¢/kg + 81% |
| | | Other: | | | | |
| 5408.23.21 | 00 | Of cuprammonium rayon (618)...................... | m²............ kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5408.23.29 | | Other...................................................... | .................... | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Weighing not more than 170 g/m² (618)... | m² kg | | | |
| | 60 | Weighing more than 170 g/m² (618)......... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5408 (con.) | | Woven fabrics of artificial filament yarn, including woven fabrics obtained from materials of heading 5405: (con.) | | | | |
| | | Other woven fabrics, containing 85 percent or more by weight of artificial filament or strip or the like: (con.) | | | | |
| 5408.24 | | Printed: | | | | |
| 5408.24.10 | 00 | Of cuprammonium rayon (618).............................. | m²............ kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5408.24.90 | | Other.......................................................... | ................ | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | | Weighing not more than 170 g/m²: | | | | |
| | 10 | Discharge printed (618)............................ | m² kg | | | |
| | 20 | Other  (618)........................................... | m² kg | | | |
| | | Weighing more than 170 g/m²: | | | | |
| | 40 | Discharge printed (618)........................... | m² kg | | | |
| | 50 | Other  (618)........................................... | m² kg | | | |
| 5408.31 | | Other woven fabrics: | | | | |
| | | Unbleached or bleached: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5408.31.05 | | Containing 36 percent or more by weight of wool or fine animal hair..................................... | ................ | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)..................................... | m² kg | | | |
| | 20 | Combed  (410)......................................... | m² kg | | | |
| 5408.31.10 | 00 | Other (624)........................................... | m²......... kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5408.31.20 | | Other.......................................................... | ................ | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Mixed mainly or solely with synthetic filaments (618)........................................................ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 30 | Sheeting (627)............................................ | m² kg | | | |
| | 40 | Printcloth (626)........................................ | m² kg | | | |
| | 50 | Satin weave or twill weave (628).............. | m² kg | | | |
| | 90 | Other  (629)........................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5408 (con.) | | Woven fabrics of artificial filament yarn, including woven fabrics obtained from materials of heading 5405: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5408.32 | | Dyed: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5408.32.05 | | Containing 36 percent or more by weight of wool or fine animal hair.................................. | .................. | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)................................. | m² kg | | | |
| | 20 | Combed (410)............................................ | m² kg | | | |
| 5408.32.10 | 00 | Other (624)................................... | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | | Other: | | | | |
| 5408.32.30 | 00 | Containing 30 percent or more by weight of silk or silk waste, valued over $33 per kg (618)........................... | m² kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 5408.32.90 | | Other................................... | .................. | 15%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Mixed mainly or solely with synthetic filaments (618).......................... | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625).................. | m² kg | | | |
| | 30 | Sheeting (627)................................ | m² kg | | | |
| | 40 | Printcloth (626)..................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)[17/]...... | m² kg | | | |
| | 90 | Other (629)........................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5408 (con.) | | Woven fabrics of artificial filament yarn, including woven fabrics obtained from materials of heading 5405: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5408.33 | | Of yarns of different colors: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5408.33.05 | | Containing 36 percent or more by weight of wool or fine animal hair.................................... | ................. | 19.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410) | m² kg | | | |
| | 20 | Combed (410).......................................... | m² kg | | | |
| 5408.33.10 | 00 | Other (624)........................................ | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | | Other: | | | | |
| 5408.33.15 | 00 | Containing 85 percent or more by weight of man-made filaments, the thread count of which per cm (treating multiple (folded) or cabled yarns as single threads) is over 69 but not over 142 in the warp and over 31 but not over 71 in the filling (618)............................... | m² kg | 12.3¢/kg + 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 24.3¢/kg + 81% |
| 5408.33.30 | 00 | Containing 30 percent or more by weight of silk or silk waste, valued over $33 per kg (618)............................................. | m² kg | 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 5408.33.90 | | Other....................................... | ................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Mixed mainly or solely with synthetic filaments or metalized yarn (618)............. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)................... | m² kg | | | |
| | 30 | Sheeting(627)....................................... | m² kg | | | |
| | 40 | Printcloth (626)................................ | m² kg | | | |
| | 50 | Satin weave or twill weave (628)........ | m² kg | | | |
| | 90 | Other (629)........................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5408 (con.) | | Woven fabrics of artificial filament yarn, including woven fabrics obtained from materials of heading 5405: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5408.34 | | Printed: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5408.34.05 | | Containing 36 percent or more by weight of wool or fine animal hair.................................. | .................. | Free[1/] | | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................... | m² kg | | | |
| | 20 | Combed (410)...................................... | m² kg | | | |
| 5408.34.10 | 00 | Other (624)........................................ | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | | Other: | | | | |
| 5408.34.30 | 00 | Containing 30 percent or more by weight of silk or silk waste, valued over $33 per kg (618).................................................... | m² kg | Free[1/] | | 80% |
| 5408.34.90 | | Other............................................... | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Mixed mainly or solely with synthetic filaments  (618)............................ | m² kg | | | |
| | | Other: | | | | |
| | 20 | Poplin or broadcloth (625)................... | m² kg | | | |
| | 30 | Sheeting(627)...................................... | m² kg | | | |
| | 40 | Printcloth (626).................................... | m² kg | | | |
| | 50 | Satin weave or twill weave (628)......... | m² kg | | | |
| | | Other: | | | | |
| | 85 | Discharge printed (629)................. | m² kg | | | |
| | 95 | Other (629).................................... | m² kg | | | |

XI
Endnotes--page 54 - 28

1/ See 9903.88.03.
2/ See 9903.88.13.
3/ See 9903.88.34.
4/ See 9903.88.16.
5/ See 9902.12.86 and 9903.88.03.
6/ See 9902.12.87 and 9903.88.03.
7/ See 9902.12.88 and 9903.88.03.
8/ See 9902.12.89, 9902.12.90 and 9903.88.03.
9/ See 9902.12.91 and 9903.88.03.
10/ See 9902.12.92 and 9903.88.03.
11/ See 9902.12.93 and 9903.88.03.
12/ See 9902.12.94, 9902.12.95, 9902.12.96 and 9903.88.03.
13/ See 9903.88.18.
14/ See 9903.88.33.
15/ See 9902.12.97 and 9903.88.03.
16/ See 9903.88.15.
17/ See 9903.88.36.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2082 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 55

MAN-MADE STAPLE FIBERS  1/

Note

1.    Headings 5501 and 5502 apply only to man-made filament tow, consisting of parallel filaments of a uniform length equal to the
      length of the tow, meeting the following specifications:

      (a)   Length of tow exceeding 2 m;

      (b)   Twist less than 5 turns per meter;

      (c)   Measuring per filament less than 67 decitex;

      (d)   Synthetic filament tow only: the tow must be drawn, that is to say, be incapable of being stretched by more than 100 percent
            of its length; and

      (e)   Total measurement of tow more than 20,000 decitex.

      Tow of a length not exceeding 2 m is to be classified in heading 5503 or 5504.

Additional U.S. Note

1.    For the purposes of the woven fabrics of chapter 55, unless the context otherwise requires, provisions relating to one or more
      weaves embrace only those fabrics which (excluding selvage) are wholly of the specified weave or weaves, including combinations
      exclusively thereof.

Statistical Notes

1.    For the purposes of the woven fabrics of chapter 55:

      (a)   The term "poplin or broadcloth" means plain weave fabrics, not of square construction, whether or not napped, but does not
            include the following types:

            (i)    Fabrics weighing not more than 170 grams per square meter, containing 33 or less warp ends and filling picks per square
                   centimeter; and

            (ii)   Fabrics weighing more than 170 grams per square meter, of average yarn number 26 or lower number.

      (b)   The term "sheeting" means plain weave fabrics, whether or not napped, of the following types:

            (i)    Fabrics weighing not more than 170 grams per square meter, of square construction, containing more than 33 warp
                   ends and filling picks per square centimeter, of average yarn number 68 or lower number, but not including printcloth;
                   and

            (ii)   Fabrics weighing more than 170 grams per square meter, but does not include:

                   (A)   Fabrics of which the warp or filling consists of multiple (folded) or cabled yarns, of average yarn number 26 or lower
                         number; and

                   (B)   Fabrics of average yarn number 27 or higher number, not of square construction.

      (c)   The term "printcloth" means plain weave fabrics, weighing not more than 170 grams per square meter, of average yarn
            numbers 43-68, containing more than 33 singles yarns per square centimeter and not containing multiple (folded) or cabled
            yarns, of square construction, whether or not napped, of the following types:

            (i)    Fabrics, not combed; and

            (ii)   Other fabrics, measuring less than 168 cm in width.

      (d)   The term "cheesecloth" means plain weave fabrics, weighing not more than 170 grams per square meter, containing not
            more than 33 warp ends and filling picks per square centimeter, whether or not napped.

1/ See Section XI, Statistical Note 5.

Statistical Notes (con.)

(e)  The term "lawns, voiles or batistes" means plain weave fabrics, weighing not more than 170 grams per square meter, of average yarn number 69 or higher number, consisting of more than 33 warp ends and filling picks per square centimeter, of square construction, whether or not napped.

(f)  The term "duck" means fabrics weighing more than 170 grams per square meter, of average yarn number 26 or lower number, whether or not napped, of the following types:

   (i)  Plain weave, of which the warp or filling consists of multiple (folded) or cabled yarns; or

   (ii)  Woven as plain weave except that two or more warp ends are woven as one (taped warp), whether or not containing multiple (folded) or cabled yarns; this latter type of duck is not to be classified as a plain weave fabric.

(g)  The term "oxford cloth" means fabrics weighing not more than 170 grams per square meter, whether or not napped, woven as plain weave except that two or more warp ends are woven as one (taped warp). Oxford cloth is not to be classified as a plain weave fabric.

(h)  The term "blue denim" means fabrics weighing more than 170 grams per square meter, of 3-thread or 4-thread twill, including broken twill, warp faced, the warp yarns of which are dyed blue and the weft yarns of which are unbleached, bleached, dyed grey or colored a lighter shade of blue than that of the warp yarns.

(ij)  The term "square construction" means fabrics of the following types:

   (i)  Containing less than 79 warp ends and filling picks per square centimeter, of which the difference between the total count of warp ends per centimeter and the total count of filling picks per centimeter is less than 11; or

   (ii)  Containing 79 or more warp ends and filling picks per square centimeter, of which the total count of warp ends per centimeter and the total count of filling picks per centimeter are each less than 57 percent of the total count per square centimeter of such warp ends and filling picks.

(k)  The term "napped" means fabrics with a fuzzy, fibrous surface produced by scratching or pricking the surface so that some of the fibers are raised from the body of the yarn. Napped fabrics are not to be confused with pile fabrics. Outing and canton flannel, moleskin, etc., are typical fabrics with a nap.

(l)  The term "not combed" means fabrics in part of uncombed cotton, other vegetable textile fibers or wool or fine animal hair.

(m)  The term "combed" means fabrics containing cotton, other vegetable textile fibers or wool or fine animal hair, in which such fibers are combed.

(n)  The term " number ," as applied to woven fabrics of man-made fibers, means the average yarn number of the yarns contained therein. In computing the average yarn number, the length of the yarn is considered to be equal to the distance covered by it in the fabric in the condition as imported, with all clipped yarn being measured as if continuous and with the count being taken of the total single yarns in the fabric including the single yarns in any multiple (folded) or cabled yarns. The weight shall be taken after any excessive sizing is removed by boiling or other suitable process. Any one of the following formulas can be used to determine the average yarn number--

   N = BYT/1000, 100T/Z', BT/Z or ST/10

   when:

   N is the average yarn number,
   B is the breadth (width) of the fabric in centimeters,
   Y is the meters (linear) of the fabric per kilogram,
   T is the total single yarns per square centimeter,
   S is the square meters of fabric per kilogram,
   Z is the grams per linear meter of fabric, and
   Z' is the grams per square meter of fabric.

   Fractions in the resulting "number" shall be disregarded.

2.  The term "discharge printed" fabrics refers to fabrics which have been:

   (a)  Dyed, not tinted, a single uniform color other than white;

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2084 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
55-3

<u>Statistical Notes</u> (con.)

(b) Further processed using a method whereby chlorine or other color-destroying chemicals are applied to discrete portions of the dyed fabric to bleach out or discharge the dye and printed in those discrete portions thereby yielding a different colored pattern on the previously dyed ground; and

(c) Subjected to two or more of the following finishing operations: bleaching, shrinking, filling, napping, decating, permanent stiffening, weighting, permanent embossing or moireing.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
55-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5501 | | Synthetic filament tow: | | | | |
| 5501.10.00 | 00 | Of nylon or other polyamides............................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5501.20.00 | 00 | Of polyesters.................................................. | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5501.30.00 | | Acrylic or modacrylic....................................... | ................. | 7.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Containing 92 percent or more by weight of acrylonitrile units with filaments numbering fewer than 70,000 (+/-2000) with filament diameter 1.59 decitex (plus or minus 0.027) or less, or in a separable tow construction capable of being separated into tows of 70,000 (+/-2000) or fewer with filament diameter 1.59 decitex (plus or minus 0.027) or less................... | kg | | | |
| | 90 | Other....................................................... | kg | | | |
| 5501.40.00 | 00 | Of polypropylene............................................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5501.90.01 | 00 | Other............................................................. | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5502 | | Artificial filament tow: | | | | |
| 5502.10.00 | 00 | Of cellulose acetate........................................ | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5502.90.00 | 00 | Other............................................................. | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5503 | | Synthetic staple fibers, not carded, combed or otherwise processed for spinning: | | | | |
| | | Of nylon or other polyamides: | | | | |
| 5503.11.00 | 00 | Of aramids......................................... | kg............ | 4.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5503.19 | | Other: | | | | |
| 5503.19.10 | 00 | Containing 10 percent or more by weight of nylon 12................................... | kg............ | Free[1/] | | 25% |
| 5503.19.90 | 00 | Other.................................................. | kg............ | 4.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5503.20.00 | | Of polyesters..................................... | ................. | 4.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 15 | Bi-component fibers having an outer copolymer sheath that melts at a lower temperature than the core, of a kind used for bonding fibers together........................... | kg | | | |
| | | Other: | | | | |
| | 25 | Measuring less than 3.3 decitex............................. | kg | | | |
| | 45 | Measuring 3.3 decitex or more but less than 13.2 decitex......................... | kg | | | |
| | 65 | Measuring 13.2 decitex or more................... | kg | | | |
| 5503.30.00 | 00 | Acrylic or modacrylic......................... | kg............ | 4.3%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5503.40.00 | 00 | Of polypropylene................................ | kg............ | 4.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5503.90 | | Other: | | | | |
| 5503.90.10 | 00 | Of vinyon.......................................... | kg............ | Free[1/] | | 25% |
| 5503.90.90 | 00 | Other.................................................. | kg............ | 4.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5504 | | Artificial staple fibers, not carded, combed or otherwise processed for spinning: | | | | |
| 5504.10.00 | 00 | Of viscose rayon................................ | kg............ | 4.3%[4/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5504.90.00 | 00 | Other.................................................. | kg............ | 4.3%[5/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 5505 | | Waste (including noils, yarn waste and garnetted stock) of man-made fibers: | | | | |
| 5505.10.00 | | Of synthetic fibers............................ | ................. | Free[1/] | | 10% |
| | 20 | Of nylon or other polyamides................. | kg | | | |
| | 40 | Of polyesters................................ | kg | | | |
| | 60 | Other............................................ | kg | | | |
| 5505.20.00 | 00 | Of artificial fibers............................ | kg............ | Free[1/] | | 10% |

XI
55-6

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2087 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5506 | | Synthetic staple fibers, carded, combed or otherwise processed for spinning: | | | | |
| 5506.10.00 | 00 | Of nylon or other polyamides.................................. | kg............. | 5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5506.20.00 | 00 | Of polyesters.................................................... | kg............. | 5.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5506.30.00 | 00 | Acrylic or modacrylic.......................................... | kg............. | 5%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5506.40.00 | 00 | Of polypropylene............................................... | kg............. | 5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5506.90.01 | 00 | Other............................................................. | kg............. | 5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5507.00.00 | 00 | Artificial staple fibers, carded, combed or otherwise processed for spinning........................................... | kg............. | 5%[7/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 5508 | | Sewing thread of man-made staple fibers, whether or not put up for retail sale: | | | | |
| 5508.10.00 | 00 | Of synthetic staple fibers (200)............................ | kg............. | 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5508.20.00 | 00 | Of artificial staple fibers (200)............................. | kg............. | 11%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2088 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
55-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5509 | | Yarn (other than sewing thread) of synthetic staple fibers, not put up for retail sale: | | | | |
| | | Containing 85 percent or more by weight of staple fibers of nylon or other polyamides: | | | | |
| 5509.11.00 | 00 | Single yarn (604)................................. | kg........... | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.12.00 | 00 | Multiple (folded) or cabled yarn (604)........................... | kg........... | 10.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| | | Containing 85 percent or more by weight of polyester staple fibers: | | | | |
| 5509.21.00 | 00 | Single yarn (604)................................. | kg........... | 9.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.22.00 | | Multiple (folded) or cabled yarn................................... | .................. | 10.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| | 10 | Multiple (folded), with a final "Z" twist (200).......... | kg | | | |
| | 90 | Other (604)................................. | kg | | | |
| | | Containing 85 percent or more by weight of acrylic or modacrylic staple fibers: | | | | |
| 5509.31.00 | 00 | Single yarn (604)................................. | kg........... | 9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.32.00 | 00 | Multiple (folded) or cabled yarn (604)........................... | kg........... | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| | | Other yarn, containing 85 percent or more by weight of synthetic staple fibers: | | | | |
| 5509.41.00 | | Single yarn................................... | .................. | 9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| | 10 | Of polyvinyl alcohol (PVA) fibers (604)................... | kg | | | |
| | 90 | Other (604)................................. | kg | | | |
| 5509.42.00 | | Multiple (folded) or cabled yarn................................... | .................. | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| | 10 | Of polyvinyl alcohol (PVA) fibers (604)................... | kg | | | |
| | 90 | Other (604)................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5509 (con.) | | Yarn (other than sewing thread) of synthetic staple fibers, not put up for retail sale: (con.) | | | | |
| 5509.51 | | Other yarn, of polyester staple fibers: Mixed mainly or solely with artificial staple fibers: | | | | |
| 5509.51.30 | 00 | Single yarn (607)............................... | kg............. | 9.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.51.60 | 00 | Multiple (folded) or cabled yarn (607).................. | kg............. | 10.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 5509.52.00 | 00 | Mixed mainly or solely with wool or fine animal hair (607)................................ | kg............. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.53.00 | | Mixed mainly or solely with cotton............................. | .................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 30 | Not exceeding 52 nm (607)................................. | kg | | | |
| | 60 | Exceeding 52 nm (607)............................... | kg | | | |
| 5509.59.00 | 00 | Other (607)............................... | kg............. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.61.00 | 00 | Other yarn, of acrylic or modacrylic staple fibers: Mixed mainly or solely with wool or fine animal hair (607)................................ | kg............. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.62.00 | 00 | Mixed mainly or solely with cotton (607)................... | kg............. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.69 | | Other: Mixed mainly or solely with artificial staple fibers: | | | | |
| 5509.69.20 | 00 | Single yarn (607)................................. | kg............. | 9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.69.40 | 00 | Multiple (folded) or cabled yarn (607)............. | kg............. | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 5509.69.60 | 00 | Other (607)............................... | kg............. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5509 (con.) | | Yarn (other than sewing thread) of synthetic staple fibers, not put up for retail sale: (con.) | | | | |
| | | Other yarn: | | | | |
| 5509.91.00 | 00 | Mixed mainly or solely with wool or fine animal hair (607) | kg | 12%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.92.00 | 00 | Mixed mainly or solely with cotton (607) | kg | 7.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5509.99 | | Other: | | | | |
| | | Mixed mainly or solely with artificial staple fibers: | | | | |
| 5509.99.20 | 00 | Single yarn (607) | kg | 9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5509.99.40 | 00 | Multiple (folded) or cabled yarn (607) | kg | 10.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 5509.99.60 | 00 | Other (607) | kg | 13.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5510 | | Yarn (other than sewing thread) of artificial staple fibers, not put up for retail sale: | | | | |
| | | Containing 85 percent or more by weight of artificial staple fibers: | | | | |
| 5510.11.00 | 00 | Single yarn (603) | kg | 9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5510.12.00 | 00 | Multiple (folded) or cabled yarn (603) | kg | 10.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 5510.20.00 | 00 | Other yarn, mixed mainly or solely with wool or fine animal hair (607) | kg | 10.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5510.30.00 | 00 | Other yarn, mixed mainly or solely with cotton (607) | kg | 7.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5510.90 | | Other yarn: | | | | |
| | | Mixed mainly or solely with synthetic staple fibers: | | | | |
| 5510.90.20 | 00 | Single yarn (607) | kg | 9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54% |
| 5510.90.40 | 00 | Multiple (folded) or cabled yarn (607) | kg | 10.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 5510.90.60 | 00 | Other (607) | kg | 13.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2091 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
55-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5511 | | Yarn (other than sewing thread) of man-made staple fibers, put up for retail sale: | | | | |
| 5511.10.00 | | Of synthetic staple fibers, containing 85 percent or more by weight of such fibers........................ | .................. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | 30 | Acrylic or modacrylic (200)............................ | kg | | | |
| | 60 | Other (200)......................................... | kg | | | |
| 5511.20.00 | 00 | Of synthetic staple fibers, containing less than 85 percent by weight of such fibers (200)............................ | kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5511.30.00 | 00 | Of artificial staple fibers (200)............................ | kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 5512 | | Woven fabrics of synthetic staple fibers, containing 85 percent or more by weight of synthetic staple fibers: Containing 85 percent or more by weight of polyester staple fibers: | | | | |
| 5512.11.00 | | Unbleached or bleached............................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)............................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 254 cm (613)............... | m² kg | | | |
| | 27 | Other (613)............................ | m² kg | | | |
| | 30 | Printcloth (615)............................ | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219)............................ | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............................ | m² kg | | | |
| | 70 | Oxford cloth (227)............................ | m² kg | | | |
| | 90 | Other (220)............................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5512 (con.) | | Woven fabrics of synthetic staple fibers, containing 85 percent or more by weight of synthetic staple fibers: (con.) | | | | |
| | | Containing 85 percent or more by weight of polyester staple fibers: (con.) | | | | |
| 5512.19.00 | | Other............................................................... | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)................................. | m² kg | | | |
| | 10 | Blue denim (225)............................................ | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)............................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 254 cm (613).......... | m² kg | | | |
| | 27 | Other  (613)............................................. | m² kg | | | |
| | 30 | Printcloth (615)............................................ | m² kg | | | |
| | 35 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 40 | Duck (219).................................................. | m² kg | | | |
| | 45 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 50 | Oxford cloth (227)......................................... | m² kg | | | |
| | 90 | Other  (220)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5512 (con.) | | Woven fabrics of synthetic staple fibers, containing 85 percent or more by weight of synthetic staple fibers: (con.) | | | | |
| | | Containing 85 percent of more by weight of acrylic or modacrylic staple fibers: | | | | |
| 5512.21.00 | | Unbleached or bleached........................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | 20 | Sheeting (613)........................ | m² kg | | | |
| | 30 | Printcloth (615)........................ | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219)........................ | m² kg | | | |
| | 60 | Satin weave or twill weave (617)........................ | m² kg | | | |
| | 70 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5512.29.00 | | Other........................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218) | m² kg | | | |
| | 10 | Blue denim (225)........................ | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | 20 | Sheeting (613)........................ | m² kg | | | |
| | 25 | Printcloth (615)........................ | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 35 | Duck (219)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (617)........................ | m² kg | | | |
| | 45 | Oxford cloth (227)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5512 (con.) | | Woven fabrics of synthetic staple fibers, containing 85 percent or more by weight of synthetic staple fibers: (con.) | | | | |
| | | Other: | | | | |
| 5512.91.00 | | Unbleached or bleached........................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | 20 | Sheeting  (613)........................................ | m² kg | | | |
| | 30 | Printcloth  (615)....................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 50 | Duck (219)............................................... | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............... | m² kg | | | |
| | 70 | Oxford cloth (227)................................... | m² kg | | | |
| | 90 | Other (220)............................................. | m² kg | | | |
| 5512.99.00 | | Other...................................................... | .................. | 12%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)............................... | m² kg | | | |
| | 10 | Blue denim (225)...................................... | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | 20 | Sheeting  (613)........................................ | m² kg | | | |
| | 25 | Printcloth (615)........................................ | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 35 | Duck (219)............................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 45 | Oxford cloth (227)..................................... | m² kg | | | |
| | 90 | Other (220).............................................. | m² kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5513 | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight not exceeding 170 g/m²: | | | | |
| | | Unbleached or bleached: | | | | |
| 5513.11.00 | | Of polyester staple fibers, plain weave.................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)..................................... | m²<br>kg | | | |
| | 40 | Sheeting (613)[9/]................................................ | m²<br>kg | | | |
| | 60 | Printcloth (615).................................................. | m²<br>kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).......... | m²<br>kg | | | |
| 5513.12.00 | 00 | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers (617)................................... | m²<br>kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5513.13.00 | | Other woven fabrics of polyester staple fibers............ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Satin weave or twill weave (617)........................... | m²<br>kg | | | |
| | 40 | Oxford cloth (227).............................................. | m²<br>kg | | | |
| | 90 | Other (220)....................................................... | m²<br>kg | | | |
| 5513.19.00 | | Other woven fabrics............................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614).................................... | m²<br>kg | | | |
| | 20 | Sheeting (613).................................................. | m²<br>kg | | | |
| | 30 | Printcloth (615).................................................. | m²<br>kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226).......... | m²<br>kg | | | |
| | 50 | Satin weave or twill weave (617)........................... | m²<br>kg | | | |
| | 60 | Oxford cloth (227).............................................. | m²<br>kg | | | |
| | 90 | Other (220)....................................................... | m²<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5513 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight not exceeding 170 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5513.21.00 | | Of polyester staple fibers, plain weave........................ | ................. | 14.9%[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)...................................... | m² kg | | | |
| | 40 | Sheeting (613)........................................................ | m² kg | | | |
| | 60 | Printcloth (615)...................................................... | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226).......... | m² kg | | | |
| 5513.23.01 | | Other woven fabrics of polyester staple fibers............ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 21 | Satin weave or twill weave (617)............................ | m² kg | | | |
| | 41 | Oxford cloth (227)................................................. | m² kg | | | |
| | 91 | Other (220)............................................................ | m² kg | | | |
| 5513.29.00 | | Other woven fabrics............................................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)...................................... | m² kg | | | |
| | 20 | Sheeting (613)........................................................ | m² kg | | | |
| | 30 | Printcloth (615)...................................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Satin weave or twill weave (617)............................ | m² kg | | | |
| | 60 | Oxford cloth (227)................................................. | m² kg | | | |
| | 90 | Other (220)............................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5513 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight not exceeding 170 g/m²: (con.) | | | | |
| | | Of yarns of different colors: | | | | |
| 5513.31.00 | 00 | Of polyester staple fibers, plain weave (218)............. | m².............. kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5513.39.01 | | Other woven fabrics.................................. | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 11 | Jacquard weave (220)............................ | m² kg | | | |
| | 15 | Oxford cloth (218)................................ | m² kg | | | |
| | 91 | Other (218)....................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5513 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight not exceeding 170 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5513.41.00 | | Of polyester staple fibers, plain weave........................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)........................................ | m² kg | | | |
| | 40 | Sheeting  (613)........................................................ | m² kg | | | |
| | 60 | Printcloth (615)........................................................ | m² kg | | | |
| | 90 | Cheesecloth; lawns, voiles or batistes (226)........... | m² kg | | | |
| 5513.49 | | Other woven fabrics: | | | | |
| 5513.49.10 | 00 | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers (617)................................... | m² kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5513.49.20 | | Other woven fabrics of polyester staple fibers...... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Satin weave or twill weave (617)..................... | m² kg | | | |
| | 40 | Oxford cloth (227)............................................. | m² kg | | | |
| | 90 | Other  (220)...................................................... | m² kg | | | |
| 5513.49.90 | | Other........................................................................ | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)............................... | m² kg | | | |
| | 20 | Sheeting  (613)................................................. | m² kg | | | |
| | 30 | Printcloth (615)................................................. | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 50 | Satin weave or twill weave (617)..................... | m² kg | | | |
| | 60 | Oxford cloth (227)............................................ | m² kg | | | |
| | 90 | Other  (220)...................................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5514 | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight exceeding 170 g/m²: | | | | |
| | | Unbleached or bleached: | | | | |
| 5514.11.00 | | Of polyester staple fibers, plain weave.................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)...................... | m² kg | | | |
| | | Sheeting: | | | | |
| | 30 | Not napped (613).................... | m² kg | | | |
| | 50 | Napped (613)................... | m² kg | | | |
| | 90 | Plain weave duck (219)................ | m² kg | | | |
| 5514.12.00 | | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers.................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Not napped (617)................... | m² kg | | | |
| | 40 | Napped (617).................. | m² kg | | | |
| 5514.19 | | Other woven fabrics: | | | | |
| 5514.19.10 | | Woven fabrics of polyester staple fibers.............. | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Satin weave or twill weave (617).................... | m² kg | | | |
| | 40 | Duck, except plain weave (219).................... | m² kg | | | |
| | 90 | Other (220).................... | m² kg | | | |
| 5514.19.90 | | Other.................... | ................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)............... | m² kg | | | |
| | 20 | Sheeting  (613)................. | m² kg | | | |
| | 30 | Duck (219).................. | m² kg | | | |
| | 40 | Satin weave or twill weave (617)................ | m² kg | | | |
| | 90 | Other (220)................. | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5514 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight exceeding 170 g/m²: (con.) | | | | |
| | | Dyed: | | | | |
| 5514.21.00 | | Of polyester staple fibers, plain weave......................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | | Sheeting: | | | | |
| | 30 | Not napped (613)........................ | m² kg | | | |
| | 50 | Napped (613)........................ | m² kg | | | |
| | 90 | Plain weave duck (219)........................ | m² kg | | | |
| 5514.22.00 | | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers........................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Not napped (617)........................ | m² kg | | | |
| | 40 | Napped (617)........................ | m² kg | | | |
| 5514.23.00 | | Other woven fabrics of polyester staple fibers............ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Satin weave or twill weave (617)........................ | m² kg | | | |
| | 40 | Duck, except plain weave (219)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |
| 5514.29.00 | | Other woven fabrics........................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)........................ | m² kg | | | |
| | 20 | Sheeting (613)........................ | m² kg | | | |
| | 30 | Duck (219)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (617)........................ | m² kg | | | |
| | 90 | Other (220)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5514 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight exceeding 170 g/m²: (con.) | | | | |
| 5514.30 | | Of yarns of different colors: | | | | |
| 5514.30.31 | 00 | Of polyester staple fibers, plain weave (218)............. | m²........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5514.30.32 | | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers........................................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | | Denim: | | | | |
| | 10 | Blue denim (225)................................... | m² kg | | | |
| | 15 | Other denim (218)................................. | m² kg | | | |
| | 80 | Other (218)........................................... | m² kg | | | |
| 5514.30.33 | | Other woven fabrics of polyester staple fibers............ | ................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Jacquard weave (220)............................ | m² kg | | | |
| | 90 | Other (218)........................................... | m² kg | | | |
| 5514.30.39 | | Other woven fabrics............................................ | ................. | Free[1/] | | 81% |
| | 10 | Blue denim (225)................................... | m² kg | | | |
| | 20 | Jacquard weave (220)............................ | m² kg | | | |
| | 90 | Other (218)........................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5514 (con.) | | Woven fabrics of synthetic staple fibers, containing less than 85 percent by weight of such fibers, mixed mainly or solely with cotton, of a weight exceeding 170 g/m²: (con.) | | | | |
| | | Printed: | | | | |
| 5514.41.00 | | Of polyester staple fibers, plain weave......................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Poplin or broadcloth (614)...................................... | m² kg | | | |
| | | Sheeting: | | | | |
| | 30 | Not napped (613)............................................. | m² kg | | | |
| | 50 | Napped (613)................................................. | m² kg | | | |
| | 90 | Plain weave duck (219)........................................ | m² kg | | | |
| 5514.42.00 | | 3-thread or 4-thread twill, including cross twill, of polyester staple fibers................................................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 20 | Not napped (617)..................................... | m² kg | | | |
| | 40 | Napped (617)......................................... | m² kg | | | |
| 5514.43.00 | | Other woven fabrics of polyester staple fibers............ | ................. | Free[1/] | | 81% |
| | 20 | Satin weave or twill weave (617)........................... | m² kg | | | |
| | 40 | Duck, except plain weave (219)............................. | m² kg | | | |
| | 90 | Other (220)............................................... | m² kg | | | |
| 5514.49.00 | | Other woven fabrics................................... | ................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)................................. | m² kg | | | |
| | 20 | Sheeting (613)............................................ | m² kg | | | |
| | 30 | Duck (219)................................................ | m² kg | | | |
| | 40 | Satin weave or twill weave (617)........................... | m² kg | | | |
| | 90 | Other (220)............................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5515 | | Other woven fabrics of synthetic staple fibers: | | | | |
| | | Of polyester staple fibers: | | | | |
| 5515.11.00 | | Mixed mainly or solely with viscose rayon staple fibers.................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)............................. | m² kg | | | |
| | 10 | Blue denim (225)........................................ | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614).............................. | m² kg | | | |
| | 20 | Sheeting (613)........................................ | m² kg | | | |
| | 25 | Printcloth (615)...................................... | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 35 | Duck (219)............................................. | m² kg | | | |
| | 40 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 45 | Oxford cloth (227)................................... | m² kg | | | |
| | 90 | Other (220)........................................... | m² kg | | | |
| 5515.12.00 | | Mixed mainly or solely with man-made filaments........ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625).............................. | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 254 cm (627)............... | m² kg | | | |
| | 27 | Other (627)........................................... | m² kg | | | |
| | 30 | Printcloth (626)...................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (628).................... | m² kg | | | |
| | 90 | Other (629)........................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5515 (con.) | | Other woven fabrics of synthetic staple fibers: (con.) | | | | |
| | | Of polyester staple fibers: (con.) | | | | |
| 5515.13 | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5515.13.05 | | Containing 36 percent or more by weight of wool or fine animal hair.................. | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................ | m² kg | | | |
| | 20 | Combed (410)................................. | m² kg | | | |
| 5515.13.10 | | Other............................................. | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | 10 | Not combed (624)............................ | m² kg | | | |
| | 20 | Combed (624)................................. | m² kg | | | |
| 5515.19.00 | | Other............................................. | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)............... | m² kg | | | |
| | 10 | Blue denim (225)............................. | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)............... | m² kg | | | |
| | 20 | Sheeting (613)............................... | m² kg | | | |
| | 25 | Printcloth (615)............................... | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226).... | m² kg | | | |
| | 35 | Duck (219)..................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (617)........... | m² kg | | | |
| | 45 | Oxford cloth (227)........................... | m² kg | | | |
| | 90 | Other (220).................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5515 (con.) | | Other woven fabrics of synthetic staple fibers: (con.) | | | | |
| | | Of acrylic or modacrylic staple fibers: | | | | |
| 5515.21.00 | | Mixed mainly or solely with man-made filaments........ | .................. | Free[1/] | | 81% |
| | 10 | Poplin or broadcloth (625)........................... | m² kg | | | |
| | 20 | Sheeting (627)............................................... | m² kg | | | |
| | 30 | Printcloth (626)............................................. | m² kg | | | |
| | 40 | Satin weave or twill weave (628)................... | m² kg | | | |
| | 90 | Other (629)................................................... | m² kg | | | |
| 5515.22 | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5515.22.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................................... | .................. | 20.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410).......................................... | m² kg | | | |
| | 20 | Combed (410)................................................ | m² kg | | | |
| 5515.22.10 | 00 | Other (624)................................................... | m²............ kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5515.29.00 | | Other................................................................ | .................. | Free[1/] | | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)...................................... | m² kg | | | |
| | 10 | Blue denim (225).......................................... | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)............................ | m² kg | | | |
| | 20 | Sheeting (613)............................................. | m² kg | | | |
| | 25 | Printcloth (615)............................................. | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226)... | m² kg | | | |
| | 35 | Duck (219)................................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 45 | Oxford cloth (227)......................................... | m² kg | | | |
| | 90 | Other (220)................................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5515 (con.) | | Other woven fabrics of synthetic staple fibers: (con.) | | | | |
| | | Other woven fabrics: | | | | |
| 5515.91.00 | | Mixed mainly or solely with man-made filaments........ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................................ | m² kg | | | |
| | 20 | Sheeting  (627)........................................................ | m² kg | | | |
| | 30 | Printcloth  (626)....................................................... | m² kg | | | |
| | 40 | Satin weave or twill weave (628)............................ | m² kg | | | |
| | 90 | Other (629)............................................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5515 (con.) | | Other woven fabrics of synthetic staple fibers: (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 5515.99 | | Other: | | | | |
| | | Mixed mainly or solely with wool or fine animal hair: | | | | |
| 5515.99.05 | | Containing 36 percent or more by weight of wool or fine animal hair..................................... | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)....................................... | m² kg | | | |
| | 20 | Combed  (410)............................................ | m² kg | | | |
| 5515.99.10 | | Other........................................................... | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| | 10 | Not combed (624)....................................... | m² kg | | | |
| | 20 | Combed  (624)............................................ | m² kg | | | |
| 5515.99.90 | | Other........................................................... | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 05 | Of yarns of different colors, except blue denim or jacquard weave (218)................................ | m² kg | | | |
| | 10 | Blue denim (225)........................................ | m² kg | | | |
| | | Other: | | | | |
| | 15 | Poplin or broadcloth (614)......................... | m² kg | | | |
| | 20 | Sheeting (613)............................................ | m² kg | | | |
| | 25 | Printcloth (615).......................................... | m² kg | | | |
| | 30 | Cheesecloth; lawns, voiles or batistes (226)........................................................... | m² kg | | | |
| | 35 | Duck (219).................................................. | m² kg | | | |
| | 40 | Satin weave or twill weave (617)............... | m² kg | | | |
| | 45 | Oxford cloth (227)...................................... | m² kg | | | |
| | 90 | Other  (220)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 | | Woven fabrics of artificial staple fibers: | | | | |
| | | Containing 85 percent or more by weight of artificial staple fibers: | | | | |
| 5516.11.00 | | Unbleached or bleached.................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Plain weave (611)...................................... | m² kg | | | |
| | 20 | Satin weave or twill weave (611)............... | m² kg | | | |
| | 90 | Other (611)................................................ | m² kg | | | |
| 5516.12.00 | | Dyed.................................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Plain weave (611)...................................... | m² kg | | | |
| | 20 | Satin weave or twill weave (611)............... | m² kg | | | |
| | 90 | Other (611)................................................ | m² kg | | | |
| 5516.13.00 | 00 | Of yarns of different colors (611)............... | m² kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5516.14.00 | | Printed.................................................. | .................. | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | | Plain weave: | | | | |
| | 05 | Discharge printed (611)............................. | m² kg | | | |
| | 15 | Other (611)................................................ | m² kg | | | |
| | | Satin weave or twill weave: | | | | |
| | 25 | Discharge printed (611)............................. | m² kg | | | |
| | 30 | Other (611)................................................ | m² kg | | | |
| | | Other: | | | | |
| | 85 | Discharge printed (611)............................. | m² kg | | | |
| | 95 | Other (611)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Containing less than 85 percent by weight of artificial staple fibers, mixed mainly or solely with man-made filaments: | | | | |
| 5516.21.00 | | Unbleached or bleached............................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)............................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |
| 5516.22.00 | | Dyed............................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)............................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |
| 5516.23.00 | | Of yarns of different colors............................ | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)........................ | m² kg | | | |
| | 20 | Sheeting (627)........................ | m² kg | | | |
| | 30 | Printcloth (626)........................ | m² kg | | | |
| | 40 | Satin weave or twill weave (628)........................ | m² kg | | | |
| | 90 | Other (629)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Containing less than 85 percent by weight of artificial staple fibers, mixed mainly or solely with man-made filaments: (con.) | | | | |
| 5516.24.00 | | Printed........................................................... | .................. | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (625)...................................... | m² kg | | | |
| | 20 | Sheeting  (627)................................................ | m² kg | | | |
| | 30 | Printcloth  (626).............................................. | m² kg | | | |
| | 40 | Satin weave or twill weave (628)............................. | m² kg | | | |
| | | Other: | | | | |
| | 85 | Discharge printed (629).................................... | m² kg | | | |
| | 95 | Other (629)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Containing less than 85 percent by weight of artificial staple fibers, mixed mainly or solely with wool or fine animal hair: | | | | |
| 5516.31 | | Unbleached or bleached: | | | | |
| 5516.31.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................... | .................. | 19.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................... | m² kg | | | |
| 5516.31.10 | 00 | Other (624)....................................... | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5516.32 | | Dyed: | | | | |
| 5516.32.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................... | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................... | m² kg | | | |
| 5516.32.10 | 00 | Other (624)....................................... | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5516.33 | | Of yarns of different colors: | | | | |
| 5516.33.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................... | .................. | 25%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................... | m² kg | | | |
| 5516.33.10 | 00 | Other (624)....................................... | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |
| 5516.34 | | Printed: | | | | |
| 5516.34.05 | | Containing 36 percent or more by weight of wool or fine animal hair.......................... | .................. | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48.5¢/kg + 68.5% |
| | 10 | Not combed (410)............................. | m² kg | | | |
| | 20 | Combed (410)................................... | m² kg | | | |
| 5516.34.10 | 00 | Other (624)....................................... | m² kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Containing less than 85 percent by weight of artificial staple fibers, mixed mainly or solely with cotton: | | | | |
| 5516.41.00 | | Unbleached or bleached................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)....................... | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 127 cm (613)............... | m² kg | | | |
| | 27 | Other (613)........................................ | m² kg | | | |
| | 30 | Printcloth (615)................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219)......................................... | m² kg | | | |
| | 60 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 70 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)........................................ | m² kg | | | |
| 5516.42.00 | | Dyed............................................... | ................. | 12%[11/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)....................... | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 127 cm (613)............... | m² kg | | | |
| | 27 | Other (613)........................................ | m² kg | | | |
| | 30 | Printcloth (615)................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219)......................................... | m² kg | | | |
| | 60 | Satin weave or twill weave (617)................... | m² kg | | | |
| | 70 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)........................................ | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2113 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
55-32

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Containing less than 85 percent by weight of artificial staple fibers, mixed mainly or solely with cotton: (con.) | | | | |
| 5516.43.00 | | Of yarns of different colors.................................. | .................. | Free[1/] | | 81% |
| | | Denim: | | | | |
| | 10 | Blue denim (225)................................. | m² kg | | | |
| | 15 | Other denim (218)................................ | m² kg | | | |
| | 20 | Jacquard weave (220).......................... | m² kg | | | |
| | | Other: | | | | |
| | 35 | Of a width exceeding 127 cm (218)........ | m² kg | | | |
| | 80 | Other (218)........................................ | m² kg | | | |
| 5516.44.00 | | Printed............................................................ | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)......................... | m² kg | | | |
| | | Sheeting: | | | | |
| | 22 | Of a width exceeding 127 cm (613)............... | m² kg | | | |
| | 27 | Other (613)........................................ | m² kg | | | |
| | 30 | Printcloth (615).................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219)......................................... | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............................ | m² kg | | | |
| | 70 | Oxford cloth (227)................................. | m² kg | | | |
| | 90 | Other (220)......................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Other: | | | | |
| 5516.91.00 | | Unbleached or bleached................................ | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)...................... | m² kg | | | |
| | 20 | Sheeting  (613)....................................... | m² kg | | | |
| | 30 | Printcloth (615)...................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219).............................................. | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............... | m² kg | | | |
| | 70 | Oxford cloth (227)................................... | m² kg | | | |
| | 90 | Other (220)............................................. | m² kg | | | |
| 5516.92.00 | | Dyed....................................................... | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)...................... | m² kg | | | |
| | 20 | Sheeting  (613)....................................... | m² kg | | | |
| | 30 | Printcloth (615)...................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........ | m² kg | | | |
| | 50 | Duck (219).............................................. | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............... | m² kg | | | |
| | 70 | Oxford cloth (227)................................... | m² kg | | | |
| | 90 | Other (220)............................................. | m² kg | | | |
| 5516.93.00 | | Of yarns of different colors............................. | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Blue denim (225)...................................... | m² kg | | | |
| | 20 | Jacquard weave (220)............................... | m² kg | | | |
| | 90 | Other (218).............................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5516 (con.) | | Woven fabrics of artificial staple fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| 5516.94.00 | | Printed.................................................................. | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| | 10 | Poplin or broadcloth (614)........................................ | m² kg | | | |
| | 20 | Sheeting (613)........................................................... | m² kg | | | |
| | 30 | Printcloth (615)......................................................... | m² kg | | | |
| | 40 | Cheesecloth; lawns, voiles or batistes (226)........... | m² kg | | | |
| | 50 | Duck (219)................................................................. | m² kg | | | |
| | 60 | Satin weave or twill weave (617)............................. | m² kg | | | |
| | 70 | Oxford cloth (227)..................................................... | m² kg | | | |
| | 90 | Other (220)................................................................ | m² kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.

2/ See 9902.12.98, 9902.12.99, 9902.13.01, 9902.13.02, 9902.13.03, 9902.13.04, 9902.13.05 and 9903.88.03.

3/ See 9902.13.06 through 9902.13.23 and 9903.88.03.

4/ See 9902.13.24 through 9902.13.33 and 9903.88.15.

5/ See 9902.13.34 and 9903.88.03.

6/ See 9902.13.35, 9902.13.36, 9902.13.37, 9902.13.38 and 9903.88.03.

7/ See 9902.13.39 and 9903.88.03.

8/ See 9902.13.40 and 9903.88.03.

9/ See 9903.88.18.

10/ See 9903.88.16.

11/ See 9902.13.41 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2117 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 56

WADDING, FELT AND NONWOVENS; SPECIAL YARNS;
TWINE, CORDAGE, ROPES AND CABLES
AND ARTICLES THEREOF

Notes

1.    This chapter does not cover:

(a)    Wadding, felt or nonwovens, impregnated, coated or covered with substances or preparations (for example, perfumes or cosmetics of chapter 33, soaps or detergents of heading 3401, polishes, creams or similar preparations of heading 3405, fabric softeners of heading 3809) where the textile material is present merely as a carrying medium;

(b)    Textile products of heading 5811;

(c)    Natural or artificial abrasive powder or grain, on a backing of felt or nonwovens (heading 6805);

(d)    Agglomerated or reconstituted mica, on a backing of felt or nonwovens (heading 6814);

(e)    Metal foil on a backing of felt or nonwovens (generally section XIV or XV); or

(f)    Sanitary towels (pads) and tampons, napkins and napkin liners for babies and similar articles of heading 9619.

2.    The term "felt" includes needleloom felt and fabrics consisting of a web of textile fibers the cohesion of which has been enhanced by a stitch-bonding process using fibers from the web itself.

3.    Headings 5602 and 5603 cover respectively felt and nonwovens, impregnated, coated, covered or laminated with plastics or rubber whatever the nature of these materials (compact or cellular).

Heading 5603 also includes nonwovens in which plastics or rubber forms the bonding substance.

Headings 5602 and 5603 do not, however, cover:

(a)    Felt impregnated, coated, covered or laminated with plastics or rubber, containing 50 percent or less by weight of textile material or felt completely embedded in plastics or rubber (chapter 39 or 40);

(b)    Nonwovens, either completely embedded in plastics or rubber, or entirely coated or covered on both sides with such materials, provided that such coating or covering can be seen with the naked eye with no account being taken of any resulting change of color (chapter 39 or 40); or

(c)    Plates, sheets or strip of cellular plastics or cellular rubber combined with felt or nonwovens, where the textile material is present merely for reinforcing purposes (chapter 39 or 40).

4.    Heading 5604 does not cover textile yarn, or strip or the like of heading 5404 or 5405, in which the impregnation, coating or covering cannot be seen with the naked eye (usually chapters 50 to 55); for the purpose of this provision, no account should be taken of any resulting change of color.

Additional U.S. Notes

1.    The term "of wide nonfibrillated strip", as applied to twine, cordage, rope or cables of subheadings 5607.41.10 and 5607.49.10, embraces products which contain more than 65 percent by weight of nonfibrillated polyethylene or polypropylene strip (whether folded, twisted or crimped) measuring more than 25.4 mm in width in unfolded, untwisted and uncrimped condition.

2.    Heading 5607 does not cover twine, cordage, rope or cables, of metal (section XV).

Statistical Note

1.    The term "salmon gill netting, of nylon or other polyamides", as used in statistical reporting number 5608.19.1010, means fish netting, of nylon or other polyamide fibers, consisting of monofilament yarns measuring not more than 0.806 mm in maximum cross-sectional dimension or multifilament yarns measuring not more than 233 decitex, or a combination of the foregoing, of double- or triple-knot construction, colored, having a stretch mesh size of not less than 10.5 cm and not more than 21.6 cm.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5601 | | Wadding of textile materials and articles thereof; textile fibers, not exceeding 5 mm in length (flock), textile dust and mill neps: | | | | |
| | | Wadding of textile materials and articles thereof: | | | | |
| 5601.21.00 | | Of cotton.................. | .................. | 3.6%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Wadding, in the piece (223)................... | kg | | | |
| | 90 | Other (369)................... | kg | | | |
| 5601.22.00 | | Of man-made fibers.................. | .................. | 6.3%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| | 10 | Wadding, in the piece (223)................... | kg | | | |
| | 90 | Other (669)................... | kg | | | |
| 5601.29.00 | | Other.................. | .................. | 4%[1/] | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste................... | kg | | | |
| | 20 | Of wool or fine animal hair (469)................... | kg | | | |
| | 90 | Other (899)................... | kg | | | |
| 5601.30.00 | 00 | Textile flock and dust and mill neps................... | kg | Free[1/] | | 25% |
| 5602 | | Felt, whether or not impregnated, coated, covered or laminated: | | | | |
| 5602.10 | | Needleloom felt and stitchbonded fiber fabrics: | | | | |
| 5602.10.10 | 00 | Laminated fabrics (223)................... | kg | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| 5602.10.90 | | Other................... | .................. | 10.6%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| | 10 | Of wool or fine animal hair (414)................... | kg | | | |
| | 90 | Other (223)................... | kg | | | |
| | | Other felt, not impregnated, coated, covered or laminated: | | | | |
| 5602.21.00 | 00 | Of wool or fine animal hair (414)................... | kg | 49.5¢/kg + 7.5%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88¢/kg + 40% |
| 5602.29.00 | 00 | Of other textile materials (223)................... | kg | 6.3%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| 5602.90 | | Other: | | | | |
| 5602.90.30 | 00 | Laminated fabrics (223)................... | kg | Free[1/] | | 83.5% |
| | | Other: | | | | |
| 5602.90.60 | 00 | Of man-made fibers (223)................... | kg | 6.3%[1/] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 5602 (con.) | | Felt, whether or not impregnated, coated, covered or laminated: (con.) | | | | |
| 5602.90 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 5602.90.90 | 00 | Other (414).............................................................. | kg............. | 52.9¢/kg + 8% [1] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88¢/kg + 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
56-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5603 | | Nonwovens, whether or not impregnated, coated, covered or laminated: | | | | |
| | | Of man-made filaments: | | | | |
| 5603.11.00 | | Weighing not more than 25 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223) | m² kg | | | |
| 5603.12.00 | | Weighing more than 25 g/m² but not more than 70 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223)[2/] | kg | | | |
| 5603.13.00 | | Weighing more than 70 g/m² but not more than 150 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223) | kg | | | |
| 5603.14 | | Weighing more than 150 g/m²: | | | | |
| 5603.14.30 | 00 | Laminated fabrics (223) | kg | Free[1/] | | 83.5% |
| 5603.14.90 | | Other | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223) | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5603 (con.) | | Nonwovens, whether or not impregnated, coated, covered or laminated: (con.) | | | | |
| | | Other: | | | | |
| 5603.91.00 | | Weighing not more than 25 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223) | kg | | | |
| 5603.92.00 | | Weighing more than 25 g/m² but not more than 70 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223)[3/] | kg | | | |
| 5603.93.00 | | Weighing more than 70 g/m² but not more than 150 g/m². | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | 90 | Other (223) | kg | | | |
| 5603.94 | | Weighing more than 150 g/m²: | | | | |
| 5603.94.10 | | Floor covering underlays | | Free[1/] | | 40% |
| | 10 | Of wool or fine animal hair (469) | m² kg | | | |
| | 90 | Other[4/] | m² kg | | | |
| | | Other: | | | | |
| 5603.94.30 | 00 | Laminated fabrics (223) | kg | Free[1/] | | 83.5% |
| 5603.94.90 | | Other | | Free[1/] | | 74% |
| | 10 | Impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers; "imitation suede" (223) | kg | | | |
| | | Other nonwovens, whether or not impregnated, coated or covered: | | | | |
| | 30 | Thermal bonded, of staple fibers (223) | kg | | | |
| | 50 | Obtained by mechanical entanglement, of staple fibers (223) | kg | | | |
| | | Other: | | | | |
| | 70 | Of filaments (223) | kg | | | |
| | 90 | Of staple fibers (223) | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5604 | | Rubber thread and cord, textile covered; textile yarn, and strip and the like of heading 5404 or 5405, impregnated, coated, covered or sheathed with rubber or plastics: | | | | |
| 5604.10.00 | 00 | Rubber thread and cord, textile covered (201)................... | kg............. | 6.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 5604.90.20 | 00 | High tenacity yarn of polyesters, of nylon or other polyamides or of viscose rayon, impregnated or coated (201)................... | kg............. | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5604.90.90 | 00 | Other................... | kg............. | 5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5605.00 | | Metalized yarn, whether or not gimped, being textile yarn, or strip or the like of heading 5404 or 5405, combined with metal in the form of thread, strip or powder or covered with metal: | | | | |
| 5605.00.10 | 00 | Metal coated or metal laminated man-made filament or strip or the like, ungimped, and untwisted or with twist of less than 5 turns per meter................... | kg............. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5605.00.90 | 00 | Other  (201)................... | kg............. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5606.00.00 | | Gimped yarn, and strip and the like of heading 5404 or 5405, gimped (other than those of heading 5605 and gimped horsehair yarn); chenille yarn (including flock chenille yarn); loop wale-yarn................... | ................... | 8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 80% |
| | 10 | Containing elastomeric filaments (201)................... | kg | | | |
| | 90 | Other  (201)................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5607 | | Twine, cordage, ropes and cables, whether or not plaited or braided and whether or not impregnated, coated, covered or sheathed with rubber or plastics: | | | | |
| | | Of sisal or other textile fibers of the genus <u>Agave</u>: | | | | |
| 5607.21.00 | 00 | Binder or baler twine.............................. | kg | Free[1] | | Free |
| 5607.29.00 | 00 | Other............................................................ | kg | 3.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of polyethylene or polypropylene: | | | | |
| 5607.41 | | Binder or baler twine: | | | | |
| 5607.41.10 | 00 | Of wide nonfibrillated strip.................... | kg | 2.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 5607.41.30 | 00 | Other (201)................................. | kg | 4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76.5% |
| 5607.49 | | Other: | | | | |
| 5607.49.10 | 00 | Of wide nonfibrillated strip.................... | kg | 2.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other, not braided or plaited: | | | | |
| | | Measuring less than 4.8 mm in diameter | | | | |
| 5607.49.15 | 00 | (201)........................................ | kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76.5% |
| 5607.49.25 | 00 | Other (201)............................. | kg | 9.8¢/kg + 5.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.6¢/kg + 76.5% |
| 5607.49.30 | 00 | Other (669)............................. | kg | 3.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5607.50 | | Of other synthetic fibers: | | | | |
| | | Not braided or plaited: | | | | |
| | | 3-ply or 4-ply multicolored twine having a final "S" twist, containing at least 10 percent by weight of cotton, measuring less than 3.5 mm in diameter | | | | |
| 5607.50.25 | 00 | (201)........................................ | kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76.5% |
| 5607.50.35 | 00 | Other (201)............................. | kg | 19.9¢/kg + 10.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.6¢/kg + 76.5% |
| 5607.50.40 | 00 | Other (669)............................. | kg | 3.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5607 (con.) | | Twine, cordage, ropes and cables, whether or not plaited or braided and whether or not impregnated, coated, covered or sheathed with rubber or plastics: (con.) | | | | |
| 5607.90 | | Other: | | | | |
| 5607.90.10 | 00 | Of coir............................................................ | kg............... | Free[1] | | Free |
| 5607.90.15 | 00 | Of jute or other textile bast fibers of heading 5303...... | kg............... | Free[1] | | 20% |
| | | Of abaca (Manila hemp or Musa textilis Nee) or other hard (leaf) fibers: | | | | |
| 5607.90.25 | 00 | Of stranded construction measuring 1.88 cm or over in diameter.......................................... | kg............... | Free[1] | | 4¢/kg |
| 5607.90.35 | 00 | Other.................................................... | kg............... | 3.4%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5607.90.90 | 00 | Other (201)............................................... | kg............... | 6.3%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5608 | | Knotted netting of twine, cordage or rope; made up fishing nets and other made up nets, of textile materials: | | | | |
| | | Of man-made textile materials: | | | | |
| 5608.11.00 | | Made up fishing nets............ | ............... | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 82% |
| | 10 | Hand-cast string-drawn............ | kg | | | |
| | 90 | Other (229)............ | kg | | | |
| 5608.19 | | Other: | | | | |
| 5608.19.10 | | Fish netting............ | ............... | 8.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 82% |
| | 10 | Salmon gill netting, of nylon or other polyamides (229)............ | kg | | | |
| | 20 | Other (229)............ | kg | | | |
| 5608.19.20 | | Other............ | ............... | 5%[1] | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Bait bags with draw string closures........ | kg | | | |
| | 90 | Other (229)............ | kg | | | |
| 5608.90 | | Other: | | | | |
| 5608.90.10 | 00 | Fish netting and fishing nets............ | kg............ | 8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 82% |
| | | Other: | | | | |
| | | Of cotton: | | | | |
| 5608.90.23 | 00 | Hammocks............ | kg............ | 14.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5608.90.27 | 00 | Other (229)............ | kg............ | 14.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5608.90.30 | 00 | Other............ | kg............ | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5609.00 | | Articles of yarn, strip or the like of heading 5404 or 5405, twine, cordage, rope or cables, not elsewhere specified or included: | | | | |
| 5609.00.10 | 00 | Of cotton............ | kg............ | 2.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5609.00.20 | 00 | Of vegetable fibers, except cotton............ | kg............ | Free[1] | | 40% |
| 5609.00.30 | 00 | Of man-made fibers[4]............ | kg............ | 4.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| 5609.00.40 | 00 | Other............ | kg............ | 3.9%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2126 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 56 - 10

1/ See 9903.88.03.

2/ See 9903.88.33.

3/ See 9903.88.13.

4/ See 9903.88.36.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 57

CARPETS AND OTHER TEXTILE FLOOR COVERINGS

Notes

1.  For the purposes of this chapter, the term "carpets and other textile floor coverings" means floor coverings in which textile materials serve as the exposed surface of the article when in use and includes articles having the characteristics of textile floor coverings but intended for use for other purposes.

2.  This chapter does not cover floor covering underlays.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
57-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5701 | | Carpets and other textile floor coverings, knotted, whether or not made up: | | | | |
| 5701.10 | | Of wool or fine animal hair: | | | | |
| | | In which the pile was hand-inserted or hand-knotted during weaving or knitting, with over 50 percent by weight of the pile being hair of the alpaca, guanaco, huarizo, llama, misti, suri or any combination of these hairs: | | | | |
| 5701.10.13 | 00 | Certified hand-loomed and folklore products........ | m².............. kg | Free[1/] | | 45% |
| 5701.10.16 | 00 | Other (465).................................................... | m².............. kg | Free[1/] | | 45% |
| | | Other: | | | | |
| 5701.10.40 | 00 | Hand-hooked, that is, in which the tufts were inserted and knotted by hand or by means of a hand tool (465).................................................... | m².............. kg | Free[2/] | | 45% |
| 5701.10.90 | 00 | Other (465).................................................... | m².............. kg | 4.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 45% |
| 5701.90 | | Of other textile materials: | | | | |
| 5701.90.10 | | With pile inserted and knotted during weaving or knitting................................................. | .............. | Free[1/] | | 45% |
| | 10 | Hand-knotted.................................... | m² kg | | | |
| | | Other: | | | | |
| | 20 | Of cotton (369)............................ | m² kg | | | |
| | 30 | Of man-made fibers (665)................ | m² kg | | | |
| | 90 | Other.......................................... | m² kg | | | |
| 5701.90.20 | | Other............................................................ | .............. | Free[2/] | | 60% |
| | 10 | Hand-hooked, that is, in which the tufts were inserted and knotted by hand or by means of a hand tool............................................. | m² kg | | | |
| | | Other: | | | | |
| | 20 | Of cotton (369)............................ | m² kg | | | |
| | 30 | Of man-made fibers (665)................ | m² kg | | | |
| | 90 | Other.......................................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5702 | | Carpets and other textile floor coverings, woven, not tufted or flocked, whether or not made up, including "Kelem", "Schumacks", "Karamanie" and similar handwoven rugs: | | | | |
| 5702.10 | | "Kelem", "Schumacks", "Karamanie" and similar hand woven rugs: | | | | |
| 5702.10.10 | 00 | Certified hand-loomed and folklore products.............. | m²............ kg | Free[1/] | | 45% |
| 5702.10.90 | | Other........................ | ................ | Free[1/] | | 45% |
| | 10 | Of wool or fine animal hair (465)........................... | m² kg | | | |
| | 20 | Of cotton (369)................................ | m² kg | | | |
| | 30 | Of man-made fibers (665)....................................... | m² kg | | | |
| | 90 | Other................................ | m² kg | | | |
| 5702.20 | | Floor coverings of coconut fibers (coir): | | | | |
| 5702.20.10 | 00 | With pile........................ | m² kg | Free[1/] | | $1.29/m² |
| 5702.20.20 | 00 | Other........................ | m² kg | Free[1/] | | 16% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5702 (con.) | | Carpets and other textile floor coverings, woven, not tufted or flocked, whether or not made up, including "Kelem", "Schumacks", "Karamanie" and similar handwoven rugs: (con.) | | | | |
| | | Other, of pile construction, not made up: | | | | |
| 5702.31 | | Of wool or fine animal hair: | | | | |
| 5702.31.10 | 00 | Wilton (including brussels) and velvet (including tapestry) floor coverings and floor coverings of like character or description (465)................... | m²............ kg | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5702.31.20 | 00 | Other (465)............................................... | m²............ kg | 4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |
| 5702.32 | | Of man-made textile materials: | | | | |
| 5702.32.10 | 00 | Wilton (including brussels) and velvet (including tapestry) floor coverings and floor coverings of like character or description (665)................... | m²............ kg | 8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5702.32.20 | 00 | Other (665)............................................... | m²............ kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5702.39 | | Of other textile materials: | | | | |
| 5702.39.10 | 00 | Of jute......................................... | m²............ kg | Free[1] | | 35% |
| 5702.39.20 | | Other................................................. | ................ | 3.6%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Of cotton (369)................................. | m² kg | | | |
| | 90 | Other........................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5702 (con.) | | Carpets and other textile floor coverings, woven, not tufted or flocked, whether or not made up, including "Kelem", "Schumacks", "Karamanie" and similar handwoven rugs: (con.) | | | | |
| | | Other, of pile construction, made up: | | | | |
| 5702.41 | | Of wool or fine animal hair: | | | | |
| 5702.41.10 | 00 | Wilton (including brussels) and velvet (including tapestry) floor coverings and floor coverings of like character or description (465).................. | m²............ kg | Free[1]/ | | 60% |
| 5702.41.20 | 00 | Other (465)................................................ | m²............ kg | Free[1]/ | | 60% |
| 5702.42 | | Of man-made textile materials: | | | | |
| 5702.42.10 | 00 | Wilton (including brussels) and velvet (including tapestry) floor coverings and floor coverings of like character or description (665).................. | m²............ kg | Free[1]/ | | 60% |
| 5702.42.20 | | Other................................................... | .................. | Free[1]/ | | 60% |
| | 20 | Not made on a power-driven loom (665)........ | m² | | | |
| | 80 | Other (665).................. | m² kg | | | |
| 5702.49 | | Of other textile materials: | | | | |
| 5702.49.10 | | Of cotton................................................ | .................. | Free[1]/ | | 35% |
| | 20 | Not made on a power-driven loom (369)........ | m² kg | | | |
| | 80 | Other (369).................. | m² kg | | | |
| 5702.49.15 | 00 | Of jute................................................... | m²............ | Free[1]/ | | 35% |
| 5702.49.20 | 00 | Other.................................................... | m²............ kg | 4%[1]/ | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5702 (con.) | | Carpets and other textile floor coverings, woven, not tufted or<br>flocked, whether or not made up, including "Kelem",<br>"Schumacks", "Karamanie" and similar handwoven rugs: (con.) | | | | |
| 5702.50 | | Other, not of pile construction, not made up: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 5702.50.20 | 00 | Woven, but not made on a power-driven loom<br>(465).................................................................. | m²..............<br>kg | 4.3%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, IL,<br>JO, KR, MA, MX,<br>OM, P, PA, PE,<br>SG) | 45% |
| 5702.50.40 | 00 | Other (465)............................................................. | m²..............<br>kg | 6.3%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, NP,<br>OM, P, PA, PE,<br>SG) | 60% |
| 5702.50.52 | 00 | Of man-made textile materials (665)........................... | m²..............<br>kg | 4.7%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 40% |
| | | Of other textile materials: | | | | |
| 5702.50.56 | 00 | Of cotton (369)................................................. | m²..............<br>kg | 6.8%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 45% |
| 5702.50.59 | 00 | Other............................................................... | m²..............<br>kg | 2.7%[1/] | Free (AU, BH, CA,<br>CL, CO, E*, IL, JO,<br>KR, MA, MX, NP,<br>OM, P, PA, PE,<br>SG) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5702 (con.) | | Carpets and other textile floor coverings, woven, not tufted or flocked, whether or not made up, including "Kelem", "Schumacks", "Karamanie" and similar handwoven rugs: (con.) | | | | |
| | | Other, not of pile construction, made up: | | | | |
| 5702.91 | | Of wool or fine animal hair: | | | | |
| | | Woven, but not made on a power-driven loom: | | | | |
| 5702.91.20 | 00 | Certified hand-loomed and folklore products.......................... | m²........ kg | Free[1/] | | 45% |
| 5702.91.30 | 00 | Other (465)........................ | m²........ kg | 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 45% |
| 5702.91.40 | 00 | Other (465)........................ | m²........ kg | 3.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |
| 5702.92 | | Of man-made textile materials: | | | | |
| 5702.92.10 | 00 | Woven, but not made on a power-driven loom (665)........................ | m²........ kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5702.92.90 | 00 | Other (665)........................ | m²........ kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 40% |
| 5702.99 | | Of other textile materials: | | | | |
| | | Of cotton: | | | | |
| 5702.99.05 | 00 | Woven, but not made on a power-driven loom (369)........................ | m²........ kg | 6.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 5702.99.15 | 00 | Other (369)........................ | m²........ kg | 6.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 45% |
| 5702.99.20 | 00 | Other........................ | m²........ kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5703 | | Carpets and other textile floor coverings, tufted, whether or not made up: | | | | |
| 5703.10 | | Of wool or fine animal hair: | | | | |
| 5703.10.20 | 00 | Hand-hooked, that is, in which the tufts were inserted by hand or by means of a hand tool (465)..................... | m²............. kg | 6%³⁄ | Free (A, AU, B, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |
| 5703.10.80 | 00 | Other (465)................................................................. | m²............. kg | 6%¹⁄ | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |
| 5703.20 | | Of nylon or other polyamides: | | | | |
| 5703.20.10 | 00 | hand-hooked, that is, in which the tufts were inserted by hand or by means of a hand tool (665)..................... | m²............. kg | 5.8%¹⁄ | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5703.20.20 | | Other................................................................. | ..................... | 6.7%¹⁄ | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Measuring not more than 5.25 m² in area (665).... | m² kg | | | |
| | 90 | Other (665)................................................ | m² kg | | | |
| 5703.30 | | Of other man-made textile materials: | | | | |
| 5703.30.20 | 00 | Hand-hooked, that is, in which the tufts were inserted by hand or by means of a hand tool (665)..................... | m²............. kg | 6%¹⁄ | Free (A, AU, B, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 5703.30.80 | | Other................................................................. | ..................... | 6%¹⁄ | Free (AU, B, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 30 | Measuring not more than 5.25 m² in area (665).... | m² kg | | | |
| | | Other: | | | | |
| | 60 | Synthetic or artificial turf, in rolls of a width equal to or exceeding 1.0 meter, or in sheets measuring 1.0 meter or greater on any side (665)........ | m² kg | | | |
| | 85 | Other (665)........................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5703 (con.) | | Carpets and other textile floor coverings, tufted, whether or not made up: (con.) | | | | |
| 5703.90.00 | 00 | Of other textile materials............................ | m²........... kg | 3.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 60% |
| 5704 | | Carpets and other textile floor coverings, of felt, not tufted or flocked, whether or not made up: | | | | |
| 5704.10.00 | | Tiles, having a maximum surface area of 0.3 m²............... | .................. | 4.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of wool or fine animal hair (465)................................... | m² kg | | | |
| | 90 | Other (665)............................................................ | m² kg | | | |
| 5704.20.00 | | Tiles, having a maximum surface area exceeding 0.3m² but not exceeding 1m²............ | .................. | Free[1/] | | 40% |
| | 10 | Of wool or fine animal hair (465)................................... | m² kg | | | |
| | 90 | Other (665)............................................................ | m² kg | | | |
| 5704.90.01 | | Other.................................................................... | .................. | Free[1/] | | 40% |
| | 10 | Of wool or fine animal hair (465)................................... | m² kg | | | |
| | 90 | Other (665)............................................................ | m² kg | | | |
| 5705.00 | | Other carpets and other textile floor coverings, whether or not made up: | | | | |
| 5705.00.10 | 00 | Of coir................................................................. | m² kg | Free[1/] | | 16% |
| 5705.00.20 | | Other.................................................................... | .................. | 3.3%[1/] | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 35% |
| | | Of wool or fine animal hair: | | | | |
| | 05 | Needlepoint (465)........................... | m² kg | | | |
| | 15 | Other (465)..................................... | m² kg | | | |
| | 20 | Of cotton (369)......................................... | m² kg | | | |
| | 30 | Of man-made fibers (665)............................. | m² kg | | | |
| | 90 | Other...................................................... | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2136 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 57 - 10

1/ See 9903.88.03.

2/ See 9817.57.01 and 9903.88.03.

3/ See 9902.13.42 and 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 58

SPECIAL WOVEN FABRICS; TUFTED TEXTILE FABRICS;
LACE; TAPESTRIES; TRIMMINGS; EMBROIDERY   1/

Notes

1.  This chapter does not apply to textile fabrics referred to in note 1 to chapter 59, impregnated, coated, covered or laminated, or to other goods of chapter 59.

2.  Heading 5801 also includes woven weft pile fabrics which have not yet had the floats cut, at which stage they have no pile standing up.

3.  For the purposes of heading 5803, "gauze" means a fabric with a warp composed wholly or in part of standing or ground threads and crossing or doup threads which cross the standing or ground threads making a half turn, a complete turn or more to form loops through which weft threads pass.

4.  Heading 5804 does not apply to knotted net fabrics of twine, cordage or rope, of heading 5608.

5.  For the purposes of heading 5806, the expression "narrow woven fabrics" means:

    (a)  Woven fabrics of a width not exceeding 30 cm, whether woven as such or cut from wider pieces, provided with selvages (woven, gummed or otherwise made) on both edges;

    (b)  Tubular woven fabrics of a flattened width not exceeding 30 cm; and

    (c)  Bias binding with folded edges, of a width when unfolded not exceeding 30 cm.

    Narrow woven fabrics with woven fringes are to be classified in heading 5808.

6.  In heading 5810, the expression "embroidery" means, inter alia , embroidery with metal or glass thread on a visible ground of textile fabric, and sewn applique work of sequins, beads or ornamental motifs of textile or other materials. The heading does not apply to needlework tapestry (heading 5805).

7.  In addition to the products of heading 5809, this chapter also includes articles made of metal thread and of a kind used in apparel, as furnishing fabrics or for similar purposes.

Additional U.S. Notes

1.  The rates of duty applicable to subheading 5810.91.00 are:

        column 1 (general)-    Free, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

        column 2-              90%, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

2.  The rates of duty applicable to subheading 5810.92.10 are:

        column 1 (general)-    4.2%, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

        column 2-              90%, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

3.  The rates of duty applicable to subheading 5810.92.90 are:

        column 1 (general)-    7.4%, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

        column 2-              90%, but in the case of embroidery in the piece not less than the rate which would apply
                               to such product if not embroidered.

1/ See section XI, statistical note 5.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Additional U.S. Notes</u> (con.)

4.    The rates of duty applicable to subheading 5810.99.10 are:

        column 1 (general)-    7.4%, but in the case of embroidery in the piece not less than the rate which would apply to such product if not embroidered.

        column 2-    90%, but in the case of embroidery in the piece not less than the rate which would apply to such product if not embroidered.

5.    The rates of duty applicable to subheading 5810.99.90 are:

        column 1 (general)-    4.2%, but in the case of embroidery in the piece not less than the rate which would apply to such product if not embroidered.

        column 2-    90%, but in the case of embroidery in the piece not less than the rate which would apply to such product if not embroidered.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
58-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5801 | | Woven pile fabrics and chenille fabrics, other than fabrics of heading 5802 or 5806: | | | | |
| 5801.10.00 | 00 | Of wool or fine animal hair (414)............................ | m²............ kg | Free[1/] | | 61.5% |
| | | Of cotton: | | | | |
| 5801.21.00 | 00 | Uncut weft pile fabrics (224)................................ | m²............ kg | 20.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5801.22 | | Cut corduroy: | | | | |
| 5801.22.10 | 00 | Greater than 7.5 wales per cm (224).................. | m²............ kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5801.22.90 | 00 | Other (224)..................................................... | m²............ kg | 20.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5801.23.00 | 00 | Other weft pile fabrics (224)................................ | m²............ kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 44% |
| 5801.26.00 | | Chenille fabrics.................................................... | ................ | Free[1/] | | 50% |
| | 10 | With chenille yarns on one side only (224)........... | m² kg | | | |
| | 20 | Other (224)......................................................... | m² kg | | | |
| 5801.27 | | Warp pile fabrics: | | | | |
| 5801.27.10 | 00 | Epinglé (uncut) (224).......................................... | m²............ kg | 10.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 5801.27.50 | | Cut (224)............................................................ | ................ | 18.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| | 10 | Over 271 grams per square meter (224)........ | m² kg | | | |
| | 20 | Other (224)........................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5801 (con.) | | Woven pile fabrics and chenille fabrics, other than fabrics of heading 5802 or 5806: (con.) | | | | |
| | | Of man-made fibers: | | | | |
| 5801.31.00 | 00 | Uncut weft pile fabrics (224)........................... | m²............ kg | 17.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 5801.32.00 | 00 | Cut corduroy (224)........................................ | m²............ kg | 14%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 5801.33.00 | 00 | Other weft pile fabrics (224)........................... | m²............ kg | 9.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 5801.36.00 | | Chenille fabrics........................................... | | 9.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| | 10 | With chenille yarns on one side only (224)............ | m² kg | | | |
| | 20 | Other (224)................................................. | m² kg | | | |
| 5801.37 | | Warp pile fabrics: | | | | |
| 5801.37.10 | 00 | Epinglé (uncut) (224)..................................... | m²............ kg | 14%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 5801.37.50 | | Cut............................................................ | .................. | 17.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| | 10 | Over 271 grams per square meter (224)........ | m² kg | | | |
| | 20 | Other (224)................................................. | m² kg | | | |
| 5801.90 | | Of other textile materials: | | | | |
| 5801.90.10 | 00 | Of vegetable fibers, except cotton (810)...................... | m²............ kg | 3.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 5801.90.20 | | Other............................................................ | .................. | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste................................................ | m² kg | | | |
| | 90 | Other (810)................................................. | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5802 | | Terry toweling and similar woven terry fabrics, other than narrow fabrics of heading 5806; tufted textile fabrics, other than products of heading 5703: | | | | |
| | | Terry toweling and similar woven terry fabrics, of cotton: | | | | |
| 5802.11.00 | 00 | Unbleached  (224)........................................ | m²............ kg | 9.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5802.19.00 | 00 | Other (224)................................ | m²............ kg | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5802.20.00 | | Terry toweling and similar woven terry fabrics, of other textile materials................................ | ................. | 14%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste................................ | m² kg | | | |
| | 20 | Of man-made fibers (224)................................ | m² kg | | | |
| | 90 | Other (810)................................ | m² kg | | | |
| 5802.30.00 | | Tufted textile fabrics................................ | ................. | 6.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste................................ | m² kg | | | |
| | 20 | Of wool or fine animal hair (414)................................ | m² kg | | | |
| | 30 | Of cotton; of man-made fibers (224)................................ | m² kg | | | |
| | 90 | Other (810)................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5803.00 | | Gauze, other than narrow fabrics of heading 5806: | | | | |
| 5803.00.10 | 00 | Of cotton (220)............................................ | m²............. kg | Free[1/] | | 41.75% |
| | | Of other textile materials: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 5803.00.20 | 00 | Tapestry fabrics and upholstery fabrics of a weight not exceeding 140 g/m² (414)................... | m²............. kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5803.00.30 | 00 | Other (414)................................................ | m²............. kg | 16.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5803.00.40 | 00 | Of vegetable fibers, except cotton (810).............. | m²............. kg | Free[1/] | | 35% |
| 5803.00.50 | 00 | Of man-made fibers (220)............................... | m²............. kg | Free[1/] | | 81% |
| 5803.00.90 | | Other............................................................. | ................ | Free[1/] | | 60% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.............................................. | m² kg | | | |
| | 90 | Other (810)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5804 | | Tulles and other net fabrics, not including woven, knitted or crocheted fabrics; lace in the piece, in strips or in motifs, other than fabrics of headings 6002 to 6006: | | | | |
| 5804.10 | | Tulles and other net fabrics: | | | | |
| 5804.10.10 | 00 | Of cotton or man-made fibers (229).......................... | kg............ | 6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5804.10.90 | | Other....................................... | .............. | Free[1/] | | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.............................. | kg | | | |
| | 90 | Other (899)................................ | kg | | | |
| | | Mechanically made lace: | | | | |
| 5804.21.00 | 00 | Of man-made fibers (229)............................... | kg............ | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5804.29 | | Of other textile materials: | | | | |
| 5804.29.10 | 00 | Of cotton (229)................................ | kg............ | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5804.29.90 | | Other....................................... | .............. | 5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.............................. | kg | | | |
| | 90 | Other (899)................................ | kg | | | |
| 5804.30.00 | | Hand-made lace........................................ | .............. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.............................. | kg | | | |
| | 20 | Of cotton; of man-made fibers (229).......................... | kg | | | |
| | 90 | Other (899)................................ | kg | | | |
| 5805.00 | | Hand-woven tapestries of the type Gobelins, Flanders, Aubusson, Beauvais and the like, and needle-worked tapestries (for example, petit point, cross stitch), whether or not made up: | | | | |
| 5805.00.10 | 00 | Hand-woven tapestries fit only for use as wall hangings and valued over $215 per square meter............................ | m²............ kg | Free[1/] | | Free |
| | | Other: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 5805.00.20 | 00 | Certified hand-loomed and folklore products......... | m²............ kg | Free[1/] | | 64.5% |
| 5805.00.25 | 00 | Other (414)........................... | m²............ kg | Free[4/] | | 64.5% |
| 5805.00.30 | 00 | Of cotton (369)................................ | m²............ kg | Free[1/] | | 40% |
| 5805.00.40 | | Other........................................ | .............. | Free[4/] | | 74% |
| | 10 | Of man-made fibers (666)............................... | m² kg | | | |
| | 90 | Other......................................... | m² kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2144 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
58-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5806 | | Narrow woven fabrics, other than goods of heading 5807; narrow fabrics consisting of warp without weft assembled by means of an adhesive (bolducs): | | | | |
| 5806.10 | | Woven pile fabrics (including terry toweling and similar terry fabrics) and chenille fabrics: | | | | |
| 5806.10.10 | 00 | Of cotton (229)........................................ | kg............ | 7.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 62.5% |
| | | Of man-made fibers: | | | | |
| 5806.10.24 | 00 | Fastener fabric tapes (229)..................... | kg............ | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5806.10.28 | 00 | Other (229)................................ | kg............ | 8.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5806.10.30 | | Other........................................ | ................ | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste................ | kg | | | |
| | 20 | Of wool or fine animal hair (414)............... | kg | | | |
| | 90 | Other (899)................................ | kg | | | |
| 5806.20.00 | | Other woven fabrics, containing by weight 5 percent or more of elastomeric yarn or rubber thread.................. | ................ | 7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 60% |
| | 10 | Containing elastomeric yarn (229)................ | kg | | | |
| | 90 | Other (229)................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5806 (con.) | | Narrow woven fabrics, other than goods of heading 5807; narrow fabrics consisting of warp without weft assembled by means of an adhesive (bolducs): (con.) | | | | |
| | | Other woven fabrics: | | | | |
| 5806.31.00 | 00 | Of cotton (229).................................. | kg............ | 8.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 5806.32 | | Of man-made fibers: | | | | |
| 5806.32.10 | | Ribbons....................................... | ................ | 6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76.5% |
| | 10 | Suitable for the manufacture of typewriter or similar ribbons of heading 9612 (621)............ | kg | | | |
| | | Other: | | | | |
| | | Of a width not exceeding 12 cm: | | | | |
| | | Of polyester: | | | | |
| | | With woven selvedge: | | | | |
| | 20 | Containing wire in selvedge (229)................................ | kg | | | |
| | 30 | Other (229).............................. | kg | | | |
| | 40 | Other (229)................................. | kg | | | |
| | | Of nylon: | | | | |
| | | With woven selvedge: | | | | |
| | 50 | Containing wire in selvedge (229)................................ | kg | | | |
| | 60 | Other (229).............................. | kg | | | |
| | 70 | Other (229)................................. | kg | | | |
| | 80 | Other (229)................................. | kg | | | |
| | 95 | Other (229)................................. | kg | | | |
| 5806.32.20 | 00 | Other (229)[6/]................................... | kg............ | 6.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84% |
| 5806.39 | | Of other textile materials: | | | | |
| 5806.39.10 | 00 | Of wool or fine animal hair (414)................... | kg............ | 6.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59% |
| 5806.39.20 | 00 | Of vegetable fibers, except cotton (899)............. | kg............ | 4.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 5806.39.30 | | Other............................................ | ................ | Free[1/] | | 65% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Of metalized yarn (229)............................ | kg | | | |
| | 80 | Other (899)........................................ | kg | | | |
| 5806.40.00 | 00 | Fabrics consisting of warp without weft assembled by means of an adhesive (bolducs).................. | kg............ | 8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5807 | | Labels, badges and similar articles of textile materials, in the piece, in strips or cut to shape or size, not embroidered: | | | | |
| 5807.10 | | Woven: | | | | |
| | | Labels: | | | | |
| 5807.10.05 | | Of cotton or man-made fibers.................... | ................. | 7.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| | 10 | Of cotton (369)............ | kg | | | |
| | 20 | Other (669)................ | kg | | | |
| 5807.10.15 | 00 | Other.................... | kg | 4.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| 5807.10.20 | | Other.................... | ................. | 3.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of cotton................ | kg | | | |
| | 20 | Of man-made fibers........ | kg | | | |
| | 90 | Other.................... | kg | | | |
| 5807.90 | | Other: | | | | |
| | | Labels: | | | | |
| 5807.90.05 | | Of cotton or man-made fibers.................... | ................. | 7.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| | 10 | Of cotton (369)............ | kg | | | |
| | 20 | Other (669)................ | kg | | | |
| 5807.90.15 | 00 | Other.................... | kg | 4.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| 5807.90.20 | | Other.................... | ................. | 3.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of cotton................ | kg | | | |
| | 20 | Of man-made fibers........ | kg | | | |
| | 90 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5808 | | Braids in the piece; ornamental trimmings in the piece, without embroidery, other than knitted or crocheted; tassels, pompons and similar articles: | | | | |
| 5808.10 | | Braids in the piece: | | | | |
| | | Suitable for making or ornamenting headwear: | | | | |
| 5808.10.10 | 00 | Of abaca or ramie (899)..................................... | kg.............. | Free[1/] | | 25% |
| 5808.10.40 | 00 | Of cotton or man-made fibers (229)...................... | kg.............. | 3.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5808.10.50 | 00 | Of other textile materials................................. | kg.............. | Free[1/] | | 90% |
| | | Other: | | | | |
| 5808.10.70 | 00 | Of cotton or man-made fibers (229)...................... | kg.............. | 7.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5808.10.90 | 00 | Other............................................................. | kg.............. | 4.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 5808.90.00 | | Other............................................................. | .................. | 3.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton; of man-made fibers (229)..................... | kg | | | |
| | 90 | Other............................................................. | kg | | | |
| 5809.00.00 | 00 | Woven fabrics of metal thread and woven fabrics of metalized yarn of heading 5605, of a kind used in apparel, as furnishing fabrics or for similar purposes, not elsewhere specified or included  (229)........................................................... | m².......... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5810 | | Embroidery in the piece, in strips or in motifs: | | | | |
| 5810.10.00 | 00 | Embroidery without visible ground (229)............................. | kg | 14.1%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other embroidery: | | | | |
| 5810.91.00 | | Of cotton........................................................ | ............... | See additional U.S. note 1[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | See additional U.S. note 1 |
| | 10 | Weighing over 200 g/m²........................... | kg | | | |
| | 20 | Other.............................................. | kg | | | |
| 5810.92 | | Of man-made fibers: | | | | |
| 5810.92.10 | 00 | Badges, emblems and motifs............................ | kg | See additional U.S. note 2[6/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | See additional U.S. note 2 |
| 5810.92.90 | | Other............................................ | ............... | See additional U.S. note 3[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | See additional U.S. note 3 |
| | 30 | Labels  (669)............................................ | kg | | | |
| | 50 | Other: On a ground fabric weighing less than 100 g/m² and of a width of more than 225 cm................................................. | kg | | | |
| | 80 | Other.............................................. | kg | | | |
| 5810.99 | | Of other textile materials: | | | | |
| 5810.99.10 | 00 | Of wool or fine animal hair (414)............................ | kg | See additional U.S. note 4[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | See additional U.S. note 4 |
| 5810.99.90 | 00 | Other............................................ | kg | See additional U.S. note 5[6/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | See additional U.S. note 5 |
| 5811.00 | | Quilted textile products in the piece, composed of one or more layers of textile materials assembled with padding by stitching or otherwise, other than embroidery of heading 5810: | | | | |
| 5811.00.10 | 00 | Of wool or fine animal hair (414)............................ | m²............ kg | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 57% |
| 5811.00.20 | 00 | Of cotton (229)................................................ | m²............ kg | 6.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5811.00.30 | 00 | Of man-made fibers (229)........................................ | m²............ kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| 5811.00.40 | 00 | Of other textile materials........................................ | m²............ kg | Free[1/] | | 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9903.88.16.
3/ See 9903.88.15.
4/ See 9817.57.01 and 9903.88.03.
5/ See 9903.88.33.
6/ See 9903.88.03, 9903.88.21, 9903.88.22, 9903.88.23 and 9903.88.24.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2150 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 59

IMPREGNATED, COATED, COVERED OR LAMINATED TEXTILE FABRICS;
TEXTILE ARTICLES OF A KIND SUITABLE FOR INDUSTRIAL USE

Notes

1.   Except where the context otherwise requires, for the purposes of this chapter the expression "textile fabrics" applies only to the woven fabrics of chapters 50 to 55 and headings 5803 and 5806, the braids and ornamental trimmings in the piece of heading 5808 and the knitted or crocheted fabrics of headings 6002 to 6006.

2.   Heading 5903 applies to:

(a)   Textile fabrics, impregnated, coated, covered or laminated with plastics, whatever the weight per square meter and whatever the nature of the plastic material (compact or cellular), other than:

(1)   Fabrics in which the impregnation, coating or covering cannot be seen with the naked eye (usually chapters 50 to 55, 58 or 60); for the purpose of this provision, no account should be taken of any resulting change of color;

(2)   Products which cannot, without fracturing, be bent manually around a cylinder of a diameter of 7 mm, at a temperature between 15°C and 30°C (usually chapter 39);

(3)   Products in which the textile fabric is either completely embedded in plastics or entirely coated or covered on both sides with such material, provided that such coating or covering can be seen with the naked eye with no account being taken of any resulting change of color (chapter 39);

(4)   Fabrics partially coated or partially covered with plastics and bearing designs resulting from these treatments (usually chapters 50 to 55, 58 or 60);

(5)   Plates, sheets or strip of cellular plastics, combined with textile fabric, where the textile fabric is present merely for reinforcing purposes (chapter 39); or

(6)   Textile products of heading 5811.

(b)   Fabrics made from yarn, strip or the like, impregnated, coated, covered or sheathed with plastics, of heading 5604.

3.   For the purposes of heading 5905, the expression "textile wall coverings" applies to products in rolls, of a width of not less than 45 cm, suitable for wall or ceiling decoration, consisting of a textile surface which has been fixed on a backing or has been treated on the back (impregnated or coated to permit pasting).

This heading does not, however, apply to wall coverings consisting of textile flock or dust fixed directly on a backing of paper (heading 4814) or on a textile backing (generally heading 5907).

4.   For the purposes of heading 5906, the expression "rubberized textile fabrics" means:

(a)   Textile fabrics impregnated, coated, covered or laminated with rubber:

(i)    Weighing not more than 1,500 g/m$^2$; or

(ii)   Weighing more than 1,500 g/m$^2$ and containing more than 50 percent by weight of textile material;

(b)   Fabrics made from yarn, strip or the like, impregnated, coated, covered or sheathed with rubber, of heading 5604; and

(c)   Fabrics composed of parallel textile yarns agglomerated with rubber, irrespective of their weight per square meter.

This heading does not, however, apply to plates, sheets or strip of cellular rubber, combined with textile fabric, where the textile fabric is present merely for reinforcing purposes (chapter 40), or textile products of heading 5811.

5.   Heading 5907 does not apply to:

(a)   Fabrics in which the impregnation, coating or covering cannot be seen with the naked eye (usually chapters 50 to 55, 58 or 60); for the purpose of this provision, no account should be taken of any resulting change of color;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
59-2

Notes (con.)

(b)  Fabrics painted with designs (other than painted canvas being theatrical scenery, studio back-cloths or the like);

(c)  Fabrics partially covered with flock, dust, powdered cork or the like and bearing designs resulting from these treatments; however, imitation pile fabrics remain classified in this heading;

(d)  Fabrics finished with normal dressings having a basis of amylaceous or similar substances;

(e)  Wood veneered on a backing of textile fabrics (heading 4408);

(f)  Natural or artificial abrasive powder or grain, on a backing of textile fabrics (heading 6805);

(g)  Agglomerated or reconstituted mica, on a backing of textile fabrics (heading 6814); or

(h)  Metal foil on a backing of textile fabrics (generally Section XIV or XV).

6.  Heading 5910 does not apply to:

(a)  Transmission or conveyor belting, of textile material, of a thickness of less than 3 mm; or

(b)  Transmission or conveyor belts or belting of textile fabric impregnated, coated, covered or laminated with rubber or made from textile yarn or cord impregnated, coated, covered or sheathed with rubber (heading 4010).

7.  Heading 5911 applies to the following goods, which do not fall in any other heading of section XI:

(a)  Textile products in the piece, cut to length or simply cut to rectangular (including square) shape (other than those having the character of the products of headings 5908 to 5910), the following only:

(i)  Textile fabrics, felt and felt-lined woven fabrics, coated, covered or laminated with rubber, leather or other material, of a kind used for card clothing, and similar fabrics of a kind used for other technical purposes, including narrow fabrics made of velvet impregnated with rubber, for covering weaving spindles (weaving beams);

(ii)  Bolting cloth;

(iii)  Straining cloth of a kind used in oil presses or the like, of textile material or of human hair;

(iv)  Flat woven textile fabrics with multiple warp or weft, whether or not felted, impregnated or coated, of a kind used in machinery or for other technical purposes;

(v)  Textile fabric reinforced with metal, of a kind used for technical purposes;

(vi)  Cords, braids and the like, whether or not coated, impregnated or reinforced with metal, of a kind used in industry as packing or lubricating materials;

(b)  Textile articles (other than those of headings 5908 to 5910) of a kind used for technical purposes (for example, textile fabrics and felts, endless or fitted with linking devices, of a kind used in papermaking or similar machines (for example, for pulp or asbestos-cement), gaskets, washers, polishing discs and other machinery parts).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5901 | | Textile fabrics coated with gum or amylaceous substances, of a kind used for the outer covers of books or the like; tracing cloth; prepared painting canvas; buckram and similar stiffened textile fabrics of a kind used for hat foundations: | | | | |
| 5901.10 | | Textile fabrics coated with gum or amylaceous sub- stances, of a kind used for the outer covers of books or the like: | | | | |
| 5901.10.10 | 00 | Of man-made fibers (229)................................ | m²........... kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74.5% |
| 5901.10.20 | 00 | Other (229)................................ | m²........... kg | 4.1%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 5901.90 | | Other: | | | | |
| 5901.90.20 | 00 | Of man-made fibers (229)................................ | m²........... kg | 7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74.5% |
| 5901.90.40 | 00 | Other (229)................................ | m²........... kg | 4.1%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 5902 | | Tire cord fabric of high tenacity yarn of nylon or other poly- amides, polyesters or viscose rayon: | | | | |
| 5902.10.00 | 00 | Of nylon or other polyamides (229)................................ | kg........... | 5.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 25% |
| 5902.20.00 | 00 | Of polyesters (229)................................ | kg........... | 5.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 25% |
| 5902.90.00 | 00 | Other  (229)................................ | kg........... | Free[1] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5903 | | Textile fabrics impregnated, coated, covered or laminated with plastics, other than those of heading 5902: | | | | |
| 5903.10 | | With poly(vinyl chloride): | | | | |
| 5903.10.10 | 00 | Of cotton.................................. | m² kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made fibers: | | | | |
| | | Fabrics specified in note 9 to section XI: | | | | |
| 5903.10.15 | 00 | Over 60 percent by weight of plastics............. | m² kg | Free[2/] | | 40% |
| 5903.10.18 | 00 | Other (229)................................ | m² kg | 14.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| 5903.10.20 | | Other: | | | | |
| | | Over 70 percent by weight of rubber or plastics............................ | .................. | Free[1/] | | 25% |
| | 10 | Fabrics, of yarns sheathed with poly(vinyl chloride), not otherwise impregnated, coated, covered or laminated.................. | m² kg | | | |
| | 90 | Other[3/]................................ | m² kg | | | |
| 5903.10.25 | 00 | Other (229)................................ | m² kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 84.5% |
| 5903.10.30 | 00 | Other.................................. | m² kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5903 (con.) | | Textile fabrics impregnated, coated, covered or laminated with plastics, other than those of heading 5902: (con.) | | | | |
| 5903.20 | | With polyurethane: | | | | |
| 5903.20.10 | 00 | Of cotton............................................ | m²............ kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made fibers: | | | | |
| | | Fabrics specified in note 9 to section XI: | | | | |
| 5903.20.15 | 00 | Over 60 percent by weight of plastics............. | m²............ | Free[1/] | | 40% |
| 5903.20.18 | 00 | Other (229)..................................... | m²............ kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| | | Other: | | | | |
| 5903.20.20 | 00 | Over 70 percent by weight of rubber or plastics.......................................... | m²............ kg | Free[1/] | | 25% |
| 5903.20.25 | 00 | Other (229)[4/]................................. | m²............ kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84.5% |
| 5903.20.30 | | Other.............................................. | ................ | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of wool or fine animal hair (414)................ | m²............ kg | | | |
| | 90 | Other............................................. | m²............ kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5903 (con.) | | Textile fabrics impregnated, coated, covered or laminated with plastics, other than those of heading 5902: (con.) | | | | |
| 5903.90 | | Other: | | | | |
| 5903.90.10 | 00 | Of cotton............................................. | m²............... kg | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made fibers: | | | | |
| | | Fabrics specified in note 9 to section XI: | | | | |
| 5903.90.15 | 00 | Over 60 percent by weight of plastics............ | m²............... kg | Free[1/] | | 40% |
| 5903.90.18 | 00 | Other (229)............................. | m²............... kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| | | Other: | | | | |
| 5903.90.20 | 00 | Over 70 percent by weight of rubber or plastics............................................. | m²............... kg | Free[1/] | | 25% |
| 5903.90.25 | 00 | Other (229)............................. | m²............... kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) | 84.5% |
| 5903.90.30 | | Other............................................. | ............... | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of wool or fine animal hair (414)............................. | m²............... kg | | | |
| | 90 | Other............................. | m²............... kg | | | |
| 5904 | | Linoleum, whether or not cut to shape; floor coverings consisting of a coating or covering applied on a textile backing, whether or not cut to shape: | | | | |
| 5904.10.00 | 00 | Linoleum............................. | m²............... kg | Free[1/] | | 35% |
| 5904.90 | | Other: | | | | |
| 5904.90.10 | 00 | With a base consisting of needleloom felt or non-wovens.............................. | m²............... kg | Free[1/] | | 40% |
| 5904.90.90 | 00 | Other............................. | m²............... kg | Free[1/] | | 40% |
| 5905.00 | | Textile wall coverings: | | | | |
| 5905.00.10 | 00 | Backed with permanently affixed paper............................. | m²............... kg | Free[1/] | | 3.3¢/kg + 20% |
| 5905.00.90 | 00 | Other (229)............................. | m²............... kg | Free[1/] | | 74% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5906 | | Rubberized textile fabrics, other than those of heading 5902: | | | | |
| 5906.10.00 | 00 | Adhesive tape of a width not exceeding 20 cm................. | kg............. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 5906.91 | | Knitted or crocheted: | | | | |
| 5906.91.10 | 00 | Of cotton.................. | m²............. kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made fibers: | | | | |
| 5906.91.20 | 00 | Over 70 percent by weight of rubber or plastics.................. | m²............. kg | Free[1/] | | 25% |
| 5906.91.25 | 00 | Other (229).................. | m²............. kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84.5% |
| 5906.91.30 | 00 | Other.................. | m²............. kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5906.99 | | Other: | | | | |
| 5906.99.10 | 00 | Of cotton.................. | m²............. kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made fibers: | | | | |
| 5906.99.20 | 00 | Over 70 percent by weight of rubber or plastics.................. | m²............. kg | Free[1/] | | 25% |
| 5906.99.25 | 00 | Other (229).................. | m²............. kg | Free[1/] | | 84.5% |
| 5906.99.30 | 00 | Other.................. | m²............. kg | 3.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5907.00 | | Textile fabrics otherwise impregnated, coated or covered; painted canvas being theatrical scenery, studio back-cloths or the like:<br>  Laminated fabrics; fabrics specified in note 9 to section XI:<br>    Of man-made fibers: | | | | |
| 5907.00.05 | 00 | Theatrical, ballet, and operatic scenery and properties, including sets (229)............................. | m²............ kg | Free[1/] | | 83.5% |
| 5907.00.15 | 00 | Other (229)............................................ | m²............ kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| | | Other: | | | | |
| 5907.00.25 | 00 | Theatrical, ballet, and operatic scenery and properties, including sets (229)............................. | m²............ kg | Free[1/] | | 83.5% |
| 5907.00.35 | 00 | Other (229)............................................ | m²............ kg | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| | | Other: | | | | |
| 5907.00.60 | 00 | Of man-made fibers (229)............................ | m²............ kg | Free[1/] | | 50% |
| 5907.00.80 | | Other............................................................ | ................... | Free[1/] | | 50% |
| | 10 | Of vegetable fibers, except cotton (810)............... | m² kg | | | |
| | 90 | Other (229)............................................ | m² kg | | | |
| 5908.00.00 | 00 | Textile wicks, woven, plaited or knitted, for lamps, stoves, lighters, candles or the like; incandescent gas mantles and tubular knitted gas mantle fabric therefor, whether or not impregnated.............................................. | kg............ | 3.4%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| 5909.00 | | Textile hosepiping and similar textile tubing, with or without lining, armor or accessories of other materials: | | | | |
| 5909.00.10 | 00 | Of vegetable fibers.......................................... | kg............ | Free[1/] | | 21.5% |
| 5909.00.20 | 00 | Other............................................................ | kg............ | 3.3%[1/] | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 5910.00 | | Transmission or conveyor belts or belting, of textile material, whether or not impregnated, coated, covered or laminated with plastics, or reinforced with metal or other material: | | | | |
| 5910.00.10 | | Of man-made fibers.................. | .................. | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| | | Power transmission belts and belting: | | | | |
| | | Belts: | | | | |
| | 10 | V-belts............. | No. kg | | | |
| | 20 | Synchronous belts........................... | No. kg | | | |
| | 30 | Other..................... | No. kg | | | |
| | | Belting: | | | | |
| | 60 | Link................... | m kg | | | |
| | 70 | Other.................. | m kg | | | |
| | 90 | Other...................... | kg | | | |
| 5910.00.90 | 00 | Other.................. | kg............ | 2.6%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 5911 | | Textile products and articles, for technical uses, specified in note 7 to this chapter: | | | | |
| 5911.10 | | Textile fabrics, felt and felt-lined woven fabrics, coated, covered or laminated with rubber, leather or other material, of a kind used for card clothing, and similar fabrics of a kind used for other technical purposes, including narrow fabrics made of velvet impregnated with rubber, for covering weaving spindles (weaving beams): | | | | |
| 5911.10.10 | 00 | Printers' rubberized blankets............................ | kg............ | 2.9%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 5911.10.20 | 00 | Other....................... | kg............ | 3.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 5911.20 | | Bolting cloth, whether or not made up: | | | | |
| 5911.20.10 | 00 | Fabrics principally used for stenciling purposes in screen-process printing.............................. | m² kg | 3.3%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 62% |
| | | Other: | | | | |
| 5911.20.20 | 00 | Of silk............................... | m² kg | Free[1] | | Free |
| 5911.20.30 | 00 | Other (229)......................... | m² kg | Free[1] | | 63% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 5911 (con.) | | Textile products and articles, for technical uses, specified in note 7 to this chapter: (con.) | | | | |
| | | Textile fabrics and felts, endless or fitted with linking devices, of a kind used in papermaking or similar machines (for example, for pulp or asbestos-cement): | | | | |
| 5911.31.00 | | Weighing less than 650 g/m² ............................ | .................. | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Press felts.................................. | m² kg | | | |
| | 20 | Dryer felts and dryer fabrics.................. | m² kg | | | |
| | 30 | Paper-forming fabrics.......................... | m² kg | | | |
| | 80 | Other......................................... | m² kg | | | |
| 5911.32.00 | | Weighing 650 g/m² or more.................... | .................. | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 10 | Press felts.................................. | m² kg | | | |
| | 20 | Dryer felts and dryer fabrics.................. | m² kg | | | |
| | 30 | Paper-forming fabrics.......................... | m² kg | | | |
| | 80 | Other......................................... | m² kg | | | |
| 5911.40.00 | 00 | Straining cloth of a kind used in oil presses or the like, including that of human hair............................ | m² kg | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 81% |
| 5911.90.00 | | Other.................................................. | .................. | 3.8%[1/] | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| | 40 | Cords, braids and the like of a kind used in industry as packing or lubricating material............................ | kg | | | |
| | 80 | Other......................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See 9903.88.33.
4/ See 9903.88.18 and 9903.88.33.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 60

KNITTED OR CROCHETED FABRICS   1/

<u>Notes</u>

1.    This chapter does not cover:

    (a)    Crochet lace of heading 5804;

    (b)    Labels, badges or similar articles, knitted or crocheted, of heading 5807; or

    (c)    Knitted or crocheted fabrics, impregnated, coated, covered or laminated, of chapter 59. However, knitted or crocheted pile fabrics, impregnated, coated, covered or laminated, remain classified in heading 6001.

2.    This chapter also includes fabrics made of metal thread and of a kind used in apparel, as furnishing fabrics or for similar purposes.

3.    Throughout the tariff schedule any reference to "knitted" goods includes a reference to stitch-bonded goods in which the chain stitches are formed of textile yarn.

<u>Subheading Note</u>

1. Subheading 6005.35 covers fabrics of polyethylene monofilament or of polyester multifilament, weighing not less than $30 \text{g/m}^2$ and not more than 55 $\text{g/m}^2$, having a mesh size of not less than 20 $\text{holes/cm}^2$ and not more than 100 $\text{holes/cm}^2$, and impregnated or coated with alpha-cypermethrin (ISO), chlorfenapyr (ISO), deltamethrin (INN, ISO), lambda-cyhalothrin (ISO), permethrin (ISO), or pirimiphos-methyl (ISO).

<u>Additional U.S. Notes</u>

1.    For purposes of heading 6001, the term "<u>long pile fabrics</u>" refers to fabrics made by inserting fibers from card sliver into the loops of the ground fabric during knitting.

2.    For purposes of this chapter, the term "<u>open-work fabrics</u>" means fabrics with stable open meshes, whether or not containing inwrought designs.

<u>Statistical Note</u>

1.    For purposes of statistical reporting numbers 6001.92.0010 and 6001.92.0030, the term "<u>velour</u>" refers to fabrics containing 12 or more stitches per centimeter in the vertical direction.

---

1/ See section XI, statistical note 5.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
60-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 6001 | | Pile fabrics, including "long pile" fabrics and terry fabrics, knitted or crocheted: | | | | |
| 6001.10 | | "Long pile" fabrics: | | | | |
| 6001.10.20 | 00 | Of man-made fibers (224)[1/] | m²............ kg | 17.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 6001.10.60 | 00 | Other (224) | m²............ kg | 9%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Looped pile fabrics: | | | | |
| 6001.21.00 | 00 | Of cotton (224) | m²............ kg | 9.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6001.22.00 | 00 | Of man-made fibers (224) | m²............ kg | 17.2%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| 6001.29.00 | 00 | Of other textile materials (414) | kg............ | 7%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6001 (con.) | | Pile fabrics, including "long pile" fabrics and terry fabrics, knitted or crocheted: (con.) | | | | |
| | | Other: | | | | |
| 6001.91.00 | | Of cotton.................... | ................. | 18.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| | 10 | Over 271 grams per square meter (224)............... | m² kg | | | |
| | 20 | Other (224)................. | m² kg | | | |
| 6001.92.00 | | Of man-made fibers........................ | ................. | 17.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 79.5% |
| | | Over 271 grams per square meter: | | | | |
| | 10 | Velour (224)........................ | m² kg | | | |
| | 20 | Other (224)........................ | m² kg | | | |
| | | Other: | | | | |
| | 30 | Velour (224)........................ | m² kg | | | |
| | 40 | Other (224)........................ | m² kg | | | |
| 6001.99 | | Of other textile materials: | | | | |
| 6001.99.10 | 00 | Containing 85 percent or more by weight of silk or silk waste........................ | m² kg | 4%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |
| 6001.99.90 | 00 | Other (414)........................ | m² kg | 7%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61.5% |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

XI
60-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6002 | | Knitted or crocheted fabrics of a width not exceeding 30 cm, containing by weight 5 percent or more of elastomeric yarn or rubber thread, other than those of heading 6001: | | | | |
| 6002.40 | | Containing by weight 5 percent or more of elastomeric yarn but not containing rubber thread: | | | | |
| 6002.40.40 | 00 | Of cotton (222).................................................. | kg............. | 8.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6002.40.80 | | Other.................................................. | ................ | 8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 90% |
| | 20 | Open-work fabrics, warp knit (222)........................ | kg | | | |
| | 80 | Other (222)............................................... | kg | | | |
| 6002.90 | | Other: | | | | |
| 6002.90.40 | 00 | Of cotton (222).................................................. | kg............. | 8.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6002.90.80 | | Other.................................................. | ................ | 8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 20 | Open-work fabrics, warp knit (222)........................ | kg | | | |
| | 80 | Other (222)............................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6003 | | Knitted or crocheted fabrics of a width not exceeding 30 cm, other than those of heading 6001 or 6002: | | | | |
| 6003.10 | | Of wool or fine animal hair: | | | | |
| 6003.10.10 | 00 | Open-work fabrics, warp knit (229)............................. | kg............. | 14.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.10.90 | 00 | Other (899)................................................ | kg............. | 6.6%²⁄ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59% |
| 6003.20 | | Of cotton: | | | | |
| 6003.20.10 | 00 | Open-work fabrics, warp knit (229)............................. | kg............. | 14.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.20.30 | 00 | Other (222)................................................ | kg............. | 8%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6003.30 | | Of synthetic fibers: | | | | |
| 6003.30.10 | 00 | Open-work fabrics, warp knit (229)............................. | kg............. | 14.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.30.60 | 00 | Other (222)................................................ | kg............. | 7.6%⁴⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.40 | | Of artificial fibers: | | | | |
| 6003.40.10 | 00 | Open-work fabrics, warp knit (229)............................. | kg............. | 14.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.40.60 | 00 | Other (222)................................................ | kg............. | 7.6%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.90 | | Other: | | | | |
| 6003.90.10 | 00 | Open-work fabrics, warp knit (229)............................. | kg............. | 14.1%²⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6003.90.90 | 00 | Other (899)................................................ | kg............. | 6.6%²⁄ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6004 | | Knitted or crocheted fabrics of a width exceeding 30 cm, containing by weight 5 percent or more of elastomeric yarn or rubber thread, other than those of heading 6001: | | | | |
| 6004.10.00 | | Containing by weight 5 percent or more of elastomeric yarn but not containing rubber thread.......................................... | .................. | 12.3%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 113.5% |
| | 10 | Warp knit: Open-work figured fabrics (222)............................. | kg | | | |
| | 25 | Other (222)............................................. | kg | | | |
| | 85 | Other (222)............................................. | kg | | | |
| 6004.90 | | Other: | | | | |
| 6004.90.20 | | Containing elastomeric yarn and rubber thread.......... | .................. | 12.3%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 113.5% |
| | 10 | Warp knit: Open-work figured fabrics (222)...................... | kg | | | |
| | 25 | Other (222)............................................. | kg | | | |
| | 85 | Other (222)............................................. | kg | | | |
| 6004.90.90 | 00 | Other (222)........................................................... | kg............ | 7%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6005 | | Warp knit fabrics (including those made on galloon knitting machines), other than those of headings 6001 to 6004: Of cotton: | | | | |
| 6005.21.00 | 00 | Unbleached or bleached (222).................................... | kg............ | 10%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6005.22.00 | 00 | Dyed  (222)............................................................ | kg............ | 10%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6005.23.00 | 00 | Of yarns of different colors (222)............................... | kg............ | 10%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6005.24.00 | 00 | Printed (222).......................................................... | kg............ | 10%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6005 (con.) | | Warp knit fabrics (including those made on galloon knitting machines), other than those of headings 6001 to 6004: (con.) | | | | |
| | | Of synthetic fibers: | | | | |
| 6005.35.00 | 00 | Fabrics specified in subheading note 1 to this chapter.................... | kg............. | 10%[5] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| 6005.36.00 | | Other, unbleached or bleached.................................. | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 10 | Open-work fabrics (229)........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)................... | kg | | | |
| | 80 | Other (222)........................... | kg | | | |
| 6005.37.00 | | Other, dyed........................................ | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 10 | Open-work fabrics (229)........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)................... | kg | | | |
| | 80 | Other (222)........................... | kg | | | |
| 6005.38.00 | | Other, of yarns of different colors.................... | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 113.5% |
| | 10 | Open-work fabrics (229)........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)................... | kg | | | |
| | 80 | Other (222)........................... | kg | | | |
| 6005.39.00 | | Other, printed.................................... | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 113.5% |
| | 10 | Open-work fabrics (229)........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)................... | kg | | | |
| | 80 | Other (222)........................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6005 (con.) | | Warp knit fabrics (including those made on galloon knitting machines), other than those of headings 6001 to 6004: (con.) Of artificial fibers: | | | | |
| 6005.41.00 | | Unbleached or bleached........... | ................. | 10%³ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 10 | Open-work fabrics (229)........... | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)........... | kg | | | |
| | 80 | Other (222).......... | kg | | | |
| 6005.42.00 | | Dyed........... | ................. | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 113.5% |
| | 10 | Open-work fabrics (229)........... | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)........... | kg | | | |
| | 80 | Other (222).......... | kg | | | |
| 6005.43.00 | | Of yarns of different colors........... | ................. | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 10 | Open-work fabrics (229)........... | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)........... | kg | | | |
| | 80 | Other (222).......... | kg | | | |
| 6005.44.00 | | Printed........... | ................. | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 10 | Open-work fabrics (229)........... | kg | | | |
| | | Other: | | | | |
| | 20 | Stitch-bonded goods (223)........... | kg | | | |
| | 80 | Other (222).......... | kg | | | |
| 6005.90 | | Other: | | | | |
| 6005.90.10 | 00 | Of wool or fine animal hair (414)........... | kg | 10%²ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65.5% |
| 6005.90.90 | 00 | Other (899)........... | kg | 10%²ᐟ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6006 | | Other knitted or crocheted fabrics: | | | | |
| 6006.10.00 | 00 | Of wool or fine animal hair (414).................... | kg | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65.5% |
| 6006.21 | | Of cotton: Unbleached or bleached: | | | | |
| 6006.21.10 | 00 | Circular knit, wholly of cotton yarns exceeding 100 metric number per single yarn (222)............... | kg | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6006.21.90 | | Other.................... | | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 45% |
| | 20 | Of single knit construction (222)...................... | kg | | | |
| | 80 | Other (222)........................ | kg | | | |
| 6006.22 | | Dyed: | | | | |
| 6006.22.10 | 00 | Circular knit, wholly of cotton yarns exceeding 100 metric number per single yarn (222)............... | kg | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6006.22.90 | | Other.................... | | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 45% |
| | 20 | Of single knit construction (222)...................... | kg | | | |
| | 80 | Other (222)........................ | kg | | | |
| 6006.23 | | Of yarns of different colors: | | | | |
| 6006.23.10 | 00 | Circular knit, wholly of cotton yarns exceeding 100 metric number per single yarn (222)............... | kg | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6006.23.90 | | Other.................... | | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 45% |
| | 20 | Of single knit construction (222)...................... | kg | | | |
| | 80 | Other (222)........................ | kg | | | |
| 6006.24 | | Printed: | | | | |
| 6006.24.10 | 00 | Circular knit, wholly of cotton yarns exceeding 100 metric number per single yarn (222)............... | kg | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6006.24.90 | | Other.................... | | 10%[3] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Of single knit construction (222)...................... | kg | | | |
| | 80 | Other (222)........................ | kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6006 (con.) | | Other knitted or crocheted fabrics: (con.) | | | | |
| | | Of synthetic fibers: | | | | |
| 6006.31.00 | | Unbleached or bleached.................................. | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 113.5% |
| | | Of double knit or interlock construction: | | | | |
| | 20 | Of nylon (222)............................................ | kg | | | |
| | 40 | Of polyester (222)..................................... | kg | | | |
| | 60 | Other (222)................................................ | kg | | | |
| | 80 | Other (222)..................................................... | kg | | | |
| 6006.32.00 | | Dyed...................................................................... | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 113.5% |
| | | Of double knit or interlock construction: | | | | |
| | 20 | Of nylon (222)............................................ | kg | | | |
| | 40 | Of polyester (222)..................................... | kg | | | |
| | 60 | Other (222)................................................ | kg | | | |
| | 80 | Other (222)..................................................... | kg | | | |
| 6006.33.00 | | Of yarns of different colors.................................... | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 113.5% |
| | | Of double knit or interlock construction: | | | | |
| | 20 | Of nylon (222)............................................ | kg | | | |
| | 40 | Of polyester (222)..................................... | kg | | | |
| | 60 | Other (222)................................................ | kg | | | |
| | 80 | Other (222)..................................................... | kg | | | |
| 6006.34.00 | | Printed.................................................................. | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 113.5% |
| | | Of double knit or interlock construction: | | | | |
| | 20 | Of nylon (222)............................................ | kg | | | |
| | 40 | Of polyester (222)..................................... | kg | | | |
| | 60 | Other (222)................................................ | kg | | | |
| | 80 | Other (222)[6]............................................ | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6006 (con.) | | Other knitted or crocheted fabrics: (con.) | | | | |
| | | Of artificial fibers: | | | | |
| 6006.41.00 | | Unbleached or bleached.................................. | ................. | 10%[3] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 25 | Of double knit or interlock construction (222)....... | kg | | | |
| | 85 | Other (222)............................................ | kg | | | |
| 6006.42.00 | | Dyed.................................................. | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 25 | Of double knit or interlock construction (222)....... | kg | | | |
| | 85 | Other (222)............................................ | kg | | | |
| 6006.43.00 | | Of yarns of different colors.............................. | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 25 | Of double knit or interlock construction (222)....... | kg | | | |
| | 85 | Other (222)............................................ | kg | | | |
| 6006.44.00 | | Printed............................................... | ................. | 10%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 113.5% |
| | 25 | Of double knit or interlock construction (222)....... | kg | | | |
| | 85 | Other (222)............................................ | kg | | | |
| 6006.90 | | Other: | | | | |
| 6006.90.10 | 00 | Containing 85 percent or more by weight of silk or silk waste.................................................. | kg | 7%[2] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6006.90.90 | 00 | Other (899)............................................ | kg | Free[2] | | 45% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 60 - 12

1/ See 9903.88.33.
2/ See 9903.88.03.
3/ See 9903.88.16.
4/ See 9902.13.43 and 9903.88.03.
5/ See 9903.88.15.
6/ See 9903.88.34.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2173 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 61

ARTICLES OF APPAREL AND CLOTHING ACCESSORIES, KNITTED OR CROCHETED  1/

Notes

1.   This chapter applies only to made up knitted or crocheted articles.

2.   This chapter does not cover:

(a)   Goods of heading 6212;

(b)   Worn clothing or other worn articles of heading 6309;

(c)   Orthopedic appliances, surgical belts, trusses or the like (heading 9021).

3.   For the purposes of headings 6103 and 6104:

(a)   The term "suit" means a set of garments composed of two or three pieces made up, in respect of their outer surface, in identical fabric and comprising:

-   one suit coat or jacket the outer shell of which, exclusive of sleeves, consists of four or more panels, designed to cover the upper part of the body, possibly with a tailored waistcoat in addition whose front is made from the same fabric as the outer surface of the other components of the set and whose back is made from the same fabric as the lining of the suit coat or jacket; and

-   one garment designed to cover the lower part of the body and consisting of trousers, breeches or shorts (other than swim- wear), a skirt or a divided skirt, having neither braces nor bibs.

All of the components of a "suit" must be of the same fabric construction, color and composition; they must also be of the same style and of corresponding or compatible size. However, these components may have piping (a strip of fabric sewn into the seam) in a different fabric.

If several separate components to cover the lower part of the body are presented together (for example, two pairs of trousers or trousers and shorts, or a skirt or divided skirt and trousers), the constituent lower part shall be one pair of trousers or, in the case of women's or girls' suits, the skirt or divided skirt, the other garments being considered separately.

The term "suit" includes the following sets of garments whether or not they fulfill all the above conditions:

-   morning dress, comprising a plain jacket (cutaway) with rounded tails hanging well down at the back and striped trousers;

-   evening dress (tailcoat), generally made of black fabric, the jacket of which is relatively short at the front, does not close and has narrow skirts cut in at the hips and hanging down behind;

-   dinner jacket suits, in which the jacket is similar in style to an ordinary jacket (though perhaps revealing more of the shirt front), but has shiny silk or imitation silk lapels.

(b)   The term "ensemble" means a set of garments (other than suits and articles of heading 6107, 6108 or 6109), composed of several pieces made up in identical fabric, put up for retail sale, and comprising:

-   one garment designed to cover the upper part of the body, with the exception of pullovers which may form a second upper garment in the sole context of twin sets, and of waistcoats which may also form a second upper garment, and

-   one or two different garments, designed to cover the lower part of the body and consisting of trousers, bib and brace overalls, breeches, shorts (other than swimwear), a skirt or a divided skirt.

All of the components of an ensemble must be of the same fabric construction, style, color and composition; they also must be of corresponding or compatible size. The term "ensemble" does not apply to track suits or ski-suits of heading 6112.

4.   Headings 6105 and 6106 do not cover garments with pockets below the waist, with a ribbed waistband or other means of tightening at the bottom of the garment, or garments having an average of less than 10 stitches per linear centimeter in each direction counted on an area measuring at least 10 centimeters by 10 centimeters. Heading 6105 does not cover sleeveless garments.

1/ See section XI, statistical note 5.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

5.   Heading 6109 does not cover garments with a drawstring, ribbed waistband or other means of tightening at the bottom of the garment.

6.   For the purposes of heading 6111:

   (a)   The expression "babies' garments and clothing accessories" means articles for young children of a body height not exceeding 86 centimeters;

   (b)   Articles which are, prima facie, classifiable both in heading 6111 and in other headings of this chapter are to be classified in heading 6111.

7.   For the purposes of heading 6112, "ski-suits", means garments or sets of garments which, by their general appearance and texture, are identifiable as intended to be worn principally for skiing (cross-country or alpine). They consist either of:

   (a)   A "ski overall," that is, a one-piece garment designed to cover the upper and the lower parts of the body; in addition to sleeves and a collar the ski overall may have pockets or footstraps; or

   (b)   A "ski ensemble," that is, a set of garments composed of two or three pieces, put up for retail sale and comprising:

   -   one garment such as an anorak, windbreaker or similar article, closed by a slide fastener (zipper), possibly with a waistcoat in addition, and

   -   one pair of trousers whether or not extending above waist level, one pair of breeches or one bib and brace overall.

   The "ski ensemble" may also consist of an overall similar to the one mentioned in paragraph (a) above and a type of padded, sleeveless jacket worn over the overall.

   All the components of a "ski ensemble" must be made up in a fabric of the same texture, style and composition whether or not of the same color; they also must be of corresponding or compatible size.

8.   Garments which are, prima facie, classifiable both in heading 6113 and in other headings of this chapter, excluding heading 6111, are to be classified in heading 6113.

9.   Garments of this chapter designed for left over right closure at the front shall be regarded as men's or boys' garments, and those designed for right over left closure at the front as women's or girls' garments. These provisions do not apply where the cut of the garment clearly indicates that it is designed for one or other of the sexes.

   Garments which cannot be identified as either men's or boys' garments or as women's or girls' garments are to be classified in the headings covering women's or girls' garments.

10.   Articles of this chapter may be made of metal thread.

Additional U.S. Note

1.   For the purpose of heading 6111, the term "sets" means two or more different garments of headings 6111, 6209 or 6505 imported together, of corresponding sizes and intended to be worn together by the same person.

Statistical Notes

1.   Merchandise entered together and classified for customs purposes as an ensemble, under subheadings 6103.21.00, 6103.22.00, 6103.23.00, 6103.29.10, 6104.2l.00, 6104.22.00, 6104.23.00 or 6104.29.10, or as a track suit under subheadings 6112.11.00, or 6112.12.00 shall be reported statistically as separate articles under the most appropriate 10-digit reporting number within the same 8-digit tariff subheading which provides for the ensemble or track suit, warm-up or jogging suit.

2.   For purposes of headings 6103, 6104 and 6112, statistical provisions for shirts refer to garments provided for in headings 6105, 6106 and 6110, other than sweaters, pullovers, vests or cardigans referred to in statistical note 3 below.

3.   For purposes of this chapter, statistical provisions for sweaters include garments, whether or not known as pullovers, vests or cardigans, the outer surfaces of which are constructed essentially with 9 or fewer stitches per 2 centimeters measured in the direction the stitches were formed, and garments, known as sweaters, where, due to their construction, the stitches on the outer surface cannot be counted in the direction the stitches were formed.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2175 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-3

<u>Statistical Notes</u> (con.)

4.  Certain garments of chapter 61 assembled abroad from components formed and cut in the United States which, after assembly have been subject to bleaching, garment dyeing or perma-pressing abroad, may be eligible for entry under a Special Access Regime. Eligibility must be established under a bilateral agreement, and entry must be in compliance with procedures established by the Committee for the Implementation of Textile Agreements. The importer is required to identify such garments on the entry summary or withdrawal forms by placing the symbol "H" as a prefix to the appropriate 10-digit chapter 61 tariff number.

5.  Certain garments of chapter 61, manufactured (cut and assembled) from fabric formed in the United States, may be eligible for entry under the Outward Processing Program for textiles and apparel. Eligibility must be in compliance with procedures established by the Committee for the Implementation of Textile Agreements (CITA). The importer is required to identify such garments on the entry summary or withdrawal forms by placing the symbol "S" as a prefix to the appropriate 10-digit chapter 61 tariff number.

6.  For the purposes of statistical reporting under heading 6110, the term "knit to shape" means garments knit to shape on flat-knitting machines, having a stitch count exceeding 9 stitches per 2 centimeters, but less than or equal to 18 stitches per 2 centimeters, measured on the outer surfaces of the fabric, in the direction on which the stitches are formed. For purposes of this statistical note, in the instances where both knit and purl stitches are usually counted, the purl stitches will be disregarded, and only the knit stitches on the outer surface of the fabric will be counted. All of the garment's components, which include, but are not limited to, collars, plackets, cuffs, waistbands and pockets, are knit to shape. All of the components are assembled by looping and linking, including the side seams.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2176 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6101 | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles, knitted or crocheted, other than those of heading 6103: | | | | |
| 6101.20.00 | | Of cotton.................................. | .................. | 15.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Men's (334)................................. | doz. kg | | | |
| | 20 | Boys' (334)................................. | doz. kg | | | |
| 6101.30 | | Of man-made fibers: | | | | |
| 6101.30.10 | 00 | Containing 25 percent or more by weight of leather (634)................................. | doz. kg | 5.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 6101.30.15 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (434)................................. | doz. kg | 38.6¢/kg + 10%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| 6101.30.20 | | Other................................. | .................. | 28.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Men's (634)................................. | doz. kg | | | |
| | 20 | Boys' (634)................................. | doz. kg | | | |
| 6101.90 | | Of other textile materials: | | | | |
| 6101.90.05 | 00 | Of wool or fine animal hair (434)................................. | doz. kg | 61.7¢/kg + 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| 6101.90.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (734)................................. | doz. kg | 0.9%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6101.90.90 | | Other................................. | .................. | 5.7%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Subject to cotton restraints (334)........................... | doz. kg | | | |
| | 20 | Subject to wool restraints (434)............................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (634)........... | doz. kg | | | |
| | 60 | Other (834)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6102 | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles, knitted or crocheted, other than those of heading 6104: | | | | |
| 6102.10.00 | 00 | Of wool or fine animal hair (435)................................. | doz........... kg | 55.9¢/kg + 16.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.3¢/kg + 54.5% |
| 6102.20.00 | | Of cotton............................................................ | ................. | 15.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Women's (335)................................................. | doz. kg | | | |
| | 20 | Girls' (335)..................................................... | doz. kg | | | |
| 6102.30 | | Of man-made fibers: | | | | |
| 6102.30.05 | 00 | Containing 25 percent or more by weight of leather (635).......................................................... | doz........... kg | 5.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 6102.30.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (435)................................. | doz........... kg | 64.4¢/kg + 18.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.3¢/kg + 54.5% |
| 6102.30.20 | | Other........................................................... | ................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (635)......................................... | doz. kg | | | |
| | 20 | Girls' (635)............................................... | doz. kg | | | |
| 6102.90 | | Of other textile materials: | | | | |
| 6102.90.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (735)............................................... | doz........... kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6102.90.90 | | Other........................................................... | ................. | 5.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 05 | Subject to cotton restraints (335)........................... | doz. kg | | | |
| | 10 | Subject to wool restraints (435)............................. | doz. kg | | | |
| | 15 | Subject to man-made fiber restraints (635).......... | doz. kg | | | |
| | 30 | Other (835)................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: | | | | |
| 6103.10 | | Suits: | | | | |
| 6103.10.10 | 00 | Of wool or fine animal hair (443)................ | No............. kg | 38.8¢/kg + 10%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| | | Of synthetic fibers: | | | | |
| 6103.10.20 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (443)........................ | No............. kg | 60.3¢/kg + 15.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| 6103.10.30 | 00 | Other (643)................................ | No............. kg | 28.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| 6103.10 (con.) | | Suits: (con.) | | | | |
| | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6103.10.40 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (443).................... | No............ kg | Free[2/] | | 77.2¢/kg + 54.5% |
| 6103.10.50 | 00 | Other (643)............................. | No............ kg | Free[1/] | | 72% |
| 6103.10.60 | | Of cotton......................................... | ................. | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Jackets imported as parts of suits (333)........ | doz. kg | | | |
| | 15 | Trousers, breeches and shorts imported as parts of suits (347)............................ | doz. kg | | | |
| | 30 | Waistcoats imported as parts of suits (359).... | doz. kg | | | |
| 6103.10.70 | 00 | Containing 70 percent or more by weight of silk or silk waste (743)............................ | No............ kg | 0.9%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6103.10.90 | | Other.......................................... | ................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Subject to cotton restraints: | | | | |
| | 10 | Jackets imported as parts of suits (333)............. | doz. kg | | | |
| | 20 | Trousers, breeches, and shorts imported as parts of suits (347)............ | doz. kg | | | |
| | 30 | Waistcoats imported as parts of suits (359)............ | doz. kg | | | |
| | 40 | Subject to wool restraints (443)................ | No............ kg | | | |
| | 50 | Subject to man-made fiber restraints (643)..... | No............ kg | | | |
| | 80 | Other (843)........................ | No............ kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: | | | | |
| 6103.22.00 | | Of cotton.................. | .................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6101 (334)......... | doz. kg | | | |
| | 20 | Jackets and blazers described in heading 6103 (333)................... | doz. kg | | | |
| | 30 | Trousers and breeches (347)................................. | doz. kg | | | |
| | 40 | Shorts  (347)................................................... | doz. kg | | | |
| | 50 | Shirts (338)................................................. | doz. kg | | | |
| | 70 | Sweaters  (345)........................................ | doz. kg | | | |
| | 80 | Other (359)............................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6103.23.00 | | Of synthetic fibers................. | ................. | The rate applicable to each garment in the ensemble if separately entered[3] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Containing 23 percent or more by weight of wool or fine animal hair: | | | | |
| | 05 | Garments described in heading 6101 (434).... | doz. kg | | | |
| | 07 | Jackets and blazers described in heading 6103 (433)........... | doz. kg | | | |
| | 10 | Trousers, breeches and shorts (447)............. | doz. kg | | | |
| | 25 | Shirts (438)................. | doz. kg | | | |
| | 30 | Sweaters  (445)................ | doz. kg | | | |
| | 35 | Other  (459)................ | doz. kg | | | |
| | | Other: | | | | |
| | 36 | Garments described in heading 6101 (634).... | doz. kg | | | |
| | 37 | Jackets and blazers described in heading 6103 (633)........... | doz. kg | | | |
| | 40 | Trousers and breeches (647)........... | doz. kg | | | |
| | 45 | Shorts (647)............... | doz. kg | | | |
| | 55 | Bib and brace overalls (659)............. | doz. kg | | | |
| | 70 | Sweaters  (645)................ | doz. kg | | | |
| | 75 | Shirts (638)................ | doz. kg | | | |
| | 80 | Other  (659)................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6103.29 | | Of other textile materials: | | | | |
| 6103.29.05 | | Of wool or fine animal hair............................ | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6101 (434).... | doz. kg | | | |
| | 20 | Jackets and blazers described in heading heading 6103 (433)........................................ | doz. kg | | | |
| | 30 | Trousers, breeches and shorts (447).............. | doz. kg | | | |
| | 50 | Shirts (438)................................................... | doz. kg | | | |
| | 60 | Sweaters  (445)............................................. | doz. kg | | | |
| | 70 | Other (459).................................................... | doz. kg | | | |
| 6103.29.10 | | Of artificial fibers........................................... | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6101 (634).... | doz. kg | | | |
| | 15 | Jackets and blazers described in heading 6103 (633)...................................................... | doz. kg | | | |
| | 20 | Trousers and breeches (647).......................... | doz. kg | | | |
| | 30 | Shorts (647)................................................... | doz. kg | | | |
| | 40 | Sweaters  (645)............................................. | doz. kg | | | |
| | 50 | Shirts (638)................................................... | doz. kg | | | |
| | 60 | Other (659).................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | **1** | | **2** |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6103.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6103.29.20 | | Other.................. | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Garments described in heading 6101: | | | | |
| | 28 | Containing 70 percent or more by weight of silk or silk waste (734)........................... | doz. kg | | | |
| | 30 | Other  (834)........................... | doz. kg | | | |
| | | Jackets and blazers described in heading 6103: | | | | |
| | 34 | Containing 70 percent or more by weight of silk or silk waste (733)........................... | doz. kg | | | |
| | 36 | Other  (833)........................... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (747)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 44 | Trousers and breeches (847)............. | doz. kg | | | |
| | 48 | Shorts (847)......................... | doz. kg | | | |
| | | Shirts: | | | | |
| | 52 | Containing 70 percent or more by weight of silk or silk waste (738)........................... | doz. kg | | | |
| | 54 | Other  (838)........................... | doz. kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
61-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6103.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6103.29.20 (con.) | | Other (con.) | | | | |
| | | Sweaters: | | | | |
| | 58 | Subject to cotton restraints (345)............... | doz. | | | |
| | | | kg | | | |
| | 60 | Subject to wool restraints (445)................ | doz. | | | |
| | | | kg | | | |
| | 62 | Subject to man-made fiber restraints (645)............................... | doz. | | | |
| | | | kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 64 | Containing 70 percent or more by weight of silk or silk waste (745)................ | doz. | | | |
| | | | kg | | | |
| | | Other: | | | | |
| | 66 | Assembled in Hong Kong from knit-to-shape com- ponent parts knitted else where (846)........................ | doz. | | | |
| | | | kg | | | |
| | 68 | Other (846)............................ | doz. | | | |
| | | | kg | | | |
| | | Other: | | | | |
| | 70 | Assembled in Hong Kong from knit-to-shape component parts knitted elsewhere (845)............... | doz. | | | |
| | | | kg | | | |
| | 74 | Other (845)................................... | doz. | | | |
| | | | kg | | | |
| | | Other: | | | | |
| | 80 | Containing 70 percent or more by weight of silk or silk waste (759)........................... | doz. | | | |
| | | | kg | | | |
| | 82 | Other (859)................................. | doz. | | | |
| | | | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Suit-type jackets and blazers: | | | | |
| 6103.31.00 | 00 | Of wool or fine animal hair (433)................. | doz............ kg | 38.6¢/kg + 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| 6103.32.00 | 00 | Of cotton (333)................. | doz............ kg | 13.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6103.33 | | Of synthetic fibers: | | | | |
| 6103.33.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (433)................. | doz............ kg | 38.6¢/kg + 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| 6103.33.20 | 00 | Other (633)................. | doz............ kg | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6103.39 | | Of other textile materials: | | | | |
| 6103.39.10 | 00 | Of artificial fibers (633)................. | doz............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6103.39.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (733)................. | doz............ kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6103.39.80 | | Other................. | ................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Subject to cotton restraints (333)................. | doz. kg | | | |
| | 20 | Subject to wool restraints (433)................. | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (633)..... | doz. kg | | | |
| | 60 | Other (833)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: | | | | |
| 6103.41 | | Of wool or fine animal hair: | | | | |
| 6103.41.10 | | Trousers, breeches and shorts........................ | ................. | 61.1¢/kg + 15.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| | 10 | Trousers and breeches (447)........................... | doz. kg | | | |
| | 20 | Shorts (447).................................................. | doz. kg | | | |
| 6103.41.20 | 00 | Bib and brace overalls (459)................................. | doz. kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6103.42 | | Of cotton: | | | | |
| 6103.42.10 | | Trousers, breeches and shorts............................. | ................. | 16.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Trousers and breeches: | | | | |
| | 20 | Men's (347)............................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 35 | Imported as parts of play suits (237) | doz. kg | | | |
| | 40 | Other  (347)........................................... | doz. kg | | | |
| | | Shorts: | | | | |
| | 50 | Men's (347)............................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 65 | Imported as parts of play suits (237) | doz. kg | | | |
| | 70 | Other  (347)........................................... | doz. kg | | | |
| 6103.42.20 | | Bib and brace overalls................................. | ................. | 10.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Insulated, for cold weather protection(359)..... | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Boys' sizes 2-7 (237)................................ | doz. kg | | | |
| | 25 | Other  (359)........................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6103.43 | | Of synthetic fibers: | | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6103.43.10 | | Containing 23 percent or more by weight of wool or fine animal hair.................................. | .................. | 58.5¢/kg + 15.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.2¢/kg + 54.5% |
| | 10 | Trousers and breeches (447)................... | doz. kg | | | |
| | 20 | Shorts (447)........................................... | doz. kg | | | |
| 6103.43.15 | | Other...................................................... | .................. | 28.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Trousers and breeches: | | | | |
| | 20 | Men's (647)........................................ | doz. kg | | | |
| | 35 | Boys': Imported as parts of play suits (237)........................................ | doz. kg | | | |
| | 40 | Other (647)................................... | doz. kg | | | |
| | 50 | Shorts: Men's (647)........................................ | doz. kg | | | |
| | 65 | Boys': Imported as parts of play suits (237)........................................ | doz. kg | | | |
| | 70 | Other (647)................................... | doz. kg | | | |
| 6103.43.20 | | Bib and brace overalls........................................... | .................. | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (459)......................... | doz. kg | | | |
| | 15 | Other: Insulated, for cold weather protection (659)................................................ | doz. kg | | | |
| | 20 | Other: Men's (659)........................................ | doz. kg | | | |
| | 25 | Boys' (659)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6103.49 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6103.49.10 | | Trousers, breeches and shorts........................ | .................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (447)............... | doz. kg | | | |
| | | Other: | | | | |
| | 20 | Trousers and breeches (647)............. | doz. kg | | | |
| | 60 | Shorts (647)........................................ | doz. kg | | | |
| 6103.49.20 | 00 | Bib and brace overalls (659)............................ | doz............. kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6103.49.40 | | Containing 70 percent or more by weight of silk or silk waste........................................................... | .................. | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Trousers, breeches and shorts (747)............... | doz. kg | | | |
| | 20 | Bib and brace overalls (759)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6103 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6103.49 (con.) | | Of other textile materials: (con.) | | | | |
| 6103.49.80 | | Other................................................................... | .................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Trousers, breeches and shorts: | | | | |
| | 10 | Subject to cotton restraints (347).............. | doz. kg | | | |
| | 12 | Subject to wool restraints (447)................ | doz. kg | | | |
| | 14 | Subject to man-made fiber restraints (647)................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 24 | Trousers and breeches (847)............. | doz. kg | | | |
| | 26 | Shorts (847)........................................ | doz. kg | | | |
| | | Bib and brace overalls: | | | | |
| | 34 | Subject to cotton restraints (359).............. | doz. kg | | | |
| | 36 | Subject to wool restraints (459)................ | doz. kg | | | |
| | 38 | Subject to man-made fiber restraints (659)................................................... | doz. kg | | | |
| | 60 | Other (859)........................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: | | | | |
| | | Suits: | | | | |
| 6104.13 | | Of synthetic fibers: | | | | |
| 6104.13.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (444)........................ | No............ kg | Free[1/] | | 54.5% |
| 6104.13.20 | 00 | Other (644) | No............ kg | 14.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6104.19 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6104.19.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (444)........................ | No............ kg | 8.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6104.19.15 | 00 | Other  (644)............................ | No............ kg | Free[1/] | | 72% |
| 6104.19.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (744)........................ | No............ kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6104.19.50 | 00 | Of wool or fine animal hair (444)........................... | No............ kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6104.19.60 | | Of cotton........................... | ................... | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Jackets imported as parts of suits (335)......... | doz. kg | | | |
| | 20 | Skirts and divided skirts imported as parts of suits (342)........................ | doz. kg | | | |
| | 30 | Trousers, breeches and shorts imported as parts of suits (348)............................ | doz. kg | | | |
| | 40 | Waistcoats imported as parts of suits (359).... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Suits: (con.) | | | | |
| 6104.19 (con.) | | Of other textile materials: (con.) | | | | |
| 6104.19.80 | | Other................................................. | ................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Subject to cotton restraints: | | | | |
| | 10 | Jackets imported as parts of suits (335)................................. | doz. kg | | | |
| | 20 | Skirts and divided skirts imported as parts of suits (342)................................. | doz. kg | | | |
| | 30 | Trousers, breeches and shorts imported as parts of suits (348)................ | doz. kg | | | |
| | 40 | Waistcoats imported as parts of suits (359)................................ | doz. kg | | | |
| | 50 | Subject to wool restraints (444)........................ | No. kg | | | |
| | 60 | Subject to man-made fiber restraints (644)..... | No. kg | | | |
| | 90 | Other (844)................................ | No. kg | | | |
| | | Ensembles: | | | | |
| 6104.22.00 | | Of cotton....................................... | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6102; jackets and blazers described in heading 6104 (335)............... | doz. kg | | | |
| | 30 | Skirts and divided skirts (342)................................ | doz. kg | | | |
| | 40 | Trousers and breeches (348)................................ | doz. kg | | | |
| | 50 | Shorts (348)................................ | doz. kg | | | |
| | 60 | Blouses, shirts and tops (339)................................ | doz. kg | | | |
| | 80 | Sweaters (345)................................ | doz. kg | | | |
| | 90 | Other (359)................................ | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2192 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6104.23.00 | | Of synthetic fibers............................... | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Containing 23 percent or more by weight of wool or fine animal hair: | | | | |
| | 10 | Garments described in heading 6102; jackets and blazers described in heading 6104 (435)....................... | doz. kg | | | |
| | 14 | Skirts and divided skirts (442)........................ | doz. kg | | | |
| | 16 | Trousers, breeches and shorts (448).............. | doz. kg | | | |
| | 20 | Blouses, shirts and tops (438)........................ | doz. kg | | | |
| | 22 | Sweaters  (446)............................................... | doz. kg | | | |
| | 24 | Other  (459)................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 26 | Garments described in heading 6102; jackets and blazers described in heading 6104 (635)....................... | doz. kg | | | |
| | 30 | Skirts and divided skirts (642)........................ | doz. kg | | | |
| | 32 | Trousers and breeches (648)........................ | doz. kg | | | |
| | 34 | Shorts (648)................................................... | doz. kg | | | |
| | 36 | Blouses, shirts and tops (639)........................ | doz. kg | | | |
| | 40 | Sweaters  (646)............................................... | doz. kg | | | |
| | 42 | Other (659)................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6104.29 | | Of other textile materials: | | | | |
| 6104.29.05 | | Of wool or fine animal hair................ | ................ | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6102; jackets and blazers described in heading 6104 (435)................ | doz. kg | | | |
| | 30 | Skirts and divided skirts (442)................ | doz. kg | | | |
| | 40 | Trousers, breeches and shorts (448)............ | doz. kg | | | |
| | 60 | Blouses and shirts (438)................ | doz. kg | | | |
| | 70 | Sweaters  (446)................ | doz. kg | | | |
| | 80 | Other  (459)................ | doz. kg | | | |
| 6104.29.10 | | Of artificial fibers................ | ................ | The rate applicable to each garment in the ensemble if entered separately[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if entered separately |
| | 10 | Garments described in heading 6102; jackets and blazers described in heading 6104 (635)................ | doz. kg | | | |
| | 20 | Skirts and divided skirts (642)................ | doz. kg | | | |
| | 30 | Trousers and breeches (648)................ | doz. kg | | | |
| | 40 | Shorts (648)................ | doz. kg | | | |
| | 50 | Blouses, shirts and tops (639)................ | doz. kg | | | |
| | 60 | Sweaters  (646)................ | doz. kg | | | |
| | 70 | Other (659)................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| 6104.29 (con.) | | Ensembles: (con.)<br>Of other textile materials: (con.) | | | | |
| 6104.29.20 | | Other................................................. | ................. | The rate applicable to each garment in the ensemble if separately entered[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Garments described in heading 6102; jackets and blazers described in heading 6104: | | | | |
| | 10 | Subject to cotton restraints (335).............. | doz.<br>kg | | | |
| | 12 | Subject to wool restraints (435)................. | doz.<br>kg | | | |
| | 14 | Subject to man-made fiber restraints (635)............................................... | doz.<br>kg | | | |
| | | Other:<br>Of silk: | | | | |
| | 16 | Containing 70 percent or more by weight of silk or silk waste (735)................................... | doz.<br>kg | | | |
| | 18 | Other (835).................................. | doz.<br>kg | | | |
| | 20 | Other  (835)................................. | doz.<br>kg | | | |
| | | Skirts and divided skirts: | | | | |
| | 22 | Subject to cotton restraints (342).............. | doz.<br>kg | | | |
| | 24 | Subject to wool restraints (442)................. | doz.<br>kg | | | |
| | 26 | Subject to man-made fiber restraints (642)............................................... | doz.<br>kg | | | |
| | | Other:<br>Of silk: | | | | |
| | 28 | Containing 70 percent or more by weight of silk or silk waste (742)................................... | doz.<br>kg | | | |
| | 30 | Other (842).................................. | doz.<br>kg | | | |
| | 32 | Other  (842)................................. | doz.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6104.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6104.29.20 (con.) | | Other (con.) | | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 34 | Subject to cotton restraints (348)............. | doz. kg | | | |
| | 36 | Subject to wool restraints (448)................ | doz. kg | | | |
| | 38 | Subject to man-made fiber restraints (648)................................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (748)................................................. | doz. kg | | | |
| | | Other: | | | | |
| | 41 | Trousers and breeches (847)................................................. | doz. kg | | | |
| | 43 | Shorts (847)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Trousers and breeches (847)...... | doz. kg | | | |
| | 47 | Shorts (847)........................... | doz. kg | | | |
| | | Blouses, shirts and tops: | | | | |
| | 49 | Subject to cotton restraints (339)............... | doz. kg | | | |
| | 51 | Subject to wool restraints (438)................ | doz. kg | | | |
| | 55 | Subject to man-made fiber restraints (639)................................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 57 | Containing 70 percent or more by weight of silk or silk waste (739)................................................. | doz. kg | | | |
| | 61 | Other (838)................................... | doz. kg | | | |
| | 63 | Other (838)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6104.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6104.29.20 (con.) | | Other (con.) | | | | |
| | | Sweaters: | | | | |
| | 65 | Subject to cotton restraints (345).............. | doz. kg | | | |
| | 67 | Subject to wool restraints (446)................ | doz. kg | | | |
| | 69 | Subject to man-made fiber restraints (646)............................................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 71 | Containing 70 percent or more by weight of silk or silk waste waste (746)....................................... | doz. kg | | | |
| | | Other: | | | | |
| | 73 | Assembled in Hong Kong from knit-to-shape component parts knitted else where (846)........ | doz. kg | | | |
| | 75 | Other (846)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 77 | Assembled in Hong Kong from knit-to-shape component parts knitted elsewhere (845)............... | doz. kg | | | |
| | 79 | Other (845).................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6104.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6104.29.20 (con.) | | Other (con.) | | | | |
| | | Other: | | | | |
| | 81 | Subject to cotton restraints (359).............. | doz. kg | | | |
| | 83 | Subject to wool restraints (459)................ | doz. kg | | | |
| | 85 | Subject to man-made fiber restraints (659)............................................................ | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 86 | Containing 70 percent or more by weight of silk or silk waste (759)............................................................ | doz. kg | | | |
| | 87 | Other (859).................................... | doz. kg | | | |
| | 90 | Other  (859)........................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Suit-type jackets and blazers: | | | | |
| 6104.31.00 | 00 | Of wool or fine animal hair (435)................................. | doz........... kg | 54.8¢/kg + 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, SG) | 68.3¢/kg + 54.5% |
| 6104.32.00 | 00 | Of cotton (335)..................................................... | doz........... kg | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6104.33 6104.33.10 | 00 | Of synthetic fibers: Containing 23 percent or more by weight of wool or fine animal hair (435)........................ | doz........... kg | 56.4¢/kg + 16.5%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.3¢/kg + 54.5% |
| 6104.33.20 | 00 | Other (635)................................................... | doz........... kg | 28.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6104.39 6104.39.10 | 00 | Of other textile materials: Of artificial fibers (635)...................................... | doz........... kg | 24%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6104.39.20 | | Other.......................................................... | ................... | Free[1] | | 35% |
| | 10 | Subject to cotton restraints (335).................. | doz. kg | | | |
| | 20 | Subject to wool restraints (435)..................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (635)..... | doz. kg | | | |
| | | Other: Of silk | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (735)....... | doz. kg | | | |
| | 50 | Other (835)........................................ | doz. kg | | | |
| | 90 | Other (835)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Dresses: | | | | |
| 6104.41.00 | | Of wool or fine animal hair............................ | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Women's  (436)............................. | doz. kg | | | |
| | 20 | Girls' (436)...................................... | doz. kg | | | |
| 6104.42.00 | | Of cotton............................................. | .................. | 11.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Women's  (336)............................. | doz. kg | | | |
| | 20 | Girls' (336)...................................... | doz. kg | | | |
| 6104.43 | | Of synthetic fibers: | | | | |
| 6104.43.10 | | Containing 23 percent or more by weight of wool or fine animal hair........................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Women's (436)............................. | doz. kg | | | |
| | 20 | Girls' (436)................................... | doz. kg | | | |
| 6104.43.20 | | Other.................................................. | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (636)............................. | doz. kg | | | |
| | 20 | Girls' (636)................................... | doz. kg | | | |
| 6104.44 | | Of artificial fibers: | | | | |
| 6104.44.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (436)............................ | doz. kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6104.44.20 | | Other.................................................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (636)............................. | doz. kg | | | |
| | 20 | Girl's (636)................................... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| 6104.49 | | Dresses: (con.) Of other textile materials: | | | | |
| 6104.49.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (736)............................................... | doz. kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6104.49.90 | | Other................................................ | .............. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Subject to cotton restraints (336).................. | doz. kg | | | |
| | 20 | Subject to wool restraints (436)..................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (636)..... | doz. kg | | | |
| | 60 | Other (836)................................................ | doz. kg | | | |
| 6104.51.00 | 00 | Skirts and divided skirts: Of wool or fine animal hair (442)..................... | doz. kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6104.52.00 | | Of cotton........................................... | .............. | 8.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (342)................................. | doz. kg | | | |
| | 20 | Girls' (342)..................................... | doz. kg | | | |
| 6104.53 | | Of synthetic fibers: | | | | |
| 6104.53.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (442)............................... | doz. kg | 14.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6104.53.20 | | Other................................................ | .............. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (642)................................. | doz. kg | | | |
| | 20 | Girls' (642)..................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| 6104.59 | | Skirts and divided skirts: (con.) Of other textile materials: | | | | |
| 6104.59.10 | | Of artificial fibers............................ | ................ | 8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 05 | Containing 23 percent or more by weight of wool or fine animal hair (442)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (642)............................ | doz. kg | | | |
| | 60 | Girls' (642)............................ | doz. kg | | | |
| 6104.59.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (742)............................ | doz. kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 6104.59.80 | | Other............................ | ................ | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Subject to cotton restraints (342)................... | doz. kg | | | |
| | 20 | Subject to wool restraints (442)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (642)..... | doz. kg | | | |
| | 90 | Other (842)............................ | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2202 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: | | | | |
| 6104.61.00 | | Of wool or fine animal hair................................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Trousers and breeches (448)................................ | doz. kg | | | |
| | 20 | Shorts  (448)................................................ | doz. kg | | | |
| | 30 | Bib and brace overalls (459)................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6104.62 | | Of cotton: | | | | |
| 6104.62.10 | | Bib and brace overalls................................ | .................. | 10.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Insulated, for cold weather protection (359).... | doz. kg | | | |
| | | Other: | | | | |
| | 20 | Women's (359)........................... | doz. kg | | | |
| | 30 | Girls' (237).............................. | doz. kg | | | |
| 6104.62.20 | | Other............................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | | Women's: | | | | |
| | 06 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (348)................ | doz. kg | | | |
| | 11 | Other  (348)........................... | doz. kg | | | |
| | | Girls': | | | | |
| | | Imported as parts of playsuits: | | | | |
| | 16 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (237)................... | doz. kg | | | |
| | 21 | Other (237)................................. | doz. kg | | | |
| | | Other: | | | | |
| | 26 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (348)................... | doz. kg | | | |
| | 28 | Other (348)................................. | doz. kg | | | |
| | | Shorts: | | | | |
| | 30 | Women's (348)........................... | doz. kg | | | |
| | | Girls': | | | | |
| | 50 | Imported as parts of playsuits (237).... | doz. kg | | | |
| | 60 | Other  (348)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6104.63 | | Of synthetic fibers: | | | | |
| 6104.63.10 | | Bib and brace overalls................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Insulated, for cold weather protection (659).... | doz. kg | | | |
| | | Other: | | | | |
| | 20 | Women's (659)........................................... | doz. kg | | | |
| | 30 | Girls' (659).............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6104.63 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: | | | | |
| 6104.63.15 | | Containing 23 percent or more by weight of wool or fine animal hair............................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Trousers and breeches (448)................... | doz. kg | | | |
| | 20 | Shorts (448)..................................... | doz. kg | | | |
| 6104.63.20 | | Other.......................................................... | .................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Trousers and breeches: | | | | |
| | | Women's: | | | | |
| | 06 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (648)................... | doz. kg | | | |
| | 11 | Other (648)................................... | doz. kg | | | |
| | | Girls': | | | | |
| | | Imported as parts of playsuits: | | | | |
| | 16 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (237)........... | doz. kg | | | |
| | 21 | Other (237)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 26 | Containing 5 percent or more by weight of elastomeric yarn or rubber thread (648)........... | doz. kg | | | |
| | 28 | Other (648)............................. | doz. kg | | | |
| | | Shorts: | | | | |
| | 30 | Women's (648)................................... | doz. kg | | | |
| | | Girls': | | | | |
| | 50 | Imported as parts of play suits (237)............................................... | doz. kg | | | |
| | 60 | Other (648)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6104.69 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6104.69.10 | 00 | Bib and brace overalls (659)........................... | doz........... kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6104.69.20 | | Trousers, breeches and shorts...................... | ................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 05 | Containing 23 percent or more by weight of wool or fine animal hair (448)..... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Trousers and breeches (648)............. | doz. kg | | | |
| | 60 | Shorts (648)........................................ | doz. kg | | | |
| 6104.69.40 | | Containing 70 percent or more by weight of silk or silk waste................................................ | ................. | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Bib and brace overalls (759)........................... | doz. kg | | | |
| | 20 | Trousers, breeches and shorts.............. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6104 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted: (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6104.69 (con.) | | Of other textile materials: (con.) | | | | |
| 6104.69.80 | | Other........................................ | .................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Bib and brace overalls: | | | | |
| | 10 | Subject to cotton restraints (359).............. | doz. kg | | | |
| | 12 | Subject to wool restraints (459)............... | doz. kg | | | |
| | 14 | Subject to man-made fiber restraints (659)................................................ | doz. kg | | | |
| | 20 | Other  (859)........................................ | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 22 | Subject to cotton restraints (348).............. | doz. kg | | | |
| | 24 | Subject to wool restraints (448)............... | doz. kg | | | |
| | 26 | Subject to man-made fiber restraints (648)................................................ | doz. kg | | | |
| | | Other: | | | | |
| | 38 | Trousers and breeches (847)............. | doz. kg | | | |
| | 40 | Shorts (847)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6105 | | Men's or boys' shirts, knitted or crocheted: | | | | |
| 6105.10.00 | | Of cotton.................................... | .................. | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.9% (KR) | 45% |
| | 10 | Men's (338)................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 20 | Imported as parts of playsuits (237)........ | doz. kg | | | |
| | 30 | Other (338)................................ | doz. kg | | | |
| 6105.20 | | Of man-made fibers: | | | | |
| 6105.20.10 | 00 | Containing 23 percent or more by weight of wool or fine animal hair (438)........... | doz. kg | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6105.20.20 | | Other.......................... | .................. | 32%[4/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Men's  (638)................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 20 | Imported as parts of playsuits (237)........ | doz. kg | | | |
| | 30 | Other (638)................................ | doz. kg | | | |
| 6105.90 | | Of other textile materials: | | | | |
| 6105.90.10 | 00 | Of wool or fine animal hair (438)................ | doz. kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6105.90.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (738)................ | doz. kg | 0.9%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6105.90.80 | | Other.................... | .................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Subject to cotton restraints (338)............ | doz. kg | | | |
| | 20 | Subject to wool restraints (438)............... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (638)........... | doz. kg | | | |
| | 60 | Other (838)................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6106 6106.10.00 | | Women's or girls' blouses and shirts, knitted or crocheted: Of cotton.................................................................. | ................. | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.9% (KR) | 45% |
| | 10 | Women's (339).................................................. | doz. kg | | | |
| | | Girls': | | | | |
| | 20 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 30 | Other (339)................................................ | doz. kg | | | |
| 6106.20 6106.20.10 | | Of man-made fibers: Containing 23 percent or more by weight of wool or fine animal hair..................................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Women's (438)............................................ | doz. kg | | | |
| | 20 | Girls' (438)............................................... | doz. kg | | | |
| 6106.20.20 | | Other................................................................ | ................. | 32%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (639)............................................ | doz. kg | | | |
| | | Girls': | | | | |
| | 20 | Imported as parts of playsuits (237)................ | doz. kg | | | |
| | 30 | Other (639)................................................ | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6106 (con.) | | Women's or girls' blouses and shirts, knitted or crocheted: (con.) | | | | |
| 6106.90 | | Of other textile materials: | | | | |
| 6106.90.10 | | Of wool or fine animal hair..................................... | ................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | 10 | Women's  (438)................................................... | doz. kg | | | |
| | 20 | Girls' (438)....................................................... | doz. kg | | | |
| | | Of silk or silk waste: | | | | |
| 6106.90.15 | 00 | Containing 70 percent or more by weight of silk or silk waste (739)........................................... | doz. kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6106.90.25 | | Other................................................................. | ................. | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Subject to cotton restraints (339)................... | doz. kg | | | |
| | 20 | Subject to wool restraints (438)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (639)..... | doz. kg | | | |
| | 50 | Other  (838)................................................... | doz. kg | | | |
| 6106.90.30 | | Other................................................................. | ................. | 4.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Subject to cotton restraints (339)........................... | doz. kg | | | |
| | 20 | Subject to wool restraints (438)............................. | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (639)........... | doz. kg | | | |
| | 40 | Other (838)......................................................... | doz. kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6107 | | Men's or boys' underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles, knitted or crocheted: | | | | |
| | | Underpants and briefs: | | | | |
| 6107.11.00 | | Of cotton.................. | .................. | 7.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's  (352).............. | doz.<br>kg | | | |
| | 20 | Boys'  (352).............. | doz.<br>kg | | | |
| 6107.12.00 | | Of man-made fibers.............. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's  (652).............. | doz.<br>kg | | | |
| | 20 | Boys'  (652).............. | doz.<br>kg | | | |
| 6107.19 | | Of other textile materials: | | | | |
| 6107.19.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (752).............. | doz.<br>kg | 0.9%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 6107.19.90 | 00 | Other (852).............. | doz...........<br>kg | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6107 (con.) | | Men's or boys' underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles, knitted or crocheted: (con.) | | | | |
| | | Nightshirts and pajamas: | | | | |
| 6107.21.00 | | Of cotton.................................................. | .................. | 8.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's  (351)................................... | doz. kg | | | |
| | 20 | Boys'  (351).................................... | doz. kg | | | |
| 6107.22.00 | | Of man-made fibers................................ | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Men's  (651)................................... | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Blanket sleepers (651)..................................... | doz. kg | | | |
| | 25 | Other (651)....................................... | doz. kg | | | |
| 6107.29 | | Of other textile materials: | | | | |
| 6107.29.20 | 00 | Of wool or fine animal hair (459)........................... | doz............ kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6107.29.50 | 00 | Containing 70 percent or more by weight of silk or silk waste (751)................................. | doz............ kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6107.29.90 | 00 | Other (851)................................... | doz............ kg | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6107 (con.) | | Men's or boys' underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles, knitted or crocheted: (con.) | | | | |
| | | Other: | | | | |
| 6107.91.00 | | Of cotton................... | ................ | 8.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 30 | Sleepwear (351)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Men's (350)...................... | doz. kg | | | |
| | 90 | Boys' (350)...................... | doz. kg | | | |
| 6107.99 | | Of other textile materials: | | | | |
| 6107.99.10 | | Of man-made fibers...................... | ................ | 14.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 30 | Sleepwear (651)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Men's (650)...................... | doz. kg | | | |
| | 90 | Boys' (650)...................... | doz. kg | | | |
| 6107.99.20 | 00 | Of wool or fine animal hair (459)............................ | doz. kg | 13.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6107.99.50 | | Containing 70 percent or more by weight of silk or silk waste...................... | ................ | 0.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 13 | Sleepwear (751)...................... | doz. kg | | | |
| | 15 | Other (750)...................... | doz. kg | | | |
| 6107.99.90 | 00 | Other (850)...................... | doz. kg | 4.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-42

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6108 | | Women's or girls' slips, petticoats, briefs, panties, night dresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, knitted or crocheted: | | | | |
| | | Slips and petticoats: | | | | |
| 6108.11.00 | | Of man-made fibers.................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's  (652)........................ | doz. kg | | | |
| | 20 | Girls'  (652)........................... | doz. kg | | | |
| | | Of other textile materials: | | | | |
| 6108.19.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (752)................ | doz. kg | 1.1%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6108.19.90 | | Other............................................... | .................. | 6.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Of cotton (352)................... | doz. kg | | | |
| | 30 | Other  (852)....................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6108 (con.) | | Women's or girls' slips, petticoats, briefs, panties, night dresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, knitted or crocheted: (con.) | | | | |
| | | Briefs and panties: | | | | |
| 6108.21.00 | | Of cotton.................. | .................. | 7.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's  (352)........................ | doz. kg | | | |
| | 20 | Girls' (352)........................ | doz. kg | | | |
| 6108.22 | | Of man-made fibers: | | | | |
| 6108.22.10 | 00 | Disposable briefs and panties designed for one-time use.................. | doz. kg | 8.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6108.22.90 | | Other........................ | .................. | 15.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 20 | Women's (652)........................ | doz. kg | | | |
| | 30 | Girls' (652)........................ | doz. kg | | | |
| 6108.29 | | Of other textile materials: | | | | |
| 6108.29.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (752)........................ | doz. kg | 2.1%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6108.29.90 | 00 | Other (852)........................ | doz. kg | 13.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6108 (con.) | | Women's or girls' slips, petticoats, briefs, panties, night dresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, knitted or crocheted: (con.) | | | | |
| | | Nightdresses and pajamas: | | | | |
| 6108.31.00 | | Of cotton.................. | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (351)............ | doz. kg | | | |
| | 20 | Girls' (351)............ | doz. kg | | | |
| 6108.32.00 | | Of man-made fibers............ | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Women's (651)............ | doz. kg | | | |
| | | Girls': | | | | |
| | 15 | Blanket sleepers (651).................... | doz. kg | | | |
| | 25 | Other (651)............ | doz. kg | | | |
| 6108.39 | | Of other textile materials: | | | | |
| 6108.39.10 | 00 | Of wool or fine animal hair (459)............................ | doz. kg | 8.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6108.39.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (751)............ | doz. kg | 0.6%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6108.39.80 | 00 | Other (851)............ | doz. kg | 3.8%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6108 (con.) | | Women's or girls' slips, petticoats, briefs, panties, night dresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, knitted or crocheted: (con.) | | | | |
| | | Other: | | | | |
| 6108.91.00 | | Of cotton.................. | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Underwear: | | | | |
| | 05 | Underpants (352)................. | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Women's (352)................. | doz. kg | | | |
| | 25 | Girls' (352)................. | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (350)................. | doz. kg | | | |
| | 40 | Girls' (350)................. | doz. kg | | | |
| 6108.92.00 | | Of man-made fibers................. | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Underwear: | | | | |
| | 05 | Underpants (652)................. | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Women's (652)................. | doz. kg | | | |
| | 25 | Girls' (652)................. | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (650)................. | doz. kg | | | |
| | 40 | Girls' (650)................. | doz. kg | | | |
| 6108.99 | | Of other textile materials: | | | | |
| 6108.99.20 | 00 | Of wool or fine animal hair (459)................. | doz. kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| 6108.99.50 | | Containing 70 percent or more by weight of silk or silk waste................. | .................. | 0.6%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 13 | Underwear (752)................. | doz. kg | | | |
| | 15 | Other (750)................. | doz. kg | | | |
| 6108.99.90 | 00 | Other (850)................. | doz. kg | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6109 | | T-shirts, singlets, tank tops and similar garments, knitted or crocheted: | | | | |
| 6109.10.00 | | Of cotton.................... | ................. | 16.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | | Men's or boys': | | | | |
| | 04 | T-shirts, all white, short hemmed sleeves, hemmed bottom, crew or round neckline, or V-neck with a mitered seam at the center of the V, without pockets, trim or embroidery (352)........................ | doz. kg | | | |
| | 07 | Singlets, all white, without pockets, trim or embroidery (352)........................ | doz. kg | | | |
| | 11 | Thermal undershirts (352)....................... | doz. kg | | | |
| | | Other T-shirts: | | | | |
| | 12 | Men's (338)................... | doz. kg | | | |
| | 14 | Boys' (338)................... | doz. kg | | | |
| | | Tank tops and other singlets: | | | | |
| | 18 | Men's (338)................... | doz. kg | | | |
| | 23 | Boys' (338)................... | doz. kg | | | |
| | 27 | Other (338)........................ | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 37 | Underwear (352)........................ | doz. kg | | | |
| | | Other: | | | | |
| | | T-shirts: | | | | |
| | 40 | Women's (339)........................ | doz. kg | | | |
| | 45 | Girls' (339)........................ | doz. kg | | | |
| | | Tank tops: | | | | |
| | 60 | Women's (339)........................ | doz. kg | | | |
| | 65 | Girls' (339)........................ | doz. kg | | | |
| | 70 | Other (339)........................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6109 (con.) | | T-shirts, singlets, tank tops and similar garments, knitted or crocheted: (con.) | | | | |
| 6109.90 | | Of other textile materials: | | | | |
| 6109.90.10 | | Of man-made fibers................ | .................. | 32%⁵ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 3.2% (KR) | 90% |
| | | Men's or boys': | | | | |
| | | T-shirts: | | | | |
| | 07 | Men's (638)............... | doz. kg | | | |
| | 09 | Boys' (638)............... | doz. kg | | | |
| | | Tank tops and singlets: | | | | |
| | 13 | Men's (638)............... | doz. kg | | | |
| | 25 | Boys' (638)............... | doz. kg | | | |
| | 47 | Thermal undershirts (652)................... | doz. kg | | | |
| | 49 | Other (638)............... | doz. kg | | | |
| | | Women's or girls': | | | | |
| | | T-shirts: | | | | |
| | 50 | Women's (639)............... | doz. kg | | | |
| | 60 | Girls' (639)............... | doz. kg | | | |
| | | Tank tops and singlets: | | | | |
| | 65 | Women's (639)............... | doz. kg | | | |
| | 70 | Girls' (639)............... | doz. kg | | | |
| | 75 | Thermal undershirts (652)................... | doz. kg | | | |
| | 90 | Other (639)............... | doz. kg | | | |
| 6109.90.15 | | Of wool, with long sleeves................................. | .................. | 5.6%¹ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| | | Men's or boys': | | | | |
| | 10 | Underwear (459)............... | doz. kg | | | |
| | 20 | Other (438)............... | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 30 | Underwear (459)............... | doz. kg | | | |
| | 40 | Other (438)............... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-48

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6109 (con.) | | T-shirts, singlets, tank tops and similar garments, knitted or crocheted: (con.) | | | | |
| 6109.90 (con.) | | Of other textile materials: (con.) | | | | |
| 6109.90.40 | | Containing 70 percent or more by weight of silk or silk waste.................. | .................. | 2.6%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's or boys' (738)................................. | doz. kg | | | |
| | 20 | Women's or girls' (739)................................. | doz. kg | | | |
| 6109.90.80 | | Other................................................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's or boys' (838)................................. | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 20 | Of wool (438)................................. | doz. kg | | | |
| | 30 | Other (838)................................. | doz. kg | | | |
| 6110 | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 6110.11.00 | | Of wool................................. | .................. | 16%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Sweaters: | | | | |
| | 15 | Men's (445)................................. | doz. kg | | | |
| | 25 | Boys' (445)................................. | doz. kg | | | |
| | 30 | Women's (446)................................. | doz. kg | | | |
| | 40 | Girls' (446)................................. | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 50 | Men's or boys' (459)................................. | doz. kg | | | |
| | 60 | Women's or girls' (459)................................. | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Men's or boys' (438)................................. | doz. kg | | | |
| | 80 | Women's or girls' (438)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| | | Of wool or fine animal hair: (con.) | | | | |
| 6110.12 | | Of Kashmir (cashmere) goats: | | | | |
| 6110.12.10 | | Wholly of cashmere.................... | .................. | 4%[7/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (445).................... | doz. kg | | | |
| | 20 | Women's or girls' (446).................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (445).................... | doz. kg | | | |
| | 40 | Women's or girls' (446).................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Men's or boys' (445).................... | doz. kg | | | |
| | 60 | Women's or girls' (446).................... | doz. kg | | | |
| 6110.12.20 | | Other.................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Sweaters: | | | | |
| | 10 | Men's (445).................... | doz. kg | | | |
| | 20 | Boys' (445).................... | doz. kg | | | |
| | 30 | Women's (446).................... | doz. kg | | | |
| | 40 | Girls' (446).................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 50 | Men's or boys' (459).................... | doz. kg | | | |
| | 60 | Women's or girls' (459).................... | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Men's or boys' (438).................... | doz. kg | | | |
| | 80 | Women's or girls' (438).................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| | | Of wool or fine animal hair: (con.) | | | | |
| 6110.19.00 | | Other.................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Sweaters: | | | | |
| | 15 | Men's  (445)................. | doz. kg | | | |
| | 25 | Boys'  (445)................. | doz. kg | | | |
| | 30 | Women's (446)................. | doz. kg | | | |
| | 40 | Girls' (446)................. | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 50 | Men's or boys' (459)................. | doz. kg | | | |
| | 60 | Women's or girls' (459)................. | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Men's or boys' (438)................. | doz. kg | | | |
| | 80 | Women's or girls' (438)................. | doz. kg | | | |
| 6110.20 | | Of cotton: | | | | |
| 6110.20.10 | | Containing 36 percent or more by weight of flax fibers................. | .................. | 5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (345)................. | doz. kg | | | |
| | 20 | Women's or girls' (345)................. | doz. kg | | | |
| | | Vests other than sweater vests: | | | | |
| | 22 | Men's or boys' (359)................. | doz. kg | | | |
| | 24 | Women's or girls' (359)................. | doz. kg | | | |
| | | Other: | | | | |
| | | Men's or boys' | | | | |
| | 26 | Knit to shape articles described in statistical note 6 to this chapter (338)....... | doz. kg | | | |
| | 29 | Other  (338)................. | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 31 | Knit to shape articles described in statistical note 6 to this chapter (339)....... | doz. kg | | | |
| | 33 | Other  (339)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.20 (con.) | | Of cotton: (con.) | | | | |
| 6110.20.20 | | Other.................... | ................. | 16.5%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 50% |
| | 05 | Boys' or girls' garments imported as parts of playsuits (237)........... | doz. kg | | | |
| | | Other: | | | | |
| | | Sweaters: | | | | |
| | 10 | Men's (345)........... | doz. kg | | | |
| | 15 | Boys' (345)........... | doz. kg | | | |
| | 20 | Women's (345)........... | doz. kg | | | |
| | 25 | Girls' (345)........... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (359)........... | doz. kg | | | |
| | 35 | Women's or girls' (359)........... | doz. kg | | | |
| | | Sweatshirts: | | | | |
| | 41 | Men's (338)........... | doz. kg | | | |
| | 44 | Boys' (338)........... | doz. kg | | | |
| | 46 | Women's (339)........... | doz. kg | | | |
| | 49 | Girls' (339)........... | doz. kg | | | |
| | | Other: | | | | |
| | | Men's or boys': | | | | |
| | 67 | Knit to shape articles described in statistical note 6 to this chapter (338)........... | doz. kg | | | |
| | 69 | Other  (338)........... | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 77 | Knit to shape articles described in statistical note 6 to this chapter (339)........... | doz. kg | | | |
| | 79 | Other  (339)........... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

XI
61-52

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.30 | | Of man-made fibers: | | | | |
| 6110.30.10 | | Containing 25 percent or more by weight of leather..... | ................. | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (645)........................ | doz. kg | | | |
| | 20 | Women's or girls' (646)................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (659)........................ | doz. kg | | | |
| | 40 | Women's or girls' (659)................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Men's or boys' (638)........................ | doz. kg | | | |
| | 60 | Women's or girls' (639)................... | doz. kg | | | |
| | | Other: | | | | |
| 6110.30.15 | | Containing 23 percent or more by weight of wool or fine animal hair......................... | ................. | 17%[8] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 54.5% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (445)........................ | doz. kg | | | |
| | 20 | Women's or girls' (446)................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (459)........................ | doz. kg | | | |
| | 40 | Women's or girls' (459)................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Men's or boys' (438)........................ | doz. kg | | | |
| | 60 | Women's or girls' (438)................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.30 (con.) | | Of man-made fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6110.30.20 | | Containing 30 percent or more by weight of silk or silk waste.................... | .................. | 6.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (645)........................... | doz. kg | | | |
| | 20 | Women's or girls' (646)...................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (659)........................... | doz. kg | | | |
| | 40 | Women's or girls' (659)...................... | doz. kg | | | |
| | | Other: | | | | |
| | | Men's or boys': | | | | |
| | 51 | Knit to shape articles described in statistical note 6 to this chapter (638)........................................... | doz. kg | | | |
| | 53 | Other (638).................................... | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 61 | Knit to shape articles described in statistical note 6 to this chapter (639)........................................... | doz. kg | | | |
| | 63 | Other (639).................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.30 (con.) | | Of man-made fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6110.30.30 | | Other.................................................. | .................. | 32%⁹⁄ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Boys' and girls' garments imported as parts of playsuits (237)............................... | doz. kg | | | |
| | | Other: | | | | |
| | | Sweaters: | | | | |
| | 10 | Men's (645).................................... | doz. kg | | | |
| | 15 | Boys' (645).................................... | doz. kg | | | |
| | 20 | Women's (646)............................... | doz. kg | | | |
| | 25 | Girls' (646).................................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (659).................... | doz. kg | | | |
| | 35 | Women's or girls' (659)................ | doz. kg | | | |
| | | Sweatshirts: | | | | |
| | 41 | Men's (638).................................... | doz. kg | | | |
| | 44 | Boys' (638).................................... | doz. kg | | | |
| | 45 | Women's or girls' (639)................ | doz. kg | | | |
| | | Other: | | | | |
| | | Men's or boys': | | | | |
| | 51 | Knit to shape articles described in statistical note 6 to this chapter (638)............... | doz. kg | | | |
| | 53 | Other (638)............................. | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 57 | Knit to shape articles described in statistical note 6 to this chapter (639)............... | doz. kg | | | |
| | 59 | Other (639)............................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.90 | | Of other textile materials: | | | | |
| 6110.90.10 | | Containing 70 percent or more by weight of silk or silk waste.................. | .................. | 0.9%[10/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Sweaters: | | | | |
| | 10 | Men's or boys' (745)........................... | doz. kg | | | |
| | 20 | Women's or girls' (746)....................... | doz. kg | | | |
| | | Vests, other than sweater vests: | | | | |
| | 30 | Men's or boys' (759)........................... | doz. kg | | | |
| | 40 | Women's or girls' (759)....................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Men's or boys' (738)........................... | doz. kg | | | |
| | 60 | Women's or girls' (739)....................... | doz. kg | | | |
| 6110.90.90 | | Other................................................... | .................. | 6%[11/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Sweaters for men or boys: | | | | |
| | 10 | Subject to cotton restraints (345).................... | doz. kg | | | |
| | 12 | Subject to wool restraints (445)...................... | doz. kg | | | |
| | 14 | Subject to man-made fiber restraints (645)..... | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Of silk (846)........................... | doz. kg | | | |
| | 23 | Other  (845)........................... | doz. kg | | | |
| | | Sweaters for women or girls: | | | | |
| | 26 | Subject to cotton restraints (345)................... | doz. kg | | | |
| | 28 | Subject to wool restraints (446)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (646)..... | doz. kg | | | |
| | | Other: | | | | |
| | 34 | Of silk (846)........................... | doz. kg | | | |
| | 41 | Other  (845)........................... | doz. kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
61-56

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.90 (con.) | | Of other textile materials: (con.) | | | | |
| 6110.90.90 (con.) | | Other (con.) | | | | |
| | | Vests, other than sweater vests: | | | | |
| | | Subject to cotton restraints: | | | | |
| | 44 | Men's or boys' (359).................. | doz. | | | |
| | | | kg | | | |
| | 46 | Women's or girls' (359)............. | doz. | | | |
| | | | kg | | | |
| | | Subject to wool restraints: | | | | |
| | 48 | Men's or boys' (459).................. | doz. | | | |
| | | | kg | | | |
| | 50 | Women's or girls' (459)............. | doz. | | | |
| | | | kg | | | |
| | | Subject to man-made fiber restraints: | | | | |
| | 52 | Men's or boys' (659).................. | doz. | | | |
| | | | kg | | | |
| | 54 | Women's or girls' (659)............. | doz. | | | |
| | | | kg | | | |
| | | Other: | | | | |
| | 64 | Men's or boys' (859).................. | doz. | | | |
| | | | kg | | | |
| | 66 | Women's or girls' (859)............. | doz. | | | |
| | | | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6110 (con.) | | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted: (con.) | | | | |
| 6110.90 (con.) | | Of other textile materials: (con.) | | | | |
| 6110.90.90 (con.) | | Other (con.) | | | | |
| | | Other: | | | | |
| | | Subject to cotton restraints: | | | | |
| | | Men's or boys': | | | | |
| | 67 | Knit to shape articles described in statistical note 6 to this chapter (338)...................................... | doz. kg | | | |
| | 69 | Other  (338)............................ | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 71 | Knit to shape articles described in statistical note 6 to this chapter (339)...................................... | doz. kg | | | |
| | 73 | Other  (339)............................ | doz. kg | | | |
| | | Subject to wool restraints: | | | | |
| | 75 | Men's or boys' (438)................................. | doz. kg | | | |
| | 77 | Women's or girls' (438)............................ | doz. kg | | | |
| | | Subject to man-made fiber restraints: | | | | |
| | | Men's or boys': | | | | |
| | 79 | Knit to shape articles described in statistical note 6 to this chapter (638)...................................... | doz. kg | | | |
| | 80 | Other  (638)............................ | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 81 | Knit to shape articles described in statistical note 6 to this chapter (639)...................................... | doz. kg | | | |
| | 82 | Other  (639)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 88 | Men's or boys' (838)................................. | doz. kg | | | |
| | 90 | Women's or girls' (838)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6111 | | Babies' garments and clothing accessories, knitted or crocheted: | | | | |
| 6111.20 | | Of cotton: | | | | |
| 6111.20.10 | 00 | Blouses and shirts, except those imported as parts of sets (239)............... | doz........... kg | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.20.20 | 00 | T-shirts, singlets and similar garments, except those imported as parts of sets (239)................................... | doz........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.20.30 | 00 | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, except those imported as parts of sets (239)........................................ | doz........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.20.40 | 00 | Dresses (239)................................ | doz........... kg | 11.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 6111.20.50 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239)............................... | doz........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.20.60 | | Other................................ | ................ | 8.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.01- 9919.61.02 (PA) | 90% |
| | 10 | Sunsuits, washsuits and similar apparel (239)................................ | doz. kg | | | |
| | 20 | Sets (239)................................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Imported as parts of sets (239)................ | doz. kg | | | |
| | 50 | Babies' socks and booties (239)............... | doz.prs. kg | | | |
| | 70 | Other (239)................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6111 (con.) | | Babies' garments and clothing accessories, knitted or crocheted: (con.) | | | | |
| 6111.30 | | Of synthetic fibers: | | | | |
| 6111.30.10 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239)................................ | doz............ kg | 28.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.30.20 | 00 | Blouses and shirts, except those imported as parts of sets (239) | doz............ kg | 32%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.30.30 | 00 | T-shirts, singlets and similar garments, except those imported as parts of sets (239)..................... | doz............ kg | 32%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.30.40 | 00 | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, except those imported as parts of sets (239).................................................... | doz............ kg | 30%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.30.50 | | Other.................................................................. | ................. | 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.01, 9919.61.03 (PA) | 90% |
| | 10 | Sunsuits, washsuits and similar apparel (239)...... | doz. kg | | | |
| | 15 | Blanket sleepers (239)............................................ | doz. kg | | | |
| | 20 | Sets (239)................................................................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Imported as parts of sets (239)........................ | doz. kg | | | |
| | 50 | Babies' socks and booties (239)....................... | doz.prs. kg | | | |
| | 70 | Other (239)........................................................ | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-60

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 6111 (con.) | | Babies' garments and clothing accessories, knitted or crocheted: (con.) | | | | |
| 6111.90 | | Of other textile materials: | | | | |
| 6111.90.05 | | Of wool or fine animal hair................................................ | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| | 10 | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles (439)........................... | doz. kg | | | |
| | 30 | Other (439)........................................ | doz. kg | | | |
| | | Of artificial fibers: | | | | |
| 6111.90.10 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239).............................. | doz. kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.90.20 | 00 | Blouses and shirts, except those imported as parts of sets (239)........................................... | doz. kg | 17.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.90.30 | 00 | T-shirts, singlets and similar garments, except those imported as parts of sets (239).................. | doz. kg | Free[2/] | | 90% |
| 6111.90.40 | 00 | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar except those imported as parts of sets (239)................................................. | doz. kg | 26%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6111.90.50 | | Other.................................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.01, 9919.61.04 (PA) | 90% |
| | 10 | Sunsuits, playsuits and washsuits (239)........ | doz. kg | | | |
| | 20 | Sets (239)............................................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Imported as parts of sets (239)................ | doz. kg | | | |
| | 50 | Babies' socks and booties (239)............... | doz.prs. kg | | | |
| | 70 | Other  (239)........................................ | doz. kg | | | |
| 6111.90.70 | 00 | Containing 70 percent or more by weight of silk or silk waste.................................................. | doz. kg | 0.9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6111 (con.) | | Babies' garments and clothing accessories, knitted or crocheted: (con.) | | | | |
| 6111.90 (con.) | | Of other textile materials: (con.) | | | | |
| 6111.90.90 | 00 | Other (839)............................................ | doz. kg | 5.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6112 | | Track suits, ski-suits and swimwear, knitted or crocheted: | | | | |
| | | Track suits: | | | | |
| 6112.11.00 | | Of cotton.............................................. | .................... | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Garments described in heading 6101 or 6102: | | | | |
| | 10 | Men's or boys' (334)........................ | doz. kg | | | |
| | 20 | Women's or girls (335).................... | doz. kg | | | |
| | | Shirts: | | | | |
| | 30 | Men's or boys' (338)........................ | doz. kg | | | |
| | 40 | Women's or girls' (339).................... | doz. kg | | | |
| | | Trousers: | | | | |
| | 50 | Men's or boys' (347)........................ | doz. kg | | | |
| | 60 | Women's or girls' (348).................... | doz. kg | | | |
| 6112.12.00 | | Of synthetic fibers.................................. | .................... | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Garments described in heading 6101 or 6102: | | | | |
| | 10 | Men's or boys' (634)........................ | doz. kg | | | |
| | 20 | Women's or girls' (635).................... | doz. kg | | | |
| | | Shirts: | | | | |
| | 30 | Men's or boys' (638)........................ | doz. kg | | | |
| | 40 | Women's or girls' (639).................... | doz. kg | | | |
| | | Trousers: | | | | |
| | 50 | Men's or boys' (647)........................ | doz. kg | | | |
| | 60 | Women's or girls' (648).................... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-62

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6112 (con.) | | Track suits, ski-suits and swimwear, knitted or crocheted: (con.) | | | | |
| | | Track suits: (con.) | | | | |
| 6112.19 | | Of other textile materials: | | | | |
| 6112.19.10 | | Of artificial fibers........................ | ................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Garments described in heading 6101 or 6102: | | | | |
| | 10 | Men's or boys' (634)................... | doz. kg | | | |
| | 20 | Women's or girls' (635)............... | doz. kg | | | |
| | | Shirts: | | | | |
| | 30 | Men's or boys' (638)................... | doz. kg | | | |
| | 40 | Women's or girls' (639)............... | doz. kg | | | |
| | | Trousers: | | | | |
| | 50 | Men's or boys' (647)................... | doz. kg | | | |
| | 60 | Women's or girl's (648)............... | doz. kg | | | |
| 6112.19.40 | | Containing 70 percent or more by weight of silk or silk waste........................ | ................. | 3.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Garments described in heading 6101 or 6102: | | | | |
| | 10 | Men's or boys' (734)................... | doz. kg | | | |
| | 20 | Women's or girls' (735)............... | doz. kg | | | |
| | | Shirts: | | | | |
| | 30 | Men's or boys' (738)................... | doz. kg | | | |
| | 40 | Women's or girls' (739)............... | doz. kg | | | |
| | | Trousers: | | | | |
| | 50 | Men's or boys' (747)................... | doz. kg | | | |
| | 60 | Women's or girls' (748)............... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6112 (con.) | | Track suits, ski-suits and swimwear, knitted or crocheted: (con.) | | | | |
| | | Track suits: (con.) | | | | |
| 6112.19 (con.) | | Of other textile materials: (con.) | | | | |
| 6112.19.80 | | Other............................................................. | .................. | 21.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Garments described in heading 6101 or 6102: | | | | |
| | 10 | Men's or boys' (834)................................. | doz. kg | | | |
| | 20 | Women's or girls' (835)............................. | doz. kg | | | |
| | | Shirts: | | | | |
| | 30 | Men's or boys' (838)................................. | doz. kg | | | |
| | 40 | Women's or girls' (838)............................. | doz. kg | | | |
| | | Trousers: | | | | |
| | 50 | Men's or boys' (847)................................. | doz. kg | | | |
| | 60 | Women's or girls' (847)............................. | doz. kg | | | |

XI
61-64

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6112 (con.) | | Track suits, ski-suits and swimwear, knitted or crocheted: (con.) | | | | |
| 6112.20 | | Ski-suits: | | | | |
| 6112.20.10 | | Of man-made fibers........................................... | .................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Anoraks (including ski-jackets), windbreakers, and similar articles: | | | | |
| | 10 | Men's or boys' (634)................................. | doz. kg | | | |
| | 20 | Women's or girls' (635)................................. | doz. kg | | | |
| | | Padded sleeveless jackets: With attachments for sleeves: | | | | |
| | 30 | Men's or boys' (634)................................... | doz. kg | | | |
| | 40 | Women's or girls' (635)............................ | doz. kg | | | |
| | 50 | Other (659)................................. | doz. kg | | | |
| | | Trousers and breeches: | | | | |
| | 60 | Men's or boys' (647)................................. | doz. kg | | | |
| | 70 | Women's or girls' (648)................................. | doz. kg | | | |
| | | Other: | | | | |
| | 80 | Men's or boys' (659)................................. | doz. kg | | | |
| | 90 | Women's or girls' (659)................................. | doz. kg | | | |
| 6112.20.20 | | Other........................................................... | .................. | 8.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)................................. | doz. kg | | | |
| | 20 | Of wool or fine animal hair (459)............................ | doz. kg | | | |
| | 30 | Other (859)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6112 (con.) | | Track suits, ski-suits and swimwear, knitted or crocheted: (con.) | | | | |
| | | Men's or boys' swimwear: | | | | |
| 6112.31.00 | | Of synthetic fibers.................. | .................. | 25.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's  (659)................................ | doz. kg | | | |
| | 20 | Boys'  (659)................................ | doz. kg | | | |
| 6112.39.00 | | Of other textile materials................ | .................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Containing 70 percent or more by weight of silk or silk waste (759)...................... | doz. kg | | | |
| | 90 | Other (859)........................ | doz. kg | | | |
| | | Women's or girls' swimwear: | | | | |
| 6112.41.00 | | Of synthetic fibers.................. | .................. | 24.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Of fabric containing by weight 5 percent or more elastomeric yarn or rubber thread: | | | | |
| | 10 | Women's (659)........................ | doz. kg | | | |
| | 20 | Girls' (659)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (659)........................ | doz. kg | | | |
| | 40 | Girls' (659)........................ | doz. kg | | | |
| 6112.49.00 | | Of other textile materials................ | .................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 15 | Containing 70 percent or more by weight of silk or silk waste (759)...................... | doz. kg | | | |
| | 90 | Other (859)........................ | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

XI
61-66

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | 1 | | |
| 6113.00 | | Garments, made up of knitted or crocheted fabrics of heading 5903, 5906 or 5907: | | | | |
| 6113.00.10 | | Having an outer surface impregnated, coated, covered, or laminated with rubber or plastics material which completely obscures the underlying fabric.................................... | .................. | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Coats and jackets: | | | | |
| | 05 | Men's or boys'....................................... | doz. kg | | | |
| | 10 | Women's or girls'................................... | doz. kg | | | |
| | 12 | Other.................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6113.00 (con.) | | Garments, made up of knitted or crocheted fabrics of heading 5903, 5906 or 5907: (con.) | | | | |
| 6113.00.90 | | Other.................................................. | .................. | 7.1%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Coats and jackets: | | | | |
| | | Of cotton: | | | | |
| | 15 | Men's or boys' (334)......................... | doz. kg | | | |
| | 20 | Women's or girls' (335).................... | doz. kg | | | |
| | | Other: | | | | |
| | 25 | Men's or boys' (634)......................... | doz. kg | | | |
| | 30 | Women's or girls' (635).................... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | | Of cotton: | | | | |
| | 38 | Men's or boys' (347)......................... | doz. kg | | | |
| | 42 | Women's or girls (348)..................... | doz. kg | | | |
| | | Other: | | | | |
| | 44 | Men's or boys' (647)......................... | doz. kg | | | |
| | 52 | Women's or girls (648)..................... | doz. kg | | | |
| | | Overalls and coveralls: | | | | |
| | | Of cotton: | | | | |
| | 55 | Men's or boys' (359)......................... | doz. kg | | | |
| | 60 | Women's or girls' (359).................... | doz. kg | | | |
| | | Other: | | | | |
| | 65 | Men's or boys' (659)......................... | doz. kg | | | |
| | 70 | Women's or girls' (659).................... | doz. kg | | | |
| | | Other: | | | | |
| | | Of cotton: | | | | |
| | 74 | Men's or boys' (359)......................... | doz. kg | | | |
| | 82 | Women's or girls' (359).................... | doz. kg | | | |
| | | Other: | | | | |
| | 84 | Men's or boys' (659)......................... | doz. kg | | | |
| | 86 | Women's or girls' (659).................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| 6114 6114.20.00 | | Other garments, knitted or crocheted: Of cotton................................................... | .................. | 10.8%[12] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Tops: | | | | |
| | 05 | Men's or boys' (338)................................... | doz. kg | | | |
| | 10 | Women's or girls' (339)........................... | doz. kg | | | |
| | 15 | Jumpers  (359).......................................... | doz. kg | | | |
| | 20 | Bodysuits and bodyshirts (359).................... | doz. kg | | | |
| | | Sunsuits, washsuits, one-piece playsuits and similar apparel: | | | | |
| | 35 | Boys' (237)........................................ | doz. kg | | | |
| | 40 | Women's or girls' (237)........................... | doz. kg | | | |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | 42 | Insulated, for cold weather protection (359).......... | doz. kg | | | |
| | | Other: | | | | |
| | 44 | Boys', sizes 2-7 (237)........................... | doz. kg | | | |
| | 46 | Girls' (237)......................................... | doz. kg | | | |
| | 48 | Men's and other boys' (359)........................... | doz. kg | | | |
| | 52 | Women's (359)........................................ | doz. kg | | | |
| | | Other: | | | | |
| | 55 | Men's or boys' (359).................................... | doz. kg | | | |
| | 60 | Women's or girls' (359)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6114 (con.) | | Other garments, knitted or crocheted: (con.) | | | | |
| 6114.30 | | Of man-made fibers: | | | | |
| 6114.30.10 | | Tops.................................. | .................. | 28.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 2.8% (KR) | 90% |
| | 10 | Men's or boys' (638)................................. | doz. kg | | | |
| | 20 | Women's or girls' (639)................................. | doz. kg | | | |
| 6114.30.20 | | Bodysuits and bodyshirts................................. | .................. | 32%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of fabric containing by weight 5 percent or more elastomeric yarn or rubber thread (659)................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Containing 23 percent or more by weight of wool or fine animal hair (459)........................ | doz. kg | | | |
| | 60 | Other (659)........................ | doz. kg | | | |
| 6114.30.30 | | Other................................. | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Jumpers: | | | | |
| | 12 | Containing 23 percent or more by weight of wool or fine animal hair (459)........................... | doz. kg | | | |
| | 14 | Other (659)........................ | doz. kg | | | |
| | | Sunsuits, washsuits, one-piece playsuits and similar apparel: | | | | |
| | 20 | Boys' (237)........................ | doz. kg | | | |
| | 30 | Women's or girls' (237)................................. | doz. kg | | | |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | | Men's or boys': | | | | |
| | 42 | Containing 23 percent or more by weight of wool or fine animal hair (459)................ | doz. kg | | | |
| | 44 | Other (659)........................ | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 52 | Containing 23 percent or more by weight of wool or fine animal hair (459)................ | doz. kg | | | |
| | 54 | Other (659)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 60 | Men's or boys' (659)........................ | doz. kg | | | |
| | 70 | Women's or girls' (659)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6114 (con.) | | Other garments, knitted or crocheted: (con.) | | | | |
| 6114.90 | | Of other textile materials: | | | | |
| 6114.90.05 | | Of wool or fine animal hair.............................. | .................. | 12%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Tops: | | | | |
| | 20 | Men's or boys' (438).................................... | doz. kg | | | |
| | 40 | Women's or girls' (438)................................. | doz. kg | | | |
| | 50 | Jumpers (459)............................................. | doz. kg | | | |
| | | Other: | | | | |
| | 60 | Men's or boys' (459).................................... | doz. kg | | | |
| | 70 | Women's or girls' (459)................................. | doz. kg | | | |
| 6114.90.10 | | Containing 70 percent or more by weight of silk or silk waste.................................................. | .................. | 0.9%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Tops: | | | | |
| | 10 | Men's or boys' (738).................................... | doz. kg | | | |
| | 20 | Women's or girls' (739)................................. | doz. kg | | | |
| | 30 | Jumpers (759)............................................. | doz. kg | | | |
| | 40 | Sunsuits, washsuits and similar apparel (759)...... | doz. kg | | | |
| | 50 | Coveralls, jumpsuits and similar apparel (759)...... | doz. kg | | | |
| | 60 | Other (759)................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6114 (con.) 6114.90 (con.) | | Other garments, knitted or crocheted: (con.)  Of other textile materials: (con.) | | | | |
| 6114.90.90 | | Other.............................. | .................. | 5.6%[2] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Tops (838)........................ | doz. kg | | | |
| | 20 | Jumpers (859)................... | doz. kg | | | |
| | 30 | Sunsuits, washsuits and similar apparel (859)...... | doz. kg | | | |
| | 40 | Coveralls, jumpsuits and similar apparel (859)...... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Subject to cotton restraints (359)................... | doz. kg | | | |
| | 50 | Subject to wool restraints (459)................... | doz. kg | | | |
| | 55 | Subject to man-made fiber restraints (659)...... | doz. kg | | | |
| | 70 | Other (859)................... | doz. kg | | | |
| 6115 | | Panty hose, tights, stockings, socks and other hosiery, including graduated compression hosiery (for example, stockings for varicose veins) and footwear without applied soles, knitted or crocheted: | | | | |
| 6115.10 | | Graduated compression hosiery (for example, stockings for varicose veins): | | | | |
| 6115.10.05 | 00 | Surgical panty hose and surgical stockings with graduated compression for orthopedic treatment...... | doz. prs. kg | Free | | 40% |
| | | Other graduated compression panty hose and tights: | | | | |
| 6115.10.10 | 00 | Of synthetic fibers (659)................... | doz. prs. kg | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6115.10.15 | | Of other textile materials........................ | .................. | 16%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)................... | doz. prs. kg | | | |
| | 20 | Of wool or fine animal hair (459)................... | doz. prs. kg | | | |
| | 40 | Other (859)................... | doz. prs. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6115 (con.) | | Panty hose, tights, stockings, socks and other hosiery, including graduated compression hosiery (for example, stockings for varicose veins) and footwear without applied soles, knitted or crocheted: (con.) | | | | |
| 6115.10 (con.) | | Graduated compression hosiery (for example, stockings for varicose veins): (con.) | | | | |
| | | Other graduated compression hosiery: | | | | |
| 6115.10.30 | 00 | Of cotton (332)............................ | doz. prs..... kg | 13.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) 2.7% (PA) | 51% |
| 6115.10.40 | 00 | Of synthetic fibers (632).................. | doz. prs..... kg | 14.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) 2.9% (PA) | 72% |
| 6115.10.55 | 00 | Of artificial fibers (632)..................... | doz. prs..... kg | 14.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) 2.9% (PA) | 72% |
| 6115.10.60 | 00 | Of other textile materials (832).................... | doz. prs..... kg | 9.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PE, SG) 1.9% (PA) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6115 (con.) | | Panty hose, tights, stockings, socks and other hosiery, including graduated compression hosiery (for example, stockings for varicose veins) and footwear without applied soles, knitted or crocheted: (con.) | | | | |
| | | Other panty hose and tights: | | | | |
| 6115.21.00 | | Of synthetic fibers, measuring per single yarn less than 67 decitex........... | ................ | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | 10 | Tights (659)............... | doz. prs. kg | | | |
| | 20 | Other (632)............... | doz. prs. kg | | | |
| 6115.22.00 | 00 | Of synthetic fibers, measuring per single yarn 67 decitex or more (659)............... | doz. prs. kg | 14.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| 6115.29 | | Of other textile materials: | | | | |
| 6115.29.40 | 00 | Containing 70 percent or more by weight of silk or silk waste............... | doz. prs. kg | 2.6%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6115.29.80 | | Other............... | ................ | 16%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)............... | doz. prs. kg | | | |
| | 20 | Of wool or fine animal hair (459)............... | doz. prs. kg | | | |
| | 40 | Other (859)............... | doz. prs. kg | | | |
| 6115.30 | | Other women's full-length or knee-length hosiery, measuring per single yarn less than 67 decitex: | | | | |
| 6115.30.10 | 00 | Containing 70 percent or more by weight of silk or silk waste............... | doz. prs. kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6115.30.90 | | Other............... | ................ | 14.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of man-made fibers (632)............... | doz. prs. kg | | | |
| | 30 | Other (832)............... | doz. prs. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-74

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6115 (con.) | | Panty hose, tights, stockings, socks and other hosiery, including graduated compression hosiery (for example, stockings for varicose veins) and footwear without applied soles, knitted or crocheted: (con.) | | | | |
| | | Other: | | | | |
| 6115.94.00 | 00 | Of wool or fine animal hair (432)................................. | doz. prs. kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05- 9919.61.06 (PA) | 90% |
| 6115.95 | | Of cotton: | | | | |
| 6115.95.60 | 00 | Containing lace or net (332).................................. | doz. prs. kg | 10%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.07 (PA) | 90% |
| 6115.95.90 | 00 | Other (332)................................................. | doz. prs. kg | 13.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.08 (PA) | 51% |
| 6115.96 | | Of synthetic fibers: | | | | |
| 6115.96.60 | | Containing lace or net................................ | .................. | 18.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.09 (PA) | 90% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (432)........................ | doz. prs. kg | | | |
| | 20 | Other (632)............................................ | doz. prs. kg | | | |
| 6115.96.90 | | Other........................................................... | .................. | 14.6%[13/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.10 (PA) | 72% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (432)........................ | doz. prs. kg | | | |
| | 20 | Other (632)............................................ | doz. prs. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6115 (con.) | | Panty hose, tights, stockings, socks and other hosiery, including graduated compression hosiery (for example, stockings for varicose veins) and footwear without applied soles, knitted or crocheted: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6115.99 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6115.99.14 | | Containing lace or net........................................ | ................. | 18.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.08 (PA) | 90% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (432)............... | doz. prs. kg | | | |
| | 20 | Other  (632)................................................ | doz. prs. kg | | | |
| 6115.99.19 | | Other........................................................ | ................. | 14.6%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.10 (PA) | 72% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (432)............... | doz. prs. kg | | | |
| | 20 | Other  (632)................................................ | doz. prs. kg | | | |
| 6115.99.40 | 00 | Containing 70 percent or more by weight of silk or silk waste........................................ | doz. prs. kg | 1.6%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.11 (PA) | 90% |
| 6115.99.90 | 00 | Other (832)................................................. | doz. prs. kg | 9.9%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PE, SG) See 9822.09.65, 9919.61.05, 9919.61.12 (PA) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6116 | | Gloves, mittens and mitts, knitted or crocheted: | | | | |
| 6116.10 | | Impregnated, coated or covered with plastics or rubber: | | | | |
| 6116.10.05 | 00 | Ice hockey gloves and field hockey gloves.................. | doz. prs.... kg | Free[2] | | 25% |
| 6116.10.08 | 00 | Other gloves, mittens and mitts, all the foregoing specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts........................ | doz. prs.... kg | 2.8%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| | | Without fourchettes: | | | | |
| | | Cut and sewn from preexisting machine knit fabric that is impregnated, coated or covered with plastics or rubber: | | | | |
| | | Of vegetable fibers: | | | | |
| 6116.10.13 | 00 | Containing over 50 percent by weight of plastics or rubber............................ | doz. prs.... kg | 12.5%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 61% |
| 6116.10.17 | | Other........................................ | ................. | 23.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 22.5% (E) | 61% |
| | 20 | Subject to cotton restraints (331)................................ | doz. prs. kg | | | |
| | 30 | Subject to man-made fiber restraints  (631)............................ | doz. prs. kg | | | |
| | 40 | Other (831)................................... | doz. prs. kg | | | |
| | | Other: | | | | |
| 6116.10.44 | 00 | Containing over 50 percent by weight of plastics or rubber............................ | doz. prs.... kg | 9.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 8.9% (E) | 90% |
| 6116.10.48 | | Other........................................ | ................. | 18.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 16.3% (E) | 90% |
| | 10 | Subject to cotton restraints (331)................................ | doz. prs. kg | | | |
| | 20 | Subject to man-made fiber re- straints (631)................................ | doz. prs. kg | | | |
| | 30 | Other (831)................................... | doz. prs. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6116 (con.) 6116.10 (con.) | | Gloves, mittens and mitts, knitted or crocheted: (con.) Impregnated, coated or covered with plastics or rubber: (con.) Other: (con.) Without fourchettes: (con.) Other: | | | | |
| 6116.10.55 | | Containing 50 percent or more by weight of cotton, man-made fibers or other textile fibers, or any combination thereof............ | .................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 10.7% (E) | 75% |
| | 10 | Subject to cotton restraints (331)...... | doz. prs. kg | | | |
| | 20 | Subject to man-made fiber restraints (631)......................................... | doz. prs. kg | | | |
| | 30 | Other  (831)................................ | doz. prs. kg | | | |
| 6116.10.65 | 00 | Other............................................... | doz. prs...... kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6% (E) | 75% |
| 6116.10.75 | | With fourchettes: Containing 50 percent or more by weight of cotton, man-made fibers or other textile fibers, or any combination thereof............................ | .................. | 13.2%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Subject to cotton restraints (331)............. | doz. prs. kg | | | |
| | 20 | Subject to man-made fiber restraints (631)............................................. | doz. prs. kg | | | |
| | 30 | Other  (831)................................ | doz. prs. kg | | | |
| 6116.10.95 | 00 | Other.................................................. | doz. prs...... kg | 7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2250 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-78

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6116 (con.) | | Gloves, mittens and mitts, knitted or crocheted: (con.) | | | | |
| | | Other: | | | | |
| 6116.91.00 | 00 | Of wool or fine animal hair (431)............................ | doz. prs. kg | 31.2¢/kg + 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg +50% |
| 6116.92 | | Of cotton: | | | | |
| 6116.92.05 | 00 | Ice hockey gloves and field hockey gloves............ | doz. prs. kg | Free[2/] | | 45% |
| 6116.92.08 | 00 | Other gloves, mittens and mitts, all the fore going specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts............ | doz. prs. kg | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| | | Made from a pre-existing machine knit fabric: | | | | |
| 6116.92.64 | | Without fourchettes........................................ | .................. | 23.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 22.5% (E) | 90% |
| | 10 | Terry cloth type, looped pile fabric (331)........................................................ | doz. prs. kg | | | |
| | 20 | Jersey type, brushed or napped fabric (331)........................................................ | doz. prs. kg | | | |
| | 30 | Lisle type, no pile, not brushed or napped (331)................................................ | doz. prs. kg | | | |
| | 40 | Other  (331)............................................... | doz. prs. kg | | | |
| 6116.92.74 | | With  fourchettes........................................... | .................. | 23.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 50 | Jersey type, brushed or napped fabric (331)........................................................ | doz. prs. kg | | | |
| | 60 | Lisle type, no pile, not brushed or napped (331)................................................ | doz. prs. kg | | | |
| | 70 | Other  (331)............................................... | doz. prs. kg | | | |
| | | Other: | | | | |
| 6116.92.88 | 00 | Without fourchettes (331)........................ | doz. prs. kg | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7.4% (E) | 90% |
| 6116.92.94 | 00 | With fourchettes (331)................................ | doz. prs. kg | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2251 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
61-79

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6116 (con.) | | Gloves, mittens and mitts, knitted or crocheted: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6116.93 | | Of synthetic fibers: | | | | |
| 6116.93.05 | 00 | Ice hockey gloves and field hockey gloves............ | doz. prs...... kg | Free[1/] | | 45% |
| 6116.93.08 | 00 | Other gloves, mittens and mitts, all the fore going specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts............ | doz. prs...... kg | 2.8%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| | | Containing 23 percent or more by weight of wool or fine animal hair: | | | | |
| 6116.93.64 | 00 | Without fourchettes (431)........................ | doz. prs...... kg | 31¢/kg + 6.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 31¢/kg + 5.4% (E) | $1.10/kg + 50% |
| 6116.93.74 | 00 | With fourchettes (431)............................ | doz. prs...... kg | 31¢/kg + 6.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg + 50% |
| | | Other: | | | | |
| 6116.93.88 | 00 | Without fourchettes (631)........................ | doz. prs...... kg | 18.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 16.3% (E) | 90% |
| 6116.93.94 | 00 | With fourchettes (631)............................ | doz. prs...... kg | 18.6%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6116 (con.) | | Gloves, mittens and mitts, knitted or crocheted: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6116.99 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6116.99.20 | 00 | Ice hockey gloves and field hockey gloves...... | doz. prs...... kg | Free[2/] | | 45% |
| 6116.99.35 | 00 | Other gloves, mittens and mitts, all the foregoing specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts............. | doz. prs...... kg | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 6116.99.48 | 00 | Without fourchettes (631)........................ | doz. prs...... kg | 18.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 16.5% (E) | 90% |
| 6116.99.54 | 00 | With fourchettes (631)............................. | doz. prs...... kg | 18.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6116.99.75 | 00 | Containing 70 percent or more by weight of silk or silk waste................. | doz. prs...... kg | Free[2/] | | 40% |
| 6116.99.95 | | Other............. | ................. | 3.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Subject to cotton restraints (331).................. | doz. prs. kg | | | |
| | 20 | Subject to wool restraints (431)..................... | doz. prs. kg | | | |
| | 30 | Subject to man-made fiber restraints (631)..... | doz. prs. kg | | | |
| | 60 | Other (831)........................ | doz. prs. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6117 | | Other made up clothing accessories, knitted or crocheted; knitted or crocheted parts of garments or of clothing accessories: | | | | |
| 6117.10 | | Shawls, scarves, mufflers, mantillas, veils and the like: | | | | |
| 6117.10.10 | 00 | Of wool or fine animal hair (459)................................ | doz. kg | 9.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6117.10.20 | | Of man-made fibers........................................ | .............. | 11.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 23 percent or more by weight of wool or fine animal hair (459)........................ | doz. kg | | | |
| | 30 | Other (659)................................................. | doz. kg | | | |
| 6117.10.40 | 00 | Containing 70 percent or more by weight of silk or silk waste......................................... | doz. kg | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6117.10.60 | | Other.................................................. | .............. | 9.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)........................................ | doz. kg | | | |
| | 20 | Other (859)............................................ | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2254 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
61-82

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6117 (con.) | | Other made up clothing accessories, knitted or crocheted; knitted or crocheted parts of garments or of clothing accessories: (con.) | | | | |
| 6117.80 | | Other accessories: | | | | |
| | | Containing 70 percent or more by weight of silk or silk waste: | | | | |
| 6117.80.20 | 00 | Ties, bow ties and cravats (758).......................... | doz. kg | 1.2%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| 6117.80.30 | | Other.................................................... | .................. | 2.3%[2/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Headbands, ponytail holders and similar articles.............................................. | doz. kg | | | |
| | 90 | Other (759)................................. | doz. kg | | | |
| | | Other: | | | | |
| 6117.80.85 | 00 | Headbands, ponytail holders and similar articles.............................................. | doz. kg | 14.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| 6117.80.87 | | Ties, bow ties and cravats............................ | .................. | 5%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| | 10 | Of cotton (359)................................. | doz. kg | | | |
| | 20 | Of wool or fine animal hair (459)..................... | doz. kg | | | |
| | 30 | Of man-made fibers (659)................................ | doz. kg | | | |
| | 70 | Other (858)................................. | doz. kg | | | |
| 6117.80.95 | | Other.................................................... | .................. | 14.6%[15/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)................................. | doz. kg | | | |
| | 20 | Of wool or fine animal hair (459)..................... | doz. kg | | | |
| | | Of man-made fibers: | | | | |
| | 30 | Containing 23 percent or more by weight of wool or fine animal hair (459)............... | doz. kg | | | |
| | 40 | Other (659)................................. | doz. kg | | | |
| | 70 | Other (859)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6117 (con.) | | Other made up clothing accessories, knitted or crocheted; knitted or crocheted parts of garments or of clothing accessories: (con.) | | | | |
| 6117.90 | | Parts: | | | | |
| 6117.90.10 | | Containing 70 percent or more by weight of silk or silk waste.................................. | .................. | 2.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of sweaters (746)...................................... | doz. kg | | | |
| | 20 | Of blouses and shirts (739)...................... | doz. kg | | | |
| | 30 | Of coats and jackets (735)....................... | doz. kg | | | |
| | 40 | Of trousers, breeches and shorts (748)................. | doz. kg | | | |
| | 60 | Other (759)................................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6117 (con.) | | Other made up clothing accessories, knitted or crocheted; knitted or crocheted parts of garments or of clothing accessories: (con.) | | | | |
| 6117.90 (con.) | | Parts: (con.) | | | | |
| 6117.90.90 | | Other.................................................. | .................. | 14.6%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Of sweaters: | | | | |
| | 03 | Of cotton (345).................................. | doz. kg | | | |
| | 05 | Of wool or fine animal hair (446)..................... | doz. kg | | | |
| | 10 | Of man-made fibers (646)................................ | doz. kg | | | |
| | 15 | Other  (845)..................................... | doz. kg | | | |
| | | Of blouses and shirts: | | | | |
| | 20 | Of cotton (339).................................. | doz. kg | | | |
| | 25 | Of wool or fine animal hair (438)..................... | doz. kg | | | |
| | 30 | Of man-made fibers (639)................................ | doz. kg | | | |
| | 35 | Other  (838).................................... | doz. kg | | | |
| | | Of coats and jackets: | | | | |
| | 40 | Of cotton (335).................................. | doz. kg | | | |
| | 45 | Of wool or fine animal hair (435)..................... | doz. kg | | | |
| | 50 | Of man-made fibers (635)................................ | doz. kg | | | |
| | 55 | Other  (835).................................... | doz. kg | | | |
| | | Of trousers, breeches and shorts: | | | | |
| | 60 | Of cotton (348).................................. | doz. kg | | | |
| | 65 | Of wool or fine animal hair (448)..................... | doz. kg | | | |
| | 70 | Of man-made fibers (648)................................ | doz. kg | | | |
| | 75 | Other  (847).................................... | doz. kg | | | |
| | | Other: | | | | |
| | 80 | Of cotton (359).................................. | doz. kg | | | |
| | 85 | Of wool or fine animal hair (459)..................... | doz. kg | | | |
| | 90 | Of man-made fibers (659)................................ | doz. kg | | | |
| | 95 | Other  (859)..................................... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>1/</u> See 9903.88.15.
<u>2/</u> See 9903.88.16.
<u>3/</u> See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.
<u>4/</u> See 9902.13.44 and 9903.88.15.
<u>5/</u> See 9902.13.45 and 9903.88.15.
<u>6/</u> See 9903.88.15 and 9903.89.49.
<u>7/</u> See 9903.88.16 and 9903.89.49.
<u>8/</u> See 9902.13.46 and 9903.88.16.
<u>9/</u> See 9902.13.47, 9903.88.15 and 9903.89.49.
<u>10/</u> See 9902.13.48 and 9903.88.16.
<u>11/</u> See 9902.13.49 and 9903.88.15.
<u>12/</u> See 9902.13.50 and 9903.88.15.
<u>13/</u> See 9902.13.51, 9902.13.52 and 9903.88.16.
<u>14/</u> See 9902.13.53 and 9903.88.15.
<u>15/</u> See 9902.13.54 and 9903.88.15.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2258 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 62

ARTICLES OF APPAREL AND CLOTHING ACCESSORIES, NOT KNITTED OR CROCHETED  1/

Notes

1.   This chapter applies only to made up articles of any textile fabric other than wadding, excluding knitted or crocheted articles (other than those of heading 6212).

2.   This chapter does not cover:

(a)   Worn clothing or other worn articles of heading 6309;

(b)   Orthopedic appliances, surgical belts, trusses or the like (heading 9021).

3.   For the purposes of headings 6203 and 6204:

(a)   The term "suit" means a set of garments composed of two or three pieces made up, in respect of their outer surface, pieces made up in identical fabric, and comprising:

-   one suit coat or jacket the outer shell of which, exclusive of sleeves, consists of four or more panels, designed to cover the upper part of the body, possibly with a tailored waistcoat in addition whose front is made from the same fabric as the outer surface of the other components of the set and whose back is made from the same fabric as the lining of the suit coat or jacket; and

-   one garment designed to cover the lower part of the body and consisting of trousers, breeches or shorts (other than swimwear), a skirt or a divided skirt, having neither braces nor bibs.

All of the components of a "suit" must be of the same fabric construction, color and composition; they must also be of the same style and of corresponding or compatible size. However, these components may have piping (a strip of fabric sewn into the seam) in a different fabric.

If several separate components to cover the lower part of the body area presented together (for example, two pairs of trousers or trousers and shorts, or a skirt or divided skirt and trousers), the constituent lower part shall be one pair of trousers, or, in the case of women's or girls' suits, the skirt or divided skirt, the other garments being considered separately.

The term "suit" includes the following sets of garments whether or not they fulfill all the above conditions:

-   morning dress, comprising a plain jacket (cutaway) with rounded tails hanging well down at the back and striped trousers;

-   evening dress (tailcoat), generally made of black fabric, the jacket of which is relatively short at the front, does not close and has narrow skirts cut in at the hips and hanging down behind;

-   dinner jacket suits, in which the jacket is similar in style to an ordinary jacket (though perhaps revealing more of the shirt front), but has shiny silk or imitation silk lapels.

(b)   The term "ensemble" means a set of garments (other than suits and articles of heading 6207 or 6208) composed of several pieces made up in identical fabric, put up for retail sale, and comprising:

-   one garment designed to cover the upper part of the body, with the exception of waistcoats which may also form a second upper garment, and

-   one or two different garments, designed to cover the lower part of the body and consisting of trousers, bib and brace overalls, breeches, shorts (other than swimwear), a skirt or a divided skirt.

All of the components of an ensemble must be of the same fabric construction, style, color and composition; they also must be of corresponding or compatible size. The term "ensemble" does not apply to track suits or ski-suits of heading 6211.

4.   For the purposes of heading 6209:

(a)   The expression "babies' garments and clothing accessories" means articles for young children of a body height not exceeding 86 centimeters;

1/ See section XI, statistical note 5.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

(b)  Articles which are, prima facie, classifiable both in heading 6209 and in other headings of this chapter are to be classified in heading 6209.

5.  Garments which are, prima facie, classifiable both in heading 6210 and in other headings of this chapter, excluding heading 6209, are to be classified in heading 6210.

6.  For the purposes of heading 6211,"ski-suits" means garments or sets of garments which, by their general appearance and texture, are identifiable as intended to be worn principally for skiing (cross-country or alpine). They consist either of:

(a)  A "ski overall," that is, a one-piece garment designed to cover the upper and the lower parts of the body; in addition to sleeves and a collar the ski overall may have pockets or footstraps; or

(b)  A "ski ensemble," that is, a set of garments composed of two or three pieces, put up for retail sale and comprising:

-  one garment such as an anorak, windbreaker or similar article, closed by a slide fastener (zipper), possibly with a waistcoat in addition, and

-  one pair of trousers whether or not extending above waist level, one pair of breeches or one bib and brace overall.

The "ski ensemble" may also consist of an overall similar to the one mentioned in paragraph (a) above and a type of padded, sleeveless jacket worn over the overall.

All the components of a "ski ensemble" must be made up in a fabric of the same texture, style and composition whether or not of the same color; they also must be of corresponding or compatible size.

7.  Scarves and articles of the scarf type, square or approximately square, of which no side exceeds 60 centimeters, are to be classified as handkerchiefs (heading 6213). Handkerchiefs of which any side exceeds 60 centimeters are to be classified in heading 6214.

8.  Garments of this chapter designed for left over right closure at the front shall be regarded as men's or boys' garments, and those designed for right over left closure at the front as women's or girls' garments. These provisions do not apply where the cut of the garment clearly indicates that it is designed for one or other of the sexes.

Garments which cannot be identified as either men's or boys' garments or as women's or girls' garments are to be classified in the headings covering women's or girls' garments.

9.  Articles of this chapter may be made of metal thread.

Additional U.S. Notes

1.  For the purpose of heading 6209, the term "sets" means two or more different garments of headings 6111, 6209 or 6505 imported together, of corresponding sizes and intended to be worn together by the same person.

2.  For the purposes of subheadings 6201.92.17, 6201.92.35, 6201.93.47, 6201.93.60, 6202.92.05, 6202.92.30, 6202.93.07, 6202.93.48, 6203.41.01, 6203.41.25, 6203.43.03, 6203.43.11, 6203.43.55, 6203.43.75, 6204.61.05, 6204.61.60, 6204.63.02, 6204.63.09, 6204.63.55, 6204.63.75 and 6211.20.15, the term "water resistant" means that garments classifiable in those subheadings must have a water resistance (see current version of ASTM D7017) such that, under a head pressure of 600 millimeters, not more than 1.0 gram of water penetrates after two minutes when tested in accordance with the current version of AATCC Test Method 35. This water resistance must be the result of a rubber or plastics application to the outer shell, lining or inner lining.

3.  (a) When used in a subheading of this chapter or immediate superior text thereto, the term 'recreational performance outerwear' means trousers (including, but not limited to, ski or snowboard pants, and ski or snowboard pants intended for sale as parts of ski-suits), coveralls, bib and brace overalls, jackets (including, but not limited to, full zip jackets, ski jackets and ski jackets intended for sale as parts of ski-suits), windbreakers and similar articles (including padded, sleeveless jackets), the foregoing of fabrics of cotton, wool, hemp, bamboo, silk or manmade fibers, or a combination of such fibers; that are either water resistant within the meaning of additional U.S. note 2 to this chapter or treated with plastics, or both; with critically sealed seams, and with 5 or more of the following features (as further provided herein):

(i)  insulated for cold weather protection;

(ii)  pockets, at least one of which has a zippered, hook and loop, or other type of closure;

(iii)  elastic, draw cord or other means of tightening around the waist or leg hems, including hidden leg sleeves with a means of tightening at the ankle for trousers and tightening around the waist or bottom hem for jackets;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2260 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-3

Additional U.S. Notes (con.)

    (iv)   venting, not including grommet(s);

    (v)   articulated elbows or knees;

    (vi)   reinforcement in one of the following areas: the elbows, shoulders, seat, knees, ankles or cuffs;

    (vii)   weatherproof closure at the waist or front;

    (viii) multi-adjustable hood or adjustable collar;

    (ix)   adjustable powder skirt, inner protective skirt or adjustable inner protective cuff at sleeve hem;

    (x)   construction at the arm gusset that utilizes fabric, design or patterning to allow radial arm movement; or

    (xi)   odor control technology

The term 'recreational performance outerwear' does not include occupational outerwear.

(b)   For purposes of this note, the following terms have the following meanings:

    (i)   the term 'treated with plastics' refers to textile fabrics impregnated, coated, covered or laminated with plastics, as described in note 2 to chapter 59.

    (ii)   The term 'sealed seams' means seams that have been covered by means of taping, gluing, bonding, cementing, fusing, welding or a similar process so that air and water cannot pass through the seams when tested in accordance with the current version of AATCC Test Method 35.

    (iii)   The term 'critically sealed seams' means--

        (A)   for jackets, windbreakers and similar articles (including padded, sleeveless jackets), sealed seams that are sealed at the front and back yokes, or at the shoulders, arm holes, or both, where applicable; and

        (B)   for trousers, overalls and bib and brace overalls and similar articles, sealed seams that are sealed at the front (up to the zipper or other means of closure) and back rise.

    (iv)   The term 'insulation for cold weather protection' means insulation that meets a minimum clo value of 1.5 per ASTM F 2732.

    (v)   The term 'venting' refers to closable or permanent constructed openings in a garment (excluding front, primary zipper closures and grommet(s)) to allow increased expulsion of built-up heat during outdoor activities. In a jacket, such openings are often positioned on the underarm seam of a garment but may also be placed along other seams in the front or back of a garment. In trousers, such openings are often positions on the inner or outer leg seams of a garment but may also be placed along other seams in the front or back of a garment.

    (vi)   The term 'articulated elbows or knees' refers to the construction of a sleeve (or pant leg) to allow improved mobility at the elbow (or knee) through the use of extra seams, darts, gussets or other means.

    (vii)   the term 'reinforcement' refers to the use of a double layer of fabric or section(s) of fabric that is abrasion-resistant or otherwise more durable than the face fabric of the garment.

    (viii)   The term 'weatherproof closure' means a closure (including, but not limited to, laminated or coated zippers, storm flaps or other weatherproof construction) that has been reinforced or engineered in a manner to reduce the penetration or absorption of moisture or air through an opening in the garment.

    (ix)   the term 'multi-adjustable hood' or adjustable collar' means, in the case of a hood, a hood into which is incorporated tow or more draw cords, adjustment tabs or elastics, or, in the case of a collar, a collar into which is incorporated at least one draw cord, adjustment tab, elastic or similar component, to allow volume adjustments around a helmet, or around the crown of the head, neck, or face.

    (x)   The terms 'adjustable powder skirt' and 'inner protective skirt' refer to a partial lower inner lining with means of tightening around the waist for additional protection from the elements.

    (xi)   The term 'arm gusset' means construction at the arm of a gusset that utilizes an extra fabric piece in the underarm, usually diamond- or triangular-shaped, designed or patterned to allow radial arm movement.

Additional U.S. Notes (con.)

(xii)  The term 'radial arm movement' refers to unrestricted 180-degree range of motion for the arm while wearing performance outerwear.

(xiii)  The term 'odor control technology' means the incorporation into a fabric or garment of materials, including, but not limited to, activated carbon, silver, copper or any combination thereof, capable of adsorbing, absorbing or reacting with human odors, or effective in reducing the growth of odor-causing bacteria.

(xiv)  The term 'occupational outerwear' means outerwear garments, including uniforms, of a kind principally used in the work place and specially designed to provide protection from work place hazards such as fire, electrical, abrasion or chemical hazards, or impacts, cuts and punctures.

(c)  The importer of goods entered as 'recreational performance outerwear' under a particular subheading of this chapter shall maintain records demonstrating that the entered goods meet the terms of this note, including such information as is necessary to demonstrate the present of the specific features that render the goods eligible for classification as 'recreational performance outerwear'.

Statistical Notes

1.  For the purposes of subheadings 6203.21.00, 6203.22.30, 6203.23.00, 6203.29.20, 6204.21.00, 6204.22.30, 6204.23.00 and 6204.29.20, merchandise entered together and classified for customs purposes as an ensemble, shall be reported statistically as separate articles and reported under the most appropriate 10-digit reporting number within the same 8-digit tariff subheading which provides for the ensemble.

2.  Certain garments of chapter 62 assembled abroad from components formed and cut in the United States which, after assembly have been subject to bleaching, garment dyeing stone-washing, acid-washing or perma-pressing abroad, may be eligible for entry under a Special Access Program or Special Regime. Eligibility must be established under a bilateral agreement, and entry must be in compliance with procedures established by the Committee for the Implementation of Textile Agreements. The importer is required to identify such garments on the entry summary or withdrawal forms by placing the symbol "H" as a prefix to the appropriate 10-digit chapter 62 tariff number.

3..  Certain garments of chapter 62, manufactured (cut and assembled) from fabric formed in the United States, may be eligible for entry under the Outward Processing Program for textiles and apparel. Eligibility must be in compliance with procedures established by the Committee for the Implementation of Textile Agreements (CITA). The importer is required to identify such garments on the entry summary or withdrawal forms by placing the symbol "S" as a prefix to the appropriate 10-digit chapter 62 tariff number.

4.  For the purpose of statistical reporting numbers subheadings 6203.43.35.10, 6204.63.3010, 6210.40.5031 and 6210.50.5031, the term "ski/snowboard pants" means ankle-length pants made of synthetic fabrics with or without insulation for cold weather protection, with pockets, at least one of which has a zippered or hook and loop closure, sealed seams at the front (up to the zipper or other means of closure) and back rise, hidden leg sleeves with a means of tightening at the ankle, and with one or more of the following: side openings, scuff guards or reinforcement in the seat. A sealed seam is that is sealed by means of taping, gluing, bonding, cementing, fusing or similar process so that air and water cannot pass through.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6201 | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: | | | | |
| | | Overcoats, carcoats, capes, cloaks and similar coats: | | | | |
| 6201.11.00 | | Of wool or fine animal hair.................................. | ................. | 41¢/kg + 16.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's  (434).................................................. | doz. kg | | | |
| | 20 | Boys'  (434).................................................. | doz. kg | | | |
| 6201.12 | | Of cotton: | | | | |
| 6201.12.10 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down (353)............ | doz. kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6201.12.20 | | Other........................................................ | ................. | 9.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Raincoats: | | | | |
| | 10 | Men's  (334).................................................. | doz. kg | | | |
| | 20 | Boys'  (334).................................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Corduroy: | | | | |
| | 25 | Men's  (334).................................................. | doz. kg | | | |
| | 35 | Boys'  (334).................................................. | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Men's  (334).................................................. | doz. kg | | | |
| | 60 | Boys'  (334).................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Overcoats, carcoats, capes, cloaks and similar coats: (con.) | | | | |
| 6201.13 | | Of man-made fibers: | | | | |
| 6201.13.10 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down (653) | doz........... kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6201.13.30 | | Containing 36 percent or more by weight of wool or fine animal hair.................................... | .................. | 49.7¢/kg + 19.7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's (434)............................................ | doz. kg | | | |
| | 20 | Boys' (434)............................................. | doz. kg | | | |
| 6201.13.40 | | Other............................................................. | .................. | 27.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Raincoats: | | | | |
| | 15 | Men's (634)............................................ | doz. kg | | | |
| | 20 | Boys' (634)............................................. | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Men's (634)............................................ | doz. kg | | | |
| | 40 | Boys' (634)............................................. | doz. kg | | | |
| 6201.19 | | Of other textile materials: | | | | |
| 6201.19.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (734) | doz........... kg | Free[1] | | 35% |
| 6201.19.90 | | Other............................................................. | .................. | 2.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (334).................. | doz. kg | | | |
| | 20 | Subject to wool restraints (434)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (634)...... | doz. kg | | | |
| | 60 | Other (834)................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): | | | | |
| 6201.91 | | Of wool or fine animal hair: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6201.91.03 | 00 | Padded, sleeveless jackets (459).................. | doz............ kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6201.91.05 | | Other................................................. | .................. | 49.7¢/kg + 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 11 | Men's (434)....................................... | doz. kg | | | |
| | 21 | Boys' (434)....................................... | doz. kg | | | |
| | | Other: | | | | |
| 6201.91.25 | 00 | Padded, sleeveless jackets............................ | doz. kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6201.91.40 | | Other................................................. | .................. | 49.7¢/kg + 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 11 | Men's (434)....................................... | doz. kg | | | |
| | 21 | Boys' (434)....................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6201.92 | | Of cotton: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6201.92.05 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (353)........................................ | doz............ kg | 4.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6201.92.17 | 00 | Water resistant (334)................................. | doz............ kg | 6.2%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6201.92.19 | | Other.......................................................... | .................... | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Padded, sleeveless jackets: | | | | |
| | 05 | With attachments for sleeves (334)............................................... | doz. kg | | | |
| | 10 | Other (359)...................................... | doz. kg | | | |
| | | Other: | | | | |
| | 21 | Corduroy (334)............................... | doz. kg | | | |
| | | Blue denim: | | | | |
| | 31 | Men's  (334)........................... | doz. kg | | | |
| | 41 | Boys'  (334)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 51 | Men's  (334)........................... | doz. kg | | | |
| | 61 | Boys'  (334)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6201.92 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6201.92.30 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (353)...... | doz............ kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6201.92.35 | 00 | Water resistant............................... | doz............ kg | 6.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6201.92.45 | | Other............................................... | ................... | 9.4%[4] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Padded, sleeveless jackets: | | | | |
| | 05 | With attachments for sleeves (334)................................... | doz. kg | | | |
| | 10 | Other (359).................................... | doz. kg | | | |
| | | Other: | | | | |
| | 21 | Corduroy (334)............................. | doz. kg | | | |
| | | Blue denim: | | | | |
| | 31 | Men's  (334)............................ | doz. kg | | | |
| | 41 | Boys'  (334)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 51 | Men's  (334)............................ | doz. kg | | | |
| | 61 | Boys'  (334)........................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6201.93 | | Of man-made fibers: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6201.93.15 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (653) | doz............ kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6201.93.18 | | Padded sleeveless jackets: | .................. | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | With attachments for sleeves (634) | doz. kg | | | |
| | 20 | Other  (659) | doz. kg | | | |
| | | Other: | | | | |
| 6201.93.45 | | Containing 36 percent or more by weight of wool or fine animal hair | .................. | 49.5¢/kg + 19.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 11 | Men's  (434) | doz. kg | | | |
| | 21 | Boys'  (434) | doz. kg | | | |
| | | Other: | | | | |
| 6201.93.47 | 00 | Water resistant (634) | doz. kg | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6201.93.49 | | Other | .................. | 27.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 11 | Men's  (634) | doz. kg | | | |
| | 21 | Boys'  (634) | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6201.93 (con.) | | Of man-made fibers: (con.) | | | | |
| | | Other: | | | | |
| 6201.93.50 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (653) | doz. kg | 4.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6201.93.52 | | Padded, sleeveless jackets | | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | With attachments for sleeves (634) | doz. kg | | | |
| | 20 | Other  (659) | doz. kg | | | |
| | | Other: | | | | |
| 6201.93.55 | | Containing 36 percent or more by weight of wool or fine animal hair | | 49.5¢/kg + 19.6%[9/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 11 | Men's  (434) | doz. kg | | | |
| | 21 | Boys'  (434) | doz. kg | | | |
| | | Other: | | | | |
| 6201.93.60 | 00 | Water resistant (634) | doz. kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6201.93.65 | | Other | | 27.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 11 | Men's  (634) | doz. kg | | | |
| | 21 | Boys'  (634) | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6201 (con.) | | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6201.99 | | Of other textile materials: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6201.99.05 | 00 | Containing 70 percent or more by weight of silk or silk waste (735)..................................... | doz.......... kg | Free[1/] | | 35% |
| 6201.99.15 | | Other................................................................ | .................. | 4.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (334).............. | doz. kg | | | |
| | 20 | Subject to wool restraints (434)................ | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (634)................................................................ | doz. kg | | | |
| | 60 | Other  (834)................................................. | doz. kg | | | |
| | | Other: | | | | |
| 6201.99.50 | 00 | Containing 70 percent or more by weight of silk or silk waste (735)..................................... | doz.......... kg | Free[1/] | | 35% |
| 6201.99.80 | | Other................................................................ | .................. | 4.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (334).............. | doz. kg | | | |
| | 20 | Subject to wool restraints (434)................ | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (634)................................................................ | doz. kg | | | |
| | 60 | Other  (834)................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: | | | | |
| | | Overcoats, carcoats, capes, cloaks and similar coats: | | | | |
| 6202.11.00 | | Of wool or fine animal hair................................. | .................. | 41¢/kg + 16.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 10 | Women's  (435)........................................ | doz. kg | | | |
| | 20 | Girls' (435)............................................ | doz. kg | | | |
| 6202.12 | | Of cotton: | | | | |
| 6202.12.10 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down (354)............................................ | doz. kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6202.12.20 | | Other................................................................ | .................. | 8.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Raincoats: | | | | |
| | 10 | Women's (335)........................... | doz. kg | | | |
| | 20 | Girls' (335)................................ | doz. kg | | | |
| | | Other: | | | | |
| | | Corduroy: | | | | |
| | 25 | Women's (335)................. | doz. kg | | | |
| | 35 | Girls' (335)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Women's (335)................. | doz. kg | | | |
| | 60 | Girls' (335).......................... | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2271 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
62-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Overcoats, carcoats, capes, cloaks and similar coats: (con.) | | | | |
| 6202.13 | | Of man-made fibers: | | | | |
| 6202.13.10 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down (654) | doz........... kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6202.13.30 | | Containing 36 percent or more by weight of wool or fine animal hair........................... | .................. | 43.5¢/kg + 19.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 10 | Women's (435)........................... | doz. kg | | | |
| | 20 | Girls' (435)........................... | doz. kg | | | |
| 6202.13.40 | | Other........................... | .................. | 27.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Raincoats: | | | | |
| | 05 | Women's (635)........................... | doz. kg | | | |
| | 10 | Girls' (635)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 20 | Women's (635)........................... | doz. kg | | | |
| | 30 | Girls' (635)........................... | doz. kg | | | |
| 6202.19 | | Of other textile materials: | | | | |
| 6202.19.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (735) | doz........... kg | Free[1] | | 35% |
| 6202.19.90 | | Other........................... | .................. | 2.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (335).................. | doz. kg | | | |
| | 20 | Subject to wool restraints (435)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (635)...... | doz. kg | | | |
| | 60 | Other (835)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): | | | | |
| 6202.91 | | Of wool or fine animal hair: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6202.91.03 | 00 | Padded, sleeveless jackets (459)............... | doz............ kg | 14%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6202.91.15 | | Other................................ | ................. | 36¢/kg + 16.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 11 | Women's (435)........................ | doz. kg | | | |
| | 21 | Girls' (435)........................... | doz. kg | | | |
| | | Other: | | | | |
| 6202.91.60 | 00 | Padded, sleeveless jackets (459)............... | doz. kg | 14%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6202.91.90 | | Other................................ | ................. | 36¢/kg + 16.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 11 | Women's (438)........................ | doz. kg | | | |
| | 21 | Girls' (435)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6202.92 | | Of cotton: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6202.92.03 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (354)............................................ | doz............ kg | 4.4%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6202.92.05 | 00 | Water resistant (335)................................ | doz............ kg | 6.2%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6202.92.12 | | Other............................................................ | ................... | 8.9%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Padded, sleeveless jackets: | | | | |
| | 10 | With attachments for sleeves (335)................................................. | doz. kg | | | |
| | 20 | Other (359)....................................... | doz. kg | | | |
| | | Other: | | | | |
| | | Corduroy: | | | | |
| | 26 | Women's (335)........................ | doz. kg | | | |
| | 31 | Girls' (335)............................... | doz. kg | | | |
| | | Other: | | | | |
| | 61 | Women's (335) ....................... | doz. kg | | | |
| | 71 | Girls' (335)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6202.92 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6202.92.25 | 00 | Containing 15 percent or more by weight of down and water-fowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................................. | doz............ kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6202.92.30 | 00 | Water resistant (335)................................ | doz............ kg | 6.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6202.92.90 | | Other.................................................. | .................. | 8.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Padded, sleeveless jackets: | | | | |
| | 10 | With attachments for sleeves (335)................................................ | doz. kg | | | |
| | 20 | Other (359)..................................... | doz. kg | | | |
| | | Other: | | | | |
| | | Corduroy: | | | | |
| | 26 | Women's (335)....................... | doz. kg | | | |
| | 31 | Girls' (335)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 61 | Women's (335)....................... | doz. kg | | | |
| | 71 | Girls' (335)............................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6202.93 | | Of man-made fibers: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6202.93.01 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (654) | doz.......... kg | 4.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6202.93.03 | | Padded, sleeveless jackets | .................. | 14.9%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | With attachments for sleeves (635).... | doz. kg | | | |
| | 20 | Other  (659) | doz. kg | | | |
| | | Other: | | | | |
| 6202.93.05 | | Containing 36 percent or more by weight of wool or fine animal hair | .................. | 43.4¢/kg + 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 11 | Women's  (435) | doz. kg | | | |
| | 21 | Girls' (435) | doz. kg | | | |
| | | Other: | | | | |
| 6202.93.07 | 00 | Water resistant (635) | doz. kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6202.93.09 | | Other | .................. | 27.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 11 | Women's (635) | doz. kg | | | |
| | 21 | Girls' (635) | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6202.93 (con.) | | Of man-made fibers: (con.) | | | | |
| | | Other: | | | | |
| 6202.93.15 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down  (654) | doz. kg | 4.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6202.93.25 | | Padded, sleeveless jackets | | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | With attachments for sleeves (635) | doz. kg | | | |
| | 20 | Other  (659) | doz. kg | | | |
| | | Other: | | | | |
| 6202.93.45 | | Containing 36 percent or more by weight of wool or fine animal hair | | 43.4¢/kg + 19.7%[7] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 11 | Women's  (435) | doz. kg | | | |
| | 21 | Girls' (435) | doz. kg | | | |
| | | Other: | | | | |
| 6202.93.48 | 00 | Water resistant (635) | doz. kg | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6202.93.55 | | Other | | 27.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 11 | Women's (635) | doz. kg | | | |
| | 21 | Girls' (635) | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6202 (con.) | | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204: (con.) | | | | |
| | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets): (con.) | | | | |
| 6202.99 | | Of other textile materials: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6202.99.03 | 00 | Containing 70 percent or more by weight of silk or silk waste (735)...................................... | doz........... kg | Free[1/] | | 35% |
| 6202.99.15 | | Other................................................................. | .................. | 2.8%[8/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 11 | Subject to cotton restraints (335) ............. | doz. kg | | | |
| | 21 | Subject to wool restraints (435)................ | doz. kg | | | |
| | 31 | Subject to man-made fiber restraints (635).............................................................. | doz. kg | | | |
| | 61 | Other  (835)....................................... | doz. kg | | | |
| | | Other: | | | | |
| 6202.99.60 | 00 | Containing 70 percent or more by weight of silk or silk waste (735)........................ | doz........... kg | Free[1/] | | 35% |
| 6202.99.80 | | Other ................................................................ | .................. | 2.8%[8/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 11 | Subject to cotton restraints (335)............... | doz. kg | | | |
| | 21 | Subject to wool restraints (435)................ | doz. kg | | | |
| | 31 | Subject to man-made fiber restraints (635).............................................................. | doz. kg | | | |
| | 61 | Other  (835)...................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): | | | | |
| | | Suits: | | | | |
| 6203.11 | | Of wool or fine animal hair: | | | | |
| | | Containing 30 percent or more by weight of silk or silk waste: | | | | |
| 6203.11.15 | 00 | Of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less (443)...................... | No............ kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6203.11.30 | 00 | Other (443)................ | No............ kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Other: | | | | |
| 6203.11.60 | 00 | Of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less (443)...................... | No............ kg | 17.5%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| 6203.11.90 | 00 | Other (443)................ | No............ kg | 17.5%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| 6203.12 | | Of synthetic fibers: | | | | |
| 6203.12.10 | 00 | Containing 36 percent or more by weight of wool or fine animal hair (443)...................... | No............ kg | 17.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| 6203.12.20 | | Other................ | ................ | 27.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Men's (643)...................... | No. kg | | | |
| | 20 | Boys' (643)...................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suits: (con.) | | | | |
| 6203.19 | | Of other textile materials: | | | | |
| 6203.19.10 | | Of cotton.................................. | ................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Jackets imported as parts of suits (333)......... | doz. kg | | | |
| | 20 | Trousers, breeches and shorts imported as parts of suits (347)............................. | doz. kg | | | |
| | 30 | Waistcoats imported as parts of suits (359).... | doz. kg | | | |
| | | Of artificial fibers: | | | | |
| 6203.19.20 | 00 | Containing 36 percent or more by weight of wool or fine animal hair (443)......................... | No............ kg | 52.9¢/kg + 21%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| 6203.19.30 | 00 | Other (643)......................... | No............ kg | 14.9%[9/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| 6203.19.50 | 00 | Containing 70 percent or more by weight of silk or silk waste (743)............................. | No............ kg | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6203.19.90 | | Other.......................................... | ................. | 7.1%[9/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Subject to cotton restraints: | | | | |
| | 10 | Jackets imported as parts of suits (333)............................. | doz. kg | | | |
| | 20 | Trousers, breeches and shorts imported as parts of suits (347)................. | doz. kg | | | |
| | 30 | Waistcoats imported as parts of suits (359)............................. | doz. kg | | | |
| | 40 | Subject to wool restraints (443)...................... | No. kg | | | |
| | 50 | Subject to man-made fiber restraints (643).... | No. kg | | | |
| | 80 | Other (843)............................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: | | | | |
| 6203.22 | | Of cotton: | | | | |
| 6203.22.10 | 00 | Judo, karate and other oriental martial arts uniforms (359)..................................... | doz........... kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6203.22.30 | | Other........................................................ | ................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6201 (334).... | doz. kg | | | |
| | 15 | Jackets and blazers described in heading 6203 (333)................................................ | doz. kg | | | |
| | 20 | Trousers and breeches (347)......................... | doz. kg | | | |
| | 30 | Shorts (347).................................................. | doz. kg | | | |
| | 50 | Shirts (340).................................................. | doz. kg | | | |
| | 60 | Other  (359)................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6203.23.00 | | Of synthetic fibers................. | ................. | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Containing 36 percent or more by weight of wool or fine animal hair: | | | | |
| | 10 | Garments described in heading 6201 (434).... | doz. kg | | | |
| | 15 | Jackets and blazers described in heading 6203 (433)................. | doz. kg | | | |
| | 20 | Trousers, breeches and shorts (447)............. | doz. kg | | | |
| | 30 | Shirts (440)................. | doz. kg | | | |
| | 40 | Other  (459)................. | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Garments described in heading 6201(634)..... | doz. kg | | | |
| | 55 | Jackets and blazers described in heading 6203 (633)................. | doz. kg | | | |
| | 60 | Trousers and breeches (647)................. | doz. kg | | | |
| | 70 | Shorts (647)................. | doz. kg | | | |
| | 80 | Shirts (640)................. | doz. kg | | | |
| | 90 | Other  (659)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6203.29 | | Of other textile materials: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 6203.29.10 | | Suits, suit-type jackets and trousers, the foregoing of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less.................. | .................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Suits  (443).................. | No. kg | | | |
| | 15 | Suit-type jackets (433).................. | doz. kg | | | |
| | 20 | Trousers (447).................. | doz. kg | | | |
| 6203.29.15 | | Other.................. | .................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6201 (434).................. | doz. kg | | | |
| | 15 | Jackets and blazers described in heading 6203 (433).................. | doz. kg | | | |
| | 20 | Trousers, breeches and shorts (447)........ | doz. kg | | | |
| | 30 | Shirts (440).................. | doz. kg | | | |
| | 60 | Other  (459).................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6203.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6203.29.20 | | Of artificial fibers.................................. | .................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6201 (634).... | doz. kg | | | |
| | 20 | Jackets and blazers described in heading 6203 (633)............................................ | doz. kg | | | |
| | 30 | Trousers and breeches (647).......................... | doz. kg | | | |
| | 35 | Shorts (647).......................................... | doz. kg | | | |
| | 50 | Shirts (640).......................................... | doz. kg | | | |
| | 60 | Other  (659).......................................... | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2284 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6203.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6203.29.30 | | Other.................................. | ................. | The rate applicable to each garment in the in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Garments described in heading 6201: | | | | |
| | 10 | Containing 70 percent or more by weight of silk or silk waste (734)........................... | doz. kg | | | |
| | 20 | Other  (834)................................... | doz. kg | | | |
| | | Jackets and blazers described in heading 6203: | | | | |
| | 26 | Containing 70 percent or more by weight of silk or silk waste (733)........................... | doz. kg | | | |
| | 28 | Other  (833)................................... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 30 | Containing 70 percent or more by weight of silk or silk waste (747)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 46 | Trousers and breeches (847)............. | doz. kg | | | |
| | 48 | Shorts (847)........................... | doz. kg | | | |
| | | Shirts: | | | | |
| | 50 | Containing 70 percent or more by weight of silk or silk waste (740)........................... | doz. kg | | | |
| | 60 | Other  (840)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Containing 70 percent or more by weight of silk or silk waste (759)........................... | doz. kg | | | |
| | 80 | Other  (859)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suit-type jackets and blazers: | | | | |
| 6203.31 | | Of wool or fine animal hair: | | | | |
| 6203.31.50 | | Of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less.................... | .................. | 17.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59.5% |
| | 10 | For suits described in Note 3(a) (443)............ | No. kg | | | |
| | 20 | Other (433)........................ | doz. kg | | | |
| 6203.31.90 | | Other........................ | .................. | 17.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59.5% |
| | 10 | For suits described in Note 3(a) (443)............ | No. kg | | | |
| | 20 | Other (433)........................ | doz. kg | | | |
| 6203.32 | | Of cotton: | | | | |
| 6203.32.10 | 00 | Containing 36 percent or more by weight of flax fibers (333)........................ | doz. kg | 2.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6203.32.20 | | Other........................ | .................. | 9.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Corduroy: | | | | |
| | 10 | Men's (333)........................ | doz. kg | | | |
| | 20 | Boys' (333)........................ | doz. kg | | | |
| | 30 | Blue denim (333)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Men's (333)........................ | doz. kg | | | |
| | 50 | Boys' (333)........................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suit-type jackets and blazers: (con.) | | | | |
| 6203.33 | | Of synthetic fibers: | | | | |
| 6203.33.10 | | Containing 36 percent or more by weight of wool or fine animal hair........................................ | .................. | 22%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59.5% |
| | | Men's: | | | | |
| | 30 | For suits described in Note 3(a) (443)...... | No. kg | | | |
| | 40 | Other  (433)................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 50 | For suits described in Note 3(a) (443)...... | No. kg | | | |
| | 60 | Other  (433)................................ | doz. kg | | | |
| 6203.33.20 | | Other........................................................ | .................. | 27.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Men's  (633)........................................ | doz. kg | | | |
| | 20 | Boys'  (633)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| 6203.39 | | Suit-type jackets and blazers: (con.) Of other textile materials: | | | | |
| 6203.39.10 | | Of artificial fibers: Containing 36 percent or more by weight of wool or fine animal hair........................................ | .................. | 22%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 59.5% |
| | 10 | For suits described in Note 3(a) (443)...... | No. kg | | | |
| | 20 | Other  (433)................................................ | doz. kg | | | |
| 6203.39.20 | | Other............................................................ | .................. | 27.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Men's (633)............................................ | doz. kg | | | |
| | 20 | Boys' (633)............................................ | doz. kg | | | |
| 6203.39.50 | 00 | Containing 70 percent or more by weight of silk or silk waste (733)........................................... | doz. kg | 1%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6203.39.90 | | Other............................................................ | .................. | 6.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (333)................... | doz. kg | | | |
| | 20 | Subject to wool restraints (433)..................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (633)...... | doz. kg | | | |
| | 60 | Other  (833)................................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: | | | | |
| 6203.41 | | Of wool or fine animal hair: | | | | |
| | | Recreational performance outerwear: | | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6203.41.01 | | Trousers and breeches, containing elastomeric fiber, water resistant, without belt loops, weighing more than 9 kg per dozen.................................................. | .................. | 7.6%[11/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's (447)........................................... | doz. kg | | | |
| | 20 | Boys' (447).......................................... | doz. kg | | | |
| | | Other: | | | | |
| 6203.41.03 | | Trousers of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less........ | .................. | 41.9¢/kg + 16.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's (447)....................................... | doz. kg | | | |
| | 20 | Boys' (447)....................................... | doz. kg | | | |
| 6203.41.06 | | Other........................................................ | .................. | 41.9¢/kg + 16.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's (447)............................... | doz. kg | | | |
| | 20 | Boys' (447)............................... | doz. kg | | | |
| | 30 | Shorts (447)................................ | doz. kg | | | |
| 6203.41.08 | 00 | Bib and brace overalls (459) ........................ | doz. kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.41 (con.) | | Of wool or fine animal hair: (con.) | | | | |
| | | Other: | | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6203.41.25 | | Trousers and breeches, containing elastomeric fiber, water resistant, without belt loops, weighing more than 9 kg per dozen.................. | .................. | 7.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's  (447)......................... | doz. kg | | | |
| | 20 | Boys'  (447)......................... | doz. kg | | | |
| | | Other: | | | | |
| 6203.41.30 | | Trousers of worsted wool fabric, made of wool yarn having an average fiber diameter of 18.5 microns or less........ | .................. | 41.9¢/kg + 16.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | 10 | Men's  (447)......................... | doz. kg | | | |
| | 20 | Boys'  (447).................................. | doz. kg | | | |
| 6203.41.60 | | Other........................................ | .................. | 41.9¢/kg + 16.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's  (447)........................... | doz. kg | | | |
| | 20 | Boys'  (447)........................... | doz. kg | | | |
| | 30 | Shorts  (447)........................ | doz. kg | | | |
| 6203.41.80 | 00 | Bib and brace overalls (459)........................ | doz. kg | 8.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 63% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.42 | | Of cotton: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6203.42.03 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.......... | doz.......... kg | Free[1] | | 60% |
| | | Other: | | | | |
| 6203.42.05 | | Bib and brace overalls............................ | ................. | 10.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Insulated for cold weather protection (359)..................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (359).................................. | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237)........................................ | doz. kg | | | |
| | 50 | Other (237)............................ | doz. kg | | | |
| | 90 | Other (359)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.42 (con.) | | Of cotton: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6203.42.07 | | Other............... | ................ | 16.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | 03 | Containing compact yarns described in statistical reporting numbers 5205.42.0021, 5205.43.0021 5205.44.0021, 5205.46.0021 or 5205.47.0021 (347)........................ | doz. kg | | | |
| | | Other: | | | | |
| | | Men's trousers and breeches: | | | | |
| | 06 | Corduroy (347)...................... | doz. kg | | | |
| | 11 | Blue denim (347).................... | doz. kg | | | |
| | 16 | Other (347)............................ | doz. kg | | | |
| | | Boys' trousers and breeches: | | | | |
| | | Corduroy: | | | | |
| | 21 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 26 | Other (347)...................... | doz. kg | | | |
| | | Blue denim: | | | | |
| | 31 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 36 | Other (347)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 41 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 46 | Other (347)...................... | doz. kg | | | |
| | 51 | Men's shorts (347)...................... | doz. kg | | | |
| | | Boys' shorts: | | | | |
| | 56 | Imported as parts of playsuits (237)........................ | doz. kg | | | |
| | 61 | Other (347) ........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.42 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6203.42.17 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................................................. | doz............ kg | Free[1/] | | 60% |
| | | Other: | | | | |
| 6203.42.25 | | Bib and brace overalls................................ | .................. | 10.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Insulated, for cold weather protection (359)........................................................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's  (359)................................... | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237)......................................... | doz. kg | | | |
| | 50 | Other (237)............................. | doz. kg | | | |
| | 90 | Other (359)..................................... | doz. kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
62-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.42 (con.) | | Of cotton: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6203.42.45 | | Other.................................. | .................. | 16.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | 03 | Containing compact yarns described in statistical reporting numbers 5205.42.0021, 5205.43.0021 5205.44.0021, 5205.46.0021 or 5205.47.0021 (347)........................... | doz. kg | | | |
| | | Other: | | | | |
| | | Men's trousers and breeches: | | | | |
| | 06 | Corduroy (347)...................... | doz. kg | | | |
| | 11 | Blue denim ((347)................... | doz. kg | | | |
| | 16 | Other (347)............................ | doz. kg | | | |
| | | Boys' trousers and breeches: | | | | |
| | | Corduroy: | | | | |
| | 21 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 26 | Other (347)...................... | doz. kg | | | |
| | | Blue denim: | | | | |
| | 31 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 36 | Other (347)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 41 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 46 | Other (347)...................... | doz. kg | | | |
| | 51 | Men's shorts (347)...................... | doz. kg | | | |
| | | Boys' shorts: | | | | |
| | 56 | Imported as parts of playsuits (237)........................................ | doz. kg | | | |
| | 61 | Other (347)............................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.43 | | Of synthetic fibers: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6203.43.01 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................................................. | doz........... kg | Free[3/] | | 60% |
| | | Other: | | | | |
| | | Bib and brace overalls: | | | | |
| 6203.43.03 | 00 | Water resistant (659)......................... | doz........... kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6203.43.05 | | Other........................................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection  (659)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's  (659)............................. | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 50 | Other  (237)....................... | doz. kg | | | |
| | 90 | Other (659)............................. | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2295 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.43 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6203.43.09 | | Containing 36 percent or more by weight of wool or fine animal hair...... | ................ | 49.6¢/kg + 19.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's (4447)........................... | doz. kg | | | |
| | 20 | Boys' (447)............................. | doz. kg | | | |
| | 30 | Shorts (447)................................ | doz. kg | | | |
| | | Other: | | | | |
| 6203.43.11 | | Water resistant resistant trousers or breeches (647) ....................... | ................ | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Ski and snowboard pants (647)........................................ | doz. kg | | | |
| | 90 | Other (647)............................. | doz. kg | | | |
| 6203.43.13 | | Other................................................ | ................ | 27.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's (647)...................... | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 20 | Other (647)................ | doz. kg | | | |
| | | Shorts: | | | | |
| | 30 | Men's (647)...................... | doz. kg | | | |
| | | Boys': | | | | |
| | 35 | Imported as parts of playsuits (257)............ | doz. kg | | | |
| | 40 | Other (647)................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.43 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: | | | | |
| 6203.43.45 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................................. | doz............ kg | Free[1] | | 60% |
| | | Other: | | | | |
| | | Bib and brace overalls: | | | | |
| 6203.43.55 | 00 | Water resistant (659)......................... | doz............ kg | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6203.43.60 | | Other................................................. | .................. | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection  (659)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's  (659)............................ | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 50 | Other  (237)....................... | doz. kg | | | |
| | 90 | Other  (659)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.43 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6203.43.65 | 00 | Certified hand-loomed and folklore products (647)..................................... | doz........... kg | 12.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.43 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6203.43.70 | | Containing 36 percent or more by weight of wool or fine animal hair.................. | .................. | 49.6¢/kg + 19.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's (447)....................... | doz. kg | | | |
| | 20 | Boys' (447) ...................... | doz. kg | | | |
| | 30 | Shorts  (447)............................ | doz. kg | | | |
| | | Other: | | | | |
| 6203.43.75 | | Water resistant trousers or breeches (647)...................... | .................. | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Ski/snowboard pants (647)................................. | doz. kg | | | |
| | 90 | Other  (647)...................... | doz. kg | | | |
| 6203.43.90 | | Other........................................ | .................. | 27.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Men's (647)................ | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Imported as parts of playsuits (237)..................... | doz. kg | | | |
| | 20 | Other (647).......... | doz. kg | | | |
| | | Shorts: | | | | |
| | 30 | Men's (647)................ | doz. kg | | | |
| | | Boys': | | | | |
| | 35 | Imported as parts of playsuits (237)..................... | doz. kg | | | |
| | 40 | Other (647).......... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.49 | | Of other textile materials: | | | | |
| | | Recreational performance outerwear: | | | | |
| | | Of artificial fibers: | | | | |
| 6203.49.01 | | Bib and brace overalls.............................. | ................. | 8.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection (659).................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (659)...................................... | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237)................................................... | doz. kg | | | |
| | 50 | Other (237)............................... | doz. kg | | | |
| | 90 | Other (659)..................................... | doz. kg | | | |
| 6203.49.05 | | Trousers, breeches and shorts................ | ................. | 27.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Containing 36 percent or more by weight of wool or fine animal hair (447)....................................................... | doz. kg | | | |
| | | Other: | | | | |
| | | Trousers and breeches: | | | | |
| | 15 | Men's (647)................................. | doz. kg | | | |
| | | Boys' | | | | |
| | 20 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 30 | Other (647)...................... | doz. kg | | | |
| | | Shorts: | | | | |
| | 45 | Men's (647)............................. | doz. kg | | | |
| | | Boys': | | | | |
| | 50 | Imported as parts of playsuits (237)................. | doz. kg | | | |
| | 60 | Other (647)....................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Of other textile materials: | | | | |
| 6203.49.07 | | Containing 70 percent of more by weight of silk or silk waste.................................... | .................. | Free[1/] | | 35% |
| | 10 | Bib and brace overalls (759).............. | doz. kg | | | |
| | 20 | Trousers and breeches (747)............. | doz. kg | | | |
| | 30 | Shorts (747)........................................ | doz. kg | | | |
| 6203.49.09 | | Other............................................................... | .................. | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Bib and brace overalls (859).............. | doz. kg | | | |
| | | Trousers and breeches: | | | | |
| | 20 | Subject to cotton restraints (347)..................................... | doz. kg | | | |
| | 25 | Subject to wool restraints (447).... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (647)............................ | doz. kg | | | |
| | 45 | Other (847)................................... | doz. kg | | | |
| | 60 | Shorts (847)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Other: | | | | |
| | | Of artificial fibers: | | | | |
| 6203.49.25 | | Bib and brace overalls............................... | ................. | 8.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection (659)...................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's  (659).................................... | doz. kg | | | |
| | | Boys', sizes 2-7: | | | | |
| | 25 | Imported as parts of playsuits (237).................................................. | doz. kg | | | |
| | 50 | Other  (237)............................. | doz. kg | | | |
| | 90 | Other (659)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Of artificial fibers: (con.) | | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6203.49.35 | 00 | Certified hand-loomed and folklore products............................................ | doz........... kg | 12.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 6203.49.50 | | Other................ | .................. | 27.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Containing 36 percent or more by weight of wool or fine animal hair (447)................................................ | doz. kg | | | |
| | | Other: | | | | |
| | | Trousers and breeches: | | | | |
| | 15 | Men's (647)........................ | doz. kg | | | |
| | | Boys': | | | | |
| | 20 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 30 | Other  (647)................. | doz. kg | | | |
| | | Shorts: | | | | |
| | 45 | Men's (647)........................ | doz. kg | | | |
| | | Boys': | | | | |
| | 50 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 60 | Other  (647)................. | doz. kg | | | |
| 6203.49.60 | | Containing 70 percent or more by weight of silk or silk waste.................................. | .................. | Free[3/] | | 35% |
| | 10 | Bib and brace overalls (759)..................... | doz. kg | | | |
| | 20 | Trousers and breeches (747).................... | doz. kg | | | |
| | 30 | Shorts (747)........................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6203 (con.) | | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6203.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6203.49.90 | | Other ................... | ................... | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Bib and brace overalls (859)................... | doz. kg | | | |
| | | Trousers and breeches: | | | | |
| | 20 | Subject ot cotton restraints (347)....... | doz. kg | | | |
| | 25 | Subject to wool restraints (447)......... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (647)................... | doz. kg | | | |
| | 45 | Other  (847)................... | doz. kg | | | |
| | 60 | Shorts (847)................... | doz. kg | | | |
| 6204 | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): | | | | |
| | | Suits: | | | | |
| 6204.11.00 | 00 | Of wool or fine animal hair (444)................... | No. kg | 14%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6204.12.00 | | Of cotton................... | ................... | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Jackets imported as parts of suits (335)............... | doz. kg | | | |
| | 20 | Skirts and divided skirts imported as parts of suits (342)................... | doz. kg | | | |
| | 30 | Trousers, breeches and shorts imported as parts of suits (348)................... | doz. kg | | | |
| | 40 | Waistcoats imported as parts of suits (359).......... | doz. kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers,<br>dresses, skirts, divided skirts, trousers, bib and brace overalls,<br>breeches and shorts (other than swimwear): (con.)<br>    Suits: (con.) | | | | |
| 6204.13 | | Of synthetic fibers: | | | | |
| 6204.13.10 | 00 | Containing 36 percent or more by weight of wool<br>or fine animal hair (444)........................................... | No.............<br>kg | 17%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 58.5% |
| 6204.13.20 | | Other....................................................... | .................. | 35.3¢/kg +<br>25.9%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 37.5¢/kg +<br>76% |
| | 10 | Women's (644)............................... | No.<br>kg | | | |
| | 20 | Girls' (644)................................ | No.<br>kg | | | |
| 6204.19 | | Of other textile materials:<br>    Of artificial fibers: | | | | |
| 6204.19.10 | 00 | Containing 36 percent or more by weight of<br>wool or fine animal hair (444)........................... | No.............<br>kg | 17%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 58.5% |
| 6204.19.20 | 00 | Other  (644)........................................ | No.............<br>kg | 35.3¢/kg +<br>25.9%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 37.5¢/kg +<br>76% |
| 6204.19.40 | 00 | Containing 70 percent or more by weight of silk or<br>silk waste (744)................................................... | No.............<br>kg | 1%[1/] | Free (AU, BH, CA,<br>CL, CO, E, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 65% |
| 6204.19.80 | | Other....................................................... | .................. | 6.5%[1/] | Free (AU, BH, CA,<br>CL, CO, E*, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 65% |
| | | Subject to cotton restraints: | | | | |
| | 10 | Jackets imported as parts of suits<br>(335)................................................. | doz.<br>kg | | | |
| | 20 | Skirts and divided skirts imported as parts<br>of suits (342)..................................... | doz.<br>kg | | | |
| | 30 | Trousers, breeches and shorts imported<br>as parts of suits (348)............................. | doz.<br>kg | | | |
| | 40 | Waistcoats imported as parts of suits<br>(359)................................................. | doz.<br>kg | | | |
| | 50 | Subject to wool restraints (444)....................... | No.<br>kg | | | |
| | 60 | Subject to man-made fiber restraints (644)..... | No.<br>kg | | | |
| | 90 | Other  (844)........................................ | No.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: | | | | |
| 6204.21.00 | | Of wool or fine animal hair............... | ................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6202; jackets and blazers described in heading 6204 (435)............. | doz. kg | | | |
| | 30 | Skirts and divided skirts (442)................................. | doz. kg | | | |
| | 40 | Trousers, breeches and shorts (448)................... | doz. kg | | | |
| | 60 | Blouses and shirts (440)........................................ | doz. kg | | | |
| | 70 | Other (459)................................................. | doz. kg | | | |
| 6204.22 | | Of cotton: | | | | |
| 6204.22.10 | 00 | Judo, karate and other oriental martial arts uniforms (359)........................................ | doz. kg | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6204.22.30 | | Other.............................................. | ................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6202; jackets and blazers described in heading 6204 (335)................................................. | doz. kg | | | |
| | 30 | Skirts and divided skirts (342)........................ | doz. kg | | | |
| | 40 | Trousers and breeches (348)......................... | doz. kg | | | |
| | 50 | Shorts (348)................................ | doz. kg | | | |
| | | Blouses and shirts: | | | | |
| | 60 | With two or more colors in the warp and/or filling (341)......................... | doz. kg | | | |
| | 65 | Other (341)......................... | doz. kg | | | |
| | 70 | Other (359)......................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.)<br>Ensembles: (con.) | | | | |
| 6204.23.00 | | Of synthetic fibers.................. | .................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Containing 36 percent or more by weight of wool or fine animal hair: | | | | |
| | 05 | Garments described in heading 6202; jackets and blazers described in heading 6204 (435)................. | doz. kg | | | |
| | 10 | Skirts and divided skirts (442)........................ | doz. kg | | | |
| | 15 | Trousers, breeches and shorts (448)............... | doz. kg | | | |
| | 20 | Blouses and shirts (440).................................. | doz. kg | | | |
| | 25 | Other (459)........................................... | doz. kg | | | |
| | 30 | Other:<br>Garments described in heading 6202; jackets and blazers described in heading 6204 (635)................. | doz. kg | | | |
| | 35 | Skirts and divided skirts (642)........................ | doz. kg | | | |
| | 40 | Trousers and breeches (648)........................ | doz. kg | | | |
| | 45 | Shorts (648)........................................ | doz. kg | | | |
| | 50 | Blouses and shirts:<br>With two or more colors in the warp and/or filling (641)........................ | doz. kg | | | |
| | 55 | Other (641)........................................ | doz. kg | | | |
| | 60 | Other (659)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6204.29 | | Of other textile materials: | | | | |
| 6204.29.20 | | Of artificial fibers......................... | ................. | The rate applicable to each garment in the ensemble if separately entered[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | 10 | Garments described in heading 6202; jackets and blazers described in heading 6204 (635)................... | doz. kg | | | |
| | 15 | Skirts and divided skirts.(642)........................ | doz. kg | | | |
| | 20 | Trousers and breeches (648)........................... | doz. kg | | | |
| | 25 | Shorts (648)................................................. | doz. kg | | | |
| | | Blouses and shirts: | | | | |
| | 30 | With two or more colors in the warp and/or filling (641)................................... | doz. kg | | | |
| | 40 | Other (641)................................................ | doz. kg | | | |
| | 50 | Other (659)................................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6204.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6204.29.40 | | Other............................... | ................ | The rate applicable to each garment in the ensemble if separately entered[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to each garment in the ensemble if separately entered |
| | | Garments described in heading 6202; jackets and blazers described in heading 6204: | | | | |
| | 10 | Subject to cotton restraints (335).............. | doz. kg | | | |
| | 12 | Subject to wool restraints (435)................ | doz. kg | | | |
| | 14 | Subject to man-made fiber restraints (635)................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 16 | Containing 70 percent or more by weight of silk or silk waste (735)................................. | doz. kg | | | |
| | 18 | Other (835).................................... | doz. kg | | | |
| | 20 | Other  (835)........................... | doz. kg | | | |
| | | Skirts and divided skirts: | | | | |
| | 22 | Subject to cotton restraints (342).............. | doz. kg | | | |
| | 24 | Subject to wool restraints (442)................ | doz. kg | | | |
| | 26 | Subject to man-made fiber restraints (642)................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 28 | Containing 70 percent or more by weight of silk or silk waste (742)................................. | doz. kg | | | |
| | 30 | Other (842).................................... | doz. kg | | | |
| | 32 | Other  (842)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6204.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6204.29.40 (con.) | | Other (con.) | | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 34 | Subject to cotton restraints (348)............. | doz. kg | | | |
| | 36 | Subject to wool restraints (448)................ | doz. kg | | | |
| | 38 | Subject to man-made fiber restraints (648)................................................... | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (748)........................................... | doz. kg | | | |
| | | Other: | | | | |
| | 41 | Trousers and breeches (847)........................................ | doz. kg | | | |
| | 43 | Shorts  (847)........................... | doz. kg | | | |
| | | Other: | | | | |
| | 47 | Trousers and breeches (847)...... | doz. kg | | | |
| | 49 | Shorts  (847)................................. | doz. kg | | | |
| | | Blouses and shirts: | | | | |
| | 70 | Subject to cotton restraints (341)............... | doz. kg | | | |
| | 72 | Subject to wool restraints (440)................ | doz. kg | | | |
| | 74 | Subject to man-made fiber restraints (641)................................................. | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 76 | Containing 70 percent or more by weight of silk or silk waste (741)........................................... | doz. kg | | | |
| | 78 | Other (840)................................... | doz. kg | | | |
| | 80 | Other  (840)......................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Ensembles: (con.) | | | | |
| 6204.29 (con.) | | Of other textile materials: (con.) | | | | |
| 6204.29.40 (con.) | | Other (con.) | | | | |
| | | Other: | | | | |
| | 82 | Subject to cotton restraints (359).............. | doz. kg | | | |
| | 84 | Subject to wool restraints (459)................ | doz. kg | | | |
| | 86 | Subject to man-made fiber restraints (659)............................................... | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 88 | Containing 70 percent or more by weight of silk or silk waste (759)................................... | doz. kg | | | |
| | 90 | Other (859)................................... | doz. kg | | | |
| | 92 | Other  (859)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suit-type jackets and blazers: | | | | |
| 6204.31 | | Of wool or fine animal hair: | | | | |
| 6204.31.10 | | Containing 30 percent or more by weight of silk or silk waste................. | ................. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Women's (435)................. | doz. kg | | | |
| | 20 | Girls' (435)................. | doz. kg | | | |
| 6204.31.20 | | Other................. | ................. | 17.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 10 | Women's (435)................. | doz. kg | | | |
| | 20 | Girls' (435)................. | doz. kg | | | |
| 6204.32 | | Of cotton: | | | | |
| 6204.32.10 | 00 | Containing 36 percent or more by weight of flax fibers (335)................. | doz. kg | 2.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6204.32.20 | | Other................. | ................. | 9.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Corduroy: | | | | |
| | 10 | Women's (335)................. | doz. kg | | | |
| | 20 | Girls' (335)................. | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (335)................. | doz. kg | | | |
| | 40 | Girls' (335)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suit-type jackets and blazers: (con.) | | | | |
| 6204.33 | | Of synthetic fibers: | | | | |
| 6204.33.10 | 00 | Containing 30 percent or more by weight of silk or silk waste (635)............... | doz............ kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.33.20 | 00 | Containing 36 percent or more by weight of flax fibers (635)............... | doz............ kg | 2.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6204.33.40 | | Containing 36 percent or more by weight of wool or fine animal hair............... | ................. | 46.3¢/kg + 21%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 10 | Women's (435)............... | doz. kg | | | |
| | 20 | Girls' (435)............... | doz. kg | | | |
| 6204.33.50 | | Other............... | ................. | 27.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Women's (635)............... | doz. kg | | | |
| | 20 | Girls' (635)............... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Suit-type jackets and blazers: (con.) | | | | |
| 6204.39 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6204.39.20 | | Containing 36 percent or more by weight of wool or fine animal hair.................................. | .................. | 37.1¢/kg + 16.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | 10 | Women's (435)............................ | doz. kg | | | |
| | 20 | Girls' (435)............................... | doz. kg | | | |
| 6204.39.30 | | Other......................................... | .................. | 27.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Women's (635)............................ | doz. kg | | | |
| | 20 | Girls' (635)............................... | doz. kg | | | |
| | | Other: | | | | |
| 6204.39.60 | 00 | Containing 70 percent or more by weight of silk or silk waste (735).................................. | doz. kg | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.39.80 | | Other......................................... | .................. | 6.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Subject to cotton restraints (335).............. | doz. kg | | | |
| | 20 | Subject to wool restraints (435)................ | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (635)....................................... | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Of silk (835)........................... | doz. kg | | | |
| | 60 | Other  (835)........................... | doz. kg | | | |

2314 of 3987

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Dresses: | | | | |
| 6204.41 | | Of wool or fine animal hair: | | | | |
| 6204.41.10 | 00 | Containing 30 percent or more by weight of silk or silk waste (436)............... | doz. kg | 7.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6204.41.20 | | Other........................... | ................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (436)............ | doz. kg | | | |
| | 20 | Girls' (436)............ | doz. kg | | | |
| 6204.42 | | Of cotton: | | | | |
| 6204.42.10 | 00 | Certified hand-loomed and folklore products (336)............ | doz. kg | 11.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| 6204.42.20 | 00 | Containing 36 percent or more by weight of flax fibers (336)............ | doz. kg | 5.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6204.42.30 | | Other........................... | ................. | 8.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Corduroy: | | | | |
| | 10 | Women's (336)............ | doz. kg | | | |
| | 20 | Girls' (336)............ | doz. kg | | | |
| | | Other: | | | | |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 30 | Women's (336)............ | doz. kg | | | |
| | 40 | Girls' (336)............ | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Women's (336)............ | doz. kg | | | |
| | 60 | Girls' (336)............ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Dresses: (con.) | | | | |
| 6204.43 | | Of synthetic fibers: | | | | |
| 6204.43.10 | 00 | Certified hand-loomed and folklore products (636).................. | doz............ kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6204.43.20 | 00 | Containing 30 percent or more by weight of silk or silk waste (636)..................... | doz............ kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.43.30 | | Containing 36 percent or more by weight of wool or fine animal hair...................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (436)........................... | doz. kg | | | |
| | 20 | Girls' (436)............................... | doz. kg | | | |
| 6204.43.40 | | Other........................................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 10 | Women's (636)................... | doz. kg | | | |
| | 20 | Girls' (636)........................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (636)................... | doz. kg | | | |
| | 40 | Girls' (636)........................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) Dresses: (con.) | | | | |
| 6204.44 | | Of artificial fibers: | | | | |
| 6204.44.20 | 00 | Certified hand-loomed and folklore products (636) | doz............. kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6204.44.30 | | Containing 36 percent or more by weight of wool or fine animal hair | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (436) | doz. kg | | | |
| | 20 | Girls' (436) | doz. kg | | | |
| 6204.44.40 | | Other | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (636) | doz. kg | | | |
| | 20 | Girls' (636) | doz. kg | | | |
| 6204.49 | | Of other textile materials: | | | | |
| 6204.49.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (736) | doz............. kg | 6.9%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.49.50 | | Other | .................. | 6.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Subject to cotton restraints (336) | doz. kg | | | |
| | 20 | Subject to wool restraints (436) | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (636) | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Of silk (836) | doz. kg | | | |
| | 60 | Other (836) | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Skirts and divided skirts: | | | | |
| 6204.51.00 | | Of wool or fine animal hair.................. | .................. | 14%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (442)...................................... | doz. kg | | | |
| | 20 | Girls' (442)........................................... | doz. kg | | | |
| 6204.52 | | Of cotton: | | | | |
| 6204.52.10 | 00 | Certified hand-loomed and folklore products (342)........................................ | doz. kg | 8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6204.52.20 | | Other................................................... | .................. | 8.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Corduroy: | | | | |
| | 10 | Women's (342)...................... | doz. kg | | | |
| | 20 | Girls' (342)............................ | doz. kg | | | |
| | | Blue denim: | | | | |
| | 30 | Women's (342)...................... | doz. kg | | | |
| | 40 | Girls' (342)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Women's (342)...................... | doz. kg | | | |
| | 80 | Girls' (342)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Skirts and divided skirts: (con.) | | | | |
| 6204.53 | | Of synthetic fibers: | | | | |
| 6204.53.10 | 00 | Certified hand-loomed products and folklore products  (642)...................... | doz........... kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6204.53.20 | | Containing 36 percent or more by weight of wool or fine animal hair...................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (442)............................ | doz. kg | | | |
| | 20 | Girls' (442)............................ | doz. kg | | | |
| 6204.53.30 | | Other................................................ | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (642)............................ | doz. kg | | | |
| | 20 | Girls' (642)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Skirts and divided skirts: (con.) | | | | |
| 6204.59 | | Of other textile materials: | | | | |
| | | Of artificial fibers: | | | | |
| 6204.59.10 | 00 | Certified hand-loomed and folklore products (642).................. | doz........... kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6204.59.20 | | Containing 36 percent or more by weight of wool or fine animal hair........................ | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's  (442)................................... | doz. kg | | | |
| | 20 | Girls'  (442)............................ | doz. kg | | | |
| 6204.59.30 | | Other................................................. | ................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's  (642)................................... | doz. kg | | | |
| | 20 | Girls'  (642)............................ | doz. kg | | | |
| 6204.59.40 | | Other................................................. | ................. | 6.6%[13/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Subject to cotton restraints (342)................... | doz. kg | | | |
| | 20 | Subject to wool restraints (442)...................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (642)..... | doz. kg | | | |
| | | Other: | | | | |
| | | Of silk: | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (742)........ | doz. kg | | | |
| | 50 | Other  (842)........................................ | doz. kg | | | |
| | 60 | Other  (842)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: | | | | |
| 6204.61 | | Of wool or fine animal hair: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6204.61.05 | | Trousers and breeches, containing elastomeric fiber, water resistant, without belt loops, weighing more than 6 kg per dozen............... | .................. | 7.6%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (448)............................................ | doz. kg | | | |
| | 20 | Girls' (448)................................................. | doz. kg | | | |
| 6204.61.15 | | Other........................................................ | .................. | 13.6%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (448).................................... | doz. kg | | | |
| | 20 | Girls' (448)......................................... | doz. kg | | | |
| | 30 | Shorts (448)....................................... | doz. kg | | | |
| | 40 | Bib and brace overall (459).................... | doz. kg | | | |
| | | Other: | | | | |
| 6204.61.60 | | Trousers and breeches, containing elastomeric fiber, water resistant, without belt loops, weighing more than 6 kg per dozen............... | .................. | 7.6%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (448)........................................ | doz. kg | | | |
| | 20 | Girls' (448)............................................. | doz. kg | | | |
| 6204.61.80 | | Other........................................................ | .................. | 13.6%[1]/ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (448).................................... | doz. kg | | | |
| | 20 | Girls' (448)......................................... | doz. kg | | | |
| | 30 | Shorts (448)....................................... | doz. kg | | | |
| | 40 | Bib and brace overalls (459)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.62 | | Of cotton: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6204.62.03 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down...................... | doz........... kg | Free[1] | | 60% |
| | | Other: | | | | |
| 6204.62.05 | | Bib and brace overalls............................. | ................. | 8.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Insulated, for cold weather protection (359)....................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's  (359)............................. | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)......................................... | doz. kg | | | |
| | 50 | Other (237) ............................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.62 (con.) | | Of cotton: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6204.62.15 | | Other.................. | .................. | 16.6% [1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | 03 | Containing compact yarns described in statistical reporting numbers 5205.42.0021, 5205.43.0021, 5205.44.0021, 5205.46.0021 or 5205.47.0021 (348)......................... | doz. kg | | | |
| | | Other: | | | | |
| | | Women's trousers and breeches: | | | | |
| | 06 | Corduroy (348) ...................... | doz. kg | | | |
| | 11 | Blue denim (348)................... | doz. kg | | | |
| | 21 | Other (348)............................ | doz. kg | | | |
| | | Girls' trousers and breeches: | | | | |
| | | Corduroy: | | | | |
| | 26 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 31 | Other (348)...................... | doz. kg | | | |
| | | Blue denim: | | | | |
| | 36 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 41 | Other (348)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 46 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 51 | Other (348)...................... | doz. kg | | | |
| | 56 | Women's shorts (348)................... | doz. kg | | | |
| | | Girls' shorts: | | | | |
| | 61 | Imported as parts of playsuits (237)........................... | doz. kg | | | |
| | 66 | Other (348)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.62 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6204.62.50 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................................................. | doz........... kg | Free[1] | | 60% |
| | | Other: | | | | |
| 6204.62.60 | | Bib and brace overalls................................ | .................. | 8.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | Insulated, for cold weather protection (359)........................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's  (359)................................ | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)........................................ | doz. kg | | | |
| | 50 | Other (237)............................... | doz. kg | | | |
| | | Other: | | | | |
| 6204.62.70 | 00 | Certified hand-loomed and folklore products (348)...................................... | doz........... kg | 7.1%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.62 (con.) | | Of cotton: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6204.62.80 | | Other.................................................. | .................. | 16.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | 03 | Containing compact yarns described in statistical reporting numbers 5205.42.0021, 5205.43.0021, 5205.44.0021, 5205.46.0021 or 5205.47.0021 (348)............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.62 (con.) | | Of cotton: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6204.62.80 (con.) | | Other (con.) | | | | |
| | | Other: | | | | |
| | | Women's trousers and breeches: | | | | |
| | 06 | Corduroy (348)................. | doz. kg | | | |
| | 11 | Blue denim (348).............. | doz. kg | | | |
| | 21 | Other (348)....................... | doz. kg | | | |
| | | Girls' trousers and breeches: | | | | |
| | | Corduroy: | | | | |
| | 26 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 31 | Other (348)................. | doz. kg | | | |
| | | Blue denim: | | | | |
| | 36 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 41 | Other (348)................. | doz. kg | | | |
| | | Other: | | | | |
| | 46 | Imported as parts of playsuits (237)............ | doz. kg | | | |
| | 51 | Other (348)................. | doz. kg | | | |
| | 56 | Women's shorts (348)............ | doz. kg | | | |
| | | Girls' shorts: | | | | |
| | 61 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 66 | Other (348)....................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.63 | | Of synthetic fibers: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6204.63.01 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down........................ | doz........... kg | Free[1] | | 60% |
| | | Other: | | | | |
| | | Bib and brace overalls: | | | | |
| 6204.63.02 | 00 | Water resistant.................................. | doz........... kg | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.63.03 | | Other....................................... | ................... | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection (659)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's (659)....................... | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 50 | Other (237)....................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.63 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6204.63.08 | | Containing 36 percent or more by weight of wool or fine animal hair...... | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (448)............................. | doz. kg | | | |
| | 20 | Girls' (448)................................... | doz. kg | | | |
| | | Other: | | | | |
| 6204.63.09 | | Water resistant trousers or breeches............................. | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Ski/snowboard pants (648).... | doz. kg | | | |
| | 90 | Other (648).............................. | doz. kg | | | |
| 6204.63.11 | | Other.......................................... | .................. | 28.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (648)................ | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)........... | doz. kg | | | |
| | 30 | Other (648)............... | doz. kg | | | |
| | | Shorts: | | | | |
| | 32 | Women's (648)................ | doz. kg | | | |
| | | Girls': | | | | |
| | 35 | Imported as parts of playsuits (237)........... | doz. kg | | | |
| | 40 | Other (648)............... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.63 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: | | | | |
| 6204.63.50 | 00 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down................................................................ | doz............ kg | Free[1/] | | 60% |
| | | Other: | | | | |
| | | Bib and brace overalls: | | | | |
| 6204.63.55 | 00 | Water resistant (659).......................... | doz............ kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6204.63.60 | | Other........................................ | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection  (659)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's (659)........................ | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 50 | Other  (237)........................ | doz. kg | | | |
| 6204.63.65 | 00 | Certified hand-loomed and folklore products (648)............................................. | doz............ kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.63 (con.) | | Of synthetic fibers: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6204.63.70 | | Containing 36 percent or more by weight of wool or fine animal hair...... | .................. | 13.6%[1/] | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Women's (448)............................. | doz. kg | | | |
| | 20 | Girls' (448)................................... | doz. kg | | | |
| | | Other: | | | | |
| 6204.63.75 | | Water resistant trousers or breeches (648)............................. | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Ski/snowboard pants (648).... | doz. kg | | | |
| | 90 | Other (648)............................ | doz. kg | | | |
| 6204.63.90 | | Other............................................ | .................. | 28.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (648)................. | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)........... | doz. kg | | | |
| | 30 | Other (648)............... | doz. kg | | | |
| | | Shorts: | | | | |
| | 32 | Women's (648)................. | doz. kg | | | |
| | | Girls': | | | | |
| | 35 | Imported as parts of playsuits (237)........... | doz. kg | | | |
| | 40 | Other (648)............... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.69 | | Of other textile materials: | | | | |
| | | Recreational performance outerwear: | | | | |
| | | Of artificial fibers: | | | | |
| 6204.69.01 | | Bib and brace overalls.............................. | .................. | 13.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection (659)...................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's  (659)............................. | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)...................................... | doz. kg | | | |
| | 50 | Other.................................... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6204.69.02 | | Containing 36 percent or more by weight of wool or fine animal hair...... | .................. | 13.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (448)...................... | doz. kg | | | |
| | 20 | Girls' (448)........................... | doz. kg | | | |
| | 30 | Shorts  (448)................................... | doz. kg | | | |
| 6204.69.03 | | Other........................................................ | .................. | 28.6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (648)...................... | doz. kg | | | |
| | | Girls': | | | | |
| | 20 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 30 | Other  (648)...................... | doz. kg | | | |
| | | Shorts: | | | | |
| | 40 | Women's (648)...................... | doz. kg | | | |
| | | Girls': | | | | |
| | 50 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 60 | Other  (648)...................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.69 (con.) | | Of other textile materials: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| | | Of silk or silk waste: | | | | |
| 6204.69.04 | | Containing 70 percent or more by weight of silk or silk waste............................ | ................. | 1.1%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Trousers, breeches and shorts (748)...................................... | doz. kg | | | |
| | 20 | Bib and brace overalls (759)............... | doz. kg | | | |
| 6204.69.05 | | Other.......................................................... | ................. | 7.1%[1/] | Free (AU, GH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Trousers, breeches and shorts: | | | | |
| | 10 | Subject to cotton restraints (348)...................................... | doz. kg | | | |
| | 20 | Subject to wool restraints (448).... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (648)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Trousers and breeches (847)...................................... | doz. kg | | | |
| | 50 | Shorts (847)............................ | doz. kg | | | |
| | 70 | Bib and brace overalls (859)............... | doz. kg | | | |
| 6204.69.06 | | Other.......................................................... | ................. | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Trousers, breeches and shorts: | | | | |
| | 10 | Subject to cotton restraints (348)........ | doz. kg | | | |
| | 20 | Subject to wool restraints (448).......... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (648)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 44 | Trousers and breeches (847)...... | doz. kg | | | |
| | 46 | Shorts (847)................................ | doz. kg | | | |
| | 50 | Bib and brace overalls (859).................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.69 (con.) | | Of other textile materials: (con.) | | | | |
| | | Other: | | | | |
| | | Of artificial fibers: | | | | |
| 6204.69.15 | | Bib and brace overalls.............................. | ................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 05 | Insulated, for cold weather protection (659)........................................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's  (659)............................ | doz. kg | | | |
| | | Girls': | | | | |
| | 25 | Imported as parts of playsuits (237)............................ | doz. kg | | | |
| | 50 | Other (237).............................. | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| 6204.69.22 | | Containing 36 percent or more by weight of wool or fine animal hair...... | ................. | 13.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (448)...................... | doz. kg | | | |
| | 20 | Girls' (448)............................... | doz. kg | | | |
| | 30 | Shorts  (448)............................... | doz. kg | | | |
| 6204.69.28 | | Other........................................ | ................. | 28.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Trousers and breeches: | | | | |
| | 10 | Women's (648)...................... | doz. kg | | | |
| | | Girls': | | | | |
| | 20 | Imported as parts of playsuits (237)................... | doz. kg | | | |
| | 30 | Other  (648)...................... | doz. kg | | | |
| | | Shorts: | | | | |
| | 40 | Women's (648)...................... | doz. kg | | | |
| | | Girls': | | | | |
| | 50 | Imported as parts of playsuits (237).................. | doz. kg | | | |
| | 60 | Other  (648)...................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6204 (con.) | | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear): (con.) | | | | |
| | | Trousers, bib and brace overalls, breeches and shorts: (con.) | | | | |
| 6204.69 (con.) | | Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Of silk or silk waste: | | | | |
| 6204.69.45 | | Containing 70 percent or more by weight of silk or silk waste.................................... | .................. | 1.1%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Trousers, breeches and shorts (748)..................................................... | doz. kg | | | |
| | 20 | Bib and brace overalls (759)............... | doz. kg | | | |
| 6204.69.65 | | Other.................................................... | .................. | 7.1%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Trousers, breeches and shorts: | | | | |
| | 10 | Subject to cotton restraints (348)..................................................... | doz. kg | | | |
| | 20 | Subject to wool restraints (448).... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints  (648)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Trousers and breeches (847)..................................................... | doz. kg | | | |
| | 50 | Shorts  (847)............................ | doz. kg | | | |
| | 70 | Bib and brace overalls (859).............. | doz. kg | | | |
| 6204.69.80 | | Other.................................................... | .................. | 2.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Trousers, breeches and shorts: | | | | |
| | 10 | Subject to cotton restraints (348)....... | doz. kg | | | |
| | 20 | Subject to wool restraints (448).......... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (648)..................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 44 | Trousers and breeches (847)...... | doz. kg | | | |
| | 46 | Shorts  (847)................................ | doz. kg | | | |
| | 50 | Bib and brace overalls (859).................... | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2334 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-77

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6205 6205.20 6205.20.10 | 00 | Men's or boys' shirts: <br> Of cotton: <br> Certified hand-loomed and folklore products (340)...... | doz............ kg | 8.7%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

XI
62-78

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6205 (con.) 6205.20 (con.) | | Men's or boys' shirts: (con.) Of cotton: (con.) | | | | |
| 6205.20.20 | | Other............................................................... | .................. | 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 03 | Containing compact yarns described in statistical reporting number 5205.42.0021, 5205.43.0021, 5205.44.0021, 5205.46.0021 or 5205.47.0021 (340)............................................... | doz. kg | | | |
| | | Dress shirts: With two or more colors in the warp and/or the filling: | | | | |
| | 16 | Men's (340)............................... | doz. kg | | | |
| | 21 | Boys' (340)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 26 | Men's (340)............................... | doz. kg | | | |
| | 31 | Boys' (340)................................... | doz. kg | | | |
| | | Other: Corduroy: | | | | |
| | 36 | Men's (340)............................... | doz. kg | | | |
| | | Boys': | | | | |
| | 41 | Imported as parts of playsuits (237)... | doz. kg | | | |
| | 44 | Other (340)......................... | doz. kg | | | |
| | | Other: With two or more colors in the warp and/or the filling: | | | | |
| | 47 | Napped (340)....................... | doz. kg | | | |
| | | Other: | | | | |
| | 51 | Men's (340)................... | doz. kg | | | |
| | | Boys': | | | | |
| | 56 | Imported as parts of playsuits (237)................................ | doz. kg | | | |
| | 61 | Other (340)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 66 | Men's (340)......................... | doz. kg | | | |
| | | Boys': | | | | |
| | 71 | Imported as parts of playsuits (237)................................ | doz. kg | | | |
| | 76 | Other (340)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6205 (con.) | | Men's or boys' shirts: (con.) | | | | |
| 6205.30 | | Of man-made fibers: | | | | |
| 6205.30.10 | 00 | Certified hand-loomed and folklore products (640)...... | doz............ kg | 12.2%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6205.30.15 | | Containing 36 percent or more by weight of wool or fine animal hair................. | ................. | 49.6¢/kg + 19.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 45% |
| | 10 | Men's  (440)....................................... | doz. kg | | | |
| | 20 | Boys'  (440)....................................... | doz. kg | | | |
| 6205.30.20 | | Other................................................. | ................. | 29.1¢/kg + 25.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30.9¢/kg + 76% |
| | | Dress: | | | | |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 10 | Men's (640)................................. | doz. kg | | | |
| | 20 | Boys' (640)................................. | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Men's (640)................................. | doz. kg | | | |
| | 40 | Boys' (640)................................. | doz. kg | | | |
| | | Other: | | | | |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 50 | Men's (640)................................. | doz. kg | | | |
| | | Boys': | | | | |
| | 55 | Imported as parts of playsuits (237)................................. | doz. kg | | | |
| | 60 | Other (640)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 70 | Men's (640)................................. | doz. kg | | | |
| | | Boys': | | | | |
| | 75 | Imported as parts of playsuits (237)................................. | doz. kg | | | |
| | 80 | Other (640)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6205 (con.) | | Men's or boys' shirts: (con.) | | | | |
| 6205.90 | | Of other textile materials: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 6205.90.05 | 00 | Certified hand-loomed and folklore products (440)........................ | doz........... kg | 9.2%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6205.90.07 | | Other........................................................ | .................. | 17.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52.9¢/kg + 45% |
| | 10 | Men's  (440)........................................ | doz. kg | | | |
| | 20 | Boys'  (440)........................................ | doz. kg | | | |
| | | Of silk or silk waste: | | | | |
| 6205.90.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (740)........................ | doz........... kg | 1.1%[3/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6205.90.30 | | Other........................................................ | .................. | 7.1%[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Subject to cotton restraints (340)................... | doz. kg | | | |
| | 20 | Subject to wool restraints (440)..................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (640)..... | doz. kg | | | |
| | 50 | Other  (840)........................................ | doz. kg | | | |
| 6205.90.40 | | Other........................................................ | .................. | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Subject to cotton restraints (340)........................... | doz. kg | | | |
| | 20 | Subject to wool restraints (440)............................. | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (640).......... | doz. kg | | | |
| | 40 | Other (840)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6206 6206.10.00 | | Women's or girls' blouses, shirts and shirt-blouses: Of silk or silk waste.................................................. | ................... | 6.9%[14/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Subject to cotton restraints (341)................. | doz. kg | | | |
| | 20 | Subject to wool restraints (440)................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (641)............. | doz. kg | | | |
| | | Other: | | | | |
| | 40 | Containing 70 percent or more by weight of silk or silk waste (741)............. | doz. kg | | | |
| | 50 | Other (840)........................................... | doz. kg | | | |
| 6206.20 6206.20.10 | 00 | Of wool or fine animal hair: Certified hand-loomed and folklore products (440)...... | doz. kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6206.20.20 | | Other: Containing 30 percent or more by weight of silk or silk waste.................................................. | ................... | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (440)........................... | doz. kg | | | |
| | 20 | Girls' (440).............................. | doz. kg | | | |
| 6206.20.30 | | Other............................................. | ................... | 17%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 82.7¢/kg + 58.5% |
| | 10 | Women's (440)........................... | doz. kg | | | |
| | 20 | Girls' (440).............................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6206 (con.) | | Women's or girls' blouses, shirts and shirt-blouses: (con.) | | | | |
| 6206.30 | | Of cotton: | | | | |
| 6206.30.10 | 00 | Certified hand-loomed and folklore products (341)...... | doz............ kg | 9%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| 6206.30.20 | 00 | Containing 36 percent or more by weight of flax fibers (341)................................ | doz............ kg | 3.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6206.30.30 | | Other................................ | .................. | 15.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 03 | Containing compact yarns described in statistical reporting numbers 5205.42.0021, 5205.43.0021, 5205.44.0021,5205.46.0021 or 5205.47.0021 (341)............... | doz. kg | | | |
| | | Other: With two or more colors in the warp and/or the filling: | | | | |
| | 11 | Women's (341).................. | doz. kg | | | |
| | 21 | Girls': Imported as parts of playsuits (237)................................ | doz. kg | | | |
| | 31 | Other (341)................... | doz. kg | | | |
| | 41 | Other: Women's (341).................. | doz. kg | | | |
| | 51 | Girls': Imported as parts of playsuits (237)................................ | doz. kg | | | |
| | 61 | Other (341)................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6206 (con.) | | Women's or girls' blouses, shirts and shirt-blouses: (con.) | | | | |
| 6206.40 | | Of man-made fibers: | | | | |
| 6206.40.10 | 00 | Certified hand-loomed and folklore products (641)...... | doz........... kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 6206.40.20 | 00 | Containing 30 percent or more by weight of silk or silk waste (641)........... | doz........... kg | 4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6206.40.25 | | Containing 36 percent or more by weight of wool or fine animal hair............................ | ................. | 56.3¢/kg + 14.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 82.7¢/kg + 58.5% |
| | 10 | Women's (440).................... | doz. kg | | | |
| | 20 | Girls' (440)...................... | doz. kg | | | |
| 6206.40.30 | | Other............................................ | ................. | 26.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 10 | Women's (641)............................ | doz. kg | | | |
| | | Girls': | | | | |
| | 20 | Imported as parts of playsuits (237)... | doz. kg | | | |
| | 25 | Other  (641)............... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (641)............................ | doz. kg | | | |
| | | Girls': | | | | |
| | 40 | Imported as parts of playsuits (237)... | doz. kg | | | |
| | 50 | Other  (641)............... | doz. kg | | | |
| 6206.90.00 | | Of other textile materials............................ | ................. | 6.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Subject to cotton restraints (341).................... | doz. kg | | | |
| | 20 | Subject to wool restraints (440).................... | doz. kg | | | |
| | 30 | Subject to man-made fiber restraints (641)............... | doz. kg | | | |
| | 40 | Other (840)................................................ | doz. kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6207 | | Men's or boys' singlets and other undershirts, underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles: | | | | |
| | | Underpants and briefs: | | | | |
| 6207.11.00 | 00 | Of cotton (352)............................................... | doz............<br>kg | 6.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6207.19 | | Of other textile materials: | | | | |
| 6207.19.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (752)........................................... | doz............<br>kg | 1.7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6207.19.90 | | Other.................................................... | ................. | 10.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of man-made fibers (652)................ | doz.<br>kg | | | |
| | 30 | Other (852)................................. | doz.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6207 (con.) | | Men's or boys' singlets and other undershirts, underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles: (con.) | | | | |
| | | Nightshirts and pajamas: | | | | |
| 6207.21.00 | | Of cotton.................................. | .................. | 8.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | With two or more colors in the warp and/or the filling: | | | | |
| | 10 | Men's  (351)......................... | doz. kg | | | |
| | 20 | Boys'  (351).......................... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Men's  (351)......................... | doz. kg | | | |
| | 40 | Boys'  (351).......................... | doz. kg | | | |
| 6207.22.00 | 00 | Of man-made fibers (651)............................. | doz. kg | 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 6207.29 | | Of other textile materials: | | | | |
| 6207.29.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (751)............... | doz. kg | 1.1%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6207.29.90 | | Other............................. | .................. | 7.1%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Of wool or fine animal hair (459).................. | doz. kg | | | |
| | 30 | Other (851)......................... | doz. kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
62-86

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6207 (con.) | | Men's or boys' singlets and other undershirts, underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles: (con.) | | | | |
| | | Other: | | | | |
| 6207.91 | | Of cotton: | | | | |
| 6207.91.10 | 00 | Bathrobes, dressing gowns and similar articles (350).................................................. | doz............ kg | 8.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6207.91.30 | | Other.................................................... | .................. | 6.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | 10 | Sleepwear  (351)............................... | doz. kg | | | |
| | 20 | Other  (352)....................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6207 (con.) | | Men's or boys' singlets and other undershirts, underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6207.99 | | Of other textile materials: | | | | |
| | | Of wool or fine animal hair: | | | | |
| 6207.99.20 | 00 | Bathrobes, dressing gowns and similar articles (459)........... | doz........... kg | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| 6207.99.40 | 00 | Other (459).......... | doz........... kg | 6.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52% |
| 6207.99.70 | | Containing 70 percent or more by weight of silk or silk waste.......... | ................ | 1.1%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Bathrobes, dressing gowns and similar articles (750).......... | doz. kg | | | |
| | 20 | Sleepwear (751)............ | doz. kg | | | |
| | 30 | Other (752)............ | doz. kg | | | |
| | | Of man-made fibers: | | | | |
| 6207.99.75 | | Bathrobes, dressing gowns and similar articles.......... | ................ | 14.9%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 36 percent or more by weight of wool or fine animal hair (459)............. | doz. kg | | | |
| | 20 | Other (650)............ | doz. kg | | | |
| 6207.99.85 | | Other.......... | ................ | 10.5%[15/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Sleepwear (651)........... | doz. kg | | | |
| | 20 | Other (652)........... | doz. kg | | | |
| 6207.99.90 | | Other.......... | ................ | 7.1%[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Bathrobes, dressing gowns and similar articles (850).......... | doz. kg | | | |
| | 40 | Other (852)........... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6208 | | Women's or girls' singlets and other undershirts, slips, petticoats, briefs, panties, nightdresses, pajamas, negligees, bathrobes, dressing gowns and similar articles: | | | | |
| | | Slips and petticoats: | | | | |
| 6208.11.00 | 00 | Of man-made fibers (652).................................... | doz............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6208.19 | | Of other textile materials: | | | | |
| 6208.19.20 | 00 | Of cotton (352).............................. | doz............ kg | 11.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6208.19.50 | 00 | Containing 70 percent of more by weight of silk or silk waste (752)...................... | doz............ kg | 1.4%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6208.19.90 | 00 | Other (852)..................................... | doz............ kg | 8.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Nightdresses and pajamas: | | | | |
| 6208.21.00 | 00 | Of cotton................................. | .................. | 8.9%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | With two or more colors in the warp and/or the filling (351)................................ | doz. kg | | | |
| | | Other: | | | | |
| | 20 | Women's (351)................................... | doz. kg | | | |
| | 30 | Girls' (351)................................ | doz. kg | | | |
| 6208.22.00 | 00 | Of man-made fibers (651)................................. | doz............ kg | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6208.29 | | Of other textile materials: | | | | |
| 6208.29.10 | 00 | Containing 70 percent or more by weight of silk or silk waste (751)...................... | doz............ kg | 1.1%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6208.29.90 | | Other........................................ | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Of wool or fine animal hair (459)..................... | doz. kg | | | |
| | 30 | Other (851)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6208 (con.) | | Women's or girls' singlets and other undershirts, slips, petticoats, briefs, panties, nightdresses, pajamas, negligees, bathrobes, dressing gowns and similar articles: (con.) | | | | |
| | | Other: | | | | |
| 6208.91 | | Of cotton: | | | | |
| 6208.91.10 | | Bathrobes, dressing gowns and similar articles.... | .................. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (350)................................ | doz. kg | | | |
| | 20 | Girls' (350)................................... | doz. kg | | | |
| 6208.91.30 | | Other........................................ | .................. | 11.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (352)................................ | doz. kg | | | |
| | 20 | Girls' (352)................................... | doz. kg | | | |
| 6208.92.00 | | Of man-made fibers........................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Bathrobes, dressing gowns and similar articles: | | | | |
| | 10 | Women's (650)................................ | doz. kg | | | |
| | 20 | Girls' (650)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Women's (652)................................ | doz. kg | | | |
| | 40 | Girls' (652)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6208 (con.) | | Women's or girls' singlets and other undershirts, slips, petticoats, briefs, panties, nightdresses, pajamas, negligees, bathrobes, dressing gowns and similar articles: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6208.99 | | Of other textile materials: | | | | |
| 6208.99.20 | | Of wool or fine animal hair.................................. | ................ | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | 10 | Bathrobes, dressing gowns and similar articles (459)........................................................ | doz. kg | | | |
| | 20 | Other (459).......................................................... | doz. kg | | | |
| | | Of silk or silk waste: | | | | |
| 6208.99.30 | | Containing 70 percent or more by weight of silk or silk waste................................. | ................ | 1.1%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Bathrobes, dressing gowns and similar articles (750)................................................ | doz. kg | | | |
| | 20 | Other (752).......................................................... | doz. kg | | | |
| 6208.99.50 | | Other.......................................................................... | ................ | 7.1%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Bathrobes, dressing gowns and similar articles (850)................................................ | doz. kg | | | |
| | 20 | Other (852).......................................................... | doz. kg | | | |
| 6208.99.80 | | Other.......................................................................... | ................ | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Bathrobes, dressing gowns and similar articles (850)................................................ | doz. kg | | | |
| | 20 | Other (852).......................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6209 | | Babies' garments and clothing accessories: | | | | |
| 6209.20 | | Of cotton: | | | | |
| 6209.20.10 | 00 | Dresses (239)............................... | doz........... kg | 11.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.20.20 | 00 | Blouses and shirts, except those imported as parts of sets (239) | doz........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Other: | | | | |
| 6209.20.30 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239)............................ | doz........... kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.20.50 | | Other.................................. | .................. | 9.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 30 | Sunsuits, washsuits and similar apparel (239).................................. | doz. kg | | | |
| | 35 | Sets (239)............................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Imported as parts of sets (239)................. | doz. kg | | | |
| | 50 | Other (239)................................ | doz. kg | | | |
| 6209.30 | | Of synthetic fibers: | | | | |
| 6209.30.10 | 00 | Blouses and shirts, except those imported as parts of sets (239) | doz........... kg | 22%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.30.20 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239)........................ | doz........... kg | 28.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.30.30 | | Other................................. | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Sunsuits, washsuits and similar apparel (239)...... | doz. kg | | | |
| | 20 | Sets (239)................................ | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Imported as parts of sets (239)....................... | doz. kg | | | |
| | 40 | Other (239)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6209 (con.) | | Babies' garments and clothing accessories: (con.) | | | | |
| 6209.90 | | Of other textile materials: | | | | |
| 6209.90.05 | 00 | Of wool or fine animal hair (439)............................ | doz............ kg | 31.8¢/kg + 14.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46.3¢/kg + 58.5% |
| | | Of artificial fibers: | | | | |
| 6209.90.10 | 00 | Blouses and shirts, except those imported as parts of sets (239).............................................. | doz............ kg | 22%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.90.20 | 00 | Trousers, breeches and shorts, except those imported as parts of sets (239)............................ | doz............ kg | 14.9%[16/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6209.90.30 | | Other............................................................... | ................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Sunsuits, washsuits and similar apparel (239)................................................. | doz. kg | | | |
| | 15 | Blanket sleepers (239)...................................... | doz. kg | | | |
| | 20 | Sets  (239).......................................................... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Imported as parts of sets (239)................. | doz. kg | | | |
| | 40 | Other  (239)................................................. | doz. kg | | | |
| 6209.90.50 | 00 | Containing 70 percent or more by weight of silk or silk waste................................................................. | doz............ kg | Free[1/] | | 35% |
| 6209.90.90 | 00 | Other (839).......................................................... | doz............ kg | 2.8%[17/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6210 | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: | | | | |
| 6210.10 | | Of fabrics of heading 5602 or 5603: | | | | |
| 6210.10.20 | 00 | Of fabrics formed on a base of paper or covered or lined with paper............................... | doz........... kg | 2.8%³ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.5% |
| | | Other: | | | | |
| 6210.10.50 | 00 | Nonwoven disposable apparel designed for use in hospitals, clinics, laboratories or contaminated areas.................................................. | doz........... kg | Free¹ᐟ | | 76% |
| | | Other: | | | | |
| 6210.10.70 | 00 | Disposable briefs and panties designed for one-time use........................................ | doz........... kg | 8.5%³ᐟ | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 6210.10.90 | | Other............................................................ | .................. | 16%³ᐟ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | Overalls and coveralls (659)..................... | doz. kg | | | |
| | 40 | Other  (659)................................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.20 | | Other garments, of the type described in subheadings 6201.11 to 6201.19: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.20.30 | 00 | Having an outer surface impregnated, coated, covered, or laminated with rubber or plastics material which completely obscures the underlying fabric.......................................................... | doz........... kg | 3.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.20.50 | 00 | Other (634)......................................................... | doz........... kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Other: | | | | |
| 6210.20.70 | 00 | Having an outer surface impregnated, coated, covered, or laminated with rubber or plastics material which completely obscures the underlying fabric.......................................................... | doz........... kg | 3.3%[3/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.20.90 | | Other..................................................................... | .................. | 6.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | 10 | Of linen (834).............................................. | doz. kg | | | |
| | 20 | Other (334)................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.30 | | Other garments, of the type described in subheadings 6202.11 to 6202.19: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.30.30 | 00 | Having an outer surface impregnated, coated, covered, or laminated with rubber or plastics material which completely obscure the underlying fabric.................................................... | doz........... kg | 3.8%³ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.30.50 | 00 | Other (635)............................................................... | doz........... kg | 7.1%¹ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Other: | | | | |
| 6210.30.70 | 00 | Having an outer surface impregnated, coated, covered, or laminated with rubber or plastics material which completely obscures the underlying fabric.................................................... | doz........... kg | 3.3%¹ᐟ | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.30.90 | | Other............................................................... | .................. | 6.2%¹ᐟ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | 10 | Of linen (835)...................................................... | doz. kg | | | |
| | 20 | Other (335)......................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.40 | | Other men's or boys' garments: | | | | |
| | | Recreational performance outerwear: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.40.15 | 00 | Having an outer surface impregnated, coated, cover or laminated with rubber or plastics material which completely obscures the underlying  fabric............................................. | doz........... kg | 3.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.40.25 | | Other....................................................... | .................. | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 20 | Anoraks (including ski-jackets), wind breakers and similar articles (634).......... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 31 | Ski/snowboard pants (647)................ | doz. kg | | | |
| | 39 | Other  (647)......................................... | doz. kg | | | |
| | 40 | Overalls and coveralls (659)..................... | doz. kg | | | |
| | 50 | Other  (659)............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.40 (con.) | | Other men's or boys' garments: (con.) | | | | |
| | | Recreational performance outerwear: (con.) Other: | | | | |
| 6210.40.28 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric................................. | doz........... kg | 3.3%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.40.29 | | Other........................................ | .................. | 6.2%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Having a fiber content of 70 percent or more by weight of silk or silk waste: | | | | |
| | 16 | Anoraks (including ski-jackets), wind-breakers and similar articles (734)...................................... | doz. kg | | | |
| | 17 | Trousers, breeches and shorts (747)...................................... | doz. kg | | | |
| | 18 | Overalls and coveralls (759)............... | doz. kg | | | |
| | 19 | Other (759)........................................ | doz. kg | | | |
| | | Other: | | | | |
| | 25 | Anoraks (including ski-jackets), wind-breakers and similar articles (334)...................................... | doz. kg | | | |
| | 33 | Trousers, breeches and shorts (347)...................................... | doz. kg | | | |
| | 45 | Overalls and coveralls (359)............... | doz. kg | | | |
| | 60 | Other (359)........................................ | doz. kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XI
62-98

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.40 (con.) | | Other men's or boys' garments: (con.) | | | | |
| | | Other: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.40.35 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric.............................. | doz........... kg | 3.8%[3] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.40.55 | | Other ..................................................... | ..................... | 7.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 20 | Anoraks (including ski-jackets),wind breakers and similar articles (634)........... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 31 | Ski/snowboard pants (647)................ | doz. kg | | | |
| | 39 | Other  (647)........................................ | doz. kg | | | |
| | 40 | Overalls and coveralls (659)..................... | doz. kg | | | |
| | 50 | Other  (659).................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.40 (con.) | | Other men's or boys' garments: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6210.40.75 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric.................................. | doz........... kg | 3.3%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.40.80 | | Other............................................................ | ................. | 6.2%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Having a fiber content of 70 percent or more by weight of silk or silk waste: | | | | |
| | 16 | Anoraks (including ski-jackets), wind-breakers and similar articles (734)...................................... | doz. kg | | | |
| | 17 | Trousers, breeches and shorts (747)...................................... | doz. kg | | | |
| | 18 | Overalls and coveralls (759)............... | doz. kg | | | |
| | 19 | Other  (759)........................................ | doz. kg | | | |
| | | Other: | | | | |
| | 25 | Anoraks (including ski-jackets), wind-breakers and similar articles (334)...................................... | doz. kg | | | |
| | 33 | Trousers, breeches and shorts (347)...................................... | doz. kg | | | |
| | 45 | Overalls and coveralls (359)............... | doz. kg | | | |
| | 60 | Other  (359)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.50 | | Other women's or girls' garments: | | | | |
| | | Recreational performance outerwear: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.50.03 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric................................... | doz........... kg | 3.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.50.05 | | Other ........................................................ | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 20 | Anoraks (including ski-jackets), wind breakers and similar articles (635).......... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 31 | Ski/snowboard pants (648)................ | doz. kg | | | |
| | 39 | Other  (648)........................... | doz. kg | | | |
| | 40 | Overalls and coveralls (659)..................... | doz. kg | | | |
| | 55 | Other  (659)................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.50 (con.) | | Other women's or girls' garments: (con.) | | | | |
| | | Recreational performance outerwear: (con.) Other: | | | | |
| 6210.50.12 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric................................. | doz........... kg | 3.3%[3/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.50.22 | | Other................................................. | .................. | 6.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Having a fiber content of 70 percent or more by weight of silk or silk waste: | | | | |
| | 10 | Anoraks (including ski-jackets), wind-breakers and similar articles (735)....................................... | doz. kg | | | |
| | 20 | Trousers, breeches and shorts (748)....................................... | doz. kg | | | |
| | 30 | Overalls and coveralls (759)............... | doz. kg | | | |
| | 40 | Other  (759)........................................ | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Anoraks (including ski-jackets),wind-breakers and similar articles (335)........................ | doz. kg | | | |
| | 60 | Trousers, breeches and shorts (348)....................................... | doz. kg | | | |
| | 70 | Overalls and coveralls (359)............... | doz. kg | | | |
| | 90 | Other  (359)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.50 (con.) | | Other women's or girls' garments: (con.) | | | | |
| | | Other: | | | | |
| | | Of man-made fibers: | | | | |
| 6210.50.35 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric.................................. | doz........... kg | 3.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 6210.50.55 | | Other........................................................ | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 20 | Anoraks (including ski-jackets), wind breakers and similar articles (635)........... | doz. kg | | | |
| | | Trousers, breeches and shorts: | | | | |
| | 31 | Ski/snowboard pants (648)................ | doz. kg | | | |
| | 39 | Other  (648)......................................... | doz. kg | | | |
| | 40 | Overalls and coveralls (659).................... | doz. kg | | | |
| | 55 | Other  (659)................................................. | doz. kg | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6210 (con.) | | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906 or 5907: (con.) | | | | |
| 6210.50<br>(con.) | | Other women's or girls' garments: (con.) | | | | |
| | | Other: (con.)<br>Other: | | | | |
| 6210.50.75 | 00 | Having an outer surface impregnated, coated, covered or laminated with rubber or plastics material which completely obscures the underlying fabric.................................. | doz...........<br>kg | 3.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6210.50.80 | | Other................................ | .................. | 6.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Having a fiber content of 70 percent or more by weight of silk or silk waste: | | | | |
| | 10 | Anoraks (including ski-jackets), wind-breakers and similar articles (735)....................................... | doz.<br>kg | | | |
| | 20 | Trousers, breeches and shorts (748)....................................... | doz.<br>kg | | | |
| | 30 | Overalls and coveralls (759).............. | doz.<br>kg | | | |
| | 40 | Other  (759)........................................ | doz.<br>kg | | | |
| | | Other: | | | | |
| | 50 | Anoraks (including ski-jackets), wind-breakers and similar articles (335)....................................... | doz.<br>kg | | | |
| | 60 | Trousers, breeches and shorts (348)....................................... | doz.<br>kg | | | |
| | 70 | Overalls and coveralls (359).............. | doz.<br>kg | | | |
| | 90 | Other  (359)........................................ | doz.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 | | Track suits, ski-suits and swimwear; other garments: | | | | |
| | | Swimwear: | | | | |
| 6211.11 | | Men's or boys': | | | | |
| 6211.11.10 | | Of man-made fibers.................... | ................. | 27.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Men's  (659)......................... | doz. kg | | | |
| | 20 | Boys'  (659)......................... | doz. kg | | | |
| 6211.11.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (759)......................... | doz. kg | 4%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6211.11.80 | | Other....................................... | ................. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Of cotton: | | | | |
| | 10 | Men's (359)...................... | doz. kg | | | |
| | 20 | Boys' (359)...................... | doz. kg | | | |
| | 40 | Other (859)...................... | doz. kg | | | |
| 6211.12 | | Women's or girls': | | | | |
| 6211.12.10 | | Of man-made fibers.................... | ................. | 11.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Women's (659).................... | doz. kg | | | |
| | 20 | Girls' (659)....................... | doz. kg | | | |
| 6211.12.40 | 00 | Containing 70 percent or more by weight of silk or silk waste (759)......................... | doz. kg | 1.2%[8/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 6211.12.80 | | Other....................................... | ................. | 7.5%[8/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| | | Of cotton: | | | | |
| | 10 | Women's (359)................. | doz. kg | | | |
| | 20 | Girls' (359)...................... | doz. kg | | | |
| | 30 | Other (859)...................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) 6211.20 | | Track suits, ski-suits and swimwear; other garments: (con.) Ski-suits: Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down: | | | | |
| 6211.20.04 | | Anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets) imported as parts of suits.......................... | .................. | 0.7%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Men's or boys': | | | | |
| | 10 | Of cotton (353)........................... | doz. kg | | | |
| | 20 | Other  (653)........................... | doz. kg | | | |
| | | Women's or girls': | | | | |
| | 30 | Of cotton (354)........................... | doz. kg | | | |
| | 40 | Other  (654)........................... | doz. kg | | | |
| 6211.20.08 | | Other........................... | .................. | 4.4%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Men's or boys'........................... | doz. kg | | | |
| | 20 | Women's or girls'........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) 6211.20 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) Ski-suits: (con.) | | | | |
| | | Other: | | | | |
| 6211.20.15 | | Water resistant.................................. | .................. | 7.1%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Men's or boys': Anoraks (including ski-jackets), wind- breakers and similar articles (including padded, sleeveless jackets) imported as parts of ski-suits: | | | | |
| | 10 | Of cotton (334)................................... | doz. kg | | | |
| | 15 | Other  (634)................................... | doz. kg | | | |
| | | Trousers and breeches imported as parts of ski-suits: | | | | |
| | 20 | Of cotton (347)................................... | doz. kg | | | |
| | 25 | Other  (647)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Of cotton (359)................................... | doz. kg | | | |
| | 35 | Other  (659)................................... | doz. kg | | | |
| | | Women's or girls': Anoraks (including ski-jackets), wind- breakers and similar articles (including padded, sleeveless jackets) imported as parts of ski-suits: | | | | |
| | 40 | Of cotton (335)................................... | doz. kg | | | |
| | 45 | Other  (635)................................... | doz. kg | | | |
| | | Trousers and breeches imported as parts of ski-suits: | | | | |
| | 50 | Of cotton (348)................................... | doz. kg | | | |
| | 55 | Other  (648)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 60 | Of cotton (359)................................... | doz. kg | | | |
| | 65 | Other  (659)................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) 6211.20 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.)<br>  Ski-suits: (con.)<br><br>    Other: (con.)<br>     Other:<br>      Men's or boys'<br>       Anoraks (including ski-jackets), wind-breakers and similar articles (including padded, sleeveless jackets) imported as parts of ski-suits: | | | | |
| 6211.20.24 | 00 | Of wool or fine animal hair (434)........ | doz...........<br>kg | 17.5%[1]/ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6211.20.28 | | Other....................................... | ................. | 27.7%[1]/ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (334)................................ | doz.<br>kg | | | |
| | 20 | Of man-made fibers (634)........... | doz.<br>kg | | | |
| | 30 | Other (834)................................... | doz.<br>kg | | | |
| | | Trousers and breeches imported as parts of ski-suits: | | | | |
| 6211.20.34 | 00 | Of wool or fine animal hair (447)....... | doz...........<br>kg | 17.5%[1]/ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6211.20.38 | | Other....................................... | ................. | 28.1%[1]/ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (347)................................ | doz.<br>kg | | | |
| | 20 | Of man-made fibers (647)........... | doz.<br>kg | | | |
| | 30 | Other (847)................................... | doz.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) 6211.20 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.)<br>Ski-suits: (con.) | | | | |
| | | Other: (con.)<br>Other: (con.)<br>Men's or boys' (con.)<br>Other: | | | | |
| 6211.20.44 | 00 | Of wool or fine animal hair (459) | doz............ kg | 14%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 6211.20.48 | | Other | .................. | 14.9%[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 15 | Of cotton (359) | doz. kg | | | |
| | 35 | Of man-made fibers (659) | doz. kg | | | |
| | 60 | Other (859) | doz. kg | | | |
| | | Women's or girls':<br>Anoraks (including ski-jackets), wind breakers and similar articles (including padded, sleeveless jackets) imported as parts of ski-suits: | | | | |
| 6211.20.54 | 00 | Of wool or fine animal hair (435) | doz............ kg | 17.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6211.20.58 | | Other | .................. | 28%[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (335) | doz. kg | | | |
| | 20 | Of man-made fibers (635) | doz. kg | | | |
| | 30 | Other (835) | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) 6211.20 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.)<br>  Ski-suits: (con.)<br><br>    Other: (con.)<br>      Other: (con.)<br>        Women's or girls': (con.)<br>          Trousers and breeches imported as parts of ski-suits: | | | | |
| 6211.20.64 | 00 | Of wool or fine animal hair (448)........ | doz. kg | 17.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6211.20.68 | | Other...................................................... | .................. | 28.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (348)................................ | doz. kg | | | |
| | 20 | Of man-made fibers (648)............ | doz. kg | | | |
| | 30 | Other (847).................................... | doz. kg | | | |
| | | Other: | | | | |
| 6211.20.74 | 00 | Of wool or fine animal hair (459)........ | doz. kg | 14%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| 6211.20.78 | | Other...................................................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 10 | Of cotton (359)................................ | doz. kg | | | |
| | 20 | Of man-made fibers (659)............ | doz. kg | | | |
| | 30 | Other (859).................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, men's or boys': | | | | |
| 6211.32 | | Of cotton: | | | | |
| 6211.32.50 | | Recreational performance outerwear.................... | .................. | 8.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | 03 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down....................................... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (359)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (359)................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Sizes 2-7 (237)............................ | doz. kg | | | |
| | 25 | Other (359)................................... | doz. kg | | | |
| | 30 | Washsuits, sunsuits, one-piece piece playsuits and similar apparel for boys (237)................. | doz. kg | | | |
| | | Track suits: | | | | |
| | 40 | Trousers (347)............................. | doz. kg | | | |
| | 50 | Other  (334)................................ | doz. kg | | | |
| | 60 | Shirts excluded from heading 6205 (340)...... | doz. kg | | | |
| | 70 | Vests (359)................................. | doz. kg | | | |
| | 75 | Jackets and jacket-type garments excluded from heading 6201 (334)................................ | doz. kg | | | |
| | 81 | Other (359)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.32 (con.) | | Other garments, men's or boys': (con.) | | | | |
| | | Of cotton: (con.) | | | | |
| 6211.32.90 | | Other........................................................ | .................. | 8.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 03 | Coveralls, jumpsuits and similar apparel: Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (359)..................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (359)........................................ | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Sizes 2-7 (237).............................. | doz. kg | | | |
| | 25 | Other (359).................................... | doz. kg | | | |
| | 30 | Washsuits, sunsuits, one-piece piece playsuits and similar apparel for boys (237).................. | doz. kg | | | |
| | | Track suits: | | | | |
| | 40 | Trousers (347)............................... | doz. kg | | | |
| | 50 | Other  (334)..................................... | doz. kg | | | |
| | 60 | Shirts excluded from heading 6205 (340)...... | doz. kg | | | |
| | 70 | Vests (359)........................................ | doz. kg | | | |
| | 75 | Jackets and jacket-type garments excluded from heading 6201 (334)................................ | doz. kg | | | |
| | 81 | Other  (359)........................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, men's or boys': (con.) | | | | |
| 6211.33 | | Of man-made fibers: | | | | |
| 6211.33.50 | | Recreational performance outerwear..................... | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | 03 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down................................... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (659)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (659)............................ | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Sizes 2-7 (237)........................ | doz. kg | | | |
| | 17 | Other (659).................................... | doz. kg | | | |
| | 25 | Washsuits, sunsuits, one-piece playsuits and similar apparel for boys (237)........................... | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (647)............................. | doz. kg | | | |
| | 35 | Other  (634)................................ | doz. kg | | | |
| | 40 | Shirts excluded from heading 6205 (640)...... | doz. kg | | | |
| | | Vests: | | | | |
| | 52 | Containing 36 percent or more by weight of wool or fine animal hair (459)............... | doz. kg | | | |
| | 54 | Other  (659)................................ | doz. kg | | | |
| | 58 | Jackets and jacket-type garments excluded from heading 6201 (634)................... | doz. kg | | | |
| | 61 | Other (659)........................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.33 (con.) | | Other garments, men's or boys': (con.) | | | | |
| 6211.33.90 | | Of man-made fibers: (con.) | | | | |
| | | Other.................................. | .................. | 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | 03 | Coveralls, jumpsuits and similar apparel: Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more by weight; containing 10 percent or more by weight of down.................................... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (659)............................. | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Men's (659)............................ | doz. kg | | | |
| | | Boys': | | | | |
| | 15 | Sizes 2-7 (237)............................. | doz. kg | | | |
| | 17 | Other (659).................................. | doz. kg | | | |
| | 25 | Washsuits, sunsuits, one-piece playsuits and similar apparel for boys (237)......................... | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (647)............................. | doz. kg | | | |
| | 35 | Other  (634)............................. | doz. kg | | | |
| | 40 | Shirts excluded from heading 6205 (640)...... | doz. kg | | | |
| | | Vests: | | | | |
| | 52 | Containing 36 percent or more by weight of wool or fine animal hair (459)................ | doz. kg | | | |
| | 54 | Other  (659)............................. | doz. kg | | | |
| | 58 | Jackets and jacket-type garments excluded from heading 6201 (634)................... | doz. kg | | | |
| | 61 | Other (659)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty General | 1 Special | 2 |
|---|---|---|---|---|---|---|
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, men's or boys': (con.) | | | | |
| 6211.39 | | Of other textile materials: | | | | |
| | | Recreational performance outwear: | | | | |
| 6211.39.03 | | Of wool or fine animal hair................. | ................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Tracksuits: | | | | |
| | 10 | Trousers (447).................... | doz. kg | | | |
| | 20 | Other (434)................... | doz. kg | | | |
| | 30 | Shirts excluded from heading 6205 (440)................... | doz. kg | | | |
| | 40 | Vests (459)................... | doz. kg | | | |
| | 45 | Jackets and jacket-type garments excluded from heading 6201 (434).......... | doz. kg | | | |
| | 51 | Other (459)................... | doz. kg | | | |
| 6211.39.07 | | Containing 70 percent or more by weight of silk or silk waste................... | ................. | 0.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX.P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (759)................... | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (759).......... | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (747).................... | doz. kg | | | |
| | 40 | Other (734)................... | doz. kg | | | |
| | 50 | Shirts excluded from heading 6205 (740)................... | doz. kg | | | |
| | 60 | Vests (759)................... | doz. kg | | | |
| | 70 | Jackets and jacket-type garments excluded from heading 6201 (734).......... | doz. kg | | | |
| | 90 | Other (759)................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, men's or boys': (con.) | | | | |
| 6211.39 (con.) | | Of other textile materials: (con.) | | | | |
| | | Recreational performance outwear: (con.) | | | | |
| 6211.39.15 | | Other................................ | ................. | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX.OM, P, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (859)............... | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (859)........................ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (847).................................... | doz. kg | | | |
| | 40 | Other  (834)......................... | doz. kg | | | |
| | 50 | Shirts excluded from heading 6205 (840)............... | doz. kg | | | |
| | 60 | Vests  (859)............... | doz. kg | | | |
| | 70 | Jackets and jacket-type garments excluded from heading 6201 (834).......... | doz. kg | | | |
| | 90 | Other  (859)................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.39 (con.) | | Other garments, men's or boys': (con.) Of other textile materials: (con.) | | | | |
| | | Other: | | | | |
| 6211.39.30 | | Of wool or fine animal hair.................................... | ................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Track suits: | | | | |
| | 10 | Trousers (447)..................................... | doz. kg | | | |
| | 20 | Other  (434)........................................ | doz. kg | | | |
| | 30 | Shirts excluded from heading 6205 (440)................................................... | doz. kg | | | |
| | 40 | Vests  (459)........................................ | doz. kg | | | |
| | 45 | Jackets and jacket-type garments excluded from heading 6201 (434).......... | doz. kg | | | |
| | 51 | Other  (459)........................................ | doz. kg | | | |
| 6211.39.60 | | Containing 70 percent or more by weight of silk or silk waste.................................... | ................. | 0.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (759)................................................... | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (759)........................ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (747)..................................... | doz. kg | | | |
| | 40 | Other  (734)........................................ | doz. kg | | | |
| | 50 | Shirts excluded from heading 6205 (740)................................................... | doz. kg | | | |
| | 60 | Vests  (759)........................................ | doz. kg | | | |
| | 70 | Jackets and jacket-type garments excluded from heading 6201 (734).......... | doz. kg | | | |
| | 90 | Other  (759)........................................ | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2374 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-117

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.39 (con.) | | Other garments, men's or boys': (con.) | | | | |
| | | Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6211.39.80 | | Other........................................................ | ................. | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (859)............................................... | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (859)........................ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (847)....................................... | doz. kg | | | |
| | 40 | Other  (834)......................................... | doz. kg | | | |
| | 50 | Shirts excluded from heading 6205 (840)............................................... | doz. kg | | | |
| | 60 | Vests  (859)............................................. | doz. kg | | | |
| | 70 | Jackets and jacket-type garments excluded from heading 6201 (834).......... | doz. kg | | | |
| | 90 | Other  (859)............................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, women's or girls': | | | | |
| 6211.42 | | Of cotton: | | | | |
| 6211.42.05 | | Recreational performance outerwear........................ | ................. | 8.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 90% |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | 03 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more weight; containing 10 percent or more by weight of down........................................... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (359).......................................... | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's (359)...................................... | doz. kg | | | |
| | 20 | Girls' (237)............................................. | doz. kg | | | |
| | 25 | Washsuits, sunsuits, one-piece playsuits and similar apparel (237)........................ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (348)............................................. | doz. kg | | | |
| | 40 | Other  (335).............................................. | doz. kg | | | |
| | | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206: | | | | |
| | 54 | With two or more colors in the warp and/or filling (341)................................................. | doz. kg | | | |
| | 56 | Other (341)........................................... | doz. kg | | | |
| | 60 | Jumpers (359)....................................... | doz. kg | | | |
| | 70 | Vests (359)........................................... | doz. kg | | | |
| | 75 | Jackets and jacket-type garments excluded from heading 6202 (335)........................... | doz. kg | | | |
| | 81 | Other (359)............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.42 (con.) | | Other garments, women's or girls': (con.) | | | | |
| | | Of cotton: (con.) | | | | |
| 6211.42.10 | | Other.................................. | .................. | 8.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 90% |
| | 03 | Coveralls, jumpsuits and similar apparel: Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more weight; containing 10 percent or more by weight of down.......... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (359)............. | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's (359).................... | doz. kg | | | |
| | 20 | Girls' (237)......... | doz. kg | | | |
| | 25 | Washsuits, sunsuits, one-piece playsuits and similar apparel (237)........ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (348)........... | doz. kg | | | |
| | 40 | Other  (335)......... | doz. kg | | | |
| | | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206: | | | | |
| | 54 | With two or more colors in the warp and/or filling (341)........ | doz. kg | | | |
| | 56 | Other (341)........ | doz. kg | | | |
| | 60 | Jumpers (359).......... | doz. kg | | | |
| | 70 | Vests (359)........... | doz. kg | | | |
| | 75 | Jackets and jacket-type garments excluded from heading 6202 (335)........ | doz. kg | | | |
| | 81 | Other (359)......... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.43 | | Other garments, women's or girls': (con.) | | | | |
| 6211.43.05 | | Of man-made fibers: | | | | |
| | | Recreational performance outerwear.................. | .................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Coveralls, jumpsuits and similar apparel: | | | | |
| | 03 | Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more weight; containing 10 percent or more by weight of down............................................ | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (659)............................................ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's  (659).................................... | doz. kg | | | |
| | 20 | Girls'  (237)............................................ | doz. kg | | | |
| | 30 | Washsuits, sunsuits, one-piece playsuits and similar apparel.................................... | doz. kg | | | |
| | | Track suits: | | | | |
| | 40 | Trousers (648)............................................ | doz. kg | | | |
| | 50 | Other  (659)............................................ | doz. kg | | | |
| | 60 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (641)................. | doz. kg | | | |
| | | Jumpers: | | | | |
| | 64 | Containing 36 percent or more by weight of wool or fine animal hair (459)............... | doz. kg | | | |
| | 66 | Other  (659)............................................ | doz. kg | | | |
| | | Vests: | | | | |
| | 74 | Containing 36 percent or more by weight of wool or fine animal hair (459)............... | doz. kg | | | |
| | 76 | Other  (659)............................................ | doz. kg | | | |
| | 78 | Jackets and jacket-type garments excluded from heading 6202 (635)................................. | doz. kg | | | |
| | 91 | Other (659)............................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.43 (con.) | | Other garments, women's or girls': (con.) | | | | |
| | | Of man-made fibers: (con.) | | | | |
| 6211.43.10 | | Other................... | ................. | 16%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 03 | Coveralls, jumpsuits and similar apparel: Containing 15 percent or more by weight of down and waterfowl plumage and of which down comprises 35 percent or more weight; containing 10 percent or more by weight of down.......... | doz. kg | | | |
| | 07 | Other, insulated for cold weather protection (659)............ | doz. kg | | | |
| | | Other: | | | | |
| | 10 | Women's (659).................... | doz. kg | | | |
| | 20 | Girls' (237)............ | doz. kg | | | |
| | 30 | Washsuits, sunsuits, one-piece playsuits and similar apparel (237)........ | doz. kg | | | |
| | | Track suits: | | | | |
| | 40 | Trousers (648)............ | doz. kg | | | |
| | 50 | Other (659)........... | doz. kg | | | |
| | 60 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (641)........ | doz. kg | | | |
| | | Jumpers: | | | | |
| | 64 | Containing 36 percent or more by weight of wool or fine animal hair (459)........ | doz. kg | | | |
| | 66 | Other (659)........... | doz. kg | | | |
| | | Vests: | | | | |
| | 74 | Containing 36 percent or more by weight of wool or fine animal hair (459)........ | doz. kg | | | |
| | 76 | Other (659)........... | doz. kg | | | |
| | 78 | Jackets and jacket-type garments excluded from heading 6202 (635)........ | doz. kg | | | |
| | 91 | Other (659)........ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, women's or girls': (con.) | | | | |
| 6211.49 | | Of other textile materials: | | | | |
| | | Recreational performance outerwear: | | | | |
| 6211.49.03 | | Containing 70 percent or more by weight of silk or silk waste.................. | .................. | 1.2%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel:.................. | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (759).................. | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (748).................. | doz. kg | | | |
| | 40 | Other  (735).................. | doz. kg | | | |
| | 50 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206.................. | doz. kg | | | |
| | 60 | Jumpers (759).................. | doz. kg | | | |
| | 70 | Vests  (759).................. | doz. kg | | | |
| | 80 | Jackets and jacket-type garments excluded from heading 6202 (735).................. | doz. kg | | | |
| | 90 | Other  (759).................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, women's or girls': (con.) | | | | |
| 6211.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| 6211.49.15 | | Of wool or fine animal hair.............................. | .................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Track suits: | | | | |
| | 10 | Trousers (448)....................................... | doz. kg | | | |
| | 20 | Other  (435)........................................... | doz. kg | | | |
| | 30 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (440)..................................... | doz. kg | | | |
| | 40 | Jumpers (459)........................................... | doz. kg | | | |
| | 50 | Vests  (459)............................................. | doz. kg | | | |
| | 55 | Jackets and jacket-type garments excluded from heading 6202 (435).......... | doz. kg | | | |
| | 61 | Other  (459)............................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| | | Other garments, women's or girls': (con.) | | | | |
| 6211.49 (con.) | | Of other textile materials: (con.) | | | | |
| | | Recreational performance outerwear: (con.) | | | | |
| 6211.49.25 | | Other................................ | ................. | 7.3%[1] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX.OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (859)............................ | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (859)......................... | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (847).................................. | doz. kg | | | |
| | 40 | Other  (835)................................... | doz. kg | | | |
| | 50 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (840)............................... | doz. kg | | | |
| | 60 | Jumpers (859).............................. | doz. kg | | | |
| | 70 | Vests  (859).............................. | doz. kg | | | |
| | 80 | Jackets and jacket-type garments excluded from heading 6202 (835).......... | doz. kg | | | |
| | 90 | Other  (859)............................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.49 (con.) | | Other garments, women's or girls': (con.) Of other textile materials: (con.) | | | | |
| | | Other: | | | | |
| 6211.49.50 | | Containing 70 percent or more by weight of silk or silk waste................. | .................. | 1.2%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel:................. | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (759)........................ | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (748)................................... | doz. kg | | | |
| | 40 | Other  (735)..................................... | doz. kg | | | |
| | 50 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206................................. | doz. kg | | | |
| | 60 | Jumpers (759).................................. | doz. kg | | | |
| | 70 | Vests  (759)..................................... | doz. kg | | | |
| | 80 | Jackets and jacket-type garments excluded from heading 6202 (735).......... | doz. kg | | | |
| | 90 | Other  (759)...................................... | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2383 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-126

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.49 (con.) | | Other garments, women's or girls': (con.) Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6211.49.60 | | Of wool or fine animal hair............................... | ................. | 12%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58.5% |
| | | Track suits: | | | | |
| | 10 | Trousers (448)..................................... | doz. kg | | | |
| | 20 | Other  (435)........................................ | doz. kg | | | |
| | 30 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (440).................................... | doz. kg | | | |
| | 40 | Jumpers (459)........................................... | doz. kg | | | |
| | 50 | Vests  (459)............................................. | doz. kg | | | |
| | 55 | Jackets and jacket-type garments excluded from heading 6202 (435).......... | doz. kg | | | |
| | 61 | Other  (459)............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6211 (con.) | | Track suits, ski-suits and swimwear; other garments: (con.) | | | | |
| 6211.49 (con.) | | Other garments, women's or girls': (con.) | | | | |
| | | Of other textile materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6211.49.80 | | Other........................................... | ................ | 7.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Coveralls, jumpsuits and similar apparel (859)............................................. | doz. kg | | | |
| | 20 | Washsuits, sunsuits, one-piece playsuits and similar apparel (859).......................... | doz. kg | | | |
| | | Track suits: | | | | |
| | 30 | Trousers (847)...................................... | doz. kg | | | |
| | 40 | Other  (835)........................................ | doz. kg | | | |
| | 50 | Blouses, shirts and shirt-blouses, sleeveless tank styles and similar upper body garments, excluded from heading 6206 (840)........................................ | doz. kg | | | |
| | 60 | Jumpers (859)........................................... | doz. kg | | | |
| | 70 | Vests  (859)............................................... | doz. kg | | | |
| | 80 | Jackets and jacket-type garments excluded from heading 6202 (835).......... | doz. kg | | | |
| | 90 | Other  (859)............................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6212 | | Brassieres, girdles, corsets, braces, suspenders, garters and similar articles and parts thereof, whether or not knitted or crocheted: | | | | |
| 6212.10 | | Brassieres: | | | | |
| | | Containing lace, net or embroidery: | | | | |
| 6212.10.30 | 00 | Containing 70 percent or more by weight of silk or silk waste.......................... | doz............ kg | 4.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6212.10.50 | | Other............................. | .................. | 16.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 90% |
| | 10 | Of cotton (349)......................... | doz. kg | | | |
| | 20 | Of man-made fibers (649)................... | doz. kg | | | |
| | 30 | Other (859)........................... | doz. kg | | | |
| | | Other: | | | | |
| 6212.10.70 | 00 | Containing 70 percent or more by weight of silk or silk waste.......................... | doz............ kg | 2.7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 6212.10.90 | | Other............................. | .................. | 16.9%[18/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.6% (KR) | 75% |
| | 10 | Of cotton (349)......................... | doz. kg | | | |
| | 20 | Of man-made fibers (649)................... | doz. kg | | | |
| | 40 | Other (859)........................... | doz. kg | | | |
| 6212.20.00 | | Girdles and panty-girdles....................... | .................. | 20%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (349)......................... | doz. kg | | | |
| | 20 | Of man-made fibers (649)................... | doz. kg | | | |
| | 30 | Other (859)........................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 6212 (con.) | | Brassieres, girdles, corsets, braces, suspenders, garters and similar articles and parts thereof, whether or not knitted or crocheted: (con.) | | | | |
| 6212.30.00 | | Corsets................................................ | ................. | 23.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (349)............................... | doz. kg | | | |
| | 20 | Of man-made fibers (649)................ | doz. kg | | | |
| | 30 | Other (859)..................................... | doz. kg | | | |
| 6212.90.00 | | Other............................................... | ................. | 6.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 83.5% |
| | 10 | Of cotton or cotton and rubber or plastics (359).......... | doz. kg | | | |
| | 20 | Of wool or wool and rubber or plastics (459)............... | doz. kg | | | |
| | 30 | Of man-made fibers or man-made fibers and rubber or plastics (659) | doz. kg | | | |
| | 50 | Containing 70 percent or more by weight of silk or silk waste........... | doz. kg | | | |
| | 90 | Other (859)....................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6213 | | Handkerchiefs: | | | | |
| 6213.20 | | Of cotton: | | | | |
| 6213.20.10 | 00 | Hemmed, not containing lace or embroidery (330)...... | doz............ kg | 13.2%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58% |
| 6213.20.20 | 00 | Other (330)................................................ | doz............ kg | 7.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 6213.90 | | Of other textile materials: | | | | |
| | | Of silk or silk waste: | | | | |
| 6213.90.05 | 00 | Containing 70 percent or more by weight of silk or silk waste................................................ | doz............ kg | 1.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6213.90.07 | 00 | Other (859)................................................ | doz............ kg | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6213.90.10 | 00 | Of man-made fibers (630)............................ | doz............ kg | 10.8%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 68.5% |
| 6213.90.20 | 00 | Other (859)................................................ | doz............ kg | 5.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6214 | | Shawls, scarves, mufflers, mantillas, veils and the like: | | | | |
| 6214.10 | | Of silk or silk waste: | | | | |
| 6214.10.10 | 00 | Containing 70 percent or more by weight of silk or silk waste........................................... | doz........... kg | 1.2%[19] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 65% |
| 6214.10.20 | 00 | Other (859)........................................ | doz........... kg | 3.9%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 65% |
| 6214.20.00 | 00 | Of wool or fine animal hair (459)........................................ | doz........... kg | 6.7%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| 6214.30.00 | 00 | Of synthetic fibers (659)........................................ | doz........... kg | 5.3%[3] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6214.40.00 | 00 | Of artificial fibers (659)........................................ | doz........... kg | 5.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| 6214.90.00 | | Of other textile materials........................................ | ................ | 11.3%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)........................................ | doz. kg | | | |
| | 90 | Other (859)........................................ | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
62-132

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6215 6215.10.00 | | Ties, bow ties and cravats:<br>Of silk or silk waste.................................... | ................... | 7.2%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 25 | Containing 50 percent or more by weight (including any linings and interlinings) of textile materials other than silk or silk waste (659)........................... | doz. kg | | | |
| | | Containing less than 50 percent by weight (including any linings and interlinings) of textile materials other than silk or silk waste: | | | | |
| | 40 | With outer shell containing 70 percent or more by weight of silk or silk waste (758).......................... | doz. kg | | | |
| | 90 | Other (858)................................................. | doz. kg | | | |
| 6215.20.00 | 00 | Of man-made fibers (659)................................ | doz. kg | 24.8¢/kg + 12.7%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.5¢/kg +65% |
| 6215.90.00 | | Of other textile materials............................... | ................... | 5%[3/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52% |
| | 10 | Of wool or fine animal hair (459)................... | doz. kg | | | |
| | 15 | Of cotton (359)............................................ | doz. kg | | | |
| | 20 | Other (858)................................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6216.00 | | Gloves, mittens and mitts: | | | | |
| | | Impregnated, coated or covered with plastics or rubber: | | | | |
| 6216.00.05 | 00 | Ice hockey gloves and field hockey gloves................ | doz.prs. kg | Free[1/] | | 25% |
| 6216.00.08 | 00 | Other gloves, mittens and mitts, all the foregoing specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts...................... | doz.prs. kg | 0.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| | | Without fourchettes: | | | | |
| | | Cut and sewn from pre-existing machine- woven fabric that is impregnated, coated or covered with plastics or rubber: | | | | |
| | | Of vegetable fibers: | | | | |
| 6216.00.13 | 00 | Containing over 50 percent by weight of plastics or rubber............................ | doz.prs. kg | 12.5%[3/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 6216.00.17 | | Other............................................. | ................. | 23.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 22.5% (E) | 25% |
| | 20 | Subject to cotton restraints (331)............................... | doz.prs. kg | | | |
| | 30 | Subject to man-made fiber restraints (631)........................... | doz.prs. kg | | | |
| | 40 | Other (831)................................... | doz.prs. kg | | | |
| | | Other: | | | | |
| 6216.00.19 | 00 | Containing over 50 percent by weight of plastics or rubber........................... | doz.prs. kg | 11.1¢/kg + 5.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 11.1¢/kg + 4.5% (E) | 99.2¢/kg + 65% |
| 6216.00.21 | | Other............................................. | ................. | 20.6¢/kg + 10.3%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 20.6¢/kg + 8.1% (E) | 99.2¢/kg + 65% |
| | 10 | Subject to cotton restraints (331)............................... | doz.prs. kg | | | |
| | 20 | Subject to man-made fiber restraints (631)........................... | doz.prs. kg | | | |
| | 30 | Other (831)................................... | doz.prs. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6216.00 (con.) | | Gloves, mittens and mitts: (con.) | | | | |
| | | Impregnated, coated or covered with plastics or rubber: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Without fourchettes: (con.) | | | | |
| | | Other: | | | | |
| 6216.00.24 | | Containing 50 per cent or more by weight of cotton, man-made fibers or any combination thereof.................. | .................. | 13.2%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 10.7% (E) | 75% |
| | 10 | Subject to cotton restraints (331)....... | doz.prs. kg | | | |
| | 25 | Subject to man-made fiber restraints (631)........................................ | doz.prs. kg | | | |
| | 30 | Other  (831)................................. | doz.prs. kg | | | |
| 6216.00.26 | 00 | Other................................................ | doz.prs. kg | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6% (E) | 75% |
| 6216.00.29 | | With fourchettes: Containing 50 percent or more by weight of cotton, man-made fibers or any combi- nation thereof.................. | .................. | 13%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Subject to cotton restraints (331).............. | doz.prs. kg | | | |
| | 25 | Subject to man-made fiber restraints (631)........................................ | doz.prs. kg | | | |
| | 30 | Other  (831)................................. | doz.prs. kg | | | |
| 6216.00.31 | 00 | Other................................................ | doz.prs. kg | 7%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6216.00 (con.) | | Gloves, mittens and mitts: (con.) | | | | |
| | | Other: | | | | |
| | | Of cotton: | | | | |
| 6216.00.33 | 00 | Ice hockey and field hockey gloves...................... | doz.prs....... kg | Free[1] | | 45% |
| 6216.00.35 | 00 | Other gloves, mittens and mitts, all the fore- going specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts........... | doz.prs....... kg | 2.8%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 6216.00.38 | 00 | Without fourchettes (331)................................ | doz.prs....... kg | 23.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 22.5% (E) | 25% |
| 6216.00.41 | 00 | With fourchettes (331)...................................... | doz.prs....... kg | 23.5%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Of man-made fibers: | | | | |
| 6216.00.43 | 00 | Ice hockey and field hockey gloves...................... | doz.prs....... kg | Free[1] | | 45% |
| 6216.00.46 | 00 | Other gloves, mittens and mitts, all the fore- going specially designed for use in sports, including ski and snowmobile gloves, mittens and mitts........... | doz.prs....... kg | 2.8%[20] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 6216.00.54 | | Without fourchettes........... | .................. | 20.7¢/kg + 10.4%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 20.7¢/kg + 8.2% (E) | 99.2¢/kg + 65% |
| | 10 | Containing 36 percent or more by weight of wool or fine animal hair (431)............... | doz.prs. kg | | | |
| | 20 | Other  (631)................................................. | doz.prs. kg | | | |
| 6216.00.58 | | With fourchettes........................................ | .................. | 20.7¢/kg + 10.4%[21] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 99.2¢/kg + 65% |
| | 10 | Containing 36 percent or more by weight of wool or fine animal hair (431)............... | doz.prs. kg | | | |
| | 20 | Other  (631)................................................. | doz.prs. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6216.00 (con.) | | Gloves, mittens and mitts: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6216.00.80 | 00 | Of wool or fine animal hair (431)........................... | doz.prs. kg | 3.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 25% |
| 6216.00.90 | 00 | Other (831)................................................ | doz.prs. kg | 3.8%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6217 | | Other made up clothing accessories; parts of garments or of clothing accessories, other than those of heading 6212: | | | | |
| 6217.10 | | Accessories: | | | | |
| 6217.10.10 | | Containing 70 percent or more by weight of silk or silk waste....................................... | ................ | 2.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Headbands, ponytail holders and similar articles........................................... | doz. kg | | | |
| | 90 | Other (759)............................................... | doz. kg | | | |
| | | Other: | | | | |
| 6217.10.85 | 00 | Headbands, ponytail holders and similar articles........................................... | doz. kg | 14.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| 6217.10.95 | | Other........................................................ | ................ | 14.6%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (359)......................................... | doz. kg | | | |
| | 20 | Of wool or fine animal hair (459).................... | doz. kg | | | |
| | 30 | Of man-made fibers (659)............................. | doz. kg | | | |
| | 50 | Other (859)............................................. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6217 (con.) | | Other made up clothing accessories; parts of garments or of clothing accessories, other than those of heading 6212: (con.) | | | | |
| 6217.90 | | Parts: | | | | |
| 6217.90.10 | | Containing 70 percent or more by weight of silk or silk waste.................. | .................. | 2.3%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of blouses and shirts (741)................................. | doz. kg | | | |
| | 20 | Of coats and jackets (735)................................. | doz. kg | | | |
| | 30 | Of trousers and breeches (748)........................... | doz. kg | | | |
| | 60 | Other (759)................................................... | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6217 (con.) | | Other made up clothing accessories; parts of garments or of clothing accessories, other than those of heading 6212: (con.) | | | | |
| 6217.90 (con.) | | Parts: (con.) | | | | |
| 6217.90.90 | | Other........................ | .................. | 14.6%²²⁽ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Of blouses and shirts: | | | | |
| | 03 | Of cotton (341)................................. | doz. kg | | | |
| | 05 | Of wool or fine animal hair (440)................ | doz. kg | | | |
| | 10 | Of man-made fibers (641)......................... | doz. kg | | | |
| | 20 | Other (840)...................................... | doz. kg | | | |
| | | Of coats and jackets: | | | | |
| | 25 | Of cotton (335)................................. | doz. kg | | | |
| | 30 | Of wool or fine animal hair (435)................ | doz. kg | | | |
| | 35 | Of man-made fibers (635)......................... | doz. kg | | | |
| | 45 | Other (835)...................................... | doz. kg | | | |
| | | Of trousers and breeches: | | | | |
| | 50 | Of cotton (348)................................. | doz. kg | | | |
| | 55 | Of wool or fine animal hair (448)................ | doz. kg | | | |
| | 60 | Of man-made fibers (648)......................... | doz. kg | | | |
| | 70 | Other (847)...................................... | doz. kg | | | |
| | | Other: | | | | |
| | 75 | Of cotton (359)................................. | doz. kg | | | |
| | 80 | Of wool or fine animal hair (459)................ | doz. kg | | | |
| | 85 | Of man-made fibers (659)......................... | doz. kg | | | |
| | 95 | Other (859)...................................... | doz. kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.15.
2/ See 9902.13.55 and 9903.88.15.
3/ See 9903.88.16.
4/ See 9902.13.57 and 9903.88.15.
5/ See 9902.13.58 and 9903.88.15.
6/ See 9902.13.59 and 9903.88.15.
7/ See 9902.13.60 and 9903.88.15.
8/ See 9903.88.15 and 9903.89.49.
9/ See 9903.88.16 and 9903.89.49.
10/ See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.
11/ See 9903.88.15 and 9903.88.16.
12/ See 9902.13.61 and 9903.88.15.
13/ See 9902.13.63 and 9903.88.15.
14/ See 9902.13.64 and 9903.88.15.
15/ See 9902.13.65 and 9903.88.15.
16/ See 9902.13.66 and 9903.88.15.
17/ See 9902.13.67 and 9903.88.15.
18/ See 9902.13.68 and 9903.88.15.
19/ See 9902.13.69 and 9903.88.15.
20/ See 9902.13.70 and 9903.88.15.
21/ See 9902.13.71 and 9903.88.15.
22/ See 9902.13.72 and 9903.88.15.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2397 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 63

OTHER MADE UP TEXTILE ARTICLES; NEEDLECRAFT SETS; WORN CLOTHING AND WORN TEXTILE ARTICLES; RAGS  1/

Notes

1.    Subchapter 1 applies only to made up articles, of any textile fabric.

2.    Subchapter 1 does not cover:

    (a)   Goods of chapters 56 to 62; or

    (b)   Worn clothing or other worn articles of heading 6309.

3.    Heading 6309 applies only to the following goods:

    (a)   Articles of textile materials:

        (i)   Clothing and clothing accessories, and parts thereof;

        (ii)  Blankets and traveling rugs;

        (iii) Bed linen, table linen, toilet linen and kitchen linen;

        (iv)  Furnishings, other than carpets of headings 5701 to 5705 and tapestries of heading 5805.

    (b)   Footwear and headgear of any material other than asbestos.

    In order to be classified in this heading, the articles mentioned above must comply with both of the following requirements:

        (i)   They must show signs of appreciable wear; and

        (ii)  They must be entered in bulk or in bales, sacks or similar packings.

Subheading Note

1. Subheading 6304.20 covers articles made from warp knit fabrics, impregnated or coated with alpha-cypermethrin (ISO), chlorfenapyr (ISO), deltamethrin (INN, ISO), lambda-cyhalothrin (ISO), permethrin (ISO), or pirimiphosmethyl (ISO).

1/ See Section XI, Statistical Note 5.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. OTHER MADE UP TEXTILE ARTICLES | | | | |
| 6301 | | Blankets and traveling rugs: | | | | |
| 6301.10.00 | 00 | Electric blankets (666)................................ | No.............. kg | 11.4%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| 6301.20.00 | | Blankets (other than electric blankets) and traveling rugs, of wool or fine animal hair............................... | .................. | Free[2/] | | $1.10/kg + 60% |
| | 10 | Not over 3 meters in length (464)................ | No. kg | | | |
| | 20 | Over 3 meters in length (410)...................... | m² kg | | | |
| 6301.30.00 | | Blankets (other than electric blankets) and traveling rugs, of cotton........................................... | .................. | 8.4%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Woven  (369)........................................... | No. kg | | | |
| | 20 | Other (369)............................................. | No. kg | | | |
| 6301.40.00 | | Blankets (other than electric blankets) and traveling rugs, of synthetic fibers................................. | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Woven  (666)........................................... | No. kg | | | |
| | 20 | Other (666)............................................. | No. kg | | | |
| 6301.90.00 | | Other blankets and traveling rugs......................... | .................. | 7.2%[4/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| | 10 | Of artificial fibers (666)............................. | No. kg | | | |
| | | Other: | | | | |
| | 20 | Containing 85 percent or more by weight of silk or silk waste............................................ | No. kg | | | |
| | 30 | Other (899).......................................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 6302.10.00 | | Bed linen, table linen, toilet linen and kitchen linen: Bed linen, knitted or crocheted............................... | .................. | 6%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Of cotton: | | | | |
| | 05 | Pillowcases and bolster cases (362)..................... | No. kg | | | |
| | 08 | Sheets (362)............................................. | No. kg | | | |
| | 15 | Other (362).............................................. | No. kg | | | |
| | 20 | Other (666)............................................... | No. kg | | | |
| 6302.21 | | Other bed linen, printed: Of cotton: Containing any embroidery, lace, braid, edging, trimming, piping or applique work: | | | | |
| 6302.21.30 | | Napped...................................... | .................. | 11.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Pillowcases, other than bolster cases (360)........................................... | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)................................... | No. kg | | | |
| | 50 | Other (362)................................... | No. kg | | | |
| 6302.21.50 | | Not napped........................... | .................. | 20.9%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Pillowcases, other than bolster cases (360)........................................... | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)................................... | No. kg | | | |
| | 50 | Other (362)................................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other bed linen, printed: (con.) | | | | |
| 6302.21 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6302.21.70 | | Napped.................................................... | .................. | 2.5%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pillowcases, other than bolster cases (360)................................................ | No. kg | | | |
| | 20 | Sheets (361).............................................. | No. kg | | | |
| | 30 | Bolster cases (360).................................... | No. kg | | | |
| | 40 | Pillow covers (369).................................... | No. kg | | | |
| | 50 | Other  (362).............................................. | No. kg | | | |
| 6302.21.90 | | Not napped................................................ | .................. | 6.7%[3/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pillowcases, other than bolster cases (360)................................................ | No. kg | | | |
| | 20 | Sheets (361).............................................. | No. kg | | | |
| | 30 | Bolster cases (360).................................... | No. kg | | | |
| | 40 | Pillow covers (369).................................... | No. kg | | | |
| | 50 | Other  (362).............................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other bed linen, printed: (con.) | | | | |
| 6302.22 | | Of man-made fibers: | | | | |
| 6302.22.10 | | Containing any embroidery, lace, braid, edging, trimming, piping or applique work.......................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Pillowcases, other than bolster cases: | | | | |
| | 10 | Napped (666)................................ | No. kg | | | |
| | 20 | Not napped (666)........................... | No. kg | | | |
| | | Sheets: | | | | |
| | 30 | Napped (666)................................ | No. kg | | | |
| | 40 | Not napped (666)........................... | No. kg | | | |
| | | Other: | | | | |
| | 50 | Bolster cases (666).................... | No. kg | | | |
| | 60 | Other (666)................................ | No. kg | | | |
| 6302.22.20 | | Other.......................................... | .................. | 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | 10 | Pillow cases (666)........................... | No. kg | | | |
| | 20 | Sheets (666)................................. | No. kg | | | |
| | 30 | Other (666)................................ | No. kg | | | |
| 6302.29.00 | | Of other textile materials........................ | .................. | 4.5%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste.................................... | No. kg | | | |
| | 20 | Other (899)................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other bed linen: | | | | |
| 6302.31 | | Of cotton: | | | | |
| | | Containing any embroidery, lace, braid, edging, trimming, piping or applique work: | | | | |
| 6302.31.30 | | Napped.................................................. | .................. | 11.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Pillowcases, other than bolster cases (360)............................................... | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)..................................... | No. kg | | | |
| | 50 | Other (362)........................................ | No. kg | | | |
| 6302.31.50 | | Not napped.............................. | .................. | 20.9%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Pillowcases, other than bolster cases (360)............................................... | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)..................................... | No. kg | | | |
| | 50 | Other (362)........................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other bed linen: (con.) | | | | |
| 6302.31 (con.) | | Of cotton: (con.) | | | | |
| | | Other: | | | | |
| 6302.31.70 | | Napped.................................................... | ................. | 3.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pillowcases, other than bolster cases (360)............................................ | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)...................................... | No. kg | | | |
| | 50 | Other  (362)................................... | No. kg | | | |
| 6302.31.90 | | Not napped.................................. | ................. | 6.7%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pillowcases, other than bolster cases (360)............................................ | No. kg | | | |
| | 20 | Sheets (361)................................. | No. kg | | | |
| | 30 | Bolster cases (360)................................... | No. kg | | | |
| | 40 | Pillowcovers (369)...................................... | No. kg | | | |
| | 50 | Other  (362)................................... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other bed linen: (con.) | | | | |
| 6302.32 | | Of man-made fibers: | | | | |
| 6302.32.10 | | Containing any embroidery, lace, braid, edging, trimming, piping or applique work........................... | .................. | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Pillowcases, other than bolster cases: | | | | |
| | 10 | Napped (666)............................... | No. kg | | | |
| | 20 | Not napped (666)........................ | No. kg | | | |
| | | Sheets: | | | | |
| | 30 | Napped (666)............................... | No. kg | | | |
| | 40 | Not napped (666)........................ | No. kg | | | |
| | | Other: | | | | |
| | 50 | Bolster cases (666)..................... | No. kg | | | |
| | 60 | Other (666)................................. | No. kg | | | |
| 6302.32.20 | | Other......................................................... | .................. | 11.4%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| | | Pillowcases, other than bolster cases: | | | | |
| | 10 | Napped (666)............................... | No. kg | | | |
| | 20 | Not napped (666)........................ | No. kg | | | |
| | | Sheets: | | | | |
| | 30 | Napped (666)............................... | No. kg | | | |
| | 40 | Not napped (666)........................ | No. kg | | | |
| | | Other: | | | | |
| | 50 | Bolster cases (666)..................... | No. kg | | | |
| | 60 | Other (666)................................. | No. kg | | | |
| 6302.39.00 | | Of other textile materials................................ | .................. | 4.3%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of wool or fine animal hair (469)............................ | No. kg | | | |
| | | Other: | | | | |
| | 20 | Containing 85 percent or more by weight of silk or silk waste................................ | No. kg | | | |
| | 30 | Other (899)................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| 6302.40 | | Table linen, knitted or crocheted: | | | | |
| 6302.40.10 | 00 | Of vegetable fibers (except cotton) (899)...................... | No............ kg | 6.4%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6302.40.20 | | Other............................................................. | .................. | 6.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of cotton (369)........................................... | No. kg | | | |
| | 20 | Other (666).............................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other table linen: | | | | |
| 6302.51 | | Of cotton: | | | | |
| | | Tablecloths and napkins: | | | | |
| 6302.51.10 | 00 | Damask  (369).................................. | No............. kg | 6.1%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other: | | | | |
| 6302.51.20 | 00 | Plain woven (369)......................... | No............. kg | 4.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 6302.51.30 | 00 | Other  (369)................................. | No............. kg | 5.8%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6302.51.40 | 00 | Other (369)..................................... | No............. kg | 6.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6302.53.00 | | Of man-made fibers............................ | ................... | 11.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Tablecloths and napkins: | | | | |
| | 10 | Damask  (666).................................. | No. kg | | | |
| | 20 | Other (666)..................................... | No. kg | | | |
| | 30 | Other (666)................................ | No. kg | | | |
| 6302.59 | | Of other textile materials: | | | | |
| | | Of flax: | | | | |
| 6302.59.10 | | Tablecloths and napkins........................ | ................... | 5.1%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Damask (899)............................. | No. kg | | | |
| | 20 | Other  (899)............................... | No. kg | | | |
| 6302.59.20 | 00 | Other (899)................................. | No............. kg | Free[2/] | | 90% |
| 6302.59.30 | | Other.............................................. | ................... | 8.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Containing 85 percent or more by weight of silk or silk waste........................... | No. kg | | | |
| | 20 | Other (899)................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) 6302.60.00 | | Bed linen, table linen, toilet linen and kitchen linen: (con.) Toilet linen and kitchen linen, of terry toweling or similar terry fabrics, of cotton................. | ................. | 9.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Towels: | | | | |
| | 10 | Dish (369)................................................... | No. kg | | | |
| | 20 | Other (363)................................................. | No. kg | | | |
| | 30 | Other (369)................................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6302 (con.) | | Bed linen, table linen, toilet linen and kitchen linen: (con.) | | | | |
| | | Other: | | | | |
| 6302.91.00 | | Of cotton.................................. | ................. | 9.2%⁵ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of pile or tufted construction: | | | | |
| | | Towels: | | | | |
| | 05 | Dish (369)................................ | No. kg | | | |
| | 15 | Other (363)................................ | No. kg | | | |
| | 25 | Other (369)............................... | No. kg | | | |
| | | Other: | | | | |
| | | Towels: | | | | |
| | 35 | Jacquard figured (363)............................. | No. kg | | | |
| | | Other: | | | | |
| | 45 | Dish (369)............................. | No. kg | | | |
| | 50 | Other (369)............................ | No. kg | | | |
| | 60 | Other (369)............................ | No. kg | | | |
| 6302.93 | | Of man-made fibers: | | | | |
| 6302.93.10 | 00 | Pile or tufted construction (666)........................... | No. kg | 6.2%⁶ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78% |
| 6302.93.20 | 00 | Other (666)............................. | No. kg | 9.9%⁶ᐟ | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6302.99 | | Of other textile materials: | | | | |
| 6302.99.10 | 00 | Containing 85 percent or more by weight of silk or silk waste.................................. | No. kg | 2.7%²ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6302.99.15 | | Of flax........................................ | ...................... | Free²ᐟ | | 40% |
| | 10 | Towels (863)...................................... | No. kg | | | |
| | 20 | Other (899)....................................... | No. kg | | | |
| 6302.99.20 | 00 | Other (899)............................. | No. kg | 8.4%⁵ᐟ | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6303 | | Curtains (including drapes) and interior blinds; curtain or bed valances: | | | | |
| | | Knitted or crocheted: | | | | |
| 6303.12.00 | | Of synthetic fibers............................ | ................ | 11.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Window shades and window blinds (666)............. | No. kg | | | |
| | 90 | Other (666)................................. | No. kg | | | |
| 6303.19 | | Of other textile materials: | | | | |
| 6303.19.11 | 00 | Of cotton (369)............................ | No. kg | 10.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6303.19.21 | | Other............................................ | ................ | 6.4%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of artificial fibers (666)....................... | No. kg | | | |
| | 20 | Other (899)................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6303 (con.) | | Curtains (including drapes) and interior blinds; curtain or bed valances: (con.) | | | | |
| | | Other: | | | | |
| 6303.91.00 | | Of cotton.................................. | ................. | 10.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Window curtains (including drapes) and window valances  (369)............. | No. kg | | | |
| | 20 | Other (369)............................... | No. kg | | | |
| 6303.92 | | Of synthetic fibers: | | | | |
| 6303.92.10 | 00 | Made up from fabrics described in subheading 5407.61.11, 5407.61.21 or 5407.61.91 (666)...... | No. kg | 11.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6303.92.20 | | Other............................... | ................. | 11.3%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Window curtains (including drapes) and window valances (666)................. | No. kg | | | |
| | | Other: | | | | |
| | 30 | Window shades and window blinds (666)............... | No. kg | | | |
| | 50 | Other  (666)............... | No. kg | | | |
| 6303.99.00 | | Of other textile materials................ | ................. | 11.3%[5/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of artificial fibers (666)............. | No. kg | | | |
| | | Other: | | | | |
| | 30 | Containing 85 percent or more by weight of silk or silk waste................ | No. kg | | | |
| | 60 | Other (899)............... | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6304 | | Other furnishing articles, excluding those of heading 9404: | | | | |
| | | Bedspreads: | | | | |
| 6304.11 | | Knitted or crocheted: | | | | |
| 6304.11.10 | 00 | Of cotton (362)........................ | No.............  kg | 12%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.11.20 | 00 | Of man-made fibers (666)........................ | No.............  kg | 6.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| 6304.11.30 | 00 | Other (899)........................ | No.............  kg | 5.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.19 | | Other: | | | | |
| | | Of cotton: | | | | |
| 6304.19.05 | 00 | Containing any embroidery, lace, braid, edging, trimming, piping or applique work (362)........................ | No.............  kg | 12%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.19.10 | 00 | Other (362)........................ | No.............  kg | 4.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Of man-made fibers: | | | | |
| 6304.19.15 | 00 | Containing any embroidery, lace, braid, edging, trimming, piping or applique work (666)........................ | No.............  kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.19.20 | 00 | Other (666)........................ | No.............  kg | 6.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 77.5% |
| 6304.19.30 | | Other........................ | ................. | 6.3%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 30 | Containing 85 percent or more by weight of silk or silk waste........................ | No.  kg | | | |
| | | Other: | | | | |
| | 40 | Of wool or fine animal hair (469)........................ | No.  kg | | | |
| | 60 | Other (899)........................ | No.  kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6304 (con.) | | Other furnishing articles, excluding those of heading 9404: (con.) | | | | |
| 6304.20.00 | | Bed nets specified in subheading note 1 to this chapter.... | .................. | 5.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 20 | Of cotton (369)................................................. | No. kg | | | |
| | 40 | Of man-made fibers (666)............................... | No. kg | | | |
| | | Other: | | | | |
| | 50 | Of wool or fine animal hair (469)............................ | No. kg | | | |
| | | Other: | | | | |
| | 60 | Containing 85 percent or more by weight of silk or silk waste.................... | No. kg | | | |
| | 70 | Other  (899)................................................ | doz. kg | | | |
| | | Other: | | | | |
| 6304.91.01 | | Knitted or crocheted................................ | No. kg | 5.8%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 20 | Of cotton (369)..................................... | No. kg | | | |
| | 40 | Of man-made fibers (666)....................... | No. kg | | | |
| | | Other: | | | | |
| | 50 | Of wool or fine animal hair (469)..................... | No. kg | | | |
| | | Other: | | | | |
| | 60 | Containing 85 percent or more by weight of silk or silk waste....................... | No. kg | | | |
| | 70 | Other  (899)...................................... | doz. kg | | | |
| 6304.92.00 | 00 | Not knitted or crocheted, of cotton (369)..................... | No. kg | 6.3%[5/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6304.93.00 | 00 | Not knitted or crocheted, of synthetic fibers (666)...... | No. kg | 9.3%[6/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6304 (con.) | | Other furnishing articles, excluding those of heading 9404: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6304.99 | | Not knitted or crocheted, of other textile materials: | | | | |
| | | Wall hangings of wool or fine animal hair: | | | | |
| 6304.99.10 | 00 | Certified hand-loomed and folklore products............................. | m²............ kg | 3.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6304.99.15 | 00 | Other (469)............................................. | m²............ kg | 11.3%[5/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Other: | | | | |
| | | Of vegetable fibers (except cotton): | | | | |
| 6304.99.25 | 00 | Wall hangings of jute................................. | kg.............. | 11.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.99.35 | 00 | Other (899)........................ | kg............ | 11.3%[5/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6304.99.40 | 00 | Certified hand-loomed and folklore pillow covers of wool or fine animal hair.................... | kg.............. | 3.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6304.99.60 | | Other.................................................. | .................. | 3.2%[5/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 10 | Of wool or fine animal hair (469)................ | kg | | | |
| | 20 | Of artificial fibers (666)................................ | kg | | | |
| | | Other: | | | | |
| | 30 | Containing 85 percent or more by weight of silk or silk waste................... | kg | | | |
| | 40 | Other (899)............................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6305 | | Sacks and bags, of a kind used for the packing of goods: | | | | |
| 6305.10.00 | 00 | Of jute or of other textile bast fibers of heading 5303........ | kg............ | Free[2/] | | 2.2¢/kg + 10% |
| 6305.20.00 | 00 | Of cotton (369)........................................................... | kg............ | 6.2%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Of man-made textile materials: | | | | |
| 6305.32.00 | | Flexible intermediate bulk containers........................... | ................ | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 103% |
| | 10 | Weighing one kg or more (669)............................. | kg | | | |
| | 20 | Other (669)........................................................ | kg | | | |
| 6305.33.00 | | Other, of polyethylene or polypropylene strip or the like....................................................................... | ................ | 8.4%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 103% |
| | 10 | Weighing one kg or more (669)............................. | kg | | | |
| | | Other: Weighing less than 1 kg, with an outer laminated ply of plastics sheeting: | | | | |
| | 40 | Printed with three or more colors (669)..... | kg | | | |
| | 60 | Other (669).................................... | kg | | | |
| | 80 | Other (669)........................................................ | kg | | | |
| 6305.39.00 | 00 | Other (669)............................................................... | kg............ | 8.4%[7/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 103% |
| 6305.90.00 | 00 | Of other textile materials (899)............................... | kg............ | 6.2%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6306 | | Tarpaulins, awnings and sunblinds; tents; sails for boats,<br>sailboards or landcraft; camping goods: | | | | |
| | | Tarpaulins, awnings and sunblinds: | | | | |
| 6306.12.00 | 00 | Of synthetic fibers (669)................ | kg.............. | 8.8%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 90% |
| 6306.19 | | Of other textile materials: | | | | |
| 6306.19.11 | 00 | Of cotton (369).................... | kg.............. | 8%[2/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 90% |
| 6306.19.21 | | Other.................... | ................. | 5.1%[2/] | Free (AU, BH, CA,<br>CL, CO, E*, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 40% |
| | 10 | Of artificial fibers (669)..................... | kg | | | |
| | 20 | Other (899)................... | kg | | | |
| | | Tents: | | | | |
| 6306.22 | | Of synthetic fibers: | | | | |
| 6306.22.10 | 00 | Backpacking tents................ | No............<br>kg | Free[2/] | | 90% |
| 6306.22.90 | | Other................ | ................. | 8.8%[2/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 90% |
| | 10 | Screen houses................ | kg | | | |
| | 30 | Other (669)................ | kg | | | |
| 6306.29 | | Of other textile materials: | | | | |
| 6306.29.11 | 00 | Of cotton................ | kg.............. | 8%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 90% |
| 6306.29.21 | 00 | Other................ | kg.............. | 2.9%[1/] | Free (AU, BH, CA,<br>CL, CO, E*, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 40% |
| 6306.30.00 | | Sails................ | ................. | Free[2/] | | 30% |
| | 10 | Of synthetic fibers................ | kg | | | |
| | 20 | Of other textile materials................ | kg | | | |
| 6306.40 | | Pneumatic mattresses: | | | | |
| 6306.40.41 | 00 | Of cotton................ | kg.............. | 3.7%[2/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 25% |
| 6306.40.49 | 00 | Of other textile materials................ | kg.............. | 3.7%[2/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 25% |
| 6306.90 | | Other: | | | | |
| 6306.90.10 | 00 | Of cotton................ | kg.............. | 3.5%[1/] | Free (AU, BH, CA,<br>CL, CO, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 40% |
| 6306.90.50 | 00 | Of other textile materials................ | kg.............. | 4.5%[1/] | Free (AU, BH, CA,<br>CL, CO, E*, IL, JO,<br>KR, MA, MX, OM,<br>P, PA, PE, SG) | 78.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6307 | | Other made up articles, including dress patterns: | | | | |
| 6307.10 | | Floorcloths, dishcloths, dusters and similar cleaning cloths: | | | | |
| 6307.10.10 | | Dustcloths, mop cloths and polishing cloths, of cotton.................... | .................. | 4.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 26.2% |
| | 20 | Bar mops (measuring 46 to 57 centimeters in length and 38 to43 centimeters in width) of terry fabric (369).......................................... | No. kg | | | |
| | 90 | Other (369)............................................. | kg | | | |
| 6307.10.20 | | Other................................................... | .................. | 5.3%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Shop towels dedicated for use in garages, filling stations and machine shops: | | | | |
| | 05 | Of cotton (369)................................ | No. kg | | | |
| | 15 | Other (863)................................... | No. kg | | | |
| | | Dish cloths: | | | | |
| | 27 | Of cotton (369)................................ | No. kg | | | |
| | 28 | Other (863)................................... | No. kg | | | |
| | 30 | Other................................................ | kg | | | |
| 6307.20.00 | 00 | Lifejackets and lifebelts............................ | kg............ | 4.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6307 (con.) | | Other made up articles, including dress patterns: (con.) | | | | |
| 6307.90 | | Other: | | | | |
| 6307.90.30 | | Labels................................................. | ................. | 7.9%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| | 10 | Of cotton (369)............................. | kg | | | |
| | 20 | Other (669)................................... | kg | | | |
| 6307.90.40 | | Cords and tassels................................ | ................. | Free[2/] | | 65% |
| | 10 | Of cotton (369)............................. | kg | | | |
| | 20 | Other (669)................................... | kg | | | |
| 6307.90.50 | | Corset lacings, footwear lacings or similar lacings..... | ................. | Free[2/] | | 90% |
| | 10 | Of cotton (369)............................. | kg | | | |
| | 20 | Other (669)................................... | kg | | | |
| | | Surgical drapes: | | | | |
| 6307.90.60 | | Of fabric formed on a base of paper or covered or lined with paper.......................... | ................. | Free[2/] | | 26.5% |
| | 10 | Perineal towels.................................. | kg | | | |
| | 90 | Other................................. | kg | | | |
| | | Other: | | | | |
| 6307.90.68 | 00 | Spunlaced or bonded fiber fabric disposable surgical drapes of man-made fibers............... | kg | Free[2/] | | 78.5% |
| 6307.90.72 | 00 | Other................................. | kg | 4.5%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| 6307.90.75 | 00 | Toys for pets, of textile materials................... | No. kg | 4.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 6307.90.85 | 00 | Wall banners, of man-made fibers.................. | kg | 5.8%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6307 (con.) 6307.90 (con.) | | Other made up articles, including dress patterns: (con.) Other: (con.) | | | | |
| | | Other: | | | | |
| 6307.90.89 | | Surgical towels; cotton towels of pile or tufted construction; pillow shells, of cotton; shells for quilts, eiderdowns, comforters and similar articles of cotton................... | .................. | 7%[1/] | Free (AU, B, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Surgical towels (369)........................ | No. kg | | | |
| | 40 | Cotton towels of pile or tufted construction (363)........................ | No. kg | | | |
| | 45 | Pillow shells, of cotton (369)........................... | kg | | | |
| | | Shells for quilts, eiderdowns, comforters and similar articles of cotton: | | | | |
| | 50 | Sleeping bag shells.................................. | kg | | | |
| | | Other: | | | | |
| | 85 | Containing 85 percent or more by weight of cotton................................. | No. kg | | | |
| | 95 | Other  (362)........................................ | No. kg | | | |
| 6307.90.98 | | Other.................................................... | .................. | 7%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | National flags: | | | | |
| | 25 | Of the United States................................. | No. kg | | | |
| | 35 | Of other nations........................................ | No. kg | | | |
| | | Other: | | | | |
| | 82 | Other towels of cotton (369)...................... | No. kg | | | |
| | 84 | Other towels of man-made fibers (666)...... | No. kg | | | |
| | 85 | Furniture movers' pads of cotton.............. | No. kg | | | |
| | 87 | Furniture movers' pads of man-made fibers............................................. | No. kg | | | |
| | 89 | Other............................................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. NEEDLECRAFT SETS | | | | |
| 6308.00.00 | | Needlecraft sets consisting of woven fabric and yarn, whether or not with accessories, for making up into rugs, tapestries, embroidered tablecloths or napkins, or similar textile articles, put up in packings for retail sale.................. | .................. | 11.4%[2] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 55% |
| | 10 | Containing wool yarn (469).................................... | kg | | | |
| | 20 | Other  (669)........................................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
63-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | III. WORN CLOTHING AND WORN TEXTILE ARTICLES; RAGS | | | | |
| 6309.00.00 | | Worn clothing and other worn articles............................................ | .................. | Free[2/] | | 93% |
| | 10 | Worn clothing.................................................... | kg | | | |
| | 20 | Other...................................................... | kg | | | |
| 6310 | | Used or new rags, scrap twine, cordage, rope and cables, and worn out articles of twine, cordage, rope or cables, of textile materials: | | | | |
| 6310.10 | | Sorted: | | | | |
| 6310.10.10 | 00 | Of wool or fine animal hair.............................. | kg | Free[2/] | | 39.7¢/kg |
| 6310.10.20 | | Other............................................ | kg | Free[2/] | | 10% |
| | 10 | Of cotton......................................... | kg | | | |
| | 20 | Of man-made fibers............................. | kg | | | |
| | 30 | Other.............................................. | kg | | | |
| 6310.90 | | Other: | | | | |
| 6310.90.10 | 00 | Of wool or fine animal hair.............................. | kg | 5.5¢/kg[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 39.7¢/kg |
| 6310.90.20 | 00 | Other........................................... | kg | Free[2/] | | 10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2421 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XI
Endnotes--page 63 - 25

<u>1/</u> See 9903.88.16.
<u>2/</u> See 9903.88.15.
<u>3/</u> See 9903.88.15 and 9903.88.49.
<u>4/</u> See 9903.88.16 and 9903.88.49.
<u>5/</u> See 9817.57.01 and 9903.88.15.
<u>6/</u> See 9817.57.01 and 9903.88.16.
<u>7/</u> See 9902.13.73 and 9903.88.15.
<u>8/</u> See 9817.57.01, 9902.13.80, 9902.13.82 through 9902.13.91 and 9903.88.15.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2422 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XII

FOOTWEAR, HEADGEAR, UMBRELLAS, SUN UMBRELLAS,
WALKING-STICKS, SEAT-STICKS, WHIPS, RIDING-CROPS
AND PARTS THEREOF; PREPARED FEATHERS AND
ARTICLES MADE THEREWITH; ARTIFICIAL FLOWERS;
ARTICLES OF HUMAN HAIR

XII-1

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2423 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XII-2

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 64

FOOTWEAR, GAITERS AND THE LIKE; PARTS OF
SUCH ARTICLES

XII
64-1

<u>Notes</u>

1.   This chapter does not cover:

   (a)   Disposable foot or shoe coverings of flimsy material (for example, paper, sheeting of plastics) without applied soles. These
         products are classified according to their constituent material;

   (b)   Footwear of textile material, without an outer sole glued, sewn or otherwise affixed or applied to the upper (section XI);

   (c)   Worn footwear of heading 6309;

   (d)   Articles of asbestos (heading 6812);

   (e)   Orthopedic footwear or other orthopedic appliances, or parts thereof (heading 9021)  <u>1/</u>; or

   (f)   Toy footwear or skating boots with ice or roller skates attached; shin-guards or similar protective sportswear (chapter 95).

2.   For the purposes of heading 6406, the term "parts" does not include pegs, protectors, eyelets, hooks, buckles, ornaments, braid,
     laces, pompons or other trimmings (which are to be classified in their appropriate headings) or buttons or other goods of heading
     9606.

3.   For the purposes of this chapter:

   (a)   the terms "<u>rubber</u>" and "<u>plastics</u>" include woven fabrics or other textile products with an external layer of rubber or plastics
         being visible to the naked eye; for the purpose of this provision, no account should be taken of any resulting change of color;
         and

   (b)   the term "<u>leather</u>" refers to the goods of headings 4107 and 4112 to 4114.

4.   Subject to note 3 to this chapter:

   (a)   The material of the upper shall be taken to be the constituent material having the greatest external surface area, no account
         being taken of accessories or reinforcements such as ankle patches, edging, ornamentation, buckles, tabs, eyelet stays or
         similar attachments;

   (b)   The constituent material of the outer sole shall be taken to be the material having the greatest surface area in contact with
         the ground, no account being taken of accessories or reinforcements such as spikes, bars, nails, protectors or similar
         attachments.

<u>Subheading Note</u>

1.   For the purposes of subheadings 6402.12, 6402.19, 6403.12, 6403.19 and 6404.11, the expression "<u>sports footwear</u>" applies
     only to:

   (a)   Footwear which is designed for a sporting activity and has, or has provision for the attachment of spikes, sprigs, cleats,
         stops, clips, bars or the like;

   (b)   Skating boots, ski-boots and cross-country ski footwear, snowboard boots, wrestling boots, boxing boots and cycling shoes.

<u>Additional U.S. Notes</u>

1.   For the purposes of this chapter:

   (a)   The term "<u>welt footwear</u>" means footwear constructed with a welt, which extends around the edge of the tread portion of the
         sole, and in which the welt and shoe upper are sewed to a lip on the surface of the insole, and the outsole of which is sewed
         or cemented to the welt;

<u>1/</u> See heading 9817.64.01.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-2

<u>Additional U.S. Notes</u> (con.)

(b)  The term "<u>footwear for men, youths and boys</u>" covers footwear of American youths' size 11-1/2 and larger for males, and does not include footwear commonly worn by both sexes.

2.  For the purposes of this chapter, the term "<u>tennis shoes, basketball shoes, gym shoes, training shoes and the like</u>" covers athletic footwear other than sports footwear (as defined in subheading note 1 above), whether or not principally used for such athletic games or purposes.

3.  For the purposes of heading 6401 "<u>waterproof footwear</u>" means footwear specified in the heading, designed to protect against penetration by water or other liquids, whether or not such footwear is primarily designed for such purposes.

4.  Provisions of subheading 6406.10 for "<u>formed uppers</u>" cover uppers, with closed bottoms, which have been shaped by lasting, molding or otherwise but not by simply closing at the bottom.

5.  For the purposes of determining the constituent material of the outer sole pursuant to note 4(b) of this chapter, no account shall be taken of textile materials which do not possess the characteristics usually required for normal use of an outer sole, including durability and strength.

6.  For the purposes of subheadings 6402.91.42 and 6402.99.32, the term "<u>protective active footwear</u>" means footwear (other than footwear described in subheading note 1) that is designed for outdoor activities, such as hiking shoes, trekking shoes, running shoes, and trail running shoes, the foregoing valued at over $24/pair and which provides protection against water that is imparted by the use of a coated or laminated textile fabric.

<u>Statistical Notes</u>

1.  For the purposes of this chapter:

(a)  The expression "<u>work footwear</u>" encompasses, in addition to footwear having a metal toe-cap, specialized footwear for men or for women that:

-  has outer soles of rubber or plastics, and

-  is of a kind designed for use by persons employed in occupations, such as those related to the agricultural, construction, industrial, public safety and transportation sectors, that are not conducive to the use of casual, dress, or similar lightweight footwear, and

-  has special features to protect against hazards in the workplace (e.g., resistance to chemicals, compression, grease, oil, penetration, slippage, or static-buildup).

Work footwear does not cover:

-  sports footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like;

-  footwear designed to be worn over other footwear;

-  footwear with open toes or open heels; or

-  footwear, except footwear of heading 6401, of the slip-on type or other footwear that is held to the foot without the use of laces or a combination of laces and hooks or other fasteners.

(b)  The term "<u>footwear for men</u>" covers footwear of American men's size 6 and larger for males, and does not include footwear commonly worn by both sexes;

(c)  The term "<u>footwear for women</u>" covers footwear of American women's size 4 and larger, whether for females or of types commonly worn by both sexes;

(d)  The term "<u>house slippers</u>" covers:

(i)  Footwear with outer soles not over 3.5 mm in thickness, consisting of cellular rubber, non-grain leather, or textile material; or

(ii)  Footwear with outer soles not over 2 mm in thickness consisting of poly(vinyl chloride), whether or not backed; or

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2426 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-3

Additional U.S. Notes (con.)

    (iii)   Footwear which when measured at the ball of the foot has sole components (including any inner and mid-soles) with a combined thickness not over 8 mm as measured from the outer surface of the uppermost sole component to the bottom surface of the outer sole and which when measured in the same manner at the area of the heel has a thickness equal to or less than that at the ball of the foot.

2.    For the purposes of statistical reporting numbers 6402.91.4063, 6402.99.3173, 6405.20.3070, 6405.20.9070 and 6405.90.9030, the term "footwear for infants" cover American infant sizes up to and including size 3.

2.    For the purposes of statistical reporting numbers 6402.91.4063, 6402.99.3173, 6405.20.3070, 6405.20.9070 and 6405.90.9030, the term "footwear for infants" cover American infant sizes up to and including size 3.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6401 | | Waterproof footwear with outer soles and uppers of rubber or plastics, the uppers of which are neither fixed to the sole nor assembled by stitching, riveting, nailing, screwing, plugging or similar processes: | | | | |
| 6401.10.00 | 00 | Footwear incorporating a protective metal toe-cap............ | prs............. | 37.5% [1] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 75% |
| | | Other footwear: | | | | |
| 6401.92 | | Covering the ankle but not covering the knee: | | | | |
| 6401.92.30 | 00 | Ski-boots and snowboard boots............................ | prs............. | Free [1] | | 35% |
| 6401.92.60 | 00 | Other: Having soles and uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is poly(vinyl chloride), whether or not supported or lined with poly(vinyl chloride) but not otherwise supported or lined............................ | prs............. | 4.6% [2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 25% |
| 6401.92.90 | | Other............................................................ | ................. | 37.5% [1] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 75% |
| | 30 | Work footwear.......................................... | prs. | | | |
| | 60 | Other.......................................................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6401 (con.) | | Waterproof footwear with outer soles and uppers of rubber or plastics, the uppers of which are neither fixed to the sole nor assembled by stitching, riveting, nailing, screwing, plugging or similar processes: (con.) | | | | |
| 6401.99 | | Other footwear: (con.) Other: | | | | |
| 6401.99.10 | 00 | Covering the knee.................................. | prs............. | 37.5%[2/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 75% |
| | | Other: Designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather: | | | | |
| 6401.99.30 | 00 | Designed for use without closures............ | prs............. | 25%[1/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.3% (PA) 2.5% (CO) 18.7% (KR) | 50% |
| 6401.99.60 | 00 | Other............................................ | prs............. | 37.5%[1/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 2.5% (CO) 28.1% (KR) | 75% |
| 6401.99.80 | 00 | Other: Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper)................................. | prs............. | Free[1/] | | 35% |
| 6401.99.90 | 00 | Other............................................ | prs............. | 37.5%[2/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2429 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 | | Other footwear with outer soles and uppers of rubber or plastics: | | | | |
| | | Sports footwear: | | | | |
| 6402.12.00 | 00 | Ski-boots, cross-country ski footwear and snowboard boots.................... | prs............ | Free[1] | | 35% |
| 6402.19 | | Other: | | | | |
| | | Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather): | | | | |
| 6402.19.05 | | Golf shoes.................. | .................. | 6%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.................. | prs. | | | |
| | 60 | For women.................. | prs. | | | |
| | 90 | Other.................. | prs. | | | |
| 6402.19.15 | | Other.................. | .................. | 5.1%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 20 | For men.................. | prs. | | | |
| | 41 | For women.................. | prs. | | | |
| | 61 | Other.................. | prs. | | | |
| | | Other: | | | | |
| 6402.19.30 | | Valued not over $3/pair.................. | .................. | Free[2] | | 84% |
| | 31 | For men.................. | prs. | | | |
| | 61 | Other.................. | prs. | | | |
| 6402.19.50 | | Valued over $3 but not over $6.50/pair.......... | .................. | 76¢/pr. + 32%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 66% |
| | 31 | For men.................. | prs. | | | |
| | 61 | Other.................. | prs. | | | |
| 6402.19.70 | | Valued over $6.50 but not over $12/pair.......... | .................. | 76¢/pr. + 17%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 35% |
| | 31 | For men.................. | prs. | | | |
| | 61 | Other.................. | prs. | | | |
| 6402.19.90 | | Valued over $12/pair.................. | .................. | 9%[3] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 31 | For men.................. | prs. | | | |
| | 61 | Other.................. | prs. | | | |
| 6402.20.00 | 00 | Footwear with upper straps or thongs assembled to the sole by means of plugs (zoris).................. | prs............ | Free[2] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: | | | | |
| 6402.91 | | Covering the ankle: | | | | |
| | | Incorporating a protective metal toe-cap: | | | | |
| 6402.91.05 | 00 | Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather)............................................ | prs............ | 6% [2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | | Other: | | | | |
| 6402.91.10 | 00 | Footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather........................ | prs............ | 37.5% [2] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |
| | | Other: | | | | |
| 6402.91.16 | 00 | Valued not over $3/pair...................... | prs............ | 24% [2] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| 6402.91.20 | 00 | Valued over $3 but not over $6.50/pair............................................ | prs............ | 90¢/pr. + 37.5% [2] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.4% (PA) 9¢/pr + 3.7% (CO) 67.5¢/pr. + 28.1% (KR) | $1.58/pr. + 66% |
| 6402.91.26 | 00 | Valued over $6.50 but not over $12/pair............................................ | prs............ | 90¢/pr. + 20% [1] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.2% (PA) 9¢/pr + 2% (CO) 67.5¢/pr. + 15% (KR) | $1.58/pr. + 35% |
| 6402.91.30 | 00 | Valued over $12/pair........................... | prs............ | 20% [2] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.91 (con.) | | Covering the ankle: (con.) | | | | |
| | | Other: | | | | |
| 6402.91.40 | | Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics except (1) footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and (2) except footwear (other than footwear having uppers which from a point 3 cm above the top of the outer sole are entirely of non-molded construction formed by sewing the parts together and having exposed on the outer surface a substantial portion of functional stitching) designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather.............................. | .................. | 6%⁴ᐟ | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | | For men: | | | | |
| | 05 | Work footwear.................................... | prs. | | | |
| | 10 | Other.................................................. | prs. | | | |
| | | For women: | | | | |
| | 40 | Work footwear.................................... | prs. | | | |
| | 50 | Other.................................................. | prs. | | | |
| | 63 | For infants, as described in statistical note 2 to this chapter............................. | prs. | | | |
| | 67 | Other.................................................. | prs. | | | |
| 6402.91.42 | | Protective active footwear (except footwear with waterproof molded bottoms, including bottoms comprising an outer sole and all or part of the upper and except footwear with insulation that provides protection against cold weather) whose height from the bottom of the outer sole to the top of the upper does not exceed 15.34 cm .................................... | .................. | 20%⁵ᐟ | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.2% (PA) 2% (CO) 15% (KR) | 35% |
| | 30 | For men.................................................. | prs. | | | |
| | 60 | For women.............................................. | prs. | | | |
| | 90 | Other...................................................... | prs. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2432 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.91 (con.) | | Covering the ankle: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6402.91.50 | | Footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather.......................... | ................. | 37.5% [6/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |
| | | For men: | | | | |
| | 10 | Work footwear............................ | prs. | | | |
| | 20 | Other............................... | prs. | | | |
| | | For women: | | | | |
| | 45 | Work footwear............................ | prs. | | | |
| | 50 | Other............................... | prs. | | | |
| | 90 | Other............................... | prs. | | | |
| | | Other: | | | | |
| 6402.91.60 | | Valued not over $3/pair........................ | ................. | 48% [1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women........................... | prs. | | | |
| | 90 | Other........................... | prs. | | | |
| 6402.91.70 | | Valued over $3 but not over $6.50/pair........................ | ................. | 90¢/pr. + 37.5% [7/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 66% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women........................... | prs. | | | |
| | 90 | Other........................... | prs. | | | |
| 6402.91.80 | | Valued over $6.50 but not over $12/pair........................ | ................. | 90¢/pr. + 20% [8/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.2% (PA) 9¢/pr + 2% (CO) 67.5¢/pr. + 15% (KR) | $1.58/pr. + 35% |
| | 05 | Tennis shoes, basketball shoes, gym shoes, training shoes and the like.................. | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 10 | Work footwear.................. | prs. | | | |
| | 21 | Other.................. | prs. | | | |
| | | For women: | | | | |
| | 45 | Work footwear.................. | prs. | | | |
| | 51 | Other.................. | prs. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2433 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.91 (con.) | | Covering the ankle: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6402.91.80 (con.) | | Valued over $6.50 but not over $12/pair (con.) | | | | |
| | | Other: (con.) | | | | |
| | 91 | Other........................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.91 (con.) | | Covering the ankle: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6402.91.90 | | Valued over $12/pair........................... | .................. | 20%[1] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.2% (PA) 2% (CO) 15% (KR) | 35% |
| | 05 | Tennis shoes, basketball shoes, gym shoes, training shoes and the like................................................. | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 10 | Work footwear................... | prs. | | | |
| | 35 | Other................................ | prs. | | | |
| | | For women: | | | | |
| | 45 | Work footwear................... | prs. | | | |
| | 65 | Other................................ | prs. | | | |
| | 95 | Other.................................... | prs. | | | |
| 6402.99 | | Other: | | | | |
| | | Incorporating a protective metal toe-cap: | | | | |
| 6402.99.04 | 00 | Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather)........................................ | prs............. | 6%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2435 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.99 (con.) | | Other: (con.) | | | | |
| | | Incorporating a protective metal toe-cap: (con.) | | | | |
| | | Other: | | | | |
| 6402.99.08 | 00 | Footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather........................ | prs............. | 37.5%[1/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |
| | | Other: | | | | |
| 6402.99.12 | 00 | Valued not over $3/pair...................... | prs............. | 24%[2/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| 6402.99.16 | 00 | Valued over $3 but not over $6.50/pair............................................ | prs............. | 90¢/pr. + 37.5%[2/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.4% (PA) 9¢/pr + 3.7% (CO) 67.5¢/pr. + 28.1% (KR) | $1.58/pr. + 66% |
| 6402.99.19 | 00 | Valued over $6.50 but not over $12/pair............................................ | prs............. | 90¢/pr. + 20%[2/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.2% (PA) 9¢/pr + 2% (CO) 67.5¢/pr. + 15% (KR) | $1.58/pr. + 35% |
| 6402.99.21 | 00 | Valued over $12/pair............................ | prs............. | 20%[1/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | |   Other footwear: (con.) | | | | |
| 6402.99 (con.) | |     Other: (con.) | | | | |
| | |      Other: | | | | |
| | |       Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather): | | | | |
| 6402.99.23 | |        Made on a base or platform of wood........ | ................ | 8%[9/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 33 1/3% |
| | 30 |         For men............................................. | prs. | | | |
| | 60 |         For women........................................ | prs. | | | |
| | 90 |         Other................................................ | prs. | | | |
| 6402.99.25 | |        Made on a base or platform of cork......... | ................ | 12.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 |         For men............................................. | prs. | | | |
| | 60 |         For women........................................ | prs. | | | |
| | 90 |         Other................................................ | prs. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Having uppers of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics (except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather): (con.) | | | | |
| | | Other: | | | | |
| 6402.99.27 | | Sandals and similar footwear of plastics, produced in one piece by molding................................ | .................. | 3%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.......................... | prs. | | | |
| | 60 | For  women.................................... | prs. | | | |
| | 90 | Other.......................................... | prs. | | | |
| 6402.99.31 | | Other........................................... | .................. | 6%[10/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 10 | House slippers................................ | prs. | | | |
| | 15 | Tennis shoes, basketball shoes, gym shoes, training shoes and the like........................................ | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 35 | Work  footwear.................. | prs. | | | |
| | 45 | Other.................................. | prs. | | | |
| | | For women: | | | | |
| | 55 | Work  footwear.................. | prs. | | | |
| | 65 | Other.................................. | prs. | | | |
| | 73 | For infants, as described in statistical note 2 to this chapter...................................... | prs | | | |
| | 77 | Other........................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6402.99.32 | | Protective active footwear........................... | ................ | 20% [11/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.2% (PA) 2% (CO) 15% (KR) | 35% |
| | 30 | For men................................. | prs. | | | |
| | 60 | For women............................. | prs. | | | |
| | 90 | Other..................................... | prs. | | | |
| 6402.99.33 | | Footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather......................... | ................ | 37.5% [12/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |
| | | For men: | | | | |
| | 10 | Work footwear............................... | prs. | | | |
| | 20 | Other................................ | prs. | | | |
| | | For women: | | | | |
| | 45 | Work footwear............................... | prs. | | | |
| | 50 | Other................................ | prs. | | | |
| | 90 | Other................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Footwear with open toes or open heels; footwear of the slip-on type, that is held to the foot without the use of laces or buckles or other fasteners, the foregoing except footwear of subheading 6402.99.33 and except footwear having a foxing or a foxing-like band wholly or almost wholly of rubber or plastics applied or molded at the sole and overlapping the upper: | | | | |
| 6402.99.41 | 00 | Having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................... | prs............. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| 6402.99.49 | | Other........................................ | .................. | 37.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, P, PA, PE, OM, R, SG) | 66% |
| | 20 | House slippers............................. | prs. | | | |
| | | Other: | | | | |
| | 40 | For men.................................. | prs. | | | |
| | 60 | For women............................. | prs. | | | |
| | 80 | Other...................................... | prs. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2440 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-17

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| 6402.99 (con.) | | Other footwear: (con.)<br>Other: (con.) | | | | |
| | | Other: (con.)<br>Other: (con.)<br>Other:<br>Valued not over $3/pair: | | | | |
| 6402.99.61 | 00 | Having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................. | prs............ | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| 6402.99.69 | | Other.......... | ................ | 48%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| | 15 | House slippers.................. | prs. | | | |
| | 30 | Other:<br>For men.................. | prs. | | | |
| | 60 | For women.................. | prs. | | | |
| | 90 | Other.................. | prs. | | | |
| 6402.99.71 | 00 | Valued over $3 but not over $6.50/pair:<br>Having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................. | prs............ | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| 6402.99.79 | | Other.......... | ................ | 90¢/pr. + 37.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 66% |
| | 15 | House slippers.................. | prs. | | | |
| | 30 | Other:<br>For men.................. | prs. | | | |
| | 60 | For women.................. | prs. | | | |
| | 90 | Other.................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6402 (con.) | | Other footwear with outer soles and uppers of rubber or plastics: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6402.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6402.99.80 | | Valued over $6.50 but not over $12/pair.................. | .................. | 90¢/pr. + 20% [1/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 1.1¢/pr + 0.2% (PA) 9¢/pr + 2% (CO) 67.5¢/pr. + 15% (KR) | $1.58/pr. + 35% |
| | 05 | Tennis shoes, basketball shoes, gym shoes, training shoes and the like............ | prs. | | | |
| | | Other: | | | | |
| | 31 | For men................. | prs. | | | |
| | 61 | For women............. | prs. | | | |
| | 91 | Other..................... | prs. | | | |
| 6402.99.90 | | Valued over $12/pair.................. | .................. | 20% [13/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.2% (PA) 2% (CO) 15% (KR) | 35% |
| | 05 | Tennis shoes, basketball shoes, gym shoes, training shoes and the like............ | prs. | | | |
| | | Other: | | | | |
| | 35 | For men................. | prs. | | | |
| | 65 | For women............. | prs. | | | |
| | 95 | Other..................... | prs. | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: | | | | |
| | | Sports footwear: | | | | |
| 6403.12 | | Ski-boots, cross-country ski footwear and snowboard boots: | | | | |
| 6403.12.30 | 00 | Welt footwear.................................... | prs. | Free[1] | | 20% |
| 6403.12.60 | 00 | Other.................................................... | prs. | Free[1] | | 20% |
| 6403.19 | | Other: | | | | |
| | | For men, youths and boys: | | | | |
| | | Welt footwear: | | | | |
| 6403.19.10 | 00 | Golf shoes........................................ | prs. | 5%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| 6403.19.20 | 00 | Other.............................................. | prs. | Free[1] | | 20% |
| | | Other: | | | | |
| 6403.19.30 | | Golf shoes........................................ | | 8.5%[14] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 30 | With pigskin uppers............................. | prs. | | | |
| | 90 | Other.............................................. | prs. | | | |
| 6403.19.40 | | Other.............................................. | | 4.3%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 30 | With pigskin uppers............................. | prs. | | | |
| | 90 | Other.............................................. | prs. | | | |
| | | For other persons: | | | | |
| 6403.19.50 | | Golf shoes........................................ | | 10%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For women: | | | | |
| | 31 | With pigskin uppers............................. | prs. | | | |
| | 61 | Other.............................................. | prs. | | | |
| | 91 | Other.............................................. | prs. | | | |
| 6403.19.70 | | Other.............................................. | | Free[1] | | 20% |
| | | For women: | | | | |
| | 31 | With pigskin uppers............................. | prs. | | | |
| | 61 | Other.............................................. | prs. | | | |
| | 91 | Other.............................................. | prs. | | | |
| 6403.20.00 | 00 | Footwear with outer soles of leather, and uppers which consist of leather straps across the instep and around the big toe.................................................... | prs. | Free[15] | | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| 6403.40 | | Other footwear, incorporating a protective metal toe-cap: | | | | |
| 6403.40.30 | | Welt footwear.................................. | ................. | 5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 30 | With pigskin uppers....................... | prs. | | | |
| | 90 | Other............................................ | prs. | | | |
| 6403.40.60 | 00 | Other................................................ | prs. | 8.5%[16/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | Other footwear with outer soles of leather: | | | | |
| 6403.51 | | Covering the ankle: | | | | |
| 6403.51.11 | 00 | Footwear made on a base or platform of wood, not having an inner sole or a protective metal toe-cap................................... | prs............. | Free[15/] | | 33 1/3% |
| | | Other: | | | | |
| 6403.51.30 | | Welt footwear........................... | ................. | 5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For men: | | | | |
| | 15 | With pigskin uppers............................. | prs. | | | |
| | 30 | Other............................................ | prs. | | | |
| | 60 | For women................................. | prs. | | | |
| | 71 | Other........................................ | prs. | | | |
| | | Other: | | | | |
| 6403.51.60 | | For men, youths and boys......................... | ................. | 8.5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For men: | | | | |
| | 15 | With pigskin uppers....................... | prs. | | | |
| | 30 | Other............................................ | prs. | | | |
| | 60 | Other............................................ | prs. | | | |
| 6403.51.90 | | For other persons................................ | ................. | 10%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For women: | | | | |
| | 15 | With pigskin uppers....................... | prs. | | | |
| | 30 | Other............................................ | prs. | | | |
| | 41 | Other............................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| | | Other footwear with outer soles of leather: (con.) | | | | |
| 6403.59 | | Other: | | | | |
| 6403.59.10 | 00 | Footwear made on a base or platform of wood, not having an inner sole or a protective metal toe-cap............................. | prs............ | Free[15/] | | 33 1/3% |
| | | Other: | | | | |
| 6403.59.15 | | Turn or turned footwear......................... | ................. | 2.5%[15/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 10% |
| | 20 | For men........................... | prs. | | | |
| | 45 | For women....................... | prs. | | | |
| | 61 | Other........................... | prs. | | | |
| 6403.59.30 | | Welt footwear......................... | ................. | 5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For men: | | | | |
| | 20 | With pigskin uppers............ | prs. | | | |
| | 40 | Other............ | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 81 | Other........................... | prs. | | | |
| | | Other: | | | | |
| 6403.59.60 | | For men, youths and boys................ | ................. | 8.5%[15/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For men: | | | | |
| | 40 | With pigskin uppers............ | prs. | | | |
| | 60 | Other............ | prs. | | | |
| | 80 | Other........................... | prs. | | | |
| 6403.59.90 | | For other persons.................. | ................. | 10%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | For women: | | | | |
| | 30 | With pigskin uppers............ | prs. | | | |
| | 45 | Other............ | prs. | | | |
| | 61 | Other............ | prs. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| | | Other footwear: | | | | |
| 6403.91 | | Covering the ankle: | | | | |
| 6403.91.11 | 00 | Footwear made on a base or platform of wood, not having an inner sole or a protective metal toe-cap.................................... | prs............ | Free[15/] | | 33 1/3% |
| | | Other: | | | | |
| 6403.91.30 | | Welt footwear.......................................... | .................. | 5%[15/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | Work footwear: | | | | |
| | 10 | For men.................................. | prs. | | | |
| | 25 | Other.................................... | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 35 | With pigskin uppers..................... | prs. | | | |
| | 40 | Other................................. | prs. | | | |
| | 80 | For women.................................. | prs. | | | |
| | 91 | Other...................................... | prs. | | | |
| | | Other: | | | | |
| 6403.91.60 | | For men, youths and boys......................... | .................. | 8.5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 10 | Work footwear..................................... | prs. | | | |
| | | Other: | | | | |
| | | Tennis shoes, basketball shoes, gym shoes, training shoes and the like, for men: | | | | |
| | 30 | With pigskin uppers................. | prs. | | | |
| | 40 | Other................................. | prs. | | | |
| | | Other tennis shoes, basketball shoes, gym shoes, training shoes and the like: | | | | |
| | 50 | With pigskin uppers................. | prs. | | | |
| | 60 | Other................................. | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 65 | With pigskin uppers......... | prs. | | | |
| | 75 | Other................................. | prs. | | | |
| | 90 | Other................................. | prs. | | | |
| 6403.91.90 | | For other persons......................... | .................. | 10%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 15 | Work footwear..................................... | prs. | | | |
| | | Other: | | | | |
| | | For women: | | | | |
| | 25 | With pigskin uppers................. | prs. | | | |
| | 45 | Other......................................... | prs. | | | |
| | 51 | Other.......................................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6403.99 | | Other: | | | | |
| 6403.99.10 | 00 | Footwear made on a base or platform of wood, not having an inner sole or a protective metal toe-cap.................................... | prs............. | Free[15/] | | 33 1/3% |
| | | Other: | | | | |
| 6403.99.20 | | Footwear made on a base or platform of wood.............................. | .................. | 8%[17/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 33 1/3% |
| | 30 | For men.................................. | prs. | | | |
| | 60 | For women.............................. | prs. | | | |
| | 90 | Other..................................... | prs. | | | |
| | | Other: | | | | |
| 6403.99.40 | | Welt footwear.................................. | .................. | 5%[16/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | | Work footwear: | | | | |
| | 10 | For men............................. | prs. | | | |
| | 20 | Other................................ | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 35 | With pigskin uppers............... | prs. | | | |
| | 55 | Other............................. | prs. | | | |
| | 80 | For women........................... | prs. | | | |
| | 91 | Other................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6403.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 6403.99.60 | | For men, youths and boys................. | ................. | 8.5%[18/] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 15 | House slippers................................. | prs. | | | |
| | 25 | Work footwear................................. | prs. | | | |
| | | Other: | | | | |
| | | Tennis shoes, basketball shoes, gym shoes, training shoes and the like, for men: | | | | |
| | 30 | With pigskin uppers......... | prs. | | | |
| | 40 | Other................................. | prs. | | | |
| | | Other tennis shoes, basketball shoes, gym shoes, training shoes and the like: | | | | |
| | 50 | With pigskin uppers......... | prs. | | | |
| | 60 | Other................................. | prs. | | | |
| | | Other: | | | | |
| | | For men: | | | | |
| | 65 | With pigskin uppers........................ | prs. | | | |
| | 75 | Other............................ | prs. | | | |
| | 90 | Other................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6403 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of leather: (con.) | | | | |
| | | Other footwear: (con.) | | | | |
| 6403.99 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | For other persons: | | | | |
| 6403.99.75 | | Valued not over $2.50/pair.......... | .................. | 7%[16] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 15 | House slippers....................... | prs. | | | |
| | | Other: | | | | |
| | | For women: | | | | |
| | 30 | With pigskin uppers........................ | prs. | | | |
| | 60 | Other........................... | prs. | | | |
| | 90 | Other........................... | prs. | | | |
| 6403.99.90 | | Valued over $2.50/pair............... | .................. | 10%[19] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 05 | House slippers....................... | prs. | | | |
| | 15 | Work footwear....................... | prs. | | | |
| | | Other: | | | | |
| | | Tennis shoes, basketball shoes, and the like, for women: | | | | |
| | 21 | With pigskin uppers........................ | prs. | | | |
| | 31 | Other........................... | prs. | | | |
| | 41 | Other tennis shoes, basketball shoes, and the like...................................... | prs. | | | |
| | | Other: | | | | |
| | | For women: | | | | |
| | 55 | With pigskin uppers.................. | prs. | | | |
| | 65 | Other.................... | prs. | | | |
| | 71 | Other........................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: | | | | |
| | | Footwear with outer soles of rubber or plastics: | | | | |
| 6404.11 | | Sports footwear; tennis shoes, basketball shoes, gym shoes, training shoes and the like: | | | | |
| 6404.11.20 | | Having uppers of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is leather... | .................. | 10.5%[20/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men................................................ | prs. | | | |
| | 60 | For women............................................ | prs. | | | |
| | 71 | Other.................................................... | prs. | | | |
| | | Other: | | | | |
| | | Valued not over $3/pair: | | | | |
| | | Having soles (or mid-soles, if any) of rubber or plastics which are affixed to the upper exclusively with an adhesive (any mid-soles also being affixed exclusively to one another and to the sole with an adhesive); the foregoing except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear with soles which overlap the upper other than at the toe or heel: | | | | |
| 6404.11.41 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter................................................ | .................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................................ | prs. | | | |
| | 60 | For  women.................................... | prs. | | | |
| | 90 | Other............................................ | prs. | | | |
| 6404.11.49 | 00 | Other............................................ | prs. | 37.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.11 (con.) | | Sports footwear; tennis shoes, basketball shoes, gym shoes, training shoes and the like: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued not over $3/pair: (con.) | | | | |
| | | Other: | | | | |
| 6404.11.51 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.............................. | .................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women...................... | prs. | | | |
| | 90 | Other............................... | prs. | | | |
| 6404.11.59 | 00 | Other............................... | prs......... | 48%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| | | Valued over $3 but not over $6.50/pair: | | | | |
| | | Having soles (or mid-soles, if any) of rubber or plastics which are affixed to the upper exclusively with an adhesive (any mid-soles also being affixed exclusively to one another and to the sole with an adhesive); the foregoing except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear with soles which overlap the upper other than at the toe or heel: | | | | |
| 6404.11.61 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.............................. | .................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women...................... | prs. | | | |
| | 90 | Other............................... | prs. | | | |
| 6404.11.69 | | Other............................... | .................. | 37.5%[22/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women...................... | prs. | | | |
| | 90 | Other............................... | prs. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2451 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-28

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.11 (con.) | | Sports footwear; tennis shoes, basketball shoes, gym shoes, training shoes and the like: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued over $3 but not over $6.50/pair: (con.) | | | | |
| | | Other: | | | | |
| 6404.11.71 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter................. | .................. | 7.5%[23/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.......................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |
| 6404.11.75 | | With uppers of textile materials other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................... | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.......................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |
| 6404.11.79 | | Other.............................................. | .................. | 90¢/pr. + 37.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 66% |
| | 30 | For men.......................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.11 (con.) | | Sports footwear; tennis shoes, basketball shoes, gym shoes, training shoes and the like: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued over $6.50 but not over $12/pair: | | | | |
| 6404.11.81 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter............................................. | .................. | 7.5%[23] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men..................................... | prs. | | | |
| | 60 | For women................................. | prs. | | | |
| | 90 | Other......................................... | prs. | | | |
| 6404.11.85 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter..... | .................. | 12.5%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men..................................... | prs. | | | |
| | 60 | For women................................. | prs. | | | |
| | 90 | Other......................................... | prs. | | | |
| 6404.11.89 | | Other......................................... | .................. | 90¢/pr. + 20%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 35% |
| | 30 | For men..................................... | prs. | | | |
| | 60 | For women................................. | prs. | | | |
| | 90 | Other......................................... | prs. | | | |
| 6404.11.90 | | Valued over $12/pair...................... | .................. | 20%[24] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 2% (CO) 15% (KR) | 35% |
| | | For men: | | | | |
| | 10 | Ski boots, cross country ski footwear and snowboard boots........................ | prs. | | | |
| | 20 | Other......................................... | prs. | | | |
| | | For women: | | | | |
| | 40 | Ski boots, cross country ski footwear and snowboard boots........................ | prs. | | | |
| | 50 | Other......................................... | prs. | | | |
| | | Other: | | | | |
| | 70 | Ski boots, cross country ski footwear and snowboard boots........................ | prs. | | | |
| | 80 | Other......................................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 | | Other: | | | | |
| 6404.19.15 | | Footwear having uppers of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is leather... | ................. | 10.5%[15/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 20 | For men................................. | prs. | | | |
| | 60 | For women............................. | prs. | | | |
| | 81 | Other..................................... | prs. | | | |
| 6404.19.20 | | Footwear designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather.................................... | ................. | 37.5%[25/] | Free (AU, BH, CA, CL, D, IL, JO, MA, MX, OM, P, PE, R, SG) 0.4% (PA) 3.7% (CO) 28.1% (KR) | 66% |
| | 30 | For men................................. | prs. | | | |
| | 60 | For women............................. | prs. | | | |
| | 90 | Other..................................... | prs. | | | |
| | | Footwear with open toes or open heels; footwear of the slip-on type, that is held to the foot without the use of laces or buckles or other fasteners, the foregoing except footwear of subheading 6404.19.20 and except footwear having a foxing or foxing-like band wholly or almost wholly of rubber or plastics applied or molded at the sole and overlapping the upper: | | | | |
| | | Less than 10 percent by weight of rubber or plastics: | | | | |
| 6404.19.25 | | With uppers of vegetable fibers............... | ................. | 7.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | | House slippers: | | | | |
| | 15 | Covering the ankle........................ | prs. | | | |
| | 20 | Other..................................... | prs. | | | |
| | | Other: | | | | |
| | 30 | For men.................................. | prs. | | | |
| | 60 | For women............................... | prs. | | | |
| | 90 | Other..................................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Footwear with open toes or open heels; footwear of the slip-on type, that is held to the foot without the use of laces or buckles or other fasteners, the foregoing except footwear of subheading 6404.19.20 and except footwear having a foxing or foxing-like band wholly or almost wholly of rubber or plastics applied or molded at the sole and overlapping the upper: (con.) | | | | |
| | | Less than 10 percent by weight of rubber or plastics: (con.) | | | | |
| 6404.19.30 | | Other.............................................................. | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | | House slippers: | | | | |
| | 15 | Covering the ankle........................ | prs. | | | |
| | 20 | Other.................................................. | prs. | | | |
| | | Other: | | | | |
| | 40 | For men........................................... | prs. | | | |
| | 60 | For women....................................... | prs. | | | |
| | 80 | Other.................................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Footwear with open toes or open heels; footwear of the slip-on type, that is held to the foot without the use of laces or buckles or other fasteners, the foregoing except footwear of subheading 6404.19.20 and except footwear having a foxing or foxing-like band wholly or almost wholly of rubber or plastics applied or molded at the sole and overlapping the upper: (con.) | | | | |
| | | Other: | | | | |
| 6404.19.36 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................. | .................. | 7.5%[26/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women....................................... | prs. | | | |
| | 90 | Other................................................ | prs. | | | |
| 6404.19.37 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter..... | .................. | 12.5%[27/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers................................. | prs. | | | |
| | | Other: | | | | |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women....................................... | prs. | | | |
| | 90 | Other................................................ | prs. | | | |
| 6404.19.39 | | Other................................................ | .................. | 37.5%[28/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |
| | 15 | House slippers................................. | prs. | | | |
| | | Other: | | | | |
| | 40 | For men........................................... | prs. | | | |
| | 60 | For women....................................... | prs. | | | |
| | 80 | Other................................................ | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Valued not over $3/pair: | | | | |
| | | Having soles (or mid-soles, if any) of rubber or plastics which are affixed to the upper exclusively with an adhesive (any mid-soles also being affixed exclusively to one another and to the sole with an adhesive); the foregoing except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear with soles which overlap the upper other than at the toe or heel: | | | | |
| 6404.19.42 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S.note 5 to this chapter............................................... | .................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |
| 6404.19.47 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter............................... | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers.................... | prs. | | | |
| | | Other: | | | | |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |
| 6404.19.49 | | Other.............................. | .................. | 37.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |
| | 30 | For men........................... | prs. | | | |
| | 60 | For women....................... | prs. | | | |
| | 90 | Other.............................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued not over $3/pair: (con.) | | | | |
| | | Other: | | | | |
| 6404.19.52 | | With uppers of vegetable fibers and having outer soles with textile textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................................. | .................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.................................... | prs. | | | |
| | 60 | For women.............................. | prs. | | | |
| | 90 | Other....................................... | prs. | | | |
| 6404.19.57 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter........................................ | .................. | 12.5%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers............................... | prs. | | | |
| | | Other: | | | | |
| | 30 | For men.................................... | prs. | | | |
| | 60 | For women.............................. | prs. | | | |
| | 90 | Other....................................... | prs. | | | |
| 6404.19.59 | | Other........................................... | .................. | 48%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 84% |
| | 15 | House slippers............................... | prs. | | | |
| | | Other: | | | | |
| | 30 | For men.................................... | prs. | | | |
| | 60 | For women.............................. | prs. | | | |
| | 90 | Other....................................... | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| 6404.19 (con.) | | Footwear with outer soles of rubber or plastics: (con.) Other: (con.) | | | | |
| | | Other: (con.) Valued over $3 but not over $6.50/pair: Having soles (or mid-soles, if any) of rubber or plastics which are affixed to the upper exclusively with an adhesive (any mid-soles also being affixed exclusively to one another and to the sole with an adhesive); the foregoing except footwear having a foxing or a foxing-like band applied or molded at the sole and overlapping the upper and except footwear with soles which overlap the upper other than at the toe or heel: | | | | |
| 6404.19.61 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter................................... | .................. | 12.5%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers................................ | prs. | | | |
| | 30 | Other: For men.................................... | prs. | | | |
| | 60 | For women............................... | prs. | | | |
| | 90 | Other........................................ | prs. | | | |
| 6404.19.69 | | Other........................................ | .................. | 37.5%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |
| | 30 | For men.......................................... | prs. | | | |
| | 60 | For  women...................................... | prs. | | | |
| | 90 | Other............................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued over $3 but not over $6.50/pair: (con.) | | | | |
| | | Other: | | | | |
| 6404.19.72 | | With uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................. | ................... | 7.5% [21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.................................. | prs. | | | |
| | 60 | For women.................................. | prs. | | | |
| | 90 | Other.................................. | prs. | | | |
| 6404.19.77 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter.................................. | ................... | 12.5% [2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers.................................. | prs. | | | |
| | | Other: | | | | |
| | 30 | For men.................................. | prs. | | | |
| | 60 | For women.................................. | prs. | | | |
| | 90 | Other.................................. | prs. | | | |
| 6404.19.79 | | Other.................................. | ................... | 90¢/pr. + 37.5% [1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 66% |
| | 15 | House slippers.................................. | prs. | | | |
| | | Other: | | | | |
| | 30 | For men.................................. | prs. | | | |
| | 60 | For women.................................. | prs. | | | |
| | 90 | Other.................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| | | Footwear with outer soles of rubber or plastics: (con.) | | | | |
| 6404.19 (con.) | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Valued over $6.50 but not over $12/pair: | | | | |
| 6404.19.82 | | Wither uppers of vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter............................... | .................. | 7.5%[23/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women........................................ | prs. | | | |
| | 90 | Other............................................. | prs. | | | |
| 6404.19.87 | | With uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to this chapter..... | .................. | 12.5%[29/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers.................................... | prs. | | | |
| | | Other: | | | | |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women........................................ | prs. | | | |
| | 90 | Other............................................. | prs. | | | |
| 6404.19.89 | | Other............................................................. | .................. | 90¢/pr. + 20%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.58/pr. + 35% |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women........................................ | prs. | | | |
| | 90 | Other............................................. | prs. | | | |
| 6404.19.90 | | Valued over $12/pair........................................ | .................. | 9%[30/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men........................................... | prs. | | | |
| | 60 | For women........................................ | prs. | | | |
| | 90 | Other............................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6404 (con.) | | Footwear with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials: (con.) | | | | |
| 6404.20 | | Footwear with outer soles of leather or composition leather: | | | | |
| | | Not over 50 percent by weight of rubber or plastics and not over 50 percent by weight of textile materials and rubber or plastics with at least 10 percent by weight being rubber or plastics: | | | | |
| 6404.20.20 | | Valued not over $2.50/pair........................... | ................. | 15%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.............................. | prs. | | | |
| | 60 | For women.......................... | prs. | | | |
| | 90 | Other................................. | prs. | | | |
| 6404.20.40 | | Valued over $2.50/pair................................ | ................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men.............................. | prs. | | | |
| | 60 | For women.......................... | prs. | | | |
| | 90 | Other................................. | prs. | | | |
| 6404.20.60 | | Other................................................... | ................. | 37.5%[31/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |
| | 40 | For men.............................. | prs. | | | |
| | 60 | For women.......................... | prs. | | | |
| | 80 | Other................................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6405 | | Other footwear: | | | | |
| 6405.10.00 | | With uppers of leather or composition leather.......... | ................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 30 | For men............... | prs. | | | |
| | 60 | For women............ | prs. | | | |
| | 90 | Other................ | prs. | | | |
| 6405.20 | | With uppers of textile materials: | | | | |
| 6405.20.30 | | With uppers of vegetable fibers.............. | ................. | 7.5%[21/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For men............... | prs. | | | |
| | 60 | For women............ | prs. | | | |
| | 70 | For infants, as described in statistical note 2 to this chapter....................... | prs. | | | |
| | 80 | Other................ | prs. | | | |
| 6405.20.60 | | With soles and uppers of wool felt............... | ................. | 2.5%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | For men (459)............ | prs. kg | | | |
| | 60 | For women (459)........ | prs. kg | | | |
| | 90 | Other (459)............ | prs. kg | | | |
| 6405.20.90 | | Other................ | ................. | 12.5%[32/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 15 | House slippers............ | prs. | | | |
| | | Other: | | | | |
| | 30 | For men............... | prs. | | | |
| | 60 | For women............ | prs. | | | |
| | 70 | For infants, as described in statistical note 2 to this chapter....................... | prs. | | | |
| | 80 | Other................ | prs. | | | |
| 6405.90 | | Other: | | | | |
| 6405.90.20 | 00 | Disposable footwear, designed for one-time use........ | prs......... | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6405.90.90 | | Other................ | ................. | 12.5%[33/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | 30 | For infants, as described in statistical note 2 to this chapter....................... | prs. | | | |
| | 60 | Other................ | prs. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2463 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
64-40

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6406 | | Parts of footwear (including uppers whether or not attached to soles other than outer soles); removable insoles, heel cushions and similar articles; gaiters, leggings and similar articles, and parts thereof: | | | | |
| 6406.10 | | Uppers and parts thereof, other than stiffeners: Formed uppers: Of leather or composition leather: | | | | |
| 6406.10.05 | 00 | For men, youths and boys.............................. | prs............ | 8.5%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| 6406.10.10 | 00 | For other persons.............................................. | prs............ | 10%[2] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| 6406.10.20 | | Of textile materials: Of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is leather................. | ................. | 10.5%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 20% |
| | 31 | For men............................................. | prs. | | | |
| | 61 | Other.................................................. | prs. | | | |
| | | Other: | | | | |
| 6406.10.25 | 00 | Valued not over $3/pair.............................. | prs............ | 33.6%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 84% |
| 6406.10.30 | 00 | Valued over $3 but not over $6.50/pair..... | prs............ | 63¢/pr. + 26.2%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.58/pr. + 66% |
| 6406.10.35 | 00 | Valued over $6.50 but not over $12/pair.... | prs............ | 62¢/pr. + 13.7%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.58/pr. + 35% |
| 6406.10.40 | 00 | Valued over $12/pair................................. | prs............ | 7.5%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6406 (con.) | | Parts of footwear (including uppers whether or not attached to soles other than outer soles); removable insoles, heel cushions and similar articles; gaiters, leggings and similar articles, and parts thereof: (con.) | | | | |
| 6406.10 (con.) | | Uppers and parts thereof, other than stiffeners: (con.) | | | | |
| | | Formed uppers: (con.) | | | | |
| | | Other: | | | | |
| 6406.10.45 | 00 | Of which over 90 percent of the external surface area (including any accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is rubber or plastics and not suitable to be finished into footwear (1) having foxing or a foxing-like band applied or molded at the sole and overlapping the upper, or (2) designed to be worn over, or in lieu of, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather................................................... | prs............. | 6%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| 6406.10.50 | 00 | Other................................................................. | prs............. | 26.2%[1] | Free (AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 66% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6406 (con.) | | Parts of footwear (including uppers whether or not attached to soles other than outer soles); removable insoles, heel cushions and similar articles; gaiters, leggings and similar articles, and parts thereof: (con.) | | | | |
| 6406.10 (con.) | | Uppers and parts thereof, other than stiffeners: (con.) | | | | |
| | | Other: | | | | |
| 6406.10.60 | 00 | Of rubber or plastics................................. | prs. | Free[1] | | 80% |
| 6406.10.65 | 00 | Of leather................................................. | prs. | Free[1] | | 15% |
| 6406.10.70 | 00 | Of textile materials of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is leather... | prs. | Free[1] | | 35% |
| | | Other: | | | | |
| | | Of cotton: | | | | |
| 6406.10.72 | 00 | Uppers of which less than 50 percent of the external surface area (including any leather, rubber or plastics accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is textile materials.................................... | prs. | 11.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 62.9% |
| 6406.10.77 | 00 | Other  (369)................................... | prs. kg | 11.2%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 62.9% |
| | | Other: | | | | |
| 6406.10.85 | 00 | Uppers of which less than 50 percent of the external surface area (including any leather, rubber or plastics accessories or reinforcements such as those mentioned in note 4(a) to this chapter) is textile materials.................................... | prs. | 4.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| 6406.10.90 | | Other........................................................ | .................. | 4.5%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| | | Of textile materials other than cotton: | | | | |
| | 20 | Of wool or fine animal hair (469)................................... | prs. kg | | | |
| | 40 | Of man-made fibers (669)............ | prs. kg | | | |
| | 60 | Other (899)................................... | prs. kg | | | |
| | 90 | Other........................................... | prs. kg | | | |
| 6406.20.00 | 00 | Outer soles and heels, of rubber or plastics...................... | prs. kg | 2.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6406 (con.) | | Parts of footwear (including uppers whether or not attached to soles other than outer soles); removable insoles, heel cushions and similar articles; gaiters, leggings and similar articles, and parts thereof: (con.) | | | | |
| 6406.90 | | Other: | | | | |
| 6406.90.10 | 00 | Of wood.................................................. | kg............. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | | Of other materials: | | | | |
| 6406.90.15 | | Of textile materials.............................. | .................. | 14.9%[34/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 72% |
| | | Of man-made fibers: | | | | |
| | | Leg-warmers: | | | | |
| | 05 | Containing 23 percent or more by weight of wool or fine animal hair (459)...................................... | doz. kg | | | |
| | 10 | Other  (659)........................... | doz. kg | | | |
| | 40 | Other  (659)................................ | doz. kg | | | |
| | | Other: | | | | |
| | | Leg-warmers: | | | | |
| | 50 | Of cotton (359)..................................... | doz. kg | | | |
| | 60 | Of wool or fine animal hair (459)........ | doz. kg | | | |
| | 70 | Other  (859)..................... | doz. kg | | | |
| | 80 | Other...................................... | doz. kg | | | |
| 6406.90.30 | | Of rubber or plastics............................. | .................. | 5.3%[35/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | 30 | Bottoms........................................... | doz. kg | | | |
| | 60 | Other............................................... | doz. kg | | | |
| 6406.90.60 | 00 | Of leather............................................... | kg............. | Free[1/] | | 15% |
| 6406.90.90 | 00 | Other...................................................... | kg............. | Free[1/] | | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2467 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
Endnotes--page 64 - 44

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9902.13.92, 9902.13.93 and 9903.88.15.
4/ See 9902.13.94 and 9903.88.16.
5/ See 9902.13.95, 9902.13.96, 9902.13.97 and 9903.88.16.
6/ See 9902.13.98, 9902.13.99, 9902.14.01, 9902.14.02 and 9903.88.16.
7/ See 9902.14.03 and 9903.88.16.
8/ See 9902.14.04 and 9903.88.15.
9/ See 9902.14.05 and 9903.88.16.
10/ See 9902.14.06, 9902.14.07, 9902.14.08, 9902.14.09, 9902.14.10 and 9903.88.16.
11/ See 9902.14.11, 9902.14.12, 9902.14.13 and 9903.88.15.
12/ See 9902.14.14, 9902.14.15, 9902.14.16, 9902.14.17 and 9903.88.15.
13/ See 9902.14.18 and 9903.88.15.
14/ See 9902.14.19 and 9903.88.16.
15/ See 9903.41.10 and 9903.88.15.
16/ See 9903.41.10 and 9903.88.16.
17/ See 9902.14.20, 9903.41.10 and 9903.88.15.
18/ See 9902.14.21, 9902.14.22, 9902.14.23, 9902.14.24, 9903.41.10 and 9903.88.15.
19/ See 9902.14.25 through 9902.14.31, 9903.41.10 and 9903.88.15.
20/ See 9902.14.32, 9903.41.10 and 9903.88.15.
21/ See 9902.14.47 and 9903.88.16.
22/ See 9902.14.33 and 9903.88.16.
23/ See 9902.14.47 and 9903.88.15.
24/ See 9902.14.34, 9902.14.35, 9902.14.36 and 9903.88.15.
25/ See 9902.14.37, 9902.14.38, 9902.14.39 and 9903.88.16.
26/ See 9902.14.40, 9902.14.41, 9902.14.47 and 9903.88.16.
27/ See 9902.14.42, 9902.14.43, 9902.14.44 and 9903.88.16.
28/ See 9902.14.45, 9902.14.46, 9903.27.09 and 9903.88.15.
29/ See 9902.14.48 and 9903.88.16.
30/ See 9902.14.49, 9902.14.50 and 9903.88.15.
31/ See 9902.14.51, 9902.14.52 and 9903.88.15.
32/ See 9902.14.53, 9902.14.54 and 9903.88.16.
33/ See 9902.14.55 and 9903.88.16.
34/ See 9902.14.56 and 9903.88.15.
35/ See 9902.14.57 and 9903.88.16.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2468 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 65

HEADGEAR AND PARTS THEREOF

<u>Notes</u>

1.    This chapter does not cover:

   (a)   Worn headgear of heading 6309;

   (b)   Asbestos headgear (heading 6812); or

   (c)   Dolls' hats, other toy hats or carnival articles of chapter 95.

2.    Heading 6502 does not cover hat shapes made by sewing, other than those obtained simply by sewing strips in spirals.

<u>Additional U.S. Note</u>

1.    This chapter does not include mufflers, shawls, scarves, mantillas, veils and the like (heading 6117 or 6214).

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6501.00 | | Hat forms, hat bodies and hoods of felt, neither blocked to shape nor with made brims; plateaux and manchons (including slit manchons), of felt: | | | | |
| | | Of fur felt: | | | | |
| 6501.00.30 | 00 | For men or boys.................................. | doz........... kg | Free[1] | | $16/doz. + 25% |
| 6501.00.60 | 00 | Other.................................................. | doz. kg | 96¢/doz. + 1.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $16/doz. + 25% |
| 6501.00.90 | 00 | Other  (459)...................................... | No. kg | 10.3¢/kg + 10.3%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88.2¢/kg + 55% |
| 6502.00 | | Hat shapes, plaited or made by assembling strips of any material, neither blocked to shape, nor with made brims, not lined, nor trimmed: | | | | |
| | | Of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof: | | | | |
| 6502.00.20 | 00 | Sewed............................................ | doz. kg | 34¢/doz. + 3.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3/doz. + 50% |
| | | Not sewed: | | | | |
| 6502.00.40 | 00 | Not bleached and not colored.............. | doz. kg | 4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 6502.00.60 | | Bleached or colored............................. | ................. | Free[1] | | 25¢/doz. + 25% |
| | 30 | Of paper........................................ | doz. | | | |
| | 60 | Other............................................ | doz. kg | | | |
| 6502.00.90 | | Other.................................................. | ................. | 6.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 30 | Of man-made fibers (659)............................ | doz. kg | | | |
| | 60 | Other............................................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6504.00 | | Hats and other headgear, plaited or made by assembling strips of any material, whether or not lined or trimmed: | | | | |
| | | Of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof: | | | | |
| 6504.00.30 | 00 | Sewed.................................................... | doz............ kg | 6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3/doz. + 50% |
| 6504.00.60 | 00 | Not sewed............................................ | doz............ kg | 94¢/doz. + 4.6%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3.50/doz. + 50% |
| 6504.00.90 | | Other.................................................... | ................ | 6.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| | | Sewed: | | | | |
| | 15 | Of man-made fibers (659)........................... | doz. kg | | | |
| | 45 | Other.................................................... | doz. kg | | | |
| | | Not sewed: | | | | |
| | 60 | Of man-made fibers (659)........................... | doz. kg | | | |
| | 75 | Other.................................................... | doz. kg | | | |
| 6505.00 | | Hats and other headgear, knitted or crocheted, or made up from lace, felt or other textile fabric, in the piece (but not in strips), whether or not lined or trimmed; hair-nets of any material, whether or not lined or trimmed: | | | | |
| 6505.00.01 | 00 | Hair-nets............................................... | kg............. | 6.4%[4][5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6505.00 (con.) | | Hats and other headgear, knitted or crocheted, or made up from lace, felt or other textile fabric, in the piece (but not in strips), whether or not lined or trimmed; hair-nets of any material, whether or not lined or trimmed: (con.) | | | | |
| | | Other: | | | | |
| | | Felt hats and other felt headgear, made from the hat bodies, hoods or plateaux of heading 6501, whether or not lined or trimmed: | | | | |
| 6505.00.04 | | Of fur felt.............. | ............... | Free[1/] | | $16/doz. + 25% |
| | 10 | For men or boys.............. | doz. kg | | | |
| | 50 | Other.............. | doz. kg | | | |
| 6505.00.08 | 00 | Other.............. | No. kg | 13.5¢/kg + 6.3% + 1.9¢/article[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 88.2¢/kg + 55% + 12.5¢/ article |
| | | Other: | | | | |
| | | Of cotton, flax or both: | | | | |
| 6505.00.15 | | Knitted.............. | ............... | 7.9%[6/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 45% |
| | | Of cotton: | | | | |
| | 15 | For babies (239).............. | doz. kg | | | |
| | | Other: | | | | |
| | 25 | Visors, and other headgear which provides no covering for the crown of the head (359).............. | doz. kg | | | |
| | 40 | Other (359).............. | doz. kg | | | |
| | 60 | Other (859).............. | doz. kg | | | |
| 6505.00.20 | | Not knitted: Certified hand-loomed and folklore products; and headwear of cotton.............. | ............... | 7.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 37.5% |
| | 30 | For babies (239).............. | doz. kg | | | |
| | 60 | Other (359).............. | doz. kg | | | |
| 6505.00.25 | | Other.............. | ............... | 7.5%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 37.5% |
| | 45 | Visors, and other headgear of cotton which provides no covering for the crown of the head (359).............. | doz. kg | | | |
| | 90 | Other (859).............. | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6505.00 (con.) | | Hats and other headgear, knitted or crocheted, or made up from lace, felt or other textile fabric, in the piece (but not in strips), whether or not lined or trimmed; hair-nets of any material, whether or not lined or trimmed: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Of wool: | | | | |
| 6505.00.30 | | Knitted or crocheted or made up from knitted or crocheted fabric............................. | .................. | 25.4¢/kg + 7.7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | $1.10/kg + 50% |
| | 30 | For babies (439)......................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Visors, and other headgear which provides no covering for the crown of the head (459)................................... | doz. kg | | | |
| | 90 | Other  (459)........................... | doz. kg | | | |
| 6505.00.40 | | Other................................................ | .................. | 31¢/kg + 7.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | $1.10/kg + 50% |
| | 30 | For babies (439)......................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Visors, and other headgear which provides no covering for the crown of the head (459)................................... | doz. kg | | | |
| | 90 | Other  (459)........................... | doz. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2473 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
65-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 6505.00 (con.) | | Hats and other headgear, knitted or crocheted, or made up from lace, felt or other textile fabric, in the piece (but not in strips), whether or not lined or trimmed; hair-nets of any material, whether or not lined or trimmed: (con.)<br>    Other: (con.)<br>      Other: (con.)<br>        Of man-made fibers:<br>          Knitted or crocheted or made up from knitted or crocheted fabric: | | | | |
| 6505.00.50 | | Wholly or in part of braid.......................... | .................. | 6.8%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 90% |
| | 30 | For babies (239).................................. | doz. kg | | | |
| | 45 | Other:<br>Visors, and other headgear which provides no covering for the crown of the head (659)......................... | doz. kg | | | |
| | 90 | Other (659).................................. | doz. kg | | | |
| 6505.00.60 | | Not in part of braid............................ | .................. | 20¢/kg + 7%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 99.2¢/kg + 65% |
| | 30 | For babies (239).................................. | doz. kg | | | |
| | 40 | Other:<br>Containing 23 percent or more by weight of wool or fine animal hair (459).................................. | doz. kg | | | |
| | 45 | Other:<br>Visors, and other headgear which provides no covering for the crown of the head (659).......................... | doz. kg | | | |
| | 90 | Other (659)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6505.00 (con.) | | Hats and other headgear, knitted or crocheted, or made up from lace, felt or other textile fabric, in the piece (but not in strips), whether or not lined or trimmed; hair-nets of any material, whether or not lined or trimmed: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Of man-made fibers: (con.) | | | | |
| | | Other: | | | | |
| 6505.00.70 | | Wholly or in part of braid............................ | .................. | 6.8%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 30 | For babies (239)................................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Visors, and other headgear which provides no covering for the crown of the head (659).......................... | doz. kg | | | |
| | 90 | Other (659)................................... | doz. kg | | | |
| 6505.00.80 | | Not in part of braid............................ | .................. | 18.7¢/kg + 6.8%[8/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 99.2¢/kg + 65% |
| | 15 | Nonwoven disposable headgear without peaks or visors...................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | For babies (239)............................ | doz. kg | | | |
| | | Other: | | | | |
| | 50 | Visors, and other headgear which provides no covering for the crown of the head (659)............ | doz. kg | | | |
| | 90 | Other (659)............................ | doz. kg | | | |
| 6505.00.90 | | Other.............................................. | .................. | 20.7¢/kg + 7.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG)[9/] | 99.2¢/kg + 65% |
| | 30 | Containing 70 percent or more by weight of silk or silk waste (759)...................... | doz. kg | | | |
| | | Other: | | | | |
| | 45 | Of fine animal hair (459)............................ | doz. kg | | | |
| | 50 | Of paper yarn............................ | doz. kg | | | |
| | | Other: | | | | |
| | 76 | Of unspun vegetable fibers................. | doz. kg | | | |
| | 89 | Other  (859)............................ | doz. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6506 | | Other headgear, whether or not lined or trimmed: | | | | |
| 6506.10 | | Safety headgear: | | | | |
| 6506.10.30 | | Of reinforced or laminated plastics........................... | .................. | Free[5] | | $1.10/kg + 40% |
| | 30 | Motorcycle helmets................................... | No. kg | | | |
| | | Other: | | | | |
| | 45 | Athletic, recreational and sporting headgear... | doz. kg | | | |
| | 75 | Other................................... | doz. kg | | | |
| 6506.10.60 | | Other................................... | .................. | Free[5] | | 25% |
| | 30 | Motorcycle helmets................................... | No. kg | | | |
| | | Other: | | | | |
| | 45 | Athletic, recreational and sporting headgear... | doz. kg | | | |
| | 75 | Other................................... | doz. kg | | | |
| | | Other: | | | | |
| 6506.91.00 | | Of rubber or plastics........................... | .................. | Free[1] | | 25% |
| | 30 | Bathing caps................................... | doz. kg | | | |
| | 45 | Visors, or other headgear which provides no covering for the crown of the head........................ | doz. kg | | | |
| | 60 | Other................................... | doz. kg | | | |
| 6506.99 | | Of other materials: | | | | |
| 6506.99.30 | 00 | Of furskin........................... | doz. kg | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 50% |
| 6506.99.60 | 00 | Other................................... | doz. kg | 8.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, NP, OM, P, PA, PE, SG) | 35% |
| 6507.00.00 | 00 | Headbands, linings, covers, hat foundations, hat frames, peaks (visors) and chin straps, for headgear........................ | doz. kg | Free[1] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9902.14.58, 9902.14.59 and 9903.88.03.
3/ See 9902.14.60, 9902.14.61 and 9903.88.03.
4/ As shown in Pres. Proc. 8771; general rate should be 9.4% and column 2 rate should be 90% based on prior provisions.
5/ See 9903.88.15.
6/ See 9902.14.62, 9902.14.63 and 9903.88.03.
7/ See 9902.14.64 and 9903.88.03.
8/ See 9902.14.65 and 9903.88.03.
9/ As shown in Pres. Proc. 8771; E* omitted based on previous provision.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2477 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 66

UMBRELLAS, SUN UMBRELLAS, WALKING-STICKS, SEAT-STICKS,
WHIPS, RIDING-CROPS, AND PARTS THEREOF

<u>Notes</u>

1.    This chapter does not cover:

    (a)   Measure walking-sticks or the like (heading 9017);

    (b)   Firearm-sticks, sword-sticks, loaded walking-sticks or the like (chapter 93); or

    (c)   Goods of chapter 95 (for example, toy umbrellas, toy sun umbrellas).

2.    Heading 6603 does not cover parts, trimmings or accessories of textile material, or covers, tassels, thongs, umbrella cases or the like, of any material. Such goods entered with, but not fitted to, articles of heading 6601 or 6602 are to be classified separately and are not to be treated as forming part of those articles.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
66-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6601 | | Umbrellas and sun umbrellas (including walking-stick umbrellas, garden umbrellas and similar umbrellas): | | | | |
| 6601.10.00 | 00 | Garden or similar umbrellas.................................. | doz............ | 6.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 6601.91.00 | 00 | Having a telescopic shaft.................................. | doz............ | Free[1/] | | 40% |
| 6601.99.00 | 00 | Other.................................. | doz............ | 8.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6602.00.00 | 00 | Walking-sticks, seat-sticks, whips, riding-crops and the like... | No............. | 4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6603 | | Parts, trimmings and accessories of articles of heading 6601 or 6602: | | | | |
| 6603.20 | | Umbrella frames, including frames mounted on shafts (sticks): | | | | |
| 6603.20.30 | 00 | For hand-held umbrellas chiefly used for protection against rain.................................. | No............ | Free[1/] | | 60% |
| 6603.20.90 | 00 | Other.................................. | No............ | 12%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6603.90 | | Other: | | | | |
| 6603.90.41 | 00 | Umbrella handles, knobs, tips and caps.................. | kg............ | Free[2/] | | 45% |
| 6603.90.81 | 00 | Other.................................. | kg............ | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2479 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XII
Endnotes--page 66 - 3

1/ See 9903.88.16.
2/ See 9903.88.15.
3/ See 9902.14.66 and 9903.88.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2480 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 67

PREPARED FEATHERS AND DOWN AND ARTICLES
MADE OF FEATHERS OR OF DOWN; ARTIFICIAL FLOWERS;
ARTICLES OF HUMAN HAIR

XII
67-1

Notes

1.    This chapter does not cover:

(a)   Straining cloth of human hair (heading 5911);

(b)   Floral motifs of lace, of embroidery or other textile fabric (section XI);

(c)   Footwear (chapter 64);

(d)   Headgear or hair-nets (chapter 65);

(e)   Toys, sports equipment, or carnival articles (chapter 95); or

(f)   Feather dusters, powder-puffs or hair sieves (chapter 96).

2.    Heading 6701 does not cover:

(a)   Articles in which feathers or down constitute only filling or padding (for example, bedding of heading 9404);

(b)   Articles of apparel or clothing accessories in which feathers or down constitute no more than mere trimming, filling or padding; or

(c)   Artificial flowers or foliage or parts thereof or made up articles of heading 6702.

3.    Heading 6702 does not cover:

(a)   Articles of glass (chapter 70); or

(b)   Artificial flowers, foliage or fruit of pottery, stone, metal, wood or other materials, obtained in one piece by molding, forging, carving, stamping or other process, or consisting of parts assembled otherwise than by binding, gluing, fitting into one another or similar methods.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | General | Special | |
| 6701.00 | | Skins and other parts of birds with their feathers or down, feathers, parts of feathers, down and articles thereof (other than goods of heading 0505 and worked quills and scapes): | | | | |
| 6701.00.30 | 00 | Articles of feathers or down.................... | No............ | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6701.00.60 | 00 | Other.................... | kg............ | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6702 | | Artificial flowers, foliage and fruit and parts thereof; articles made of artificial flowers, foliage or fruit: | | | | |
| 6702.10 | | Of plastics: | | | | |
| 6702.10.20 | 00 | Assembled by binding with flexible materials such as wire, paper, textile materials, or foil, or by gluing or by similar methods.................... | No............ | 8.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6702.10.40 | 00 | Other, including parts.................... | No............ | 3.4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 6702.90 | | Of other materials: | | | | |
| 6702.90.10 | 00 | Of feathers.................... | No............ | 4.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 6702.90.35 | 00 | Of man-made fibers.................... | No............ | 9%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 71.5% |
| 6702.90.65 | 00 | Other.................... | No............ | 17%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 6703.00 | | Human hair, dressed, thinned, bleached or otherwise worked; wool or other animal hair or other textile materials, prepared for use in making wigs or the like: | | | | |
| 6703.00.30 | 00 | Human hair.................... | kg............ | Free[4/] | | 20% |
| 6703.00.60 | 00 | Other.................... | kg............ | Free[4/] | | 35% |
| 6704 | | Wigs, false beards, eyebrows and eyelashes, switches and the like, of human or animal hair or of textile materials; articles of human hair not elsewhere specified or included: | | | | |
| | | Of synthetic textile materials: | | | | |
| 6704.11.00 | 00 | Complete wigs.................... | No............ | Free[4/] | | 35% |
| 6704.19.00 | 00 | Other.................... | No............ | Free[4/] | | 35% |
| 6704.20.00 | 00 | Of human hair.................... | No............ | Free[5/] | | 35% |
| 6704.90.00 | 00 | Of other materials.................... | No............ | Free[4/] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9902.14.67 and 9903.88.16.
3/ See 9902.14.68 and 9903.88.16.
4/ See 9903.88.15.
5/ See 9903.88.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2483 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

SECTION XIII

ARTICLES OF STONE, PLASTER, CEMENT,
ASBESTOS, MICA OR SIMILAR MATERIALS;
CERAMIC PRODUCTS; GLASS AND GLASSWARE

XIII-1

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2484 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XIII-2

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2485 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 68

ARTICLES OF STONE, PLASTER, CEMENT,
ASBESTOS, MICA OR SIMILAR MATERIALS

Notes

1.    This chapter does not cover:

   (a)   Goods of chapter 25;

   (b)   Coated, impregnated or covered paper and paperboard of heading 4810 or 4811 (for example, paper and paperboard coated with mica powder or graphite, bituminized or asphalted paper and paperboard);

   (c)   Coated, impregnated or covered textile fabric of chapter 56 or 59 (for example, fabric coated or covered with mica powder, bituminized or asphalted fabric);

   (d)   Articles of chapter 71;

   (e)   Tools or parts of tools, of chapter 82;

   (f)   Lithographic stones of heading 8442;

   (g)   Electrical insulators (heading 8546) or fittings of insulating material of heading 8547;

   (h)   Dental burrs (heading 9018);

   (ij)   Articles of chapter 91 (for example, clocks and clock cases);

   (k)   Articles of chapter 94 (for example, furniture, lamps and lighting fittings, prefabricated buildings);

   (l)   Articles of chapter 95 (for example, toys, games and sports equipment);

   (m)   Articles of heading 9602, if made of materials specified in note 2(b) to chapter 96, or of heading 9606 (for example, buttons), of heading 9609 (for example, slate pencils), heading 9610 (for example, drawing slates) or of heading 9620 (monopods, bipods, tripods and similar articles); or

   (n)   Articles of chapter 97 (for example, works of art).

2.    In heading 6802 the expression "worked monumental or building stone" applies not only to the varieties of stone referred to in heading 2515 or 2516, but also to all other natural stone (for example, quartzite, flint, dolomite and steatite) similarly worked; it does not, however, apply to slate.

Additional U.S. Notes

1.    For the purposes of heading 6802, the term " slabs" embraces flat stone pieces, not over 5.1 cm in thickness, having a facial area of 25.8 cm$^2$ or more, the edges of which have not been beveled, rounded or otherwise processed except such processing as may be needed to facilitate installation as tiling or veneering in building construction.

2.    For the purposed of heading 6810, the term " tiles" does not include any article 3.2 cm or more in thickness.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6801.00.00 | 00 | Setts, curbstones and flagstones, of natural stone (except slate)............................................................ | t ................ | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6802 | | Worked monumental or building stone (except slate) and articles thereof, other than goods of heading 6801; mosaic cubes and the like, of natural stone (including slate), whether or not on a backing; artificially colored granules, chippings and powder, of natural stone (including slate): | | | | |
| 6802.10.00 | 00 | Tiles, cubes and similar articles, whether or not rectangular (including square), the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm; artificially colored granules, chippings and powder........................................................... | kg............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other monumental or building stone and articles thereof, simply cut or sawn, with a flat or even surface: | | | | |
| 6802.21 | | Marble, travertine and alabaster: | | | | |
| 6802.21.10 | 00 | Travertine........................................... | t ................ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6802.21.50 | 00 | Other.................................................. | t ................ | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13% |
| 6802.23.00 | 00 | Granite...................................................... | t ................ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6802.29 | | Other stone: | | | | |
| 6802.29.10 | 00 | Calcareous stone, other than marble, travertine or alabaster........................................................ | t ................ | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6802.29.90 | 00 | Other.................................................. | t ................ | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6802 (con.) | | Worked monumental or building stone (except slate) and articles thereof, other than goods of heading 6801; mosaic cubes and the like, of natural stone (including slate), whether or not on a backing; artificially colored granules, chippings and powder, of natural stone (including slate): (con.) | | | | |
| | | Other: | | | | |
| 6802.91 | | Marble, travertine and alabaster: | | | | |
| | | Marble: | | | | |
| 6802.91.05 | 00 | Slabs.................................... | t ................ | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| 6802.91.15 | 00 | Other.................................... | t ................ | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Travertine: | | | | |
| 6802.91.20 | 00 | Articles of subheading 6802.21.10 that have been dressed or polished, but not further worked........................... | t ................ | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6802.91.25 | 00 | Other.................................... | t ................ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6802.91.30 | 00 | Alabaster............................. | t ................ | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6802.92.00 | 00 | Other calcareous stone.................. | t ................ | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 6802.93.00 | | Granite................................ | ................ | 3.7%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Articles for monumental or building purposes of subheading 6802.23.00, not cut to size, with only one face surface-worked more than simply cut or sawn........................... | t | | | |
| | | Articles for monumental or building purposes of subheading 6802.23.00, cut to size, with one or more faces or edges surface-worked more than simply cut or sawn: | | | | |
| | 20 | With a maximum thickness of 1.5 cm.............. | t | | | |
| | 25 | With a maximum thickness greater than 1.5 cm but not greater than 7.5 cm............................. | t | | | |
| | | With a maximum thickness greater than 7.5 cm: | | | | |
| | 35 | Monuments, bases and markers.............. | t | | | |
| | 60 | Other........................ | t | | | |
| | 90 | Other.................................... | t | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6802 (con.) | | Worked monumental or building stone (except slate) and articles thereof, other than goods of heading 6801; mosaic cubes and the like, of natural stone (including slate), whether or not on a backing; artificially colored granules, chippings and powder, of natural stone (including slate): (con.) | | | | |
| | | Other: (con.) | | | | |
| 6802.99.00 | | Other stone.................................................. | ................. | 6.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 30 | Monuments, bases and markers.......................... | t | | | |
| | 60 | Other.......................................... | t | | | |
| 6803.00 | | Worked slate and articles of slate or of agglomerated slate: | | | | |
| 6803.00.10 | 00 | Roofing slate........................................ | m² | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 6803.00.50 | 00 | Other.................................................. | t | Free[1/] | | 25% |
| 6804 | | Millstones, grindstones, grinding wheels and the like, without frameworks, for grinding, sharpening, polishing, trueing or cutting, hand sharpening or polishing stones, and parts thereof, of natural stone, of agglomerated natural or artificial abrasives, or of ceramics, with or without parts of other materials: | | | | |
| 6804.10.00 | 00 | Millstones and grindstones for milling, grinding or pulping.................................................. | No. | Free[1/] | | Free |
| | | Other millstones, grindstones, grinding wheels and the like: | | | | |
| 6804.21.00 | | Of agglomerated synthetic or natural diamond.......... | ................. | Free[1/] | | 30% |
| | 10 | Segments for circular sawblades, consisting of diamond agglomerated with metal......................... | No. | | | |
| | 20 | Articles consisting of a continuous rim segment of diamond agglomerated with metal, attached to circular plates of steel (whether or not attached to non-steel plates).......................................... | No. | | | |
| | 30 | Articles consisting of multiple segments of diamond agglomerated with metal, attached to circular plates of steel, without cutting parts (whether or not attached to non-steel plates)........................... | No. | | | |
| | 90 | Other.............................................. | No. | | | |
| 6804.22 | | Of other agglomerated abrasives or of ceramics: | | | | |
| 6804.22.10 | 00 | Bonded with synthetic resins.................................. | kg | 5¢/kg + 2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg + 40% |
| | | Other: | | | | |
| 6804.22.40 | 00 | Abrasive wheels.................................... | No. | Free[1/] | | 20% |
| 6804.22.60 | 00 | Other.............................................. | No. | Free[1/] | | 30% |
| 6804.23.00 | 00 | Of natural stone.................................... | No. | Free[1/] | | Free |
| 6804.30.00 | 00 | Hand sharpening or polishing stones.................... | No. | Free[1/] | | Free |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6805 | | Natural or artificial abrasive powder or grain, on a base of textile material, of paper, of paperboard or of other materials, whether or not cut to shape or sewn or otherwise made up: | | | | |
| 6805.10.00 | 00 | On a base of woven textile fabric only.................... | kg............ | Free[1/] | | 20% |
| 6805.20.00 | 00 | On a base of paper or paperboard only.................. | kg............ | Free[1/] | | 20% |
| 6805.30 | | On a base of other materials: | | | | |
| 6805.30.10 | 00 | Articles wholly or partly coated with abrasives, in the form of sheets, strips, disks, belts, sleeves or similar forms............ | kg............ | Free[1/] | | 20% |
| 6805.30.50 | 00 | Other.................... | kg............ | Free[1/] | | 20% |
| 6806 | | Slag wool, rock wool and similar mineral wools; exfoliated vermiculite, expanded clays, foamed slag and similar expanded mineral materials; mixtures and articles of heat-insulating, sound-insulating or sound-absorbing mineral materials, other than those of heading 6811 or 6812, or of chapter 69: | | | | |
| 6806.10.00 | | Slag wool, rock wool and similar mineral wools (including intermixtures thereof), in bulk, sheets or rolls.................... | ................ | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Accoustical pads and boards.................... | m² | | | |
| | | Other: | | | | |
| | 20 | Batts, not exceeding 61 cm in width.................... | m² | | | |
| | 40 | Batts, exceeding 61 cm in width.................... | m² | | | |
| | 60 | Pipe coverings.................... | m² | | | |
| | 90 | Other.................... | m² | | | |
| 6806.20.00 | 00 | Exfoliated vermiculite, expanded clays, foamed slag and similar expanded mineral materials (including intermixtures thereof)............ | kg............ | Free[1/] | | 30% |
| 6806.90.00 | | Other.................... | | Free[1/] | | 30% |
| | 10 | Accoustical pads and boards.................... | m² | | | |
| | | Other: | | | | |
| | 20 | Of molded calcium silicate.................... | m² | | | |
| | 90 | Other.................... | kg | | | |
| 6807 | | Articles of asphalt or of similar material (for example, petroleum bitumen or coal tar pitch): | | | | |
| 6807.10.00 | 00 | In rolls.................... | kg............ | Free[1/] | | 30% |
| 6807.90.00 | | Other.................... | ................ | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Articles of a kind used for roofing or siding.................. | kg | | | |
| | 50 | Other.................... | kg | | | |
| 6808.00.00 | 00 | Panels, boards, tiles, blocks and similar articles of vegetable fiber, of straw or of shavings, chips, particles, sawdust or other waste, of wood, agglomerated with cement, plaster or other mineral binders.................... | m²............ kg | Free[1/] | | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6809 | | Articles of plaster or of compositions based on plaster: | | | | |
| | | Boards, sheets, panels, tiles and similar articles, not ornamented: | | | | |
| 6809.11.00 | | Faced or reinforced with paper or paperboard only..... | ................. | Free[1/] | | 30% |
| | 10 | Of gypsum plaster................................................... | kg m² | | | |
| | 80 | Other.......................................................................... | kg m² | | | |
| 6809.19.00 | 00 | Other.......................................................................... | m² | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6809.90.00 | 00 | Other articles........................................................... | kg | Free[1/] | | 60% |
| 6810 | | Articles of cement, of concrete or of artificial stone, whether or not reinforced: | | | | |
| | | Tiles, flagstones, bricks and similar articles: | | | | |
| 6810.11.00 | | Building blocks and bricks...................................... | ................. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Containing by weight more than 70 percent magnesia, expressed as MgO, with carbon content ranging from trace amounts to less than 30 percent, and chemically bonded by resin or pitch.......................................................................... | m² | | | |
| | 70 | Other.......................................................................... | t | | | |
| 6810.19 | | Other: | | | | |
| | | Floor and wall tiles: | | | | |
| 6810.19.12 | 00 | Of stone agglomerated with binders other than cement.................................................................... | m² | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6810.19.14 | 00 | Other.......................................................................... | m² | 9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6810.19.50 | 00 | Other.......................................................................... | t | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other articles: | | | | |
| 6810.91.00 | 00 | Prefabricated structural components for building or civil engineering....................................................... | t | Free[1/] | | 30% |
| 6810.99.00 | | Other.......................................................................... | ................. | Free[1/] | | 30% |
| | 10 | Agglomerated quartz slabs of the type used for countertops................................................................ | m² | | | |
| | 80 | Other[3/]...................................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6811 | | Articles of asbestos-cement, of cellulose fiber-cement or the like: | | | | |
| 6811.40.00 | 00 | Containing asbestos.................................................... | kg............ | Free[1/] | | 2.2¢/kg |
| | | Not containing asbestos: | | | | |
| 6811.81.00 | 00 | Corrugated sheets.............................................. | kg............ | Free[1/] | | 2.2¢/kg |
| 6811.82.00 | 00 | Other sheets, panels, tiles and similar articles............ | kg............ | Free[1/] | | 2.2¢/kg |
| 6811.89 | | Other articles: | | | | |
| 6811.89.10 | 00 | Tubes, pipes and tube or pipe fittings................... | kg............ | Free[1/] | | 1.7¢/kg |
| 6811.89.90 | 00 | Other articles.................................................. | kg............ | Free[1/] | | 2.2¢/kg |
| 6812 | | Fabricated asbestos fibers; mixtures with a basis of asbestos or with a basis of asbestos and magnesium carbonate; articles of such mixtures or of asbestos (for example, thread, woven fabric, clothing, headgear, footwear, gaskets), whether or not reinforced, other than goods of heading 6811 or 6813: | | | | |
| 6812.80 | | Of crocidolite: | | | | |
| 6812.80.10 | 00 | Footwear................................................. | kg............ | 8.3%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6812.80.90 | 00 | Other....................................................... | kg............ | Free[1/] | | 35% |
| | | Other: | | | | |
| | | Clothing, clothing accessories, footwear and headgear: | | | | |
| 6812.91.10 | 00 | Footwear........................................... | kg............ | 8.3%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 6812.91.90 | 00 | Other................................................. | kg............ | Free[1/] | | 35% |
| 6812.92.00 | 00 | Paper, millboard and felt.................................. | m²............ | Free[1/] | | 25% |
| 6812.93.00 | 00 | Compressed asbestos fiber jointing, in sheets or rolls........................................................... | m²............ | Free[1/] | | 25% |
| 6812.99.00 | | Other............................................................ | ................ | Free[1/] | | 25% |
| | 01 | Fabricated asbestos fibers; mixtures with a basis of asbestos or with a basis of asbestos and magnesium carbonate............................. | kg | | | |
| | 02 | Yarn and thread........................................... | kg | | | |
| | 03 | Cords and string, whether or not plaited............... | kg | | | |
| | 04 | Woven or knitted fabric.................................... | kg | | | |
| | | Other: | | | | |
| | 10 | For use in civil aircraft........................... | kg | | | |
| | | Other: | | | | |
| | 20 | Gaskets, packing and seals.................... | kg | | | |
| | 25 | Building materials........................... | kg | | | |
| | 55 | Other......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6813 | | Friction material and articles thereof (for example, sheets, rolls, strips, segments, discs, washers, pads), not mounted, for brakes, for clutches or the like, with a basis of asbestos, of other mineral substances or of cellulose, whether or not combined with textile or other materials: | | | | |
| 6813.20.00 | | Containing asbestos.................... | ................ | Free[1/] | | 25% |
| | | Brake linings and pads: | | | | |
| | 10 | Articles for use in civil aircraft.................... | No. | | | |
| | 15 | Other.................... | No. | | | |
| | | Other: | | | | |
| | 20 | Articles for use in civil aircraft:.................... | No. | | | |
| | 25 | Other.................... | No. | | | |
| | | Not containing asbestos: | | | | |
| 6813.81.00 | | Brake linings and pads.................... | ................ | Free[1/] | | 25% |
| | 10 | Articles for use in civil aircraft, with a basis of mineral substances.................... | No. | | | |
| | 50 | Other.................... | No. | | | |
| 6813.89.00 | | Other.................... | ................ | Free[1/] | | 25% |
| | 10 | Articles for use in civil aircraft, with a basis of mineral substances.................... | No. | | | |
| | 50 | Other.................... | No. | | | |
| 6814 | | Worked mica and articles of mica, including agglomerated or reconstituted mica, whether or not on a support of paper, paperboard or other materials: | | | | |
| 6814.10.00 | 00 | Plates, sheets and strips of agglomerated or reconstituted mica, whether or not on a support.................... | kg.............. | 2.7%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 6814.90.00 | 00 | Other.................... | kg.............. | 2.6%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2493 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
68-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6815 | | Articles of stone or of other mineral substances (including carbon fibers, articles of carbon fibers and articles of peat), not elsewhere specified or included: | | | | |
| 6815.10.01 | 00 | Nonelectrical articles of graphite or other carbon[4/].......... | kg............. | Free[1/] | | 45% |
| 6815.20.00 | 00 | Articles of peat........................................................... | kg............. | Free[1/] | | 20% |
| | | Other articles: | | | | |
| 6815.91.00 | | Containing magnesite, dolomite or chromite............... | ................. | Free[1/] | | 30% |
| | 10 | Containing by weight more than 70 percent magnesia, expressed as MgO, with carbon content ranging from trace amounts to less than 30 percent, and chemically bonded by resin or pitch.............. | kg | | | |
| | 70 | Other............................................................... | kg | | | |
| 6815.99 | | Other: | | | | |
| 6815.99.20 | 00 | Talc, steatite and soapstone, cut or sawed, or in blanks, crayons, cubes, disks or other forms....... | kg............. | Free[1/] | | 2.2¢/kg |
| 6815.99.40 | | Other................................................................... | ................. | Free[1/] | | 30% |
| | 10 | Containing by weight more than 70 percent magnesia, expressed as MgO, with carbon content ranging from trace amounts to less than 30 percent, and chemically bonded by resin or pitch.............. | kg | | | |
| | 70 | Other............................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2494 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
Endnotes--page 68 - 10

1/ See 9903.88.03.
2/ See 9902.14.69, 9902.14.70, 9902.14.71, 9902.14.72, 9902.14.73 and 9903.88.03.
3/ See 9903.88.33.
4/ See 9903.88.35.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2495 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 69

CERAMIC PRODUCTS

Notes

1.    This chapter applies only to ceramic products which have been fired after shaping. Headings 6904 to 6914 apply only to such products other than those classifiable in headings 6901 to 6903.

2.    This chapter does not cover:

    (a)   Products of heading 2844;

    (b)   Articles of heading 6804;

    (c)   Articles of chapter 71 (for example, imitation jewelry);

    (d)   Cermets of heading 8113;

    (e)   Articles of chapter 82;

    (f)   Electrical insulators (heading 8546) or fittings of insulating material (heading 8547);

    (g)   Artificial teeth (heading 9021);

    (h)   Articles of chapter 91 (for example, clocks and clock cases);

    (ij)  Articles of chapter 94 (for example, furniture, lamps and lighting fittings, prefabricated buildings);

    (k)   Articles of chapter 95 (for example, toys, games and sports equipment);

    (l)   Articles of heading 9606 (for example, buttons) or of heading 9614 (for example, smoking pipes); or

    (m)  Articles of chapter 97 (for example, works of art).

Additional U.S. Notes

1.    For the purposes of headings 6902 and 6903, the term "refractory" is applied to articles which have a pyrometric cone equivalent of at least 1500°C when heated at 60°C per hour (pyrometric cone 18). Refractory articles have special properties of strength and resistance to thermal shock and may also have, depending upon the particular uses for which designed, other special properties such as resistance to abrasion and corrosion.

2.    For the purposes of heading 6902, a brick which contains both chromium and magnesium is classifiable according to which of those components (expressed as $Cr_2O_3$ or MgO, respectively) is the greater by weight.

3.    For the purposes of headings 6905 and 6907, the term "tiles" does not include any article 3.2 cm or more in thickness.

Additional U.S. Notes (con.)

5.   For the purposes of headings 6909 through 6914:

(a)   The terms "porcelain,""china" and"chinaware"embrace ceramic ware (other than stoneware), whether or not glazed or decorated, having a fired white body (unless artificially colored) which will not absorb more than 0.5 percent of its weight of water and is translucent in thicknesses of several millimeters. The term"stoneware" as used in this note, embraces ceramic ware which contains clay as an essential ingredient, is not commonly white, will absorb not more than 3 percent of its weight of water, and is naturally opaque (except in very thin pieces) even when absorption is less than 0.1 percent.

(b)   The term "bone chinaware" embraces chinaware or porcelain the body of which contains 25 percent or more of calcined bone or tricalcium phosphate.

(c)   The term "earthenware" embraces ceramic ware, whether or not glazed or decorated, having a fired body which contains clay as an essential ingredient, and will absorb more than 3 percent of its weight of water.

(d)   The water absorption of a ceramic body shall be determined by ASTM test method designated C373 (except that test specimens may have a minimum weight of 10 g, and may have one large surface glazed).

6.   For the purposes of headings 6911 and 6912:

(a)   The term "available in specified sets" embraces plates, cups, saucers and other articles principally used for preparing, serving or storing food or beverages, or food or beverage ingredients, which are sold or offered for sale in the same pattern, but no article is classifiable as being "available in specified sets" unless it is of a pattern in which at least the articles listed below in (b) of this note are sold or offered for sale.

(b)   If each of the following articles is sold or offered for sale in the same pattern, the classification hereunder in subheadings 6911.10.35, 6911.10.37, 6911.10.38, 6912.00.35 or 6912.00.39, of all articles of such pattern shall be governed by the aggregate value of the following articles in the quantities indicated, as determined by the appropriate customs officer under section 402 of the Tariff Act of 1930, as amended, whether or not such articles are imported in the same shipment:

   12 plates of the size nearest to 26.7 cm in maximum dimension, sold or offered for sale,
   12 plates of the size nearest to 15.3 cm in maximum dimension, sold or offered for sale,
   12 tea cups and their saucers, sold or offered for sale,
   12 soups of the size nearest to 17.8 cm in maximum dimension, sold or offered for sale,
   12 fruits of the size nearest to 12.7 cm in maximum dimension, sold or offered for sale,
   1 platter or chop dish of the size nearest to 38.1 cm in maximum dimension, sold or offered for sale,
   1 open vegetable dish or bowl of the size nearest to 25.4 cm in maximum dimension, sold or offered
      for sale,
   1 sugar of largest capacity, sold or offered for sale,
   1 creamer of largest capacity, sold or offered for sale.

   If either soups or fruits are not sold or offered for sale, 12 cereals of the size nearest to 15.3 cm in maximum dimension, sold or offered for sale, shall be substituted therefor.

(c)   The percentage of water absorption of cast and jiggered ceramic articles of the same pattern, which are "available in specified sets" and which are imported together in a ratio of at least 5 jiggered articles to 1 cast article in the same shipment shall be the average water absorption of such cast and jiggered articles, of the same pattern in the shipment, which average absorption shall be deemed to be equivalent to 5 percent of the water absorption of a representative sample of such cast articles plus 95 percent of the water absorption of a representative sample of such jiggered articles.

7.   For the purposes of headings 6911, 6912 and 6913, those provisions which classify merchandise according to the value of each "article," an article is a single tariff entity which may consist of more than one piece. For example, a vegetable dish and its cover, or a beverage pot and its lid, imported in the same shipment, constitute an article.

Statistical Notes

1.   For the purposes of headings 6904 and 6905, a "heat insulating" article, whether or not shaped, is one having a specific gravity of 1.2 or less and designed to impede or resist the flow of heat at temperatures above 870°C.

2.   For the purposes of heading 6904:

(a)   The term "solid bricks" refers to bricks containing not more than 25 percent voids.

(b)   The term "hollow bricks" refers to bricks containing more than 25 percent voids.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. GOODS OF SILICEOUS FOSSIL MEALS OR OF SIMILAR SILICEOUS EARTHS, AND REFRACTORY GOODS | | | | |
| 6901.00.00 | 00 | Bricks, blocks, tiles and other ceramic goods of siliceous fossil meals (for example, kieselguhr, tripolite or diatomite) or of similar siliceous earths................................................................ | t | Free[1/] | | 30% |
| 6902 | | Refractory bricks, blocks, tiles and similar refractory ceramic constructional goods, other than those of siliceous fossil meals or similar siliceous earths: | | | | |
| 6902.10 | | Containing by weight, singly or together, more than 50 percent of the elements magnesium, calcium or chromium, expressed as MgO, CaO or $Cr_2O_3$: | | | | |
| 6902.10.10 | 00 | Magnesite bricks............................................ | thousand... t | Free[1/] | | 13% |
| 6902.10.50 | 00 | Other............................................................ | t | Free[1/] | | 30% |
| 6902.20 | | Containing by weight more than 50 percent of alumina ($Al_2O_3$), of silica ($SiO_2$) or of a mixture or compound of these products: | | | | |
| 6902.20.10 | | Bricks........................................................ | | Free[1/] | | 25% |
| | 10 | Alumina............................................... | thousand t | | | |
| | 20 | Other................................................... | thousand t | | | |
| 6902.20.50 | | Other........................................................ | | Free[1/] | | 30% |
| | 10 | Alumina............................................... | t | | | |
| | 20 | Other................................................... | t | | | |
| 6902.90 | | Other: | | | | |
| 6902.90.10 | | Bricks........................................................ | | Free[1/] | | 25% |
| | 10 | Clay..................................................... | thousand t | | | |
| | 20 | Other................................................... | thousand t | | | |
| 6902.90.50 | | Other........................................................ | | Free[1/] | | 30% |
| | 10 | Clay..................................................... | t | | | |
| | 20 | Other................................................... | t | | | |
| 6903 | | Other refractory ceramic goods (for example, retorts, crucibles, muffles, nozzles, plugs, supports, cupels, tubes, pipes, sheaths and rods), other than those of siliceous fossil meals or of similar siliceous earths: | | | | |
| 6903.10.00 | 00 | Containing by weight more than 50 percent of graphite or other carbon or of a mixture of these products.................. | kg | Free[1/] | | 45% |
| 6903.20.00 | 00 | Containing by weight more than 50 percent of alumina ($Al_2O_3$) or of a mixture or compound of alumina and of silica ($SiO_2$)........................................................... | kg | Free[1/] | | 30% |
| 6903.90.00 | | Other.............................................................. | | Free[1/] | | 30% |
| | 10 | Of clay....................................................... | kg | | | |
| | 50 | Other.......................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. OTHER CERAMIC PRODUCTS: | | | | |
| 6904 | | Ceramic building bricks, flooring blocks, support or filler tiles and the like: | | | | |
| 6904.10.00 | | Building bricks................... | .................. | Free[1/] | | Free |
| | | Solid bricks: | | | | |
| | 10 | Heat insulating.......................... | thousand | | | |
| | 20 | Other.......................... | thousand | | | |
| | | Hollow bricks: | | | | |
| | 30 | Heat insulating.......................... | thousand | | | |
| | 40 | Other.......................... | thousand | | | |
| 6904.90.00 | 00 | Other.......................... | thousand... | Free[1/] | | 30% |
| 6905 | | Roofing tiles, chimney pots, cowls, chimney liners, architectural ornaments and other ceramic constructional goods: | | | | |
| 6905.10.00 | 00 | Roofing tiles.......................... | m² | 13.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6905.90.00 | | Other.......................... | .................. | 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Heat insulating.......................... | No. | | | |
| | 50 | Other.......................... | No. | | | |
| 6906.00.00 | 00 | Ceramic pipes, conduits, guttering and pipe fittings.................. | kg.............. | Free[1/] | | 30% |
| 6907 | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: | | | | |
| 6907.21 | | Of a water absorption coefficient by weight not exceeding 0.5%: | | | | |
| 6907.21.10 | | Unglazed.......................... | .................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | 05 | Tiles, whether or not rectangular, the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm.............. | m² | | | |
| | | Other: | | | | |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less.................... | m² | | | |
| | 51 | Other.......................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: (con.) | | | | |
| 6907.21 (con.) | | Of a water absorption coefficient by weight not exceeding 0.5%: (con.) | | | | |
| | | Glazed: | | | | |
| | | The largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | | | | |
| 6907.21.20 | 00 | Having not over 3229 tiles per square meter, most of which have faces bounded entirely by straight lines............................ | m² .............. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | | Other: | | | | |
| 6907.21.30 | 00 | The largest surface area of which is less than 38.7 cm²............................ | m² .............. | 10%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| 6907.21.40 | 00 | Other.................................................. | m² .............. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| 6907.21.90 | | Other.................................................. | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less................... | m² | | | |
| | 51 | Other........................................................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: (con.) | | | | |
| 6907.22 | | Of water absorption coefficient by weight exceeding 0.5 percent but not exceeding 10 percent: | | | | |
| 6907.22.10 | | Unglazed.................................................. | .................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | 05 | Tiles, whether or not rectangular, the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm............................................... | m² | | | |
| | | Other: | | | | |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less.................... | m² | | | |
| | 51 | Other............................................. | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: (con.) | | | | |
| 6907.22 (con.) | | Of water absorption coefficient by weight exceeding 0.5 percent but not exceeding 10 percent: (con.) | | | | |
| | | Glazed: | | | | |
| | | The largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | | | | |
| 6907.22.20 | 00 | Having not over 3229 tiles per square meter, most of which have faces bounded entirely by straight lines............................ | m² | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | | Other: | | | | |
| 6907.22.30 | 00 | The largest surface area of which is less than 38.7 cm²............................. | m² | 10%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| 6907.22.40 | 00 | Other........................................ | m² | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| 6907.22.90 | | Other........................................ | | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less................... | m² | | | |
| | 51 | Other.......................................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: (con.) | | | | |
| 6907.23 | | Of a water absorption coefficient by weight exceeding 10 percent: | | | | |
| 6907.23.10 | | Unglazed.................................................. | .................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | 05 | Tiles, whether or not rectangular, the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm........................................... | m² | | | |
| | | Other: | | | | |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less.................... | m² | | | |
| | 51 | Other........................................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| | | Flags and paving, hearth or wall tiles, other than those of subheading 6907.30 and 6907.40: (con.) | | | | |
| 6907.23 (con.) | | Of a water absorption coefficient by weight exceeding 10 percent: (con.) | | | | |
| | | Glazed: | | | | |
| | | The largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | | | | |
| 6907.23.20 | 00 | Having not over 3229 tiles per square meter, most of which have faces bounded entirely by straight lines............................ | m² | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | | Other: | | | | |
| 6907.23.30 | 00 | The largest surface area of which is less than 38.7 cm²................. | m² | 10%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| 6907.23.40 | 00 | Other........................................ | m² | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| 6907.23.90 | | Other........................................ | | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| | 11 | Tiles, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less................... | m² | | | |
| | 51 | Other........................................... | m² | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| 6907.30 | | Mosaic cubes and the like, other than those of subheading 6907.40: | | | | |
| 6907.30.10 | | Unglazed.................. | .................. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | 05 | Cubes and the like, whether or not rectangular, the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm.... | m² | | | |
| | | Other: | | | | |
| | 11 | Cubes and the like, the largest surface area of which is capable of being enclosed in a square the side of which is 30cm or less...... | m² | | | |
| | 51 | Other................... | m² | | | |
| | | Glazed: The largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | | | | |
| 6907.30.20 | 00 | Having not over 3229 cubes per square meter, most of which have straight lines.................... | m²............. | 10%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | | Other: | | | | |
| 6907.30.30 | 00 | The largest surface area of which is less than 38.7 cm²................. | m²............. | 10%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| 6907.30.40 | 00 | Other............ | m²............. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| 6907.30.90 | | Other............ | .................. | 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| | 11 | Cubes and the like, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less...... | m² | | | |
| | 51 | Other................ | m² | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6907 (con.) | | Ceramic flags and paving, hearth or wall tiles; ceramic mosaic cubes and the like, whether or not on a backing; finishing ceramics: (con.) | | | | |
| 6907.40 | | Finishing ceramics: | | | | |
| 6907.40.10 | | Unglazed | .................. | 10%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | 05 | Finishing ceramics, whether or not rectangular, the largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | m² | | | |
| | | Other: | | | | |
| | 11 | Finishing ceramics, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less...... | m² | | | |
| | 51 | Other.................. | m² | | | |
| | | Glazed: | | | | |
| | | The largest surface area of which is capable of being enclosed in a square the side of which is less than 7 cm: | | | | |
| 6907.40.20 | 00 | Having not over 3229 finishing ceramics per square meter, most of which have faces bounded entirely by straight lines................... | m² | 10%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| | | Other: | | | | |
| 6907.40.30 | 00 | The largest surface area of which is less than 38.7 cm²................ | m² | 10%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 55% |
| 6907.40.40 | 00 | Other.................. | m² | 8.5%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| 6907.40.90 | | Other.................. | .................. | 8.5%[1] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.7% (KR) | 55% |
| | 11 | Finishing ceramics, the largest surface area of which is capable of being enclosed in a square the side of which is 30 cm or less...... | m² | | | |
| | 51 | Other.................. | m² | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6909 | | Ceramic wares for laboratory, chemical or other technical uses;<br>ceramic troughs, tubs and similar receptacles of a kind used<br>in agriculture; ceramic pots, jars and similar articles of a kind<br>used for the conveyance or packing of goods: | | | | |
| | | Ceramic wares for laboratory, chemical or other technical<br>uses: | | | | |
| 6909.11 | | Of porcelain or china: | | | | |
| 6909.11.20 | 00 | Machinery parts[2/]............................................... | No............ | Free[1/] | | 40% |
| 6909.11.40 | 00 | Other.................................................................. | No............ | 4.5%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 60% |
| 6909.12.00 | 00 | Articles having a hardness equivalent to 9 or more on<br>the Mohs scale............................................... | No............ | 4%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 45% |
| 6909.19 | | Other: | | | | |
| 6909.19.10 | 00 | Ferrite core memories...................................... | No............ | Free[1/] | | 35% |
| 6909.19.50 | | Other.................................................................. | ................ | 4%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG)<br>1% (JP) | 45% |
| | 10 | Ceramic bearings.......................................... | No. | | | |
| | 95 | Other............................................................ | No. | | | |
| 6909.90.00 | 00 | Other............................................................... | No............ | 4%[1/] | Free (A, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 45% |
| 6910 | | Ceramic sinks, washbasins, washbasin pedestals, baths,<br>bidets, water closet bowls, flush tanks, urinals and similar<br>sanitary fixtures: | | | | |
| 6910.10.00 | | Of porcelain or china........................................... | ................ | 5.8%[3/] | Free (A*, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 60% |
| | 05 | Water closet bowls, flushometer type........................... | No. | | | |
| | 10 | Water closet bowls with tanks, in one piece............... | No. | | | |
| | 15 | Flush tanks.................................................... | No. | | | |
| | 20 | Other water closet bowls................................... | No. | | | |
| | 30 | Sinks and lavatories........................................ | No. | | | |
| | 50 | Other............................................................ | No. | | | |
| 6910.90.00 | 00 | Other............................................................... | No............ | 5.7%[4/] | Free (A*, AU, BH,<br>CA, CL, CO, D, E,<br>IL, JO, KR, MA,<br>MX, OM, P, PA,<br>PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6911<br><br>6911.10<br>6911.10.10 | <br><br><br>00 | Tableware, kitchenware, other household articles and toilet articles, of porcelain or china:<br>  Tableware and kitchenware:<br>    Hotel or restaurant ware and other ware not household ware................................................................. | <br><br><br>Dz Pcs | <br><br><br>25%[4/] | <br><br><br>Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>2.5% (KR) | <br><br><br>75% |
| <br>6911.10.15 | <br>00 | Other:<br>  Of bone chinaware:<br>    Valued not over $31.50 per dozen pieces..... | <br><br>Dz Pcs | <br><br>8%[3/] | <br><br>Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | <br><br>75% |
| 6911.10.25 | 00 | Other................................................... | Dz Pcs | 6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| <br><br>6911.10.35 | | Other:<br>  Available in specified sets:<br>    In any pattern for which the aggregate value of the articles listed in additional U.S. note 6(b) of this chapter is not over $56.... | <br><br><br>.................. | <br><br><br>26%[4/] | <br><br><br>Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>2.6% (KR) | <br><br><br>75% |
| | 10 | Plates not over 27.9 cm in maximum dimension; teacups and saucers; mugs; soups, fruits and cereals, the foregoing not over 22.9 cm in maximum dimension............................ | Dz Pcs | | | |
| | 50 | Other..................................................... | Dz Pcs | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2508 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
69-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6911 (con.) | | Tableware, kitchenware, other household articles and toilet articles, of porcelain or china: (con.) | | | | |
| 6911.10 (con.) | | Tableware and kitchenware: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Available in specified sets: (con.) | | | | |
| | | In any pattern for which the aggregate value of the articles listed in additional U.S. note 6(b) of this chapter is over $56: | | | | |
| 6911.10.37 | | Aggregate value not over $200.......... | ................. | 8%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| | 10 | Plates not over 27.9 cm in maximum dimension, teacups and saucers; mugs; soups, fruits and cereals, the foregoing not over 22.9 cm in maximum dimension...................................... | Dz Pcs | | | |
| | 50 | Other............................................. | Dz Pcs | | | |
| 6911.10.38 | | Aggregate value over $200................ | ................. | 6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| | 10 | Plates not over 27.9 cm in maximum dimension; teacups and saucers; mugs; soups, fruits and cereals, the foregoing not over 22.9 cm in maximum dimension...................................... | Dz Pcs | | | |
| | 50 | Other............................................. | Dz Pcs | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6911 (con.) 6911.10 (con.) | | Tableware, kitchenware, other household articles and toilet articles, of porcelain or china: (con.) Tableware and kitchenware: (con.) Other: (con.) Other: (con.) Other: | | | | |
| 6911.10.41 | 00 | Steins with permanently attached pewter lids, candy boxes, decanters, punch bowls, pretzel dishes, tidbit dishes, tiered servers, bonbon dishes, egg cups, spoons and spoon rests, oil and vinegar sets, tumblers and salt and pepper shaker sets............... | Dz Pcs...... | 6.3%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 6911.10.45 | 00 | Mugs and other steins............................... | Dz Pcs...... | 14%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 70% |
| 6911.10.52 | 00 | Cups valued over $8 but not over $29 per dozen; saucers valued over $5.25 but not over $18.75 per dozen; soups, oatmeals and cereals valued over $9.30 but not over $33 per dozen; plates not over 22.9 cm in maximum diameter and valued over $8.50 but not over $31 per dozen; plates over 22.9 but not over 27.9 cm in maximum diameter and valued over $11.50 but not over $41 per dozen; platters or chop dishes valued over $40 but not over $143 per dozen; sugars valued over $23 but not over $85 per dozen; creamers valued over $20 but not over $75 per dozen; and beverage servers valued over $50 but not over $180 per dozen................................. | Dz Pcs...... | 8%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 75% |
| 6911.10.58 | 00 | Cups valued over $29 per dozen; saucers valued over $18.75 per dozen; soups, oatmeals and cereals valued over $33 per dozen; plates not over 22.9 cm in maximum diameter and valued over $31 per dozen; plates over 22.9 but not over 27.9 cm in maximum diameter and valued over $41 per dozen; platters or chop dishes valued over $143 per dozen; sugars valued over $85 per dozen; creamers valued over $75 per dozen; and beverage servers valued over $180 per dozen........ | Dz Pcs...... | 6%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| | | | | | 1 | |
| 6911 (con.) | | Tableware, kitchenware, other household articles and toilet articles, of porcelain or china: (con.) | | | | |
| 6911.10 (con.) | | Tableware and kitchenware: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| 6911.10.60 | 00 | Serviette rings............................................ | Dz Pcs...... | 20.8% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2% (KR) | 75% |
| 6911.10.80 | | Other................................................................ | ................... | 20.8% [4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| | 10 | Suitable for food or drink contact...... | Dz Pcs | | | |
| | 90 | Other................................................... | Dz Pcs | | | |
| 6911.90.00 | | Other................................................................ | ................... | 5.4% [4/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| | 10 | Toilet articles................................. | No. | | | |
| | 50 | Other............................................. | No. | | | |
| 6912.00 | | Ceramic tableware, kitchenware, other household articles and toilet articles, other than of porcelain or china: | | | | |
| | | Tableware and kitchenware: | | | | |
| 6912.00.10 | 00 | Of coarse-grained earthenware, or of coarse-grained stoneware; of fine-grained earthenware, whether or not decorated, having a reddish-colored body and a lustrous glaze which, on teapots, may be any color, but which, on other articles, must be mottled, streaked or solidly colored brown to black with metallic oxide or salt............................................................. | Dz Pcs...... | 0.7% [4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6912.00 (con.) | | Ceramic tableware, kitchenware, other household articles and toilet articles, other than of porcelain or china: (con.) Tableware and kitchenware: (con.) Other: | | | | |
| 6912.00.20 | 00 | Hotel or restaurant ware and other ware not household ware.......................................... | Dz Pcs...... | 28%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2.8% (KR) | 55% |
| | | Other: Available in specified sets: In any pattern for which the aggregate value of the articles listed in additional U.S. note 6(b) of this chapter is not over $38.... | | | | |
| 6912.00.35 | | | .................. | 9.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | 10 | Plates not over 27.9 cm in maximum dimension; teacups and saucers; mugs; soups, fruits and cereals, the foregoing not over 22.9 cm in maximum dimension............................ | Dz Pcs | | | |
| | 50 | Other.................................... | Dz Pcs | | | |
| 6912.00.39 | | In any pattern for which the aggregate value of the articles listed in additional U.S. note 6(b) of this chapter is over $38......... | .................. | 4.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 55% |
| | 10 | Plates not over 27.9 cm in maximum dimension; teacups and saucers; mugs; soups, fruits and cereals, the foregoing not over 22.9 cm in maximum dimension............................ | Dz Pcs | | | |
| | 50 | Other.................................... | Dz Pcs | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6912.00 (con.) | | Ceramic tableware, kitchenware, other household articles and toilet articles, other than of porcelain or china: (con.) Tableware and kitchenware: (con.) Other: (con.) Other: (con.) Other: | | | | |
| 6912.00.41 | 00 | Steins with permanently attached pewter lids; candy boxes, decanters, punch bowls, pretzel dishes, tidbit dishes, tiered servers, bonbon dishes, egg cups, spoons and spoon rests, oil and vinegar sets, tumblers and salt and pepper shaker sets.............. | Dz Pcs...... | 3.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6912.00.44 | 00 | Mugs and other steins............................. | Dz Pcs...... | 10%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6912.00.45 | 00 | Cups valued over $5.25 per dozen; saucers valued over $3 per dozen; soups, oatmeals and cereals valued over $6 per dozen; plates not over 22.9 cm in maximum diameter and valued over $6 per dozen; plates over 22.9 but not over 27.9 cm in maximum diameter and valued over $8.50 per dozen; platters or chop dishes valued over $35 per dozen; sugars valued over $21 per dozen; creamers valued over $15 per dozen; and beverage servers valued over $42 per dozen........... | Dz Pcs...... | 4.5%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6912.00.46 | 00 | Serviette rings........................................ | Dz Pcs...... | 9.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 6912.00.48 | | Other................................................ | ................ | 9.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | 10 | Suitable for food or drink contact....... | Dz Pcs | | | |
| | 90 | Other.................................................. | Dz Pcs | | | |
| 6912.00.50 | 00 | Other.................................................................... | Dz Pcs...... | 6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 6913 | | Statuettes and other ornamental ceramic articles: | | | | |
| 6913.10 | | Of porcelain or china: | | | | |
| 6913.10.10 | 00 | Statues, statuettes and handmade flowers, valued over $2.50 each and produced by professional sculptors or directly from molds made from original models produced by professional sculptors.............. | Dz Pcs...... | Free[4/] | | 20% |
| | | Other: | | | | |
| 6913.10.20 | 00 | Of bone chinaware................................. | Dz Pcs...... | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 6913.10.50 | 00 | Other............................................ | Dz Pcs...... | Free[4/] | | 70% |
| 6913.90 | | Other: | | | | |
| 6913.90.10 | 00 | Statues, statuettes and handmade flowers, valued over $2.50 each and produced by professional sculptors or directly from molds made from original models produced by professional sculptors.............. | Dz Pcs...... | Free[4/] | | 20% |
| | | Other: | | | | |
| 6913.90.20 | 00 | Of ceramic tile................................... | Dz Pcs...... | Free[4/] | | 50% |
| 6913.90.30 | 00 | Of earthenware, whether or not decorated, having a reddish-colored body and a lustrous glaze, and mottled, streaked or solidly colored brown to black with metallic oxide or salt........................ | Dz Pcs...... | Free[4/] | | 25% |
| 6913.90.50 | 00 | Other............................................ | Dz Pcs...... | 6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51.5% |
| 6914 | | Other ceramic articles: | | | | |
| 6914.10 | | Of porcelain or china: | | | | |
| 6914.10.40 | 00 | Ceramic ferrules of porcelain or china, not exceeding 3 mm in diameter or 25 mm in length, having a fiber channel opening and/or ceramic mating sleeves of alumina or zirconia................................ | Dz Pcs...... | Free[1/] | | 60% |
| 6914.10.80 | 00 | Other............................................ | Dz Pcs...... | 9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 6914.90 | | Other: | | | | |
| 6914.90.41 | 00 | Ceramic ferrules of alumina or zirconia, not exceeding 3 mm in diameter or 25 mm in length, having a fiber channel opening and/or ceramic mating sleeves of alumina or zirconia................................ | Dz Pcs...... | Free[1/] | | 45% |
| 6914.90.80 | 00 | Other............................................ | Dz Pcs...... | 5.6%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

XIII
Endnotes--page 69 - 20

<u>1</u>/ See 9903.88.03.
<u>2</u>/ See 9903.88.35.
<u>3</u>/ See 9903.88.16.
<u>4</u>/ See 9903.88.15.
<u>5</u>/ See 9902.14.74 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2515 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 70

GLASS AND GLASSWARE

Notes

1.    This chapter does not cover:

(a)  Goods of heading 3207 (for example, vitrifiable enamels and glazes, glass frit, other glass in the form of powder, granules or flakes);

(b)  Articles of chapter 71 (for example, imitation jewelry);

(c)  Optical fiber cables of heading 8544, electrical insulators (heading 8546) or fittings of insulating material of heading 8547;

(d)  Optical fibers, optically worked optical elements, hypodermic syringes, artificial eyes, thermometers, barometers, hydrometers or other articles of chapter 90;

(e)  Lamps or lighting fittings, illuminated signs, illuminated name-plates or the like, having a permanently fixed light source, or parts thereof of heading 9405;

(f)  Toys, games, sports equipment, Christmas tree ornaments or other articles of chapter 95 (excluding glass eyes without mechanisms for dolls or for other articles of chapter 95); or

(g)  Buttons, fitted vacuum flasks, scent or similar sprays or other articles of chapter 96.

2.   For the purposes of headings 7003, 7004 and 7005:

(a)  Glass is not regarded as "worked" by reason of any process it has undergone before annealing;

(b)  Cutting to shape does not affect the classification of glass in sheets;

(c)  The expression "absorbent, reflecting or non-reflecting layer" means a microscopically thin coating of metal or of a chemical compound (for example, metal oxide) which absorbs, for example, infrared light; or which improves the reflecting qualities of the glass while still allowing it to retain a degree of transparency or translucency; or which prevents light from being reflected on the surface of the glass.

3.   The products referred to in heading 7006 remain classified in that heading whether or not they have the character of articles.

4.   For the purposes of heading 7019, the expression "glass wool" means:

(a)  Mineral wools with a silica ($SiO_2$) content not less than 60 percent by weight;

(b)  Mineral wools with a silica ($SiO_2$) content less than 60 percent but with an alkaline oxide ($K_2O$ or $Na_2O$) content exceeding 5 percent by weight or a borix oxide ($B_2O_3$) content exceeding 2 percent by weight.

Mineral wools which do not comply with the above specifications fall in heading 6806.

5.   Throughout the tariff schedule, the expression "glass" includes fused quartz and other fused silica.

Subheading Note

1.   For the purposes of subheadings 7013.22, 7013.33, 7013.41 and 7013.91, the expression "lead crystal" means only glass having a minimum lead monoxide (PbO) content by weight of 24 percent.

Additional U.S. Notes

1.   For the purposes of this chapter, the term "fused quartz or other fused silica" means glass containing more than 95 percent silica by weight.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Additional U.S. Notes (con.)

2. For the purposes of headings 7003 through 7005, the expression "colored throughout the mass" refers to glass that has a transmittance of normally incident light of less than 66 percent at one or more wavelengths from 400 to 700 millimicrons, inclusive, or a transmittance of less than 80 percent at one or more wavelengths from 525 to 575 millimicrons, inclusive, for glass 6 mm in thickness, or of the equivalent transmittances for any other thickness, provided that, in determining such light transmittances, the effect of surface irregularities or configurations, or of other surface treatment (except flashing applied prior to solidification) and the effect of wire netting within the glass, shall be eliminated.

3. For the purposes of headings 7003 and 7004, glass of the same size and thickness imported in any shipment in quantities over 4.6 m$^2$ shall be denied entry unless it is--

   (a) Packed in units containing, as nearly as the particular size permits, 4.6 m$^2$, or multiples thereof; or

   (b) Packed in units containing multiples of the number of sheets of the same size and thickness which would be contained in a unit if packed to contain, as nearly as such size permits, 4.6 or 9.3 m$^2$; or

   (c) Otherwise packed in a manner which conforms to the packing practices of the domestic glass industry as determined and published from time to time by the Secretary of the Treasury.

4. For the purposes of heading 7005, the expression "polished," as used with reference to glass, refers to glass one or both of the surfaces of which have been made smooth and glossy, in whole or in part, by abrasive or chemical means or by floating the glass over molten metal.

5. For the purposes of subheading 7018.10.20, the term "imitation precious or semiprecious stones" means glass made into shapes suitable for use in jewelry or for other ornamental purposes in a manner similar to natural gemstones, whether or not in imitation thereof, but does not include natural gemstones, synthetic gemstones, reconstructed natural gemstones or imitation pearls.

1. For the purposes of headings 7003 and 7004, in determining the surface area of cast or rolled glass having irregular surfaces (such as corrugated glass), superficial area shall be used.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2517 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7001.00 | | Cullet and other waste and scrap of glass; glass in the mass: | | | | |
| | | Glass in the mass: | | | | |
| 7001.00.10 | 00 | Of fused quartz or other fused silica............................ | kg............ | Free[1] | | 30% |
| 7001.00.20 | 00 | Other............................ | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7001.00.50 | 00 | Other............................ | kg............ | Free[1] | | 10% |
| 7002 | | Glass in balls (other than microspheres of heading 7018), rods or tubes, unworked: | | | | |
| 7002.10 | | Balls: | | | | |
| 7002.10.10 | 00 | Not over 6 mm in diameter............................ | kg............ | 3.9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7002.10.20 | 00 | Other............................ | kg............ | Free[1] | | 55% |
| 7002.20 | | Rods: | | | | |
| 7002.20.10 | 00 | Of fused quartz or other fused silica[3]............................ | kg............ | Free[4] | | 40% |
| 7002.20.50 | 00 | Other............................ | kg............ | 6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Tubes: | | | | |
| 7002.31.00 | 00 | Of fused quartz or other fused silica............................ | kg............ | Free[1] | | 40% |
| 7002.32.00 | 00 | Of other glass having a linear coefficient of expansion not exceeding 5 x 10⁻⁶ per Kelvin within a temperature range of 0°C to 300°C............................ | kg............ | 6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7002.39.00 | | Other............................ | ................ | 6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Of a length not exceeding 200 mm............................ | No. | | | |
| | 90 | Other............................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7003 | | Cast glass and rolled glass, in sheets or profiles, whether or not having an absorbent, reflecting or non-reflecting layer, but not otherwise worked: | | | | |
| | | Nonwired sheets: | | | | |
| 7003.12.00 | 00 | Colored throughout the mass (body tinted), opacified, flashed or having an absorbent, reflecting or non-reflecting layer........................... | m² | 1.4%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12% |
| 7003.19.00 | 00 | Other............................... | m² | 1.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21% |
| 7003.20.00 | 00 | Wired sheets.................... | m² | 1.1%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 21% |
| 7003.30.00 | 00 | Profiles........................... | m² | 6.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7004 | | Drawn glass and blown glass, in sheets, whether or not having an absorbent, reflecting or non-reflecting layer, but not otherwise worked: | | | | |
| 7004.20 | | Glass, colored throughout the mass (body tinted), opacified, flashed or having an absorbent, reflecting or non-reflecting layer: | | | | |
| 7004.20.10 | 00 | Having an absorbent, reflecting or non-reflecting layer................................ | m² | Free[1/] | | 60% |
| | | Other: | | | | |
| 7004.20.20 | | In rectangular shape........................ | | 1¢/kg + 1.6%[1/] | Free (A, AU, B, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.2¢/kg + 5% |
| | 10 | Measuring less than 5 mm in thickness.......... | m² kg | | | |
| | 20 | Measuring 5 mm and over in thickness.......... | m² kg | | | |
| 7004.20.50 | 00 | Other............................... | m² | 7.2%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7004 (con.) | | Drawn glass and blown glass, in sheets, whether or not having an absorbent, reflecting or non-reflecting layer, but not otherwise worked: (con.) | | | | |
| 7004.90 | | Other glass: | | | | |
| | | In rectangular shape: | | | | |
| | | Measuring not over 1.5 mm in thickness: | | | | |
| 7004.90.05 | 00 | Measuring not over 0.26 m² in area.............. | m²............. kg | Free[1/] | | 3.3¢/kg |
| 7004.90.10 | 00 | Measuring over 0.26 m² in area.................... | m²............. kg | Free[1/] | | 4.2¢/kg |
| | | Measuring over 1.5 but not over 2 mm in thickness: | | | | |
| 7004.90.15 | 00 | Measuring not over 0.26 m² in area.............. | m²............. kg | Free[1/] | | 4.6¢/kg |
| 7004.90.20 | 00 | Measuring over 0.26 m² in area.................... | m²............. kg | Free[1/] | | 5.5¢/kg |
| 7004.90.25 | | Measuring over 2 but not over 3.5 mm in thickness................................................. | .................. | 0.7¢/kg[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5.3¢/kg |
| | 10 | Measuring not over 0.26 m² in area................. | m² kg | | | |
| | 20 | Measuring over 0.26 but not over 0.58 m² in area.................................................. | m² kg | | | |
| | 50 | Measuring over 0.58 m² in area....................... | m² kg | | | |
| | | Measuring over 3.5 mm in thickness: | | | | |
| 7004.90.30 | | Measuring not over 0.65 m² in area.............. | .................. | Free[1/] | | 3.3¢/kg |
| | | Measuring not over 0.26 m² in area: | | | | |
| | 10 | Measuring over 3.5 but not over 5 mm in thickness........................................... | m² kg | | | |
| | 20 | Measuring over 5 mm in thickness...... | m² kg | | | |
| | 50 | Measuring over 0.26 but not over 0.65 m² in area................................................ | m² kg | | | |
| 7004.90.40 | 00 | Measuring over 0.65 m² in area.................... | m²............. kg | Free[1/] | | 5.3¢/kg |
| 7004.90.50 | 00 | Other.......................................................... | m².............. | 5%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2520 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XIII
70-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7005 | | Float glass and surface ground or polished glass, in sheets, whether or not having an absorbent, reflecting or non-reflecting layer, but not otherwise worked: | | | | |
| 7005.10 | | Nonwired glass, having an absorbent, reflecting or non-reflecting layer: | | | | |
| 7005.10.40 | 00 | Suitable for use in liquid crystal displays, measuring not over 1.2 mm in thickness and not over 0.8 m² in area.................. | m² | Free[1] | | 60% |
| 7005.10.80 | 00 | Other.................. | m² | 4.4%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2521 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7005 (con.) | | Float glass and surface ground or polished glass, in sheets, whether or not having an absorbent, reflecting or non-reflecting layer, but not otherwise worked: (con.) | | | | |
| | | Other nonwired glass: | | | | |
| 7005.21 | | Colored throughout the mass (body tinted), opacified, flashed or merely surface ground: | | | | |
| 7005.21.10 | | Measuring less than 10 mm in thickness............. | .................. | 14.5¢/m² + 0.4%[1] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.13/m² + 5% |
| | 10 | Measuring less than 5 mm in thickness.......... | m² | | | |
| | 30 | Measuring 5 mm or more but less than 10 mm in thickness.................... | m² | | | |
| 7005.21.20 | 00 | Measuring 10 mm or more in thickness................ | m² | 5.6%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 7005.29 | | Other: | | | | |
| | | Measuring less than 10 mm in thickness: | | | | |
| | | Measuring not over 0.65 m in area: | | | | |
| 7005.29.04 | | Suitable for use in liquid crystal displays................ | .................. | Free[1] | | $1.35/m² |
| | 10 | Measuring not over 0.26 m² in area.... | m² | | | |
| | 50 | Measuring over 0.26 m² but not over 0.65 m² in area........................... | m² | | | |
| 7005.29.08 | | Other................................................. | .................. | 18.7¢/m²[21] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.35/m² |
| | 10 | Measuring not over 0.26 m² in area.... | m² | | | |
| | 50 | Measuring over 0.26 m² but not over 0.65 m² in area........................... | m² | | | |
| | | Measuring over 0.65 m² in area: | | | | |
| 7005.29.14 | | Suitable for use in liquid crystal displays, measuring not over 0.8 m² in area............ | .................. | Free[1] | | $2.13/m² |
| | 10 | Measuring less than 5 mm in thickness............................... | m² | | | |
| | 50 | Measuring 5 mm or more but less than 10 mm in thickness............................... | m² | | | |
| 7005.29.18 | | Other................................................. | .................. | 14.5¢/m²[21] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.13/m² |
| | 10 | Measuring less than 5 mm in thickness............................... | m² | | | |
| | 50 | Measuring 5 mm or more but less than 10 mm in thickness............................... | m² | | | |
| 7005.29.25 | 00 | Measuring 10 mm or more in thickness................ | m² | 4.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7005.30.00 | 00 | Wired glass.......................................... | m² | 29.1¢/m²[25] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.48/m² |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7006.00 | | Glass of heading 7003, 7004 or 7005, bent, edge-worked, engraved, drilled, enameled or otherwise worked, but not framed or fitted with other materials: | | | | |
| 7006.00.10 | 00 | Strips not over 15.2 cm in width, measuring over 2 mm in thickness, and having all longitudinal edges ground or otherwise smoothed or processed.................................. | m² | 8.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 53% |
| | | Other: | | | | |
| 7006.00.20 | 00 | Glass, drawn or blown and not containing wire netting and not surface ground or polished............................ | m² | 6.4%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7006.00.40 | | Other................................................ | | 4.9%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Having an absorbent or reflecting layer................ | m² | | | |
| | 50 | Other................................................ | m² | | | |
| 7007 | | Safety glass, consisting of toughened (tempered) or laminated glass: | | | | |
| | | Toughened (tempered) safety glass: | | | | |
| 7007.11.00 | | Of size and shape suitable for incorporation in vehicles, aircraft, spacecraft or vessels.......................... | | 5.5%[1/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | For motor vehicles of chapter 87...................... | m² | | | |
| | 90 | Other................................................ | m² | | | |
| 7007.19.00 | 00 | Other.................................................... | m² | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Laminated safety glass: | | | | |
| 7007.21 | | Of size and shape suitable for incorporation in vehicles, aircraft, spacecraft or vessels: | | | | |
| 7007.21.10 | | Windshields........................................ | | 4.9%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | For motor vehicles of chapter 87.................. | m² | | | |
| | 90 | Other............................................ | m² | | | |
| 7007.21.50 | 00 | Other................................................ | m² | 4.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7007.29.00 | 00 | Other.................................................... | m² | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7008.00.00 | 00 | Multiple-walled insulating units of glass.................................... | No............ | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7009 | | Glass mirrors, whether or not framed, including rear-view mirrors: | | | | |
| 7009.10.00 | 00 | Rear-view mirrors for vehicles.............................................. | No............ | 3.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 7009.91 | | Unframed: | | | | |
| 7009.91.10 | | Not over 929 cm² in reflecting area........................ | ................. | 7.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Containing LED or fluorescent lighting............ | cm² No. | | | |
| | 90 | Other.................................................. | cm² No. | | | |
| 7009.91.50 | | Over 929 cm² in reflecting area............................ | ................. | 6.5%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 45% |
| | 10 | Containing LED or fluorescent lighting............ | cm² No. | | | |
| | 90 | Other.................................................. | cm² No. | | | |
| 7009.92 | | Framed: | | | | |
| 7009.92.10 | | Not over 929 cm² in reflecting area........................ | ................. | 7.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Containing LED or fluorescent lighting............ | cm² No. | | | |
| | 90 | Other.................................................. | cm² No. | | | |
| 7009.92.50 | | Over 929 cm² in reflecting area............................ | ................. | 6.5%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.5% (JP) | 45% |
| | 10 | Containing LED or fluorescent lighting............ | cm² No. | | | |
| | 90 | Other.................................................. | cm² No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7010 | | Carboys, bottles, flasks, jars, pots, vials, ampoules and other containers, of glass, of a kind used for the conveyance or packing of goods; preserving jars of glass; stoppers, lids and other closures, of glass: | | | | |
| 7010.10.00 | 00 | Ampoules.................................................. | gross......... | Free[1/] | | 50¢/gross |
| 7010.20 | | Stoppers, lids and other closures: | | | | |
| 7010.20.20 | 00 | Produced by automatic machine................................ | gross......... | 2.5%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7010.20.30 | 00 | Other................................................ | gross......... | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 7010.90 | | Other: | | | | |
| 7010.90.05 | | Serum bottles, vials and other pharmaceutical containers...................................................... | | Free[1/] | | 50¢/gross |
| | 10 | Of a capacity exceeding 1 liter................................ | gross | | | |
| | 20 | Of a capacity exceeding 0.33 liter but not exceeding 1 liter...................... | gross | | | |
| | 30 | Of a capacity exceeding 0.15 liter but not exceeding 0.33 liter..................... | gross | | | |
| | 40 | Of a capacity not exceeding 0.15 liter.................. | gross | | | |
| | | Containers (with or without their closures) of a kind used for the conveyance or packing of perfume or other toilet preparations; other containers if fitted with or designed for use with ground glass stoppers: | | | | |
| 7010.90.20 | | Produced by automatic machine............................ | ................. | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Of a capacity exceeding 1 liter........................ | gross | | | |
| | 20 | Of a capacity exceeding 0.33 liter but not exceeding 1 liter................ | gross | | | |
| | 30 | Of a capacity exceeding 0.15 liter but not exceeding 0.33 liter................ | gross | | | |
| | 40 | Of a capacity not exceeding 0.15 liter............ | gross | | | |
| 7010.90.30 | | Other........................................................ | ................. | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| | 10 | Of a capacity exceeding 1 liter........................ | gross | | | |
| | 20 | Of a capacity exceeding 0.33 liter but not exceeding 1 liter................ | gross | | | |
| | 30 | Of a capacity exceeding 0.15 liter but not exceeding 0.33 liter................ | gross | | | |
| | 40 | Of a capacity not exceeding 0.15 liter............ | gross | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7010 (con.) | | Carboys, bottles, flasks, jars, pots, vials, ampoules and other containers, of glass, of a kind used for the conveyance or packing of goods; preserving jars of glass; stoppers, lids and other closures, of glass: (con.) | | | | |
| 7010.90 (con.) | | Other: (con.) | | | | |
| 7010.90.50 | | Other containers (with or without their closures)......... | .................. | Free[1/] | | 4.9% |
| | | Of a capacity exceeding 1 liter: | | | | |
| | 05 | Having a mouth with an outer diameter of 38 mm or more................................. | gross | | | |
| | 09 | Other................................................. | gross | | | |
| | | Of a capacity exceeding 0.473 liter but not exceeding 1 liter: | | | | |
| | 15 | Having a mouth with an outer diameter of 38 mm or more................................. | gross | | | |
| | 19 | Other................................................. | gross | | | |
| | | Of a capacity exceeding 0.33 liter but not exceeding 0.473 liter: | | | | |
| | 25 | Having a mouth with an outer diameter of 38 mm or more................................. | gross | | | |
| | 29 | Other................................................. | gross | | | |
| | | Of a capacity exceeding 0.15 liter but not exceeding 0.33 liter: | | | | |
| | 35 | Having a mouth with an outer diameter of 38 mm or more................................. | gross | | | |
| | 39 | Other................................................. | gross | | | |
| | | Of a capacity exceeding 0.118 liter but not exceeding 0.15 liter: | | | | |
| | 45 | Having a mouth with an outer diameter of 38 mm or more................................. | gross | | | |
| | 49 | Other................................................. | gross | | | |
| | 55 | Of a capacity not exceeding 0.118 liter................. | gross | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7011 | | Glass envelopes (including bulbs and tubes), open, and glass parts thereof, without fittings, for electric lamps, cathode-ray tubes or the like: | | | | |
| 7011.10 | | For electric lighting: | | | | |
| 7011.10.10 | 00 | Bulbs for incandescent lamps......................................... | hundreds... | Free[1/] | | 20% |
| 7011.10.50 | 00 | Other............................... | hundreds... | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 7011.20 | | For cathode-ray tubes: | | | | |
| 7011.20.10 | 00 | Cones.............................. | hundreds... | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 55% |
| | | Other: | | | | |
| 7011.20.45 | 00 | Monochrome glass envelopes, the foregoing certified by the importer as being for actual use in automatic data processing machine data or graphic display cathode ray tubes.................................... | hundreds... | Free[1/] | | 55% |
| 7011.20.85 | | Other............................... | .................. | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 55% |
| | | Front panels for cathode-ray television picture tubes, including video monitor tubes, color, non-projection: | | | | |
| | 10 | With greatest diagonal measurement not exceeding 50 cm................................ | hundreds | | | |
| | 25 | Other.............................. | hundreds | | | |
| | 40 | Other.............................. | hundreds | | | |
| 7011.90.00 | 00 | Other............................... | hundreds... | 6.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): | | | | |
| 7013.10 | | Of glass-ceramics: | | | | |
| 7013.10.10 | 00 | Kitchenware, non-glazed, greater than 75 percent by volume crystalline, of lithium aluminosilicate, having a linear coefficient of expansion not exceeding $10 \times 10^{-7}$ per Kelvin within a temperature range of 0°C to 300°C, transparent, haze-free, exhibiting transmittances of infrared radiations in excess of 75 percent at a wavelength of 2.5 microns when measured on a sample 3 mm in thickness, and containing β-quartz solid solution as the predominant crystal phase.......... | No............. | 6.9%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75% |
| 7013.10.50 | 00 | Other........................................................... | No............. | 26%[9/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 2.6% (KR) | 75% |
| 7013.22 | | Stemware drinking glasses, other than of glass-ceramics: Of lead crystal: | | | | |
| 7013.22.10 | 00 | Valued not over $1 each........................................ | No............. | 15%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 60% |
| 7013.22.20 | 00 | Valued over $1 but not over $3 each..................... | No............. | 14%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 60% |
| 7013.22.30 | 00 | Valued over $3 but not over $5 each..................... | No............. | 7.3%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.22.50 | 00 | Valued over $5 each.............................................. | No............. | 3%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| | | Stemware drinking glasses, other than of glass-ceramics: (con.) | | | | |
| 7013.28 | | Other: | | | | |
| 7013.28.05 | 00 | Pressed and toughened (specially tempered)...... | No............. | 12.5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 50% |
| | | Other: | | | | |
| 7013.28.10 | 00 | Valued not over $0.30 each............................ | No............. | 28.5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.28.20 | 00 | Valued over $0.30 but not over $3 each......... | No............. | 22.5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Valued over $3 each: | | | | |
| | | Cut or engraved | | | | |
| 7013.28.30 | 00 | Valued over $3 but not over $5 each................................ | No............. | 11.3%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 60% |
| 7013.28.40 | 00 | Valued over $5 each........................... | No............. | 5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 7013.28.50 | 00 | Valued over $3 but not over $5 each................................ | No............. | 7.5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 60% |
| 7013.28.60 | 00 | Valued over $5 each........................... | No............. | 5%10/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| 7013.33 | | Other drinking glasses, other than of glass-ceramics: Of lead crystal: | | | | |
| 7013.33.10 | 00 | Valued not over $1 each........................... | No............ | 15%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 60% |
| 7013.33.20 | 00 | Valued over $1 but not over $3 each.................... | No............ | 14%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 60% |
| 7013.33.30 | 00 | Valued over $3 but not over $5 each.................... | No............ | 7.3%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PE, SG) | 60% |
| 7013.33.50 | 00 | Valued over $5 each........................................ | No............ | 3%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| 7013.37 | | Other drinking glasses, other than of glass-ceramics: (con.) Other: | | | | |
| 7013.37.05 | 00 | Pressed and toughened (specially tempered)...... | No............. | 12.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 50% |
| | | Other: | | | | |
| 7013.37.10 | 00 | Valued not over $0.30 each............................ | No............. | 28.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.37.20 | 00 | Valued over $0.30 but not over $3 each......... | No............. | 22.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Valued over $3 each: Cut or engraved: | | | | |
| 7013.37.30 | 00 | Valued over $3 but not over $5 each.................................. | No............. | 11.3%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 60% |
| 7013.37.40 | 00 | Valued over $5 each............................ | No............. | 5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 7013.37.50 | 00 | Valued over $3 but not over $5 each.................................. | No............. | 7.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.7% (KR) | 60% |
| 7013.37.60 | 00 | Valued over $5 each............................ | No............. | 5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 60% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| | | Glassware of a kind used for table (other than drinking glasses) or kitchen purposes, other than of glass-ceramics: | | | | |
| 7013.41 | | Of lead crystal: | | | | |
| 7013.41.10 | 00 | Valued not over $1 each............................. | No............. | 15%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.5% (KR) | 60% |
| 7013.41.20 | 00 | Valued over $1 but not over $3 each.................... | No............. | 14%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.4% (KR) | 60% |
| 7013.41.30 | 00 | Valued over $3 but not over $5 each.................... | No............. | 10.5%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 60% |
| 7013.41.50 | 00 | Valued over $5 each............................. | No............. | 6%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.42 | | Of glass having a linear coefficient of expansion not exceeding 5 x 10⁻⁶ per Kelvin within a temperature range of 0°C to 300°C: | | | | |
| 7013.42.10 | 00 | Pressed and toughened (specially tempered)...... | No............. | 12.5%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.2% (KR) | 50% |
| | | Other: | | | | |
| 7013.42.20 | 00 | Valued not over $3 each................................. | No............. | 22.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>2.2% (KR) | 60% |
| 7013.42.30 | 00 | Valued over $3 but not over $5 each............... | No............. | 11.3%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.1% (KR) | 60% |
| 7013.42.40 | 00 | Valued over $5 each................................. | No............. | 7.2%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

In the header, the coefficient of expansion is written as $5 \times 10^{-6}$ per Kelvin.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2532 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| | | Glassware of a kind used for table (other than drinking glasses) or kitchen purposes, other than of glass-ceramics: (con.) | | | | |
| 7013.49 | | Other: | | | | |
| 7013.49.10 | 00 | Pressed and toughened (specially tempered)...... | No............ | 12.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 50% |
| | | Other: | | | | |
| 7013.49.20 | 00 | Valued not over $3 each................. | No............ | 22.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Valued over $3 each: | | | | |
| | | Cut or engraved: | | | | |
| 7013.49.30 | 00 | Valued over $3 but not over $5 each.................. | No............ | 11.3%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 60% |
| 7013.49.40 | 00 | Valued over $5 each.................. | No............ | 7.2%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 7013.49.50 | 00 | Valued over $3 but not over $5 each.................. | No............ | 15%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5% (KR) | 60% |
| 7013.49.60 | 00 | Valued over $5 each.................. | No............ | 7.2%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| | | Other glassware: | | | | |
| 7013.91 | | Of lead crystal: | | | | |
| 7013.91.10 | 00 | Valued not over $1 each........................................ | No............. | 20%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>2% (KR) | 60% |
| 7013.91.20 | 00 | Valued over $1 but not over $3 each.................... | No............. | 14%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.4% (KR) | 60% |
| 7013.91.30 | 00 | Valued over $3 but not over $5 each.................... | No............. | 10.5%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1% (KR) | 60% |
| 7013.91.50 | 00 | Valued over $5 each........................................... | No............. | 6%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.99 | | Other: | | | | |
| 7013.99.10 | 00 | Glassware decorated with metal flecking, glass pictorial scenes or glass thread- or ribbon-like effects, any of the foregoing embedded or introduced into the body of the glassware prior to its solidification; millefiori glassware; glassware colored prior to solidification, and characterized by random distribution of numerous bubbles, seeds or stones, throughout the mass of the glass.......... | No............. | 15%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.5% (KR) | 60% |
| 7013.99.20 | 00 | Pressed and toughened (specially tempered)...... | No............. | 12.5%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.2% (KR) | 50% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7013 (con.) | | Glassware of a kind used for table, kitchen, toilet, office, indoor decoration or similar purposes (other than that of heading 7010 or 7018): (con.) | | | | |
| 7013.99<br>(con.) | | Other glassware: (con.)<br>    Other: (con.) | | | | |
| | | Other: | | | | |
| 7013.99.30 | 00 | Smokers' articles; perfume bottles fitted with ground glass stoppers........................ | No............ | 9%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7013.99.35 | 00 | Votive-candle holders........................ | No............ | 6.6%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | | Other: | | | | |
| 7013.99.40 | 00 | Valued not over $0.30 each........................ | No............ | 38%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>3.8% (KR) | 60% |
| 7013.99.50 | 00 | Valued over $0.30 but not over $3 each... | No............ | 30%[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>3% (KR) | 60% |
| | | Valued over $3 each:<br>    Cut or engraved: | | | | |
| 7013.99.60 | 00 | Valued over $3 but not over $5 each........................ | No............ | 15%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.5% (KR) | 60% |
| 7013.99.70 | 00 | Valued over $5 each........................ | No............ | 7.2%[10/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 7013.99.80 | 00 | Valued over $3 but not over $5 each........................ | No............ | 11.3%[11/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG)<br>1.1% (KR) | 60% |
| 7013.99.90 | 00 | Valued over $5 each........................ | No............ | 7.2%[13/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2535 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7014.00 | | Signaling glassware and optical elements of glass (other than those of heading 7015), not optically worked: Optical elements: | | | | |
| 7014.00.10 | 00 | Lens blanks (other than for spectacles)......................... | No............ | 4.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7014.00.20 | 00 | Other................................................... | No............ | 5%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| 7014.00.30 | 00 | Lenses and filters, and parts thereof.......................... | No............ | 3.4%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7014.00.50 | 00 | Other................................................... | No............ | 3.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7015 | | Clock or watch glasses and similar glasses, glasses for noncorrective or corrective spectacles, curved, bent, hollowed or the like, not optically worked; hollow glass spheres and their segments, for the manufacture of such glasses: | | | | |
| 7015.10.00 | 00 | Glasses for corrective spectacles.............................. | No............ | Free[10/] | | 40% |
| 7015.90 | | Other: | | | | |
| | | Watch glasses: | | | | |
| 7015.90.10 | 00 | Round................................................... | No............ | Free[10/] | | 60% |
| 7015.90.20 | 00 | Other................................................... | No............ | Free[10/] | | 60% |
| 7015.90.50 | 00 | Other................................................... | No............ | Free[10/] | | 60% |
| 7016 | | Paving blocks, slabs, bricks, squares, tiles and other articles of pressed or molded glass, whether or not wired, of a kind used for building or construction purposes; glass cubes and other glass smallwares, whether or not on a backing, for mosaics or similar decorative purposes; leaded glass windows and the like; multicellular or foam glass in blocks, panels, plates, shells or similar forms: | | | | |
| 7016.10.00 | 00 | Glass cubes and other glass smallwares, whether or not on a backing, for mosaics or similar decorative purposes[14/]........................................ | No............ | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7016.90 | | Other: | | | | |
| 7016.90.10 | | Paving blocks, slabs, bricks, squares, tiles and other articles of pressed or molded glass................... | ................. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Bricks and blocks........................................ | No. | | | |
| | 50 | Other................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7016 (con.) | | Paving blocks, slabs, bricks, squares, tiles and other articles of pressed or molded glass, whether or not wired, of a kind used for building or construction purposes; glass cubes and other glass smallwares, whether or not on a backing, for mosaics or similar decorative purposes; leaded glass windows and the like; multicellular or foam glass in blocks, panels, plates, shells or similar forms: (con.) | | | | |
| 7016.90 (con.) | | Other: (con.) | | | | |
| 7016.90.50 | 00 | Other.............................................................. | No............ | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2537 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-23

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7017 | | Laboratory, hygienic or pharmaceutical glassware, whether or not graduated or calibrated: | | | | |
| 7017.10 | | Of fused quartz or other fused silica: | | | | |
| 7017.10.30 | 00 | Quartz reactor tubes and holders designed for insertion into diffusion and oxidation furnaces for production of semiconductor wafers................................. | kg | Free[1/] | | 50% |
| 7017.10.60 | 00 | Other.................................................... | kg | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7017.20.00 | 00 | Of other glass having a linear coefficient of expansion not exceeding 5 x 10[-6] per Kelvin within a temperature range of 0°C to 300°C.................................. | kg | 6.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 85% |
| 7017.90 | | Other: | | | | |
| 7017.90.10 | 00 | Microscope slides and micro cover glasses[14/]............ | kg | Free[1/] | | 85% |
| 7017.90.50 | 00 | Other.................................................... | kg | 6.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 85% |
| 7018 | | Glass beads, imitation pearls, imitation precious or semiprecious stones and similar glass smallwares and articles thereof other than imitation jewelry; glass eyes other than prosthetic articles; statuettes and other ornaments of lamp-worked glass, other than imitation jewelry; glass microspheres not exceeding 1 mm in diameter: | | | | |
| 7018.10 | | Glass beads, imitation pearls, imitation precious or semiprecious stones and similar glass smallwares: | | | | |
| 7018.10.10 | 00 | Imitation pearls and imitation pearl beads of all shapes and colors, drilled or not drilled, but not strung (except temporarily) and not set................................. | kg | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7018.10.20 | 00 | Imitation precious or semiprecious stones (except imitation beads thereof)................................. | kg | Free[1/] | | 20% |
| 7018.10.50 | 00 | Other.................................................... | kg | Free[1/] | | 40% |
| 7018.20.00 | 00 | Glass microspheres not exceeding 1 mm in diameter......... | kg | 5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7018.90 | | Other: | | | | |
| 7018.90.10 | 00 | Glass eyes, except prosthetic articles........................ | kg | 3.2%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 7018.90.50 | 00 | Other.................................................... | kg | 6.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): | | | | |
| | | Slivers, rovings, yarn and chopped strands: | | | | |
| 7019.11.00 | 00 | Chopped strands, of a length of not more than 50 mm...... | kg............. | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7019.12.00 | | Rovings................................................. | ................ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 40 | Of a kind used in industry as packing or lubricating materials................. | kg | | | |
| | 80 | Other................................................ | kg | | | |
| 7019.19 | | Other: | | | | |
| | | Yarns: | | | | |
| | | Not colored: | | | | |
| 7019.19.05 | 00 | Fiberglass rubber reinforcing yarn, made from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds..... | kg............. | Free[1/] | | 50% |
| 7019.19.15 | | Other................................................ | ................ | 6.5%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 40 | Of a kind used in industry as packing or lubricating materials (201)............. | kg | | | |
| | 80 | Other  (201)............................ | kg | | | |
| | | Colored: | | | | |
| 7019.19.24 | 00 | Fiberglass rubber reinforcing yarn, made from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds..... | kg............. | Free[1/] | | 60% |
| 7019.19.28 | 00 | Other  (201)............................ | kg............. | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7019.19.30 | 00 | Chopped strands, of a length more than 50 mm.... | kg............. | 4.9%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7019.19.70 | 00 | Fiberglass rubber reinforcing cord, made from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds.................. | kg............. | Free[1/] | | 50% |
| 7019.19.90 | 00 | Other................................................ | kg............. | 4.2%[16/] | Free (A+, AU, BH, CA, CL, CO, D, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.)<br>    Thin sheets (voiles), webs, mats, mattresses, boards and similar nonwoven products: | | | | |
| 7019.31.00 | 00 | Mats........................................................................ | kg............ | 4.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7019.32.00 | 00 | Thin sheets (voiles)................................................ | kg............ | 4.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7019.39<br>7019.39.10 | | Other:<br>    Insulation products.......................................... | .................. | 4.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Batts........................................................ | m²<br>kg | | | |
| | 20 | Pipe coverings........................................ | m²<br>kg | | | |
| | 90 | Other........................................................ | kg | | | |
| 7019.39.50 | 00 | Other............................................................. | m²<br>kg | 4.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.) | | | | |
| 7019.40 | | Woven fabrics of rovings: | | | | |
| | | Of a width not exceeding 30 cm: | | | | |
| 7019.40.05 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds  (622) | m²............. kg | Free[1/] | | 50% |
| 7019.40.15 | 00 | Other (622) | m²............. kg | 6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Other: | | | | |
| | | Not colored: | | | | |
| 7019.40.30 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622) | m²............. kg | Free[1/] | | 50% |
| 7019.40.40 | | Other | ................. | 7.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 30 | Silica filament fabric of filaments with a silica content greater than 93 percent (622) | m² kg | | | |
| | 60 | Other  (622) | m² kg | | | |
| | | Colored: | | | | |
| 7019.40.70 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in meter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622) | m²............. kg | Free[1/] | | 60% |
| 7019.40.90 | | Other | ................. | 7%[10/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 30 | Silica filament fabric of filaments with a silica content greater than 93 percent (622) | m² kg | | | |
| | 60 | Other  (622) | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.) | | | | |
| 7019.51 | | Other woven fabrics: | | | | |
| 7019.51.10 | 00 | Of a width not exceeding 30 cm: Fiberglass tire cord woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds  (622)...................... | m² ............. kg | Free[1] | | 50% |
| 7019.51.90 | | Other.................................................... | .................. | 6%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Weighing 185 grams or less per square meter (622)...................... | m² kg | | | |
| | 90 | Other  (622)...................... | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 7019.52 | | Of a width exceeding 30 cm, plain weave, weighing less than 250g/m², of filaments measuring per single yarn not more than 136 tex: | | | | |
| | | Not colored: | | | | |
| 7019.52.30 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622)........ | m²............. kg | Free[1/] | | 50% |
| 7019.52.40 | | Other.................................................... | ................. | 7.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Weighing 185 grams or less per square meter  (622)............................................ | m² kg | | | |
| | 21 | Weighing more than 215 grams per square meter, with a filament diameter of 7 to 13 microns (622)...................................... | m² kg | | | |
| | 96 | Other  (622)................................................ | m² kg | | | |
| | | Colored: | | | | |
| 7019.52.70 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622)........ | m²............. kg | Free[1/] | | 60% |
| 7019.52.90 | | Other.................................................... | ................. | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Weighing 185 grams or less per square meter  (622)............................................ | m² kg | | | |
| | 21 | Weighing more than 215 grams per square meter, with a filament diameter of 7 to 13 microns (622)...................................... | m² kg | | | |
| | 96 | Other  (622)................................................ | m² kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.) | | | | |
| | | Other woven fabrics: (con.) | | | | |
| 7019.59 | | Other: | | | | |
| | | Not colored: | | | | |
| 7019.59.30 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622)....... | m²............. kg | Free[1/] | | 50% |
| 7019.59.40 | | Other................................................ | .................. | 7.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Weighing 185 grams or less per square meter  (622)........................................ | m² kg | | | |
| | 21 | Weighing more than 215 grams per square meter, with a filament diameter of 7 to 13 microns (622)................................... | m² kg | | | |
| | 96 | Other  (622)........................................ | m² kg | | | |
| | | Colored: | | | | |
| 7019.59.70 | 00 | Fiberglass tire cord fabric woven from electrically nonconductive continuous fiberglass filaments 9 microns in diameter to 11 microns in diameter and impregnated with resorcinol formaldehyde latex treatment for adhesion to polymeric compounds (622)....... | m²............. kg | Free[1/] | | 60% |
| 7019.59.90 | | Other................................................ | .................. | 7%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 10 | Weighing 185 grams or less per square meter  (622)........................................ | m² kg | | | |
| | 21 | Weighing more than 215 grams per square meter, with a filament diameter of 7 to 13 microns (622)................................... | m² kg | | | |
| | 96 | Other  (622)................................... | m² kg | | | |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 2544 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIII
70-30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7019 (con.) | | Glass fibers (including glass wool) and articles thereof (for example, yarn, woven fabrics): (con.) | | | | |
| 7019.90 | | Other: | | | | |
| 7019.90.10 | 00 | Woven........................................................ | m²............ kg | 4.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 7019.90.50 | | Other........................................................ | .................. | 4.3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Glass fibers in bulk................................ | kg m² | | | |
| | 40 | Glass fiber filters.................................... | kg m² | | | |
| | 50 | Other........................................................ | kg m² | | | |
| 7020.00 | | Other articles of glass: | | | | |
| 7020.00.30 | 00 | Quartz reactor tubes and holders designed for insertion into diffusion and oxidation furnaces for production of semiconductor wafers........................... | No............ | Free[1/] | | 55% |
| 7020.00.40 | 00 | Glass inners for vacuum flasks or for other vacuum vessels.................................................... | No............ | 6.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5¢ each + 45% |
| 7020.00.60 | 00 | Other........................................................ | No............ | 5%[17/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9902.14.75 and 9903.88.03.
3/ See 9903.88.20.
4/ See 9903.88.02.
5/ See 9902.14.76 and 9903.88.03.
6/ See 9902.14.77 and 9903.88.03.
7/ See 9902.14.78 and 9903.88.03.
8/ See 9902.14.79 and 9903.88.15.
9/ See 9902.14.80 and 9903.88.15.
10/ See 9903.88.15.
11/ See 9903.88.16.
12/ See 9902.14.81, 9902.14.82, 9902.14.83 and 9903.88.16.
13/ See 9902.14.84 and 9903.88.15.
14/ See 9903.88.33.
15/ See 9902.14.85 and 9903.88.16.
16/ See 9902.14.86 and 9903.88.03.
17/ See 9902.14.87 and 9903.88.03.

SECTION XIV

NATURAL OR CULTURED PEARLS, PRECIOUS
OR SEMIPRECIOUS STONES, PRECIOUS METALS,
METALS CLAD WITH PRECIOUS METAL,
AND ARTICLES THEREOF;
IMITATION JEWELRY; COIN

XIV-1

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2547 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XIV-2

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2548 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 71

NATURAL OR CULTURED PEARLS, PRECIOUS
OR SEMIPRECIOUS STONES, PRECIOUS METALS,
METALS CLAD WITH PRECIOUS METAL,
AND ARTICLES THEREOF;
IMITATION JEWELRY; COIN

Notes

1.   Subject to note 1(a) to section VI and except as provided below, all articles consisting wholly or partly:

(a)  Of natural or cultured pearls or of precious or semiprecious stones (natural, synthetic or reconstructed), or

(b)  Of precious metal or of metal clad with precious metal, are to be classified in this chapter.

2.  (a)  Headings 7113, 7114 and 7115 do not cover articles in which precious metal or metal clad with precious metal is present as minor constituents only, such as minor fittings or minor ornamentation (for example, monograms, ferrules and rims), and paragraph (b) of the foregoing note does not apply to such articles.

(b)  Heading 7116 does not cover articles containing precious metal or metal clad with precious metal (other than as minor constituents).

3.   This chapter does not cover:

(a)  Amalgams of precious metal or colloidal precious metal (heading 2843);

(b)  Sterile surgical suture materials, dental fillings or other goods of chapter 30;

(c)  Goods of chapter 32 (for example, lustres);

(d)  Supported catalysts (heading 3815);

(e)  Articles of heading 4202 or 4203 referred to in note 3(B) to chapter 42;

(f)  Articles of heading 4303 or 4304;

(g)  Goods of section XI (textiles and textile articles);

(h)  Footwear, headgear or other articles of chapter 64 or 65;

(ij)  Umbrellas, walking-sticks or other articles of chapter 66;

(k)  Abrasive goods of heading 6804 or 6805 or chapter 82, containing dust or powder of precious or semiprecious stones (natural or synthetic); articles of chapter 82 with a working part of precious or semiprecious stones (natural, synthetic or reconstructed); machinery, mechanical appliances or electrical goods, or parts thereof, of section XVI. However, articles and parts thereof, wholly of precious or semiprecious stones (natural, synthetic or reconstructed) remain classified in this chapter, except unmounted worked sapphires and diamonds for styli (heading 8522);

(l)  Articles of chapter 90, 91 or 92 (scientific instruments, clocks and watches, musical instruments);

(m)  Arms or parts thereof (chapter 93);

(n)  Articles covered by note 2 to chapter 95;

(o)  Articles classified in chapter 96 by virtue of note 4 to that chapter; or

(p)  Original sculptures or statuary (heading 9703), collectors' pieces (heading 9705) or antiques of an age exceeding one hundred years (heading 9706), other than natural or cultured pearls or precious or semiprecious stones.

4.  (a)  The expression "precious metal" means silver, gold and platinum.

(b)  The expression "platinum" means platinum, iridium, osmium, palladium, rhodium and ruthenium.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

(c)   The expression "precious or semiprecious stones" does not include any of the substances specified in note 2(b) to chapter 96.

5.   For the purposes of this chapter, any alloy (including a sintered mixture and an inter-metallic compound) containing precious metal is to be treated as an alloy of precious metal if any one precious metal constitutes as much as 2 percent, by weight, of the alloy. Alloys of precious metal are to be classified according to the following rules:

(a)   An alloy containing 2 percent or more, by weight, of platinum is to be treated as an alloy of platinum;

(b)   An alloy containing 2 percent or more, by weight, of gold but no platinum, or less than 2 percent, by weight, of platinum, is to be treated as an alloy of gold;

(c)   Other alloys containing 2 percent or more, by weight, of silver are to be treated as alloys of silver.

6.   Except where the context otherwise requires, any reference in the tariff schedule to precious metal or to any particular precious metal includes a reference to alloys treated as alloys of precious metal or of the particular metal in accordance with the rules in note 5 above, but not to metal clad with precious metal or to base metal or non-metals plated with precious metal.

7.   Throughout the tariff schedule the expression "metal clad with precious metal" means material made with a base of metal upon one or more surfaces of which there is affixed by soldering, brazing, welding, hot-rolling or similar mechanical means a covering of precious metal. Except where the context otherwise requires, the expression also covers base metal inlaid with precious metal.

8.   Subject to note 1(a) to section VI, goods answering to a description in heading 7112 are to be classified in that heading and in no other heading of the tariff schedule.

9.   For the purposes of heading 7113, the expression "articles of jewelry" means:

(a)   Any small objects of personal adornment (for example, rings, bracelets, necklaces, brooches, earrings, watch chains, fobs, pendants, tie pins, cuff links, dress studs, religious or other medals and insignia); and

(b)   Articles of personal use of a kind normally carried in the pocket, in the handbag or on the person (for example, cigar or cigarette cases, snuff boxes, cachou or pill boxes, powder boxes, chain purses or prayer beads).

These articles may be combined or set, for example, with natural or cultured pearls, precious or semiprecious stones, synthetic or reconstructed precious or semiprecious stones, tortoise shell, mother-of-pearl, ivory, natural or reconstituted amber, jet or coral.

10.   For the purposes of heading 7114, the expression "articles of goldsmiths' or silversmiths' wares" includes such articles as ornaments, tableware, toilet-ware, smokers' articles and other articles of household, office or religious use.

11.   For the purposes of heading 7117, the expression "imitation jewelry" means articles of jewelry within the meaning of paragraph (a) of note 9 above (but not including buttons or other articles of heading 9606, or dress combs, hair slides or the like, or hairpins, of heading 9615), not incorporating natural or cultured pearls, precious or semiprecious stones (natural, synthetic or reconstructed) nor (except as plating or as minor constituents) precious metal or metal clad with precious metal.

Subheading Notes

1.   For the purposes of subheadings 7106.10, 7108.11, 7110.11, 7110.21, 7110.31 and 7110.41, the expressions "powder" and "in powder form" mean products of which 90 percent or more by weight passes through a sieve having a mesh aperture of 0.5 mm.

2.   Notwithstanding the provisions of note 4(b), for the purposes of subheadings 7110.11 and 7110.19, the expression "platinum" does not include iridium, osmium, palladium, rhodium or ruthenium.

3.   For the classification of alloys in the subheadings of heading 7110, each alloy is to be classified with that metal, platinum, palladium, rhodium, iridium, osmium or ruthenium, which predominates by weight over each other of these metals.

Additional U.S. Notes

1.   For the purposes of subchapter II, unless the context otherwise requires:

(a)   The term "unwrought" refers to metals, whether or not refined, in the form of ingots, blocks, lumps, billets, cakes, slabs, pigs, cathodes, anodes, briquettes, cubes, sticks, grains, sponge, pellets, shot and similar manufactured primary forms, but does not cover rolled, forged, drawn or extruded products, tubular products or cast or sintered forms which have been machined or processed otherwise than by simple trimming, scalping or descaling;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2550 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-3

Additional U.S. Notes (con.)

    (b)    The term "semimanufactured" refers to wrought metal products in the form of bars, rods, sections, plates, sheets, strips, wire, tubes, pipes and hollow bars, and to powder (other than primary metals in powder form);

    (c)    The term "waste and scrap" refers to materials and articles which are second-hand or waste or refuse, or are obsolete, defective or damaged, and which are fit only for the recovery of the metal content or for use in the manufacture of chemicals. It includes residues and ashes of a kind used principally for the recovery of precious metals, but does not include metals in unwrought form or metal-bearing materials provided for in heading 2616.

2.    Coin provided for in heading 7118 which is currently in circulation in any country and is imported for monetary purposes shall be admitted without formal customs consumption entry or the payment of duty. This does not affect any requirements under other provisions of law to the effect that transfers of coin into or through the United States, in an amount exceeding $10,000 on any one occasion, shall be reported as described therein.

3.    (a)    Notwithstanding any provision in additional U.S. note 5 to chapter 91, any article of jewelry provided for in heading 7113 which is the product of the Virgin Islands, Guam, or American Samoa (including any such article which contains any foreign component) shall be eligible for the benefits provided in paragraph (h) of additional U.S. note 5 to chapter 91, subject to the provisions and limitations of that note and of paragraphs (b), (c), and (d) of this note.

    (b)    Notwithstanding additional U.S. Note 5(h)(ii)(B) to chapter 91, articles of jewelry subject to this note shall be subject to a limitation of 10,000,000 units.

    (c)    Nothing in this note shall result in an increase or a decrease in the aggregate amount referred to in paragraph (h)(iii) of, or the quantitative limitation otherwise established pursuant to the requirements of, additional U.S. note 5 to chapter 91.

    (d)    Nothing in this note shall be construed to permit a reduction in the amount available to watch producers under paragraph (h)(iv) of additional U.S. note 5 to chapter 91.

    (e)    The Secretary of Commerce and the Secretary of the Interior shall issue such regulations, not inconsistent with the provisions of this note and additional U.S. note 5 to chapter 91, as the Secretaries determine necessary to carry out their respective duties under this note. Such regulations shall not be inconsistent with substantial transformation requirements but may define the circumstances under which articles of jewelry shall be deemed to be 'units' for purposes of the benefits, provisions, and limitations of additional U.S. note 5 to chapter 91.

    (f)    Notwithstanding any other provision of law, any article of jewelry provided for in Heading 7113 that is assembled in the Virgin Islands, Guam, or American Samoa by a jewelry manufacturer or jewelry assembler that commenced jewelry manufacturing or jewelry assembly operations in the Virgin Islands, Guam, or American Samoa after August 9, 2001, shall be treated as a product of the Virgin Islands, Guam, or American Samoa for purposes of this note and General Note 3(a)(iv) of this Schedule if such article is entered no later than 18 months after such jewelry manufacturer or jewelry assembler commenced jewelry manufacturing or jewelry assembly operations in the Virgin Islands, Guam, or American Samoa.

Statistical Notes

1.    For the purposes of subheading 7113.19.50, the expression "ISO standard platinum" means platinum meeting the International Organization for Standardization's standard for platinum containing at least 85 percent pure platinum or at least 50 percent pure platinum with a combined content of at least 95 percent platinum group metals iridium, osmium, palladium, rhodium, or ruthenium.

2.    For the purposes of reporting under statistical numbers 7113.19.5021 through 7113.19.5045, each piece is individually counted. For example, a pair of earrings is counted as two pieces and a necklace and its pendant are counted as one piece.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. NATURAL OR CULTURED PEARLS AND PRECIOUS OR SEMIPRECIOUS STONES | | | | |
| 7101 | | Pearls, natural or cultured, whether or not worked or graded but not strung, mounted or set; pearls, natural or cultured, temporarily strung for convenience of transport: | | | | |
| 7101.10 | | Natural pearls: | | | | |
| 7101.10.30 | 00 | Graded and temporarily strung for convenience of transport........................................... | g | Free[1/] | | 10% |
| 7101.10.60 | 00 | Other........................................................ | g | Free[1/] | | 10% |
| | | Cultured pearls: | | | | |
| 7101.21.00 | 00 | Unworked................................................. | g | Free[1/] | | 10% |
| 7101.22 | | Worked: | | | | |
| 7101.22.30 | 00 | Graded and temporarily strung for convenience of transport........................................... | g | Free[1/] | | 10% |
| 7101.22.60 | 00 | Other........................................................ | g | Free[1/] | | 10% |
| 7102 | | Diamonds, whether or not worked, but not mounted or set: | | | | |
| 7102.10.00 | 00 | Unsorted.................................................. | carat | Free[1/] | | Free |
| 7102.21 | | Industrial: Unworked or simply sawn, cleaved or bruted: | | | | |
| 7102.21.10 | | Miners' diamonds................................... | | Free[2/] | | Free |
| | 10 | Carbonados................................. | carat | | | |
| | 20 | Other.......................................... | carat | | | |
| | | Other: | | | | |
| 7102.21.30 | 00 | Simply sawn, cleaved or bruted................. | carat | Free[2/] | | 30% |
| 7102.21.40 | 00 | Other........................................................ | carat | Free[2/] | | Free |
| 7102.29.00 | | Other............................................................. | | Free[2/] | | Free |
| | | Miners' diamonds: | | | | |
| | 10 | Carbonados................................. | carat | | | |
| | 20 | Other.......................................... | carat | | | |
| | 50 | Other.................................................. | carat | | | |
| | | Nonindustrial: | | | | |
| 7102.31.00 | 00 | Unworked or simply sawn, cleaved or bruted............ | carat | Free[1/] | | Free |
| 7102.39.00 | | Other............................................................. | | Free[1/] | | 10% |
| | 10 | Weighing not over 0.5 carat each........................... | carat | | | |
| | 50 | Weighing over 0.5 carat each................................. | carat | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7103 | | Precious stones (other than diamonds) and semiprecious stones, whether or not worked or graded but not strung, mounted or set; ungraded precious stones (other than diamonds) and semiprecious stones, temporarily strung for convenience of transport: | | | | |
| 7103.10 | | Unworked or simply sawn or roughly shaped: | | | | |
| 7103.10.20 | 00 | Unworked.................................................. | carat......... | Free[1/] | | Free |
| 7103.10.40 | 00 | Other.................................................. | carat......... | 10.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 50% |
| | | Otherwise worked: | | | | |
| 7103.91.00 | | Rubies, sapphires and emeralds.................... | .................. | Free[1/] | | 10% |
| | 10 | Rubies........................................... | carat | | | |
| | 20 | Sapphires....................................... | carat | | | |
| | 30 | Emeralds........................................ | carat | | | |
| 7103.99 | | Other: | | | | |
| 7103.99.10 | 00 | Cut but not set, and suitable for use in the manufacture of jewelry........................... | carat......... | Free[1/] | | 10% |
| 7103.99.50 | 00 | Other.................................................. | carat......... | 10.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 50% |
| 7104 | | Synthetic or reconstructed precious or semiprecious stones, whether or not worked or graded but not strung, mounted or set; ungraded synthetic or reconstructed precious or semiprecious stones, temporarily strung for convenience of transport: | | | | |
| 7104.10.00 | 00 | Piezo-electric quartz.................................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7104.20.00 | 00 | Other, unworked or simply sawn or roughly shaped.......... | g ................ | 3%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 7104.90 | | Other: | | | | |
| 7104.90.10 | 00 | Cut but not set, and suitable for use in the manufacture of jewelry........................... | No............ | Free[1/] | | 10% |
| 7104.90.50 | 00 | Other.................................................. | g ................ | 6.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2553 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7105 | | Dust and powder of natural or synthetic precious or semi- precious stones: | | | | |
| 7105.10.00 | | Of diamonds.................................................. | .................. | Free[2/] | | Free |
| | | Natural: | | | | |
| | 11 | 80 mesh or finer............................................ | carat | | | |
| | 15 | Other........................................................... | carat | | | |
| | | Synthetic: | | | | |
| | 20 | Coated with metal......................................... | carat | | | |
| | | Other: | | | | |
| | 30 | 80 mesh or finer............................................ | carat | | | |
| | 50 | Other........................................................... | carat | | | |
| 7105.90.00 | 00 | Other....................................................... | kg............. | Free[2/] | | 2.2¢/kg |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. PRECIOUS METALS AND METALS CLAD WITH PRECIOUS METAL | | | | |
| 7106 | | Silver (including silver plated with gold or platinum), unwrought or in semimanufactured forms, or in powder form: | | | | |
| 7106.10.00 | 00 | Powder.................................................................. | g | Free[2/] | | Free |
| | | Other: | | | | |
| 7106.91 | | Unwrought: | | | | |
| 7106.91.10 | | Bullion and dore.......................................... | | Free[2/] | | Free |
| | 10 | Bullion................................................. | Ag g | | | |
| | 20 | Dore.................................................... | Ag g | | | |
| 7106.91.50 | 00 | Other........................................................... | g | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7106.92 | | Semimanufactured: | | | | |
| 7106.92.10 | 00 | Rectangular or near rectangular shapes, containing 99.5 percent or more by weight of silver and not otherwise marked or decorated than with weight, purity, or other identifying information................... | g | Free[2/] | | Free |
| 7106.92.50 | 00 | Other........................................................... | g | 3%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7107.00.00 | 00 | Base metals clad with silver, not further worked than semi- manufactured.................................................................. | g | 3.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2555 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7108 | | Gold (including gold plated with platinum) unwrought or in semimanufactured forms, or in powder form: | | | | |
| | | Nonmonetary: | | | | |
| 7108.11.00 | 00 | Powder.................................................... | g ............... | Free[2/] | | Free |
| 7108.12 | | Other unwrought forms: | | | | |
| 7108.12.10 | | Bullion and dore................................ | .................. | Free[2/] | | Free |
| | | Bullion: | | | | |
| | 13 | Containing by weight not less than 99.95 percent of gold............................ | Au g | | | |
| | 17 | Other................................................ | Au g | | | |
| | 20 | Dore.................................................... | Au g | | | |
| 7108.12.50 | | Other.................................................... | .................. | 4.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Containing by weight not less than 99.95 percent of gold............................ | Au g | | | |
| | 50 | Other................................................ | Au g | | | |
| 7108.13 | | Other semimanufactured forms: | | | | |
| 7108.13.10 | 00 | Gold leaf........................................... | cm² Au g | Free[2/] | | 8% |
| | | Other: | | | | |
| 7108.13.55 | 00 | Rectangular or near rectangular shapes, containing 99.5 percent or more by weight of gold and not otherwise marked or decorated than with weight, purity, or other identifying information........................................... | g ............... | Free[2/] | | Free |
| 7108.13.70 | 00 | Other.................................................... | g ............... | 4.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7108.20.00 | 00 | Monetary.................................................. | g ............... | Free[2/] | | Free |
| 7109.00.00 | 00 | Base metals or silver, clad with gold, not further worked than semimanufactured.......................................... | g ............... | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2556 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7110 | | Platinum, unwrought or in semimanufactured forms, or in powder form: | | | | |
| | | Platinum: | | | | |
| 7110.11.00 | | Unwrought or in powder form............................................ | ................. | Free[2/] | | Free |
| | 10 | Grain and nuggets of the metal platinum............... | Pt g | | | |
| | 20 | Sponge of the metal platinum................................. | Pt g | | | |
| | 50 | Other......................................................................... | Pt g | | | |
| 7110.19.00 | 00 | Other...................................................................... | Pt g........ | Free[2/] | | Free |
| | | Palladium: | | | | |
| 7110.21.00 | 00 | Unwrought or in powder.......................................... | Pd g........ | Free[2/] | | Free |
| 7110.29.00 | 00 | Other...................................................................... | Pd g........ | Free[2/] | | Free |
| | | Rhodium: | | | | |
| 7110.31.00 | 00 | Unwrought or in powder form.................................. | Rh g........ | Free[2/] | | Free |
| 7110.39.00 | 00 | Other...................................................................... | Rh g........ | Free[2/] | | Free |
| | | Iridium, osmium and ruthenium: | | | | |
| 7110.41.00 | | Unwrought or in powder form.................................. | ................. | Free[2/] | | Free |
| | | Separately: | | | | |
| | 10 | Iridium................................................... | Ir g | | | |
| | 20 | Osmium................................................. | Os g | | | |
| | 30 | Ruthenium............................................ | Ru g | | | |
| | 50 | Other.......................................................... | g | | | |
| 7110.49.00 | | Other...................................................................... | ................. | Free[2/] | | Free |
| | 10 | Iridium separately.......................................... | Ir g | | | |
| | 50 | Other.......................................................... | g | | | |
| 7111.00.00 | 00 | Base metals, silver or gold, clad with platinum, not further worked than semimanufactured.................................................. | g ............... | 10%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7112 | | Waste and scrap of precious metal or of metal clad with precious metal; other waste and scrap containing precious metal or precious metal compounds, of a kind used principally for the recovery of precious metal: | | | | |
| 7112.30.00 | 00 | Ash containing precious metal or precious metal compounds......................................................................... | kg........... | Free[2/] | | Free |
| | | Other: | | | | |
| 7112.91.00 | 00 | Of gold, including metal clad with gold but excluding sweepings containing other precious metals............... | g ............... Au g | Free[2/] | | Free |
| 7112.92.00 | 00 | Of platinum, including metal clad with platinum but excluding sweepings containing other precious metals..................................................................... | g ............... Pt g | Free[2/] | | Free |
| 7112.99.00 | 00 | Other............................................................................ | g ............... | Free[2/] | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| | | III. JEWELRY, GOLDSMITHS' AND SILVERSMITHS' WARES AND OTHER ARTICLES | | | | |
| 7113 | | Articles of jewelry and parts thereof, of precious metal or of metal clad with precious metal: | | | | |
| | | Of precious metal whether or not plated or clad with precious metal: | | | | |
| 7113.11 | | Of silver, whether or not plated or clad with other precious metal: | | | | |
| 7113.11.10 | 00 | Rope, curb, cable, chain and similar articles produced in continuous lengths, all the foregoing, whether or not cut to specific lengths and whether or not set with imitation pearls or imitation gemstones, suitable for use in the manufacture of articles provided for in this heading...................... | g................ | 6.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| 7113.11.20 | 00 | Valued not over $18 per dozen pieces or parts.................. | g................ | 13.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7113.11.50 | 00 | Other.................. | g................ | 5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7113 (con.) | | Articles of jewelry and parts thereof, of precious metal or of metal clad with precious metal: (con.) | | | | |
| | | Of precious metal whether or not plated or clad with precious metal: (con.) | | | | |
| 7113.19 | | Of other precious metal, whether or not plated or clad with precious metal: | | | | |
| 7113.19.10 | 00 | Rope, curb, cable, chain and similar articles produced in continuous lengths, all the foregoing, whether or not cut to specific lengths and whether or not set with imitation pearls or imitation gemstones, suitable for use in the manufacture of articles provided for in this heading...................... | g ............... | 7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| | | Necklaces and neck chains, of gold: | | | | |
| 7113.19.21 | 00 | Rope............ | g ............... | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.19.25 | 00 | Mixed link.............. | g ............... | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.19.29 | 00 | Other............... | g ............... | 5.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.19.30 | 00 | Clasps and parts thereof................ | g ............... | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.19.50 | | Other............... | ................ | 5.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Of ISO standard platinum: | | | | |
| | 21 | Necklaces and neck chains............... | pcs [4/] | | | |
| | 25 | Rings............... | pcs [4/] | | | |
| | 30 | Earrings............... | pcs [4/] | | | |
| | 45 | Other............... | pcs [4/] | | | |
| | 90 | Other............... | g | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7113 (con.) | | Articles of jewelry and parts thereof, of precious metal or of metal clad with precious metal: (con.) | | | | |
| 7113.20 | | Of base metal clad with precious metal: | | | | |
| 7113.20.10 | 00 | Rope, curb, cable, chain and similar articles produced in continuous lengths, all the foregoing, whether or not cut to specific lengths and whether or not set with imitation pearls or imitation gemstones, suitable for use in the manufacture of articles provided for in this heading........................................................ | g............... | 7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| | | Necklaces and neck chains, clad with gold: | | | | |
| 7113.20.21 | 00 | Rope........................................ | g............... | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.20.25 | 00 | Mixed link............................... | g............... | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.20.29 | 00 | Other....................................... | g............... | 5.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.20.30 | 00 | Clasps and parts thereof...................... | g............... | 5.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7113.20.50 | 00 | Other................................................ | g............... | 5.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7114 | | Articles of goldsmiths' or silversmiths' wares and parts thereof, of precious metal or of metal clad with precious metal: Of precious metal whether or not plated or clad with precious metal: | | | | |
| 7114.11 | | Of silver, whether or not plated or clad with other precious metal: | | | | |
| 7114.11.10 | 00 | Knives with silver handles....................................... | No............ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16¢ each + 45% |
| 7114.11.20 | 00 | Forks with silver handles........................................ | No............ | 2.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 16¢ each + 45% |
| | | Spoons and ladles: | | | | |
| 7114.11.30 | 00 | With sterling silver handles.............................. | No............ | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7114.11.40 | 00 | Other................................................................ | No............ | 3.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7114.11.45 | 00 | Sets of the foregoing which include two or more knives, forks, spoons or ladles................................ | pcs............ | 3%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Articles not elsewhere specified or included of a type used for household, table or kitchen use; toilet and sanitary wares; all the foregoing and parts thereof, of silver: | | | | |
| 7114.11.50 | 00 | Sterling silver tableware.................................... | g .............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7114.11.60 | 00 | Other................................................................ | g .............. | 3%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7114.11.70 | 00 | Other....................................................................... | g .............. | 3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7114.19.00 | 00 | Of other precious metal whether or not plated or clad with precious metal................................................ | g .............. | 7.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7114 (con.) | | Articles of goldsmiths' or silversmiths' wares and parts thereof, of precious metal or of metal clad with precious metal: (con.) | | | | |
| 7114.20.00 | | Of base metal clad with precious metal................................ | ................. | 3%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 40 | Articles not elsewhere specified or included, of a type used for household, table or kitchen use; toilet or sanitary ware.............. | g | | | |
| | 60 | Other................................... | g | | | |
| 7115 | | Other articles of precious metal or of metal clad with precious metal: | | | | |
| 7115.10.00 | 00 | Catalysts in the form of wire cloth or grill, of platinum........ | g | 4%⁶⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7115.90 | | Other: | | | | |
| 7115.90.05 | | Articles of precious metal, in rectangular or near rectangular shapes, containing 99.5 percent or more by weight of a precious metal and not otherwise marked or decorated than with weight, purity, or other identifying information.......................... | ................. | Free²⁄ | | Free |
| | 30 | Of gold................................... | g | | | |
| | 60 | Of silver................................. | g | | | |
| | 90 | Other...................................... | g | | | |
| | | Other: | | | | |
| 7115.90.30 | 00 | Of gold, including metal clad with gold................ | g | 3.9%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7115.90.40 | 00 | Of silver, including metal clad with silver............. | g | 3%⁶⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7115.90.60 | 00 | Other........................................ | g | 4%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7116 | | Articles of natural or cultured pearls, precious or semiprecious stones (natural, synthetic or reconstructed): | | | | |
| 7116.10 | | Of natural or cultured pearls: | | | | |
| 7116.10.10 | 00 | Natural.......................................... | g .............. | 3.3%[7] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7116.10.25 | 00 | Cultured........................................ | g .............. | 5.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7116.20 | | Of precious or semiprecious stones (natural, synthetic or reconstructed): | | | | |
| | | Articles of jewelry: | | | | |
| 7116.20.05 | 00 | Valued not over $40 per piece................ | g .............. | 3.3%[7] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7116.20.15 | 00 | Other............................................. | g .............. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| | | Of semiprecious stones (except rock crystal): | | | | |
| 7116.20.30 | 00 | Graded semiprecious stones strung temporarily for convenience of transport........ | g .............. | 2.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7116.20.35 | 00 | Figurines of semiprecious stone.................... | No............ | 4.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7116.20.40 | 00 | Other................................................ | No............ | 10.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1% (KR) | 50% |
| 7116.20.50 | 00 | Other................................................ | No............ | Free[1] | | 50% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2563 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
71-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7117 | | Imitation jewelry: | | | | |
| | | Of base metal, whether or not plated with precious metal: | | | | |
| 7117.11.00 | 00 | Cuff links and studs........................................... | No.............. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7117.19 | | Other: | | | | |
| | | Rope, curb, cable, chain and similar articles produced in continuous lengths, all the foregoing, whether or not cut to specific lengths and whether or not set with imitation pearls or imitation gemstones, suitable for use in the manufacture of articles provided for in this heading: | | | | |
| | | Valued not over 33 cents per meter: | | | | |
| 7117.19.05 | 00 | Toy jewelry valued not over 8 cents per piece............................................................. | kg.............. | Free[7/] | | 80% |
| 7117.19.15 | 00 | Other............................................................ | kg.............. | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 7117.19.20 | 00 | Valued over 33 cents per meter...................... | kg.............. | 11%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7117.19.30 | 00 | Religious articles of a purely devotional charac- ter designed to be worn on apparel or carried on or about or attached to the person......................... | kg.............. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7117.19.60 | 00 | Toy jewelry valued not over 8 cents per piece............................................................. | kg.............. | Free[1/] | | 110% |
| 7117.19.90 | 00 | Other............................................................ | kg.............. | 11%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7117 (con.) | | Imitation jewelry: (con.) | | | | |
| 7117.90 | | Other: | | | | |
| 7117.90.10 | 00 | Necklaces, valued not over 30 cents per dozen, composed wholly of plastic shapes mounted on fiber string.............. | doz......... | Free[1/] | | Free |
| | | Religious articles of a purely devotional character designed to be worn on apparel or carried on or about or attached to the person: | | | | |
| 7117.90.20 | 00 | Rosaries and chaplets............................ | kg........... | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 7117.90.30 | 00 | Other........................... | kg........... | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| | | Valued not over 20 cents per dozen pieces or parts: | | | | |
| 7117.90.45 | 00 | Toy jewelry (except parts)............... | kg........... | Free[7/] | | 45% |
| 7117.90.55 | 00 | Other............................ | kg........... | 7.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Valued over 20 cents per dozen pieces or parts: | | | | |
| 7117.90.60 | 00 | Toy jewelry (except parts) valued not over 8 cents per piece.............. | kg........... | Free[7/] | | 110% |
| | | Other: | | | | |
| 7117.90.75 | 00 | Of plastics............................ | kg........... | Free[7/] | | 110% |
| 7117.90.90 | 00 | Other............................ | kg........... | 11%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7118 | | Coin: | | | | |
| 7118.10.00 | 00 | Coin (other than gold coin), not being legal tender............ | g ............ | Free[1/] | | Free |
| 7118.90.00 | | Other............................ | ................. | Free[1/] | | Free |
| | | Gold: | | | | |
| | 11 | Canadian maple leaf.............................. | g Au g | | | |
| | 19 | Other........................ | g Au g | | | |
| | 20 | Platinum.............................. | g Pt g | | | |
| | 55 | Other............................ | g | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIV
Endnotes--page 71 - 18

1/ See 9903.88.15.
2/ See 9903.88.03.
3/ See 9902.14.88, 9902.14.89 and 9903.88.03.
4/ See statistical note 2 to this chapter.
5/ See 9902.14.90 and 9903.88.03.
6/ See 9902.14.91 and 9903.88.03.
7/ See 9903.88.16.
8/ See 9902.14.92 and 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XV

BASE METALS AND ARTICLES
OF BASE METAL

XV-1

Notes

1.    This section does not cover:

(a)    Prepared paints, inks or other products with a basis of metallic flakes or powder (headings 3207 to 3210, 3212, 3213 or 3215);

(b)    Ferrocerium or other pyrophoric alloys (heading 3606);

(c)    Headgear or parts thereof of heading 6506 or 6507;

(d)    Umbrella frames or other articles of heading 6603;

(e)    Goods of chapter 71 (for example, precious metal alloys, base metal clad with precious metal, imitation jewelry);

(f)    Articles of section XVI (machinery, mechanical appliances and electrical goods);

(g)    Assembled railway or tramway track (heading 8608) or other articles of section XVII (vehicles, ships and boats, aircraft);

(h)    Instruments or apparatus of section XVIII, including clock or watch springs;

(ij)    Lead shot prepared for ammunition (heading 9306) or other articles of section XIX (arms and ammunition);

(k)    Articles of chapter 94 (for example, furniture, mattress supports, lamps and lighting fittings, illuminated signs, prefabricated buildings);

(l)    Articles of chapter 95 (for example, toys, games, sports equipment);

(m)    Hand sieves, buttons, pens, pencil-holders, pen nibs, monopods, bipods, tripods and similar articles or other articles of chapter 96 (miscellaneous manufactured articles); or

(n)    Articles of chapter 97 (for example, works of art).

2.    Throughout the tariff schedule, the expression "parts of general use" means:

(a)    Articles of heading 7307, 7312, 7315, 7317 or 7318 and similar articles of other base metals;

(b)    Springs and leaves for springs, of base metal, other than clock or watch springs (heading 9114); and

(c)    Articles of heading 8301, 8302, 8308 or 8310 and frames and mirrors, of base metal, of heading 8306.

In chapters 73 to 76 and 78 to 82 (but not in heading 7315) references to parts of goods do not include references to parts of general use as defined above.

Subject to the preceding paragraph and to note 1 to chapter 83, the articles of chapter 82 or 83 are excluded from chapters 72 to 76 and 78 to 81.

3.    Throughout the schedule, the expression "base metals" means: iron and steel, copper, nickel, aluminum, lead, zinc, tin, tungsten (wolfram), molybdenum, tantalum, magnesium, cobalt, bismuth, cadmium, titanium, zirconium, antimony, manganese, beryllium, chromium, germanium, vanadium, gallium, hafnium, indium, niobium (columbium), rhenium and thallium.

4.    Throughout the schedule, the term "cermets" means products containing a microscopic heterogeneous combination of a metallic component and a ceramic component. The term "cermets" includes sintered metal carbides (metal carbides sintered with a metal).

5.    Classification of alloys (other than ferroalloys and master alloys as defined in chapters 72 and 74):

(a)    An alloy of base metals is to be classified as an alloy of the metal which predominates by weight over each of the other metals.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV-2

Notes (con.)

(b) An alloy composed of base metals of this section and of elements not falling within this section is to be treated as an alloy of base metals of this section if the total weight of such metals equals or exceeds the total weight of the other elements present.

(c) In this section the term "alloys" includes sintered mixtures of metal powders, heterogeneous intimate mixtures obtained by melting (other than cermets) and intermetallic compounds.

6. Unless the context otherwise requires, any reference in the tariff schedule to a base metal includes a reference to alloys which, by virtue of note 5 above, are to be classified as alloys of that metal.

7. Classification of composite articles:

Except where the headings otherwise require, articles of base metal (including articles of mixed materials treated as articles of base metal under the General Rules of Interpretation) containing two or more base metals are to be treated as articles of the base metal predominating by weight over each of the other metals. For this purpose:

(a) Iron and steel, or different kinds of iron or steel, are regarded as one and the same metal;

(b) An alloy is regarded as being entirely composed of that metal as an alloy of which, by virtue of note 5, it is classified; and

(c) A cermet of heading 8113 is regarded as a single base metal.

8. In this section, the following expressions have the meanings hereby assigned to them:

(a) Waste and scrap

Metal waste and scrap from the manufacture or mechanical working of metals, and metal goods definitely not usable as such because of breakage, cutting-up, wear or other reasons.

(b) Powders

Products of which 90 percent or more by weight passes through a sieve having a mesh aperture of 1 mm.

Additional U.S. Note

1. For the purposes of this section, the term "unwrought" refers to metal, whether or not refined, in the form of ingots, blocks, lumps, billets, cakes, slabs, pigs, cathodes, anodes, briquettes, cubes, sticks, grains, sponge, pellets, flattened pellets, rounds, rondelles, shot and similar manufactured primary forms, but does not cover rolled, forged, drawn or extruded products, tubular products or cast or sintered forms which have been machined or processed otherwise than by simple trimming, scalping or descaling.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 72

IRON AND STEEL

Notes

1.    In this chapter and, in the case of notes (d), (e) and (f) below throughout the tariff schedule, the following expressions have the meanings hereby assigned to them:

(a)   Pig iron

Iron-carbon alloys not usefully malleable, containing more than 2 percent by weight of carbon and which may contain by weight one or more other elements within the following limits:

- not more than 10 percent of chromium

- not more than 6 percent of manganese

- not more than 3 percent of phosphorus

- not more than 8 percent of silicon

- a total of not more than 10 percent of other elements.

(b)   Spiegeleisen

Iron-carbon alloys containing by weight more than 6 percent but not more than 30 percent of manganese and otherwise conforming to the specification at (a) above.

(c)   Ferroalloys

Alloys in pigs, blocks, lumps or similar primary forms, in forms obtained by continuous casting and also in granular or powder forms, whether or not agglomerated, commonly used as an additive in the manufacture of other alloys or as deoxidants, desulfurizing agents or for similar uses in ferrous metallurgy and generally not usefully malleable, containing by weight 4 percent or more of the element iron and one or more of the following:

- more than 10 percent of chromium

- more than 30 percent of manganese

- more than 3 percent of phosphorus

- more than 8 percent of silicon

- a total of more than 10 percent of other elements, excluding carbon, subject to a maximum content of 10 percent in the case of copper.

(d)   Steel

Ferrous materials other than those of heading 7203 which (with the exception of certain types produced in the form of castings) are usefully malleable and which contain by weight 2 percent or less of carbon. However, chromium steels may contain higher proportions of carbon.

(e)   Stainless steel

Alloy steels containing, by weight 1.2 percent or less of carbon and 10.5 percent or more of chromium, with or without other elements.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2569 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-2
<u>Notes</u> (con.)

(f)    <u>Other alloy steel</u>

Steels not complying with the definition of stainless steel and containing by weight one or more of the following elements in the proportion shown:

- 0.3 percent or more of aluminum

- 0.0008 percent or more of boron

- 0.3 percent or more of chromium

- 0.3 percent or more of cobalt

- 0.4 percent or more of copper

- 0.4 percent or more of lead

- 1.65 percent or more of manganese

- 0.08 percent or more of molybdenum

- 0.3 percent or more of nickel

- 0.06 percent or more of niobium

- 0.6 percent or more of silicon.

- 0.05 percent or more of titanium

- 0.3 percent or more of tungsten (wolfram)

- 0.1 percent or more of vanadium

- 0.05 percent or more of zirconium

- 0.1 percent or more of other elements (except sulfur, phosphorus, carbon and nitrogen), taken separately.

(g)    <u>Remelting scrap ingots of iron or steel</u>

Products roughly cast in the form of ingots without feeder-heads or hot tops, or of pigs, having obvious surface faults and not complying with the chemical composition of pig iron, spiegeleisen or ferroalloys.

(h)    <u>Granules</u>

Products of which less than 90 percent by weight passes through a sieve with a mesh aperture of 1 mm and of which 90 percent or more by weight passes through a sieve with a mesh aperture of 5 mm.

(ij)    <u>Semifinished products</u>

Continuous cast products of solid section, whether or not subjected to primary hot-rolling; and

Other products of solid section, which have not been further worked than subjected to primary hot-rolling or roughly shaped by forging, including blanks for angles, shapes or sections.

These products are not presented in coils.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2570 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-3

Notes (con.)

(k)   Flat-rolled products

Rolled products of solid rectangular (other than square) cross section, which do not conform to the definition at (ij) above in the form of:

- coils of successively superimposed layers, or

- straight lengths, which if of a thickness less than 4.75 mm are of a width measuring at least 10 times the thickness or if of a thickness of 4.75 mm or more are of a width which exceeds 150 mm and measures at least twice the thickness.

Flat-rolled products include those with patterns in relief derived directly from rolling (for example, grooves, ribs, checkers, tears, buttons, lozenges) and those which have been perforated, corrugated or polished, provided that they do not thereby assume the character of articles or products of other headings.

Flat-rolled products of a shape other than rectangular or square, of any size, are to be classified as products of a width of 600 mm or more, provided that they do not assume the character of articles or products of other headings.

(l)   Bars and rods, hot-rolled, in irregularly wound coils

Hot-rolled products in irregularly wound coils, which have a solid cross section in the shape of circles, segments of circles, ovals, rectangles (including squares), triangles or other convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). These products may have indentations, ribs, grooves or other deformations produced during the rolling process (reinforcing bars and rods).

(m)   Other bars and rods

Products which do not conform to any of the definitions at (ij), (k) or (l) above or to the definition of wire, which have a uniform solid cross section along their whole length in the shape of circles, segments of circles, ovals, rectangles (including squares), triangles or other convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). These products may:

- have indentations, ribs, grooves or other deformations produced during the rolling process (reinforcing bars and rods);

- be twisted after rolling.

(n)   Angles, shapes and sections

Products having a uniform solid cross section along their whole length which do not conform to any of the definitions at (ij), (k), (l) or (m) above or to the definition of wire.

Chapter 72 does not include products of heading 7301 or 7302.

(o)   Wire

Cold-formed products in coils, of any uniform solid cross section along their whole length, which do not conform to the definition of flat-rolled products.

(p)   Hollow drill bars and rods

Hollow bars and rods of any cross section, suitable for drills, of which the greatest external dimension of the cross section exceeds 15 mm but does not exceed 52 mm, and of which the greatest internal dimension does not exceed one half of the greatest external dimension. Hollow bars and rods of iron or steel not conforming to this definition are to be classified in heading 7304.

2.   Ferrous metals clad with another ferrous metal are to be classified as products of the ferrous metal predominating by weight.

3.   Iron or steel products obtained by electrolytic deposition, by pressure casting or by sintering are to be classified according to their form, their composition and their appearance, in the headings of this chapter appropriate to similar hot-rolled products.

Subheading Notes

1.   In this chapter the following expressions have the meanings hereby assigned to them:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2571 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-4

Subheading Notes (con.)

(a)  Alloy pig iron

Pig iron containing, by weight, one or more of the following elements in the specified proportions:

- more than 0.2 percent of chromium

- more than 0.3 percent of copper

- more than 0.3 percent of nickel

- more than 0.1 percent of any of the following elements: aluminum, molybdenum, titanium, tungsten (wolfram), vanadium.

(b)  Nonalloy free-cutting steel

Nonalloy steel containing by weight one or more of the following elements in the specified proportions:

- 0.08 percent or more of sulfur

- 0.1 percent or more of lead

- more than 0.05 percent of selenium

- more than 0.01 percent of tellurium

- more than 0.05 percent of bismuth.

(c)  Silicon electrical steel

Alloy steels containing by weight at least 0.6 percent but not more than 6 percent of silicon and not more than 0.08 percent of carbon. They may also contain by weight not more than 1 percent of aluminum but no other element in a proportion that would give the steel the characteristics of another alloy steel.

(d)  High-speed steel

Alloy steels containing, with or without other elements, at least two of the three elements molybdenum, tungsten and vanadium with a combined content by weight of 7 percent or more, 0.6 percent or more of carbon and 3 to 6 percent of chromium.

(e)  Silico-manganese steel

Alloy steels containing by weight:

- not more than 0.7 percent of carbon,

- 0.5 percent or more but not more than 1.9 percent of manganese, and

- 0.6 percent or more but not more than 2.3 percent of silicon, but no other element in a proportion that would give the steel the characteristics of another alloy steel.

2.  For the classification of ferroalloys in the subheadings of heading 7202 the following rule should be observed:

A ferroalloy is considered as binary and classified under the relevant subheading (if it exists) if only one of the alloy elements exceeds the minimum percentage laid down in chapter note 1(c); by analogy, it is considered respectively as ternary or quaternary if two or three alloy elements exceed the minimum percentage.

For the application of this rule, the unspecified "other elements" referred to in chapter note 1(c) must each exceed 10 percent by weight.

Additional U.S. Notes

1.  For the purposes of the tariff schedule the following expressions have the meanings hereby assigned to them:

(a)  High-strength steel

Flat-rolled products of a thickness of less than 3 mm and having a minimum yield point of 275 MPa or of a thickness of 3 mm or more and having a minimum yield point of 355 MPa.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2572 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-5

<u>Additional U.S. Notes</u> (con.)

    (b)   <u>Universal mill plate</u>

        Flat-rolled products rolled on four faces or in a closed box pass, of a width exceeding 150 mm but not exceeding 1,250 mm and of thickness of not less than 4 mm, not in coils and without patterns in relief.

    (c)   <u>Concrete reinforcing bars and rods</u>

        Hot-rolled bars and rods containing indentations, ribs, grooves or other deformations produced during the rolling process or twisted after rolling.

    (d)   <u>Razor blade steel</u>

        Flat-rolled products of stainless steel not over 0.25 mm in thickness and not over 23 mm in width, and containing by weight not over 14.7 percent of chromium, certified at the time of entry to be used in the manufacture of razor blades.

    (e)   <u>Tool steel</u>

        Alloy steels which contain the following combinations of elements in the quantity by weight respectively indicated:

        (i)   more than 1.2 percent carbon and more than 10.5 percent chromium; or

        (ii)   not less than 0.3 percent carbon and 1.25 percent or more but less than 10.5 percent chromium; or

        (iii)   not less than 0.85 percent carbon and 1 percent to 1.8 percent, inclusive, manganese; or

        (iv)   0.9 percent to 1.2 percent, inclusive, chromium and 0.9 percent to 1.4 percent, inclusive, molybdenum; or

        (v)   not less than 0.5 percent carbon and not less than 3.5 percent molybdenum; or

        (vi)   not less than 0.5 percent carbon and not less than 5.5 percent tungsten.

    (f)   <u>Chipper knife steel</u>

        Alloy tool steels which contain, in addition to iron, each of the following elements by weight in the amount specified:

        (i)   not less than 0.48 nor more than 0.55 percent of carbon;

        (ii)   not less than 0.2 nor more than 0.5 percent of manganese;

        (iii)   not less than 0.75 nor more than 1.05 percent of silicon;

        (iv)   not less than 7.25 nor more than 8.75 percent of chromium;

        (v)   not less than 1.25 nor more than 1.75 percent of molybdenum;

        (vi)   none, or not more than 1.75 percent of tungsten; and

        (vii)   not less than 0.2 nor more than 0.55 percent of vanadium.

    (g)   <u>Heat-resisting steel</u>

        Alloy steels containing by weight less than 0.3 percent of carbon and 4 percent or more but less than 10.5 percent of chromium.

    (h)   <u>Ball-bearing steel</u>

        Alloy tool steels which contain, in addition to iron, each of the following elements by weight in the amount specified:

        (i)   not less than 0.95 nor more than 1.13 percent of carbon;

        (ii)   not less than 0.22 nor more than 0.48 percent of manganese;

        (iii)   none, or not more than 0.03 percent of sulfur;

        (iv)   none, or not more than 0.03 percent of phosphorus;

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 2573 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-6

Additional U.S. Notes (con.)

(v)  not less than 0.18 nor more than 0.37 percent of silicon;

(vi)  not less than 1.25 nor more than 1.65 percent of chromium;

(vii)  none, or not more than 0.28 percent of nickel;

(viii)  none, or not more than 0.38 percent of copper; and

(ix)  none, or not more than 0.09 percent of molybdenum.

2.  For the purposes of this chapter, unless the context provides otherwise, the term "further worked" refers to products subjected to any of the following surface treatments: polishing and burnishing; artificial oxidation; chemical surface treatments such as phosphatizing, oxalating and borating; coating with metal; coating with nonmetallic substances (e.g., enameling, varnishing, lacquering, painting, coating with plastics materials); or cladding.

3.  No allowance or reduction of duties for partial damage or loss in consequence of discoloration or rust occurring before entry shall be made upon iron or steel or upon any article of iron or steel.

Statistical Notes

1.  For the purposes of the tariff schedule, the expression high-nickel alloy steel refers to alloy steel containing by weight 24 percent or more of nickel, with or without other elements.

2.  For the purposes of subheading 7204.10, waste and scrap of cast iron includes but is not necessarily limited to: cupola cast (ISRI number 252); charging box cast (ISRI number 253); heavy breakable cast (ISRI number 254); hammer blocks or bases (ISRI number 255); burnt iron (ISRI number 256); mixed cast (ISRI number 257); stove plate, clean cast iron stove (ISRI number 258); clean auto cast (ISRI numbers 259, 262 and 263); motor blocks (ISRI number 260); drop broken machinery cast (ISRI number 261); malleable (ISRI number 264); ingot molds and stools (ISRI numbers 265 and 266); and railroad ferrous scrap consisting of cast iron No. 1, No. 2, No. 3 and No. 4, cast iron brake shoes and No. 1 wheels.

3.  For the purposes of subheading 7204.41 or 7204.49 the expression:

(a)  No. 1 heavy melting includes, but is not necessarily limited to:

No. 1 heavy melting steel (ISRI numbers 200, 201 and 202); bundled No. 1 steel (ISRI number 217); cast steel (ISRI number 233); springs and crankshafts (ISRI number 244); ship scrap; and railroad ferrous scrap consisting of cast steel No. 1 and No. 2, railroad No. 1 melting steel, spring steel, destroyed steel cars, destroyed steel car sides and box car roofs (note: other types of railroad ferrous scrap are included in some of the grades listed below);

(b)  No. 2 heavy melting includes, but is not necessarily limited to:

No. 2 heavy melting steel (ISRI numbers 203, 204, 205 and 206); bundled No. 2 steel (ISRI number 218); foundry steel (ISRI numbers 242 and 243); and hard steel cut 76 cm and under (ISRI number 248);

(c)  No. 1 bundles includes, but is not necessarily limited to:

No. 1 busheling (ISRI number 207); new black sheet clippings (ISRI number 207A); No. 1 bundles (ISRI number 208); electric furnace bundles (ISRI number 235); silicon-bearing steel busheling, clippings, and bundles (ISRI numbers 239, 240 and 250); No. 1 railroad ferrous sheet scrap; and car clips;

(d)  No. 2 bundles includes, but is not necessarily limited to:

No. 2 bundles (ISRI number 209); No. 3 bundles (ISRI number 214); incinerator bundles (ISRI number 215); terne plate bundles (ISRI number 216); and auto slabs (ISRI numbers 224 and 225);

(e)  Borings, shovelings and turnings includes, but it not necessarily limited to:

Machine shop turnings, shoveling turnings and iron borings (ISRI numbers 219, 220, 221, 222 and 223); briquetted iron borings (ISRI number 226); briquetted steel turnings (ISRI number 227); alloy free turnings (ISRI numbers 245, 246 and 247); heavy turnings (ISRI number 251); chemical borings, No. 1 and No. 2 (ISRI numbers 267 and 271); malleable borings (ISRI number 270); steel shavings; and railroad ferrous scrap consisting of No. 1 turnings and No. 2 turnings, drillings and/or borings;

(f)  Shredded scrap includes, but is not necessarily limited to:

Shredded clippings (ISRI number 212); and shredded automobile scrap (ISRI numbers 210 and 211);

<u>Statistical Notes</u> (con.)

(g)  <u>Cut plate and structural</u> includes but is not necessarily limited to:

Billet, bloom and forge crops (ISRI number 229); bar crops, punchings and plate scrap (ISRI numbers 230 and 234); plate and structural (ISRI numbers 231, 232, 236, 237 and 238); chargeable ingots and ingot butts (ISRI number 241); and chargeable slab crops (ISRI number 249).

4.  <u>Tire cord-quality steel wire rod</u>

Rod measuring 5.0 mm or more but not more than 6.0 mm in cross-sectional diameter, with an average partial decarburization of no more than 70 micrometers in depth (maximum 200 micrometers); having no non-deformable inclusions with a thickness (measured perpendicular to the rolling direction) greater than 20 micrometers; and, containing by weight the following elements in proportions:

– 0.68 percent or more carbon,

– less than 0.01 percent of aluminum,

– 0.040 percent or less, in aggregate, of phosphorus and sulfur,

– 0.008 percent or less of nitrogen, and

– not more than 0.55 percent, in the aggregate, of copper, nickel and chromium.

5.  <u>Cold Heading Quality (CHQ)</u>

Rod suitable for cold heading, forging, or thread rolling, and meeting standard ASTM F2282.

6.  <u>Welding quality wire rod</u>

Rod measuring less than 10 mm in diameter having less than 0.2 percent carbon, less than 0.04 percent sulfur, and less than 0.04 percent phosphorus, suitable for drawing or rolling to final size for use as:

(i)  an uncoated or plated or copper coated solid welding wire or rod;

(ii)  the core wire or core rod for covered shielded metal arc ("SMAW") welding electrode, or

(iii)  the formed jacket of a flux cored welding electrode

that is suitable for consumption in the electric arc welding process.

7.  <u>Spring round wire</u>

For the purposes of statistical reporting number 7223.00.1005, the term "spring round wire" means wire suitable for the manufacture of springs and meeting ASTM standard A313.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | I. PRIMARY MATERIALS; PRODUCTS IN GRANULAR OR POWDER FORM | | | | |
| 7201 | | Pig iron and spiegeleisen in pigs, blocks or other primary forms: | | | | |
| 7201.10.00 | 00 | Nonalloy pig iron containing by weight 0.5 percent or less of phosphorus............ | t ............... | Free[1] | | $1.11/t |
| 7201.20.00 | 00 | Nonalloy pig iron containing by weight more than 0.5 percent of phosphorus............ | t ............... | Free[1] | | $1.11/t |
| 7201.50 | | Alloy pig iron; spiegeleisen: | | | | |
| 7201.50.30 | 00 | Alloy pig iron............ | t ............... | Free[1] | | $1.11/t |
| 7201.50.60 | 00 | Spiegeleisen............ | t ............... | Free[1] | | 0.5% |
| 7202 | | Ferroalloys: | | | | |
| 7202.11 | | Ferromanganese: | | | | |
| | | Containing by weight more than 2 percent of carbon: | | | | |
| 7202.11.10 | 00 | Containing by weight more than 2 percent but not more than 4 percent of carbon............ | kg.............. Mn kg | 1.4%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.5% |
| 7202.11.50 | 00 | Containing by weight more than 4 percent of carbon............ | kg.............. Mn kg | 1.5%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.5% |
| 7202.19 | | Other: | | | | |
| 7202.19.10 | 00 | Containing by weight not more than 1 percent of carbon............ | kg.............. Mn kg | 2.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 22% |
| 7202.19.50 | 00 | Containing by weight more than 1 percent but not more than 2 percent of carbon............ | kg.............. Mn kg | 1.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7202 (con.) | | Ferroalloys: (con.) | | | | |
| | | Ferrosilicon: | | | | |
| 7202.21 | | Containing by weight more than 55 percent of silicon: | | | | |
| | | Containing by weight more than 55 percent but not more than 80 percent of silicon: | | | | |
| 7202.21.10 | 00 | Containing by weight more than 3 percent of calcium.......... | kg.............. Si kg | 1.1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.5% |
| 7202.21.50 | 00 | Other.......... | kg.............. Si kg | 1.5%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11.5% |
| 7202.21.75 | 00 | Containing by weight more than 80 percent but not more than 90 percent of silicon.......... | kg.............. Si kg | 1.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| 7202.21.90 | 00 | Containing by weight more than 90 percent of silicon.......... | kg.............. Si kg | 5.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7202.29.00 | | Other.......... | .............. | Free[1/] | | 4.4¢/kg on silicon content |
| | 10 | Containing by weight over 2 percent of magnesium.......... | kg Si kg | | | |
| | 50 | Other.......... | kg Si kg | | | |
| 7202.30.00 | 00 | Ferrosilicon manganese.......... | kg.............. Mn kg | 3.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 23% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7202 (con.) | | Ferroalloys: (con.) | | | | |
| | | Ferrochromium: | | | | |
| 7202.41.00 | 00 | Containing by weight more than 4 percent of carbon... | kg............. Cr kg | 1.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| 7202.49 | | Other: | | | | |
| 7202.49.10 | 00 | Containing by weight more than 3 percent of carbon... | kg............. Cr kg | 1.9%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| 7202.49.50 | | Other.................. | ................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Containing by weight more than 0.5 percent of carbon............. | kg Cr kg | | | |
| | 90 | Other.................. | kg Cr kg | | | |
| 7202.50.00 | 00 | Ferrosilicon chromium................. | kg............. Cr kg | 10%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.60.00 | 00 | Ferronickel.................. | kg............. Ni kg | Free | | 6.6¢/kg |
| 7202.70.00 | 00 | Ferromolybdenum.................. | kg............. Mo kg | 4.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 31.5% |
| 7202.80.00 | 00 | Ferrotungsten and ferrosilicon tungsten.................. | kg............. W kg | 5.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2578 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
72-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7202 (con.) | | Ferroalloys: (con.) | | | | |
| | | Other: | | | | |
| 7202.91.00 | 00 | Ferrotitanium and ferrosilicon titanium............. | kg............. | 3.7%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.92.00 | 00 | Ferrovanadium................... | kg............. V kg | 4.2%[1] | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.93 | | Ferroniobium: | | | | |
| 7202.93.40 | 00 | Containing by weight less than 0.02 percent of phosphorus or sulfur or less than 0.4 percent of silicon................ | kg............. | 5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.93.80 | 00 | Other................... | kg............. | 5% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.99 | | Other: | | | | |
| 7202.99.10 | 00 | Ferrozirconium................ | kg............. | 4.2%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.99.20 | 00 | Calcium silicon............... | kg............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7202.99.80 | | Other................... | ................... | 5%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Ferrophosphorus........................... | kg | | | |
| | 40 | Other.......................... | kg | | | |
| 7203 | | Ferrous products obtained by direct reduction of iron ore and other spongy ferrous products, in lumps, pellets or similar forms; iron having a minimum purity by weight of 99.94 percent, in lumps, pellets or similar forms: | | | | |
| 7203.10.00 | 00 | Ferrous products obtained by direct reduction of iron ore................ | t ............. | Free[1] | | $2.21/t |
| 7203.90.00 | 00 | Other................... | t ............. | Free[1] | | $2.21/t |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2579 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7204 | | Ferrous waste and scrap; remelting scrap ingots of iron or steel: | | | | |
| 7204.10.00 | 00 | Waste and scrap of cast iron................................... | t ............... | Free[1/] | | 74¢/t |
| | | Waste and scrap of alloy steel: | | | | |
| 7204.21.00 | 00 | Of stainless steel............................................. | t ............... | Free[1/] | | 74¢/t |
| 7204.29.00 | 00 | Other........................................................ | t ............... | Free[1/] | | 74¢/t |
| 7204.30.00 | 00 | Waste and scrap of tinned iron or steel...................... | t ............... | Free[1/] | | Free |
| 7204.41.00 | | Other waste and scrap: Turnings, shavings, chips, milling waste, sawdust, filings, trimmings and stampings, whether or not in bundles................................................ | ............... | Free[1/] | | 74¢/t |
| | 20 | No. 1 bundles............................................. | t | | | |
| | 40 | No. 2 bundles............................................. | t | | | |
| | 60 | Borings, shovelings and turnings.......................... | t | | | |
| | 80 | Other.................................................... | t | | | |
| 7204.49.00 | | Other........................................................ | t ............... | Free[1/] | | 74¢/t |
| | 20 | No. 1 heavy melting....................................... | t | | | |
| | 40 | No. 2 heavy melting....................................... | t | | | |
| | | Other: | | | | |
| | 60 | Cut plate and structural.................................. | t | | | |
| | 70 | Shredded................................................. | t | | | |
| | 80 | Other.................................................... | t | | | |
| 7204.50.00 | 00 | Remelting scrap ingots....................................... | t ............... | Free[1/] | | 74¢/t |
| 7205 | | Granules and powders, of pig iron, spiegeleisen, iron or steel: | | | | |
| 7205.10.00 | 00 | Granules.................................................... | kg............. | Free[1/] | | 3% |
| | | Powders: | | | | |
| 7205.21.00 | 00 | Of alloy steel................................................ | kg............. | Free[1/] | | 45% |
| 7205.29.00 | 00 | Other........................................................ | t ............... | Free[1/] | | $2.21/t |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | II. IRON AND NONALLOY STEEL | | | | |
| 7206 | | Iron and nonalloy steel in ingots or other primary forms (excluding iron of heading 7203): | | | | |
| 7206.10.00 | 00 | Ingots................................................................ | kg............. | Free[3/] | | 20% |
| 7206.90.00 | 00 | Other................................................................. | kg............. | Free[3/] | | 20% |
| 7207 | | Semifinished products of iron or nonalloy steel: | | | | |
| | | Containing by weight less than 0.25 percent of carbon: | | | | |
| 7207.11.00 | 00 | Of rectangular (including square) cross section, the width measuring less than twice the thickness............ | kg............. | Free[3/] | | 20% |
| 7207.12.00 | | Other, of rectangular (other than square) cross section......................................................... | .................. | Free[3/] | | 20% |
| | 10 | Having a width measuring less than four times the thickness........................................... | kg | | | |
| | 50 | Having a width measuring at least four times the thickness........................................... | kg | | | |
| 7207.19.00 | | Other................................................................. | .................. | Free[3/] | | 20% |
| | 30 | Of circular cross section................................. | kg | | | |
| | 90 | Other........................................................... | kg | | | |
| 7207.20.00 | | Containing by weight 0.25 percent or more of carbon...... | .................. | Free[3/] | | 20% |
| | | Of rectangular (including square) cross section: | | | | |
| | 25 | Having a width measuring less than four times the thickness............................................ | kg | | | |
| | 45 | Having a width measuring at least four times the thickness............................................ | kg | | | |
| | 75 | Of circular cross section................................. | kg | | | |
| | 90 | Other........................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7208 | | Flat-rolled products of iron or nonalloy steel, of a width of 600 mm or more, hot-rolled, not clad, plated or coated: | | | | |
| 7208.10 | | In coils, not further worked than hot-rolled, with patterns in relief: | | | | |
| 7208.10.15 | 00 | Pickled.................................................. | kg............ | Free[3/] | | 0.4¢/kg + 20% |
| | | Other: | | | | |
| 7208.10.30 | 00 | Of a thickness of 4.75 mm or more................... | kg............ | Free[3/] | | 20% |
| 7208.10.60 | 00 | Of a thickness of less than 4.75 mm................. | kg............ | Free[3/] | | 20% |
| 7208.25 | | Other, in coils, not further worked than hot-rolled, pickled: Of a thickness of 4.75 mm or more: | | | | |
| 7208.25.30 | 00 | Of high-strength steel................................ | kg............ | Free[3/] | | 20% |
| 7208.25.60 | 00 | Other................................................ | kg............ | Free[3/] | | 0.4¢/kg + 20% |
| 7208.26.00 | | Of a thickness of 3 mm or more but less than 4.75 mm........................................... | ................ | Free[3/] | | 0.4¢/kg + 20% |
| | 30 | High-strength steel................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| 7208.27.00 | | Of a thickness of less than 3 mm..................... | ................ | Free[3/] | | 0.4¢/kg + 20% |
| | 30 | High-strength steel................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| | | Other, in coils, not further worked than hot-rolled: | | | | |
| 7208.36.00 | | Of a thickness exceeding 10 mm...................... | ................ | Free[3/] | | 20% |
| | 30 | High-strength steel................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| 7208.37.00 | | Of a thickness of 4.75 mm or more but not exceeding 10 mm............................................ | ................ | Free[3/] | | 20% |
| | 30 | High-strength steel................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| 7208.38.00 | | Of a thickness of 3 mm or more but less than 4.75 mm........................................... | ................ | Free[3/] | | 20% |
| | 15 | High-strength steel................................ | kg | | | |
| | | Other: | | | | |
| | 30 | With untrimmed edges.......................... | kg | | | |
| | 90 | Other........................................... | kg | | | |
| 7208.39.00 | | Of a thickness of less than 3 mm..................... | ................ | Free[3/] | | 20% |
| | 15 | High-strength steel................................ | kg | | | |
| | | Other: | | | | |
| | 30 | With untrimmed edges.......................... | kg | | | |
| | 90 | Other........................................... | kg | | | |
| 7208.40 | | Not in coils, not further worked than hot-rolled, with patterns in relief: | | | | |
| 7208.40.30 | | Of a thickness of 4.75 mm or more................... | ................ | Free[3/] | | 20% |
| | 30 | Of a thickness exceeding 10 mm.................. | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| 7208.40.60 | | Of a thickness of less than 4.75 mm................. | ................ | Free[3/] | | 20% |
| | 30 | Of a thickness less than 3 mm.................... | kg | | | |
| | 60 | Other.............................................. | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7208 (con.) | | Flat-rolled products of iron or nonalloy steel, of a width of 600 mm or more, hot-rolled, not clad, plated or coated: (con.) | | | | |
| | | Other, not in coils, not further worked than hot-rolled: | | | | |
| 7208.51.00 | | Of a thickness exceeding 10 mm.................... | .................. | Free³⁄ | | 20% |
| | 30 | Universal mill plate............................ | kg | | | |
| | | Other: | | | | |
| | 45 | Of high-strength steel......................... | kg | | | |
| | 60 | Other.......................... | kg | | | |
| 7208.52.00 | 00 | Of a thickness of 4.75 mm or more but not exceeding 10 mm.................................... | kg | Free³⁄ | | 20% |
| 7208.53.00 | 00 | Of a thickness of 3 mm or more but less than 4.75 mm.................................... | kg | Free³⁄ | | 20% |
| 7208.54.00 | 00 | Of a thickness of less than 3 mm.................... | kg | Free³⁄ | | 20% |
| 7208.90.00 | 00 | Other.................................... | kg | Free³⁄ | | 20% |
| 7209 | | Flat-rolled products of iron or nonalloy steel, of a width of 600 mm or more, cold-rolled (cold-reduced), not clad, plated or coated: | | | | |
| | | In coils, not further worked than cold-rolled (cold-reduced): | | | | |
| 7209.15.00 | 00 | Of a thickness of 3 mm or more.................... | kg | Free³⁄ | | 0.4¢/kg + 20% |
| 7209.16.00 | | Of a thickness exceeding 1 mm but less than 3 mm.... | .................. | Free³⁄ | | 0.4¢/kg + 20% |
| | | Of high-strength steel: | | | | |
| | 30 | Annealed.......................... | kg | | | |
| | 60 | Other.......................... | kg | | | |
| | | Other: | | | | |
| | 70 | Annealed.......................... | kg | | | |
| | 91 | Other.......................... | kg | | | |
| 7209.17.00 | | Of a thickness of 0.5 mm or more but not exceeding 1 mm.................................... | .................. | Free³⁄ | | 0.4¢/kg + 20% |
| | | Of high-strength steel: | | | | |
| | 30 | Annealed.......................... | kg | | | |
| | 60 | Other.......................... | kg | | | |
| | | Other: | | | | |
| | 70 | Annealed.......................... | kg | | | |
| | 91 | Other.......................... | kg | | | |
| 7209.18 | | Of a thickness of less than 0.5 mm: | | | | |
| 7209.18.15 | | Of high-strength steel.......................... | .................. | Free³⁄ | | 0.4¢/kg + 20% |
| | 30 | Annealed.......................... | kg | | | |
| | 60 | Other.......................... | kg | | | |
| | | Other: | | | | |
| 7209.18.25 | | Of a thickness of less than 0.361 mm (blackplate).......................... | .................. | Free³⁄ | | 20% |
| | 20 | Annealed.......................... | kg | | | |
| | 85 | Other.......................... | kg | | | |
| 7209.18.60 | | Other.......................... | .................. | Free³⁄ | | 0.4¢/kg + 20% |
| | 20 | Annealed.......................... | kg | | | |
| | 90 | Other.......................... | kg | | | |
| | | Not in coils, not further worked than cold-rolled (cold-reduced): | | | | |
| 7209.25.00 | 00 | Of a thickness of 3 mm or more.................... | kg | Free³⁄ | | 0.4¢/kg + 20% |
| 7209.26.00 | 00 | Of a thickness exceeding 1 mm but less than 3 mm.... | kg | Free³⁄ | | 0.4¢/kg + 20% |
| 7209.27.00 | 00 | Of a thickness of 0.5 mm or more but not exceeding 1 mm.................................... | kg | Free³⁄ | | 0.4¢/kg + 20% |
| 7209.28.00 | 00 | Of a thickness of less than 0.5 mm.................... | kg | Free³⁄ | | 0.4¢/kg + 20% |
| 7209.90.00 | 00 | Other.................................... | kg | Free³⁄ | | 0.4¢/kg + 20% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7210 | | Flat-rolled products of iron or nonalloy steel, of a width of 600 mm or more, clad, plated or coated: | | | | |
| | | Plated or coated with tin: | | | | |
| 7210.11.00 | 00 | Of a thickness of 0.5 mm or more............................ | kg............. | Free³ᐟ | | 6% |
| 7210.12.00 | 00 | Of a thickness of less than 0.5 mm........................... | kg............. | Free³ᐟ | | 6% |
| 7210.20.00 | 00 | Plated or coated with lead, including terne-plate........... | kg............. | Free⁴ᐟ | | 6% |
| 7210.30.00 | | Electrolytically plated or coated with zinc..................... | .................. | Free³ᐟ | | 21.5% |
| | 30 | Of high-strength steel............................................ | kg | | | |
| | 60 | Other......................................................................... | kg | | | |
| | | Otherwise plated or coated with zinc: | | | | |
| 7210.41.00 | 00 | Corrugated.............................................................. | kg............. | Free³ᐟ | | 21.5% |
| 7210.49.00 | 00 | Other........................................................................ | kg............. | Free³ᐟ | | 21.5% |
| | 30 | Of high-strength steel.......................................... | kg | | | |
| | | Other: | | | | |
| | 91 | Of a thickness of 0.4 mm or more.................... | kg | | | |
| | 95 | Other................................................................. | kg | | | |
| 7210.50.00 | 00 | Plated or coated with chromium oxides or with chromium and chromium oxides........................................ | kg............. | Free³ᐟ | | 45% |
| | | Plated or coated with aluminum: | | | | |
| 7210.61.00 | 00 | Plated or coated with aluminum-zinc alloys............... | kg............. | Free³ᐟ | | 21.5% |
| 7210.69.00 | 00 | Other........................................................................ | kg............. | Free³ᐟ | | 21.5% |
| 7210.70 | | Painted, varnished or coated with plastics: | | | | |
| 7210.70.30 | 00 | Not coated or plated with metal and not clad............... | kg............. | Free³ᐟ | | 0.4¢/kg + 20% |
| 7210.70.60 | | Other........................................................................ | .................. | Free³ᐟ | | 21.5% |
| | | Zinc coated or plated: | | | | |
| | 30 | Electrolytically coated or plated........................ | kg | | | |
| | 60 | Other................................................................. | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 7210.90 | | Other: | | | | |
| 7210.90.10 | 00 | Clad......................................................................... | kg............. | Free³ᐟ | | 30% |
| | | Other: | | | | |
| 7210.90.60 | 00 | Electrolytically coated or plated with base metal... | kg............. | Free³ᐟ | | 45% |
| 7210.90.90 | 00 | Other........................................................................ | kg............. | Free³ᐟ | | 21.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7211 | | Flat-rolled products of iron or nonalloy steel, of a width of less than 600 mm, not clad, plated or coated: | | | | |
| | | Not further worked than hot-rolled: | | | | |
| 7211.13.00 | 00 | Universal mill plate.................................... | kg............. | Free[3/] | | 20% |
| 7211.14.00 | | Other, of a thickness of 4.75 mm or more.................. | kg............. | Free[3/] | | 20% |
| | 30 | Of high-strength steel............................... | kg | | | |
| | | Other: | | | | |
| | 45 | Not in coils.................................. | kg | | | |
| | 90 | Other...................................... | kg | | | |
| 7211.19 | | Other: | | | | |
| | | Of a width of less than 300 mm: | | | | |
| 7211.19.15 | 00 | Of high-strength steel............................... | kg............. | Free[3/] | | 25% |
| | | Other: | | | | |
| 7211.19.20 | 00 | Of a thickness exceeding 1.25 mm.......... | kg............. | Free[3/] | | 25% |
| 7211.19.30 | 00 | Other.................................... | kg............. | Free[3/] | | 25% |
| | | Other: | | | | |
| 7211.19.45 | 00 | Of high-strength steel............................... | kg............. | Free[3/] | | 20% |
| | | Other: | | | | |
| 7211.19.60 | 00 | Pickled.................................... | kg............. | Free[3/] | | 0.4¢/kg + 20% |
| 7211.19.75 | | Other.................................... | ............. | Free[3/] | | 20% |
| | | In coils: | | | | |
| | 30 | With untrimmed edges................... | kg | | | |
| | 60 | Other............................ | kg | | | |
| | 90 | Other............................ | kg | | | |
| | | Not further worked than cold-rolled (cold-reduced): | | | | |
| 7211.23 | | Containing by weight less than 0.25 percent of carbon: | | | | |
| | | Of a width of less than 300 mm: | | | | |
| | | Of a thickness exceeding 1.25 mm: | | | | |
| 7211.23.15 | 00 | Of high-strength steel............................... | kg............. | Free[3/] | | 25% |
| 7211.23.20 | 00 | Other.................................... | kg............. | Free[3/] | | 25% |
| 7211.23.30 | 00 | Of a thickness exceeding 0.25 mm but not exceeding 1.25 mm..................................... | kg............. | Free[3/] | | 25% |
| 7211.23.45 | 00 | Of a thickness not exceeding 0.25 mm........... | kg............. | Free[3/] | | 25% |
| 7211.23.60 | | Other.................................... | ............. | Free[3/] | | 0.4¢/kg + 20% |
| | 30 | Of a thickness exceeding 1.25 mm................. | kg | | | |
| | 60 | Of a thickness exceeding 0.25 mm but not exceeding 1.25 mm..................................... | kg | | | |
| | 90 | Of a thickness not exceeding 0.25 mm:.......... | kg | | | |
| 7211.29 | | Other: | | | | |
| | | Of a width of less than 300 mm: | | | | |
| 7211.29.20 | 00 | Of a thickness exceeding 0.25 mm............... | ............. | Free[3/] | | 25% |
| | 30 | Of a width less than 51 mm, in coils........ | kg | | | |
| | 90 | Other.................................... | kg | | | |
| 7211.29.45 | 00 | Other.................................... | kg............. | Free[3/] | | 25% |
| 7211.29.60 | | Other.................................... | ............. | Free[3/] | | 0.4¢/kg + 20% |
| | 30 | Of a thickness exceeding 1.25 mm................. | kg | | | |
| | 80 | Other.................................... | kg | | | |
| 7211.90.00 | 00 | Other............................................ | kg............. | Free[3/] | | 20% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
72-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7212 | | Flat-rolled products of iron or nonalloy steel, of a width of less than 600 mm, clad, plated or coated: | | | | |
| 7212.10.00 | 00 | Plated or coated with tin.................................. | kg............. | Free³ᐟ | | 6% |
| 7212.20.00 | 00 | Electrolytically plated or coated with zinc.......................... | kg............. | Free³ᐟ | | 21.5% |
| 7212.30 | | Otherwise plated or coated with zinc: | | | | |
| | | Of a width of less than 300 mm: | | | | |
| 7212.30.10 | | Of a thickness exceeding 0.25 mm or more........ | ................. | Free³ᐟ | | 25% |
| | 30 | Of a width less than 51 mm, in coils............... | kg | | | |
| | 90 | Other.................................. | kg | | | |
| 7212.30.30 | 00 | Other.................................. | kg | Free³ᐟ | | 25% |
| 7212.30.50 | 00 | Other.................................. | kg | Free³ᐟ | | 21.5% |
| 7212.40 | | Painted, varnished or coated with plastics: | | | | |
| 7212.40.10 | 00 | Of a width of less than 300 mm.......................... | kg............. | Free³ᐟ | | 25% |
| 7212.40.50 | 00 | Other.................................. | kg............. | Free³ᐟ | | 0.4¢/kg + 20% |
| 7212.50.00 | 00 | Otherwise plated or coated.......................... | kg............. | Free³ᐟ | | 21.5% |
| 7212.60.00 | 00 | Clad.................................. | kg............. | Free³ᐟ | | 30% |
| 7213 | | Bars and rods, hot-rolled, in irregularly wound coils, of iron or nonalloy steel: | | | | |
| 7213.10.00 | 00 | Concrete reinforcing bars and rods.......................... | kg............. | Free³ᐟ | | 20% |
| 7213.20.00 | | Other, of free-cutting steel.......................... | ................. | Free³ᐟ | | 5.5% |
| | 10 | Containing by weight 0.1 percent or more of lead...... | kg | | | |
| | 80 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 7213.91 | | Of circular cross section measuring less than 14 mm in diameter: | | | | |
| 7213.91.30 | | Not tempered, not treated and not partly manufactured.......................... | ................. | Free³ᐟ | | 5.5% |
| | 11 | Tire cord-quality steel wire rod as defined in statistical note 4 of this chapter........................ | kg | | | |
| | 15 | Of Cold Heading Quality (CHQ) steel, as defined in statistical note 5 to this chapter...... | kg | | | |
| | 20 | Of welding quality wire rods as defined in statistical note 6 to this chapter........................ | kg | | | |
| | 93 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 7213.91.45 | 00 | Containing by weight 0.6 percent or more of carbon.................................. | kg............. | Free³ᐟ | | 5.5% |
| 7213.91.60 | 00 | Other.................................. | kg............. | Free³ᐟ | | 6% |
| 7213.99.00 | | Other.................................. | ................. | Free³ᐟ | | 5.5% |
| | | Of circular cross section: | | | | |
| | 30 | With a diameter of 14 mm or more but less than 19 mm.................................. | kg | | | |
| | 60 | With a diameter of 19 mm or more................ | kg | | | |
| | 90 | Other.................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7214 | | Other bars and rods of iron or nonalloy steel, not further worked than forged, hot-rolled, hot-drawn or hot-extruded, but including those twisted after rolling: | | | | |
| 7214.10.00 | 00 | Forged............................................................. | kg............. | Free[4/] | | 20% |
| 7214.20.00 | 00 | Concrete reinforcing bars and rods.................... | kg............. | Free[3/] | | 20% |
| 7214.30.00 | | Other, of free-cutting steel................................ | ................. | Free[3/] | | 20% |
| | 10 | Containing by weight 0.1 percent or more of lead....... | kg | | | |
| | 80 | Other....................................................... | kg | | | |
| | | Other: | | | | |
| 7214.91.00 | | Of rectangular (other than square) cross-section........ | ................. | Free[3/] | | 20% |
| | | Containing by weight less than 0.25 percent of carbon: | | | | |
| | 16 | With a maximum cross section less than 152 mm................................................... | kg | | | |
| | 20 | With a maximum cross section of 152 mm or more...................................................... | kg | | | |
| | 60 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon..................... | kg | | | |
| | 90 | Containing by weight 0.6 percent or more of carbon........................................... | kg | | | |
| 7214.99.00 | | Other................................................. | ................. | Free[3/] | | 20% |
| | | Rounds: | | | | |
| | | Containing by weight less than 0.25 percent of carbon: | | | | |
| | 16 | With a diameter less than 76 mm.............. | kg | | | |
| | 21 | With a diameter of 76 mm or more but not exceeding 152 mm................................... | kg | | | |
| | 26 | With a diameter exceeding 152 mm........... | kg | | | |
| | | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon: | | | | |
| | 31 | With a diameter less than 76 mm.............. | kg | | | |
| | 36 | With a diameter of 76 mm or more but not exceeding 152 mm................................... | kg | | | |
| | 40 | With a diameter exceeding 152 mm........... | kg | | | |
| | 45 | Containing by weight 0.6 percent or more of carbon.......................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Containing by weight less than 0.25 percent of carbon.......................................... | kg | | | |
| | 75 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon.................. | kg | | | |
| | 90 | Containing by weight 0.6 percent or more of carbon........................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2587 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7215 | | Other bars and rods of iron or nonalloy steel: | | | | |
| 7215.10.00 | | Of free-cutting steel, not further worked than cold-formed or cold-finished................. | .................. | Free[3]/ | | 0.3¢/kg + 20% |
| | 10 | Containing by weight 0.1 percent or more of lead....... | kg | | | |
| | 80 | Other................................ | kg | | | |
| 7215.50.00 | | Other, not further worked than cold-formed or cold-finished........... | .................. | Free[3]/ | | 0.3¢/kg + 20% |
| | | Containing by weight less than 0.25 percent of carbon: | | | | |
| | 16 | With a diameter or cross section measuring less than 76 mm.......... | kg | | | |
| | 18 | With a diameter or cross section measuring 76 mm or more but not exceeding 228 mm............... | kg | | | |
| | 20 | With a diameter or cross section exceeding 228 mm............ | kg | | | |
| | | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon: | | | | |
| | 61 | With a diameter or cross section measuring less than 76 mm.......... | kg | | | |
| | 63 | With a diameter or cross section measuring 76 mm or more but not exceeding 228 mm............... | kg | | | |
| | 65 | With a diameter or cross section exceeding 228 mm............ | kg | | | |
| | 90 | Containing by weight 0.6 percent or more of carbon... | kg | | | |
| 7215.90 | | Other: | | | | |
| | | Plated or coated with metal: | | | | |
| 7215.90.10 | 00 | Not cold-formed............................ | kg............. | Free[3]/ | | 0.4¢/kg + 20% |
| 7215.90.30 | 00 | Cold-formed............................ | kg............. | Free[4]/ | | 0.3¢/kg + 20% |
| 7215.90.50 | 00 | Other................................ | kg............. | Free[3]/ | | 0.3¢/kg + 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7216 | | Angles, shapes and sections of iron or nonalloy steel: | | | | |
| 7216.10.00 | | U, I or H sections, not further worked than hot-rolled, hot-drawn or extruded, of a height of less than 80 mm...... | .................. | Free[3/] | | 2% |
| | 10 | U sections.............. | kg | | | |
| | 50 | Other.............. | kg | | | |
| | | L or T sections, not further worked than hot-rolled, hot-drawn or extruded, of a height of less than 80 mm: | | | | |
| 7216.21.00 | 00 | L sections.............. | kg............. | Free[3/] | | 2% |
| 7216.22.00 | 00 | T sections.............. | kg............. | Free[3/] | | 2% |
| | | U, I or H sections, not further worked than hot-rolled, hot-drawn or extruded, of a height of 80 mm or more: | | | | |
| 7216.31.00 | 00 | U sections.............. | kg............. | Free[3/] | | 2% |
| 7216.32.00 | 00 | I sections (standard beams)................ | kg............. | Free[3/] | | 2% |
| 7216.33.00 | | H sections.............. | kg............. | Free[3/] | | 2% |
| | 30 | Weighing not more than 11.3 kg per 30.5 cm, with a web depth measuring 102 mm to 356 mm........ | kg | | | |
| | 60 | Weighing more than 11.3 kg but not more than 27.2 kg per 30.5 cm, with a web depth measuring 203 mm to 457 mm.............. | kg | | | |
| | 90 | Other.............. | kg | | | |
| 7216.40.00 | | L or T sections, not further worked than hot-rolled, hot-drawn or extruded, of a height of 80 mm or more...... | .................. | Free[3/] | | 2% |
| | 10 | L sections.............. | kg | | | |
| | 50 | Other.............. | kg | | | |
| 7216.50.00 | 00 | Other angles, shapes and sections, not further worked than hot-rolled, hot-drawn or extruded................ | kg............. | Free[3/] | | 2% |
| | | Angles, shapes and sections, not further worked than cold-formed or cold-finished: | | | | |
| 7216.61.00 | 00 | Obtained from flat-rolled products................ | kg............. | Free[1/] | | 20% |
| 7216.69.00 | 00 | Other.............. | kg............. | Free[1/] | | 20% |
| | | Other: | | | | |
| 7216.91.00 | | Cold-formed or cold-finished from flat-rolled products.............. | .................. | Free[1/] | | 20% |
| | 10 | Drilled, notched, punched or cambered................ | kg | | | |
| | 90 | Other.............. | kg | | | |
| 7216.99.00 | | Other.............. | .................. | Free[3/] | | 20% |
| | 10 | Drilled, notched, punched or cambered................ | kg | | | |
| | 90 | Other.............. | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7217 | | Wire of iron or nonalloy steel: | | | | |
| 7217.10 | | Not plated or coated, whether or not polished: | | | | |
| | | Containing by weight less than 0.25 percent of carbon: | | | | |
| | | Flat wire: | | | | |
| 7217.10.10 | 00 | Of a thickness not exceeding 0.25 mm............ | kg............. | Free³ᐟ | | 25% |
| 7217.10.20 | 00 | Of a thickness exceeding 0.25 mm but not exceeding 1.25 mm................ | kg............. | Free³ᐟ | | 25% |
| 7217.10.30 | 00 | Of a thickness exceeding 1.25 mm................ | kg............. | Free³ᐟ | | 25% |
| | | Round wire: | | | | |
| 7217.10.40 | | With a diameter of less than 1.5 mm.............. | .................. | Free³ᐟ | | 25% |
| | | Heat treated: | | | | |
| | 40 | In coils weighing not more than 2 kilograms............................................. | kg | | | |
| | 45 | Other............................................... | kg | | | |
| | 90 | Other................................................... | kg | | | |
| 7217.10.50 | | With a diameter of 1.5 mm or more.............. | .................. | Free³ᐟ | | 7% |
| | 30 | Heat treated......................................... | kg | | | |
| | 90 | Other................................................... | kg | | | |
| 7217.10.60 | 00 | Other wire.............................................. | kg............. | Free³ᐟ | | 25% |
| | | Other: | | | | |
| 7217.10.70 | 00 | Flat wire............................................... | kg............. | Free³ᐟ | | 25% |
| 7217.10.80 | | Round wire............................................ | .................. | Free³ᐟ | | 25% |
| | | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon: | | | | |
| | 10 | Heat treated.................................. | kg | | | |
| | 20 | Other.............................................. | kg | | | |
| | | Containing by weight 0.6 percent or more of carbon: | | | | |
| | | Heat treated: | | | | |
| | 25 | With a diameter of less than 1.0 mm......................................... | kg | | | |
| | 30 | With a diameter of 1.0 mm or more but less than 1.5 mm.................................. | kg | | | |
| | 45 | With a diameter of 1.5 mm or more..... | kg | | | |
| | | Other: | | | | |
| | 60 | With a diameter of less than 1.0 mm......................................... | kg | | | |
| | 75 | With a diameter of 1.0 mm or more but less than 1.5 mm.................................. | kg | | | |
| | 90 | With a diameter of 1.5 mm or more..... | kg | | | |
| 7217.10.90 | 00 | Other wire.............................................. | kg............. | Free³ᐟ | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7217 (con.) | | Wire of iron or nonalloy steel: (con.) | | | | |
| 7217.20 | | Plated or coated with zinc: | | | | |
| 7217.20.15 | 00 | Flat wire.................................................. | kg............. | Free[3/] | | 26% |
| | | Round wire: | | | | |
| 7217.20.30 | 00 | With a diameter of 1.5 mm or more and containing by weight less than 0.25 percent of carbon........... | kg............. | Free[3/] | | 7% |
| 7217.20.45 | | Other................................................... | .................. | Free[3/] | | 25% |
| | | With a diameter of less than 1.0 mm: | | | | |
| | 10 | Containing by weight less than 0.25 percent of carbon........................ | kg | | | |
| | 20 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon.......... | kg | | | |
| | 30 | Containing by weight 0.6 percent or more of carbon...................................... | kg | | | |
| | | With a diameter of 1.0 mm or more but less than 1.5 mm: | | | | |
| | 40 | Containing by weight less than 0.25 percent of carbon........................ | kg | | | |
| | 50 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon.......... | kg | | | |
| | 60 | Containing by weight 0.6 percent or more of carbon...................................... | kg | | | |
| | | With a diameter of 1.5 mm or more: | | | | |
| | 70 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon.......... | kg | | | |
| | 80 | Containing by weight 0.6 percent or more of carbon...................................... | kg | | | |
| | | Other: | | | | |
| 7217.20.60 | 00 | Containing by weight less than 0.25 percent of carbon........................................... | kg............. | Free[3/] | | 25% |
| 7217.20.75 | 00 | Other................................................... | kg............. | Free[3/] | | 26% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7217 (con.) | | Wire of iron or nonalloy steel: (con.) | | | | |
| 7217.30 | | Plated or coated with other base metals: | | | | |
| 7217.30.15 | | Flat wire........................ | .................. | Free³/ | | 26% |
| | 30 | Containing by weight 0.6 percent or more of carbon............................ | kg | | | |
| | 60 | Other................................ | kg | | | |
| | | Round wire: | | | | |
| 7217.30.30 | 00 | With a diameter of 1.5 mm or more and containing by weight less than 0.25 percent of carbon........... | kg............. | Free³/ | | 7% |
| 7217.30.45 | | Other................................ | .................. | Free³/ | | 25% |
| | 04 | Containing by weight less than 0.20 percent of carbon, and suitable for electric arc welding................. | kg | | | |
| | | Other: | | | | |
| | | With a diameter of less than 1.0 mm: | | | | |
| | 11 | Containing by weight less than 0.25 percent of carbon............................ | kg | | | |
| | 20 | Containing by weight 0.25 percent or more but less than 0.6 percent or carbon....................... | kg | | | |
| | 30 | Containing by weight 0.6 percent or more of carbon........................ | kg | | | |
| | | With a diameter of 1.0 mm or more but less than 1.5 mm: | | | | |
| | 41 | Containing by weight less than 0.25 percent of carbon............................ | kg | | | |
| | 50 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon....................... | kg | | | |
| | 60 | Containing by weight 0.6 percent or more of carbon........................ | kg | | | |
| | 90 | With a diameter of 1.5 mm or more........... | kg | | | |
| | | Other: | | | | |
| 7217.30.60 | 00 | Containing by weight less than 0.25 percent of carbon............................ | kg............. | Free³/ | | 25% |
| 7217.30.75 | 00 | Other................................ | kg............. | Free³/ | | 26% |
| 7217.90 | | Other: | | | | |
| 7217.90.10 | 00 | Coated with plastics....................... | kg............. | Free³/ | | 2% |
| 7217.90.50 | | Other................................ | .................. | Free³/ | | 35% |
| | 30 | Containing by weight less than 0.25 percent of carbon............................ | kg | | | |
| | 60 | Containing by weight 0.25 percent or more but less than 0.6 percent of carbon.................... | kg | | | |
| | 90 | Containing by weight 0.6 percent or more of carbon............................ | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | III. STAINLESS STEEL | | | | |
| 7218 | | Stainless steel in ingots or other primary forms; semi-finished products of stainless steel: | | | | |
| 7218.10.00 | 00 | Ingots and other primary forms............................................. | kg............. | Free³⁄ | | 29% |
| | | Other: | | | | |
| 7218.91.00 | | Of rectangular (other than square) cross-section........ | ................. | Free³⁄ | | 29% |
| | | Having a width less than four times the thickness: | | | | |
| | 15 | Having a cross-sectional area of less than 232 cm²..................................................... | kg | | | |
| | 30 | Having a cross-sectional area of 232 cm² or more............................................................ | kg | | | |
| | 60 | Having a width at least four times the thickness.... | kg | | | |
| 7218.99.00 | | Other............................................................. | ................. | Free³⁄ | | 29% |
| | | Of square cross section: | | | | |
| | 15 | Having a cross-sectional area of less than 232 cm²..................................................... | kg | | | |
| | 30 | Having a cross-sectional area of 232 cm² or more............................................................ | kg | | | |
| | | Of circular cross section: | | | | |
| | 45 | Having a cross-sectional area of less than 232 cm²..................................................... | kg | | | |
| | 60 | Having a cross-sectional area of 232 cm² or more............................................................ | kg | | | |
| | 90 | Other................................................................. | kg | | | |
| 7219 | | Flat-rolled products of stainless steel, of a width of 600 mm or more: | | | | |
| | | Not further worked than hot-rolled, in coils: | | | | |
| 7219.11.00 | | Of a thickness exceeding 10 mm............................ | ................. | Free³⁄ | | 29% |
| | 30 | Of a width not exceeding 1575 mm....................... | kg | | | |
| | 60 | Of a width exceeding 1575 mm.......................... | kg | | | |
| 7219.12.00 | | Of a thickness of 4.75 mm or more but not exceeding 10 mm............................................................... | ................. | Free³⁄ | | 29% |
| | 02 | Not annealed or not pickled................................... | kg | | | |
| | | Other: | | | | |
| | 06 | Of high-nickel alloy steel.................................... | kg | | | |
| | | Other: | | | | |
| | | Of a width of 1370 mm or more: | | | | |
| | | Of a thickness exceeding 6.8 mm: | | | | |
| | 21 | Of a width not exceeding 1575 mm........................................ | kg | | | |
| | 26 | Of a width exceeding 1575 mm.... | kg | | | |
| | | Other: | | | | |
| | 51 | Of a width not exceeding 1575 mm........................................ | kg | | | |
| | 56 | Of a width exceeding 1575 mm.... | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 66 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............................. | kg | | | |
| | 71 | Other...................................... | kg | | | |
| | 81 | Other...................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7219 (con.) | | Flat-rolled products of stainless steel, of a width of 600 mm or more: (con.) | | | | |
| | | Not further worked than hot-rolled, in coils: (con.) | | | | |
| 7219.13.00 | | Of a thickness of 3 mm or more but less than 4.75 mm.................... | .............. | Free[3/] | | 29% |
| | 02 | Not annealed or not pickled.................... | kg | | | |
| | | Other: | | | | |
| | 31 | Of a width of 1370 mm or more.................... | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent but less than 24 percent by weight of nickel: | | | | |
| | 51 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum.................... | kg | | | |
| | 71 | Other.................... | kg | | | |
| | 81 | Other.................... | kg | | | |
| 7219.14.00 | | Of a thickness of less than 3 mm.................... | .............. | Free[3/] | | 29% |
| | 30 | Of a width of 1370 mm or more.................... | kg | | | |
| | | Other: | | | | |
| | 65 | Of high-nickel alloy steel.................... | kg | | | |
| | 90 | Other.................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7219 (con.) | | Flat-rolled products of stainless steel, of a width of 600 mm or more: (con.) | | | | |
| | | Not further worked than hot-rolled, not in coils: | | | | |
| 7219.21.00 | | Of a thickness exceeding 10 mm.................... | .................. | Free[3/] | | 29% |
| | 05 | Of high-nickel alloy steel........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Of a width not exceeding 1575 mm............... | kg | | | |
| | 40 | Of a width exceeding 1575 mm but not exceeding 1880 mm............................ | kg | | | |
| | 60 | Of a width exceeding 1880 mm.................. | kg | | | |
| 7219.22.00 | | Of a thickness of 4.75 mm or more but not exceeding 10 mm................................... | .................. | Free[3/] | | 29% |
| | 05 | Of high-nickel alloy steel........................ | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum: | | | | |
| | 15 | Of a width not exceeding 1575 mm.... | kg | | | |
| | 20 | Of a width exceeding 1575 mm but not exceeding 1880 mm.................. | kg | | | |
| | 25 | Of a width exceeding 1880 mm.......... | kg | | | |
| | | Other: | | | | |
| | 35 | Of a width not exceeding 1575 mm.... | kg | | | |
| | 40 | Of a width exceeding 1575 mm but not exceeding 1880 mm.................. | kg | | | |
| | 45 | Of a width exceeding 1880 mm.......... | kg | | | |
| | | Other: | | | | |
| | 70 | Of a width not exceeding 1575 mm.......... | kg | | | |
| | 75 | Of a width exceeding 1575 mm but not exceeding 1880 mm................................ | kg | | | |
| | 80 | Of a width exceeding 1880 mm.................. | kg | | | |
| 7219.23.00 | | Of a thickness of 3 mm or more but less than 4.75 mm............................................ | .................. | Free[3/] | | 29% |
| | 30 | Of a width of 1370 mm or more........................... | kg | | | |
| | | Other: | | | | |
| | 60 | Other.............................................. | kg | | | |
| 7219.24.00 | | Of a thickness of less than 3 mm............... | .................. | Free[3/] | | 29% |
| | 30 | Of a width of 1370 mm or more........................... | kg | | | |
| | 60 | Other.............................................. | kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
72-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7219 (con.) | | Flat-rolled products of stainless steel, of a width of 600 mm or more: (con.) | | | | |
| | | Not further worked than cold-rolled (cold-reduced): | | | | |
| 7219.31.00 | | Of a thickness of 4.75 mm or more................................ | .................. | Free[3/] | | 29% |
| | 10 | In coils............................................................... | kg | | | |
| | 50 | Not in coils........................................................ | kg | | | |
| 7219.32.00 | | Of a thickness of 3 mm or more but less than 4.75 mm.......................................................... | .................. | Free[3/] | | 29% |
| | | In coils: | | | | |
| | | Of a width of 1370 mm or more: | | | | |
| | 05 | Of high-nickel alloy steel............................ | kg | | | |
| | | Other: | | | | |
| | 20 | Containing more than 0.5 percent by weight of nickel.................................... | kg | | | |
| | 25 | Other....................................................... | kg | | | |
| | | Other: | | | | |
| | 35 | Of high-nickel alloy steel............................ | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 36 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............................... | kg | | | |
| | 38 | Other........................................... | kg | | | |
| | | Other: | | | | |
| | 42 | Containing less than 15 percent by weight of chromium.................... | kg | | | |
| | 44 | Other........................................... | kg | | | |
| | | Not in coils: | | | | |
| | 45 | Of a width of 1370 mm or more........................ | kg | | | |
| | 60 | Other................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2596 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-29

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7219 (con.) | | Flat-rolled products of stainless steel, of a width of 600 mm or more: (con.) | | | | |
| | | Not further worked than cold-rolled (cold-reduced): (con.) | | | | |
| 7219.33.00 | | Of a thickness exceeding 1 mm but less than 3 mm.... | .................. | Free[3/] | | 29% |
| | | In coils: | | | | |
| | | Of a width of 1370 mm or more: | | | | |
| | 05 | Of high-nickel alloy steel........................... | kg | | | |
| | | Other: | | | | |
| | 20 | Containing more than 0.5 percent by weight of nickel................................... | kg | | | |
| | 25 | Other.................................... | kg | | | |
| | | Other: | | | | |
| | 35 | Of high-nickel alloy steel........................... | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 36 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum........................... | kg | | | |
| | 38 | Other.............................. | kg | | | |
| | | Other: | | | | |
| | 42 | Containing less than 15 percent by weight of chromium.................. | kg | | | |
| | 44 | Other.............................. | kg | | | |
| | | Not in coils: | | | | |
| | 45 | Of a width of 1370 mm or more..................... | kg | | | |
| | | Other: | | | | |
| | 70 | Containing more than 0.5 percent but less than 24 percent by weight of nickel.......... | kg | | | |
| | 80 | Other.............................. | kg | | | |
| 7219.34.00 | | Of a thickness of 0.5 mm or more but not exceeding 1 mm..... | .................. | Free[3/] | | 29% |
| | | In coils: | | | | |
| | 05 | Of high-nickel alloy steel.................................... | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 20 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum........................... | kg | | | |
| | 25 | Other.................................... | kg | | | |
| | | Other: | | | | |
| | 30 | Containing less than 15 percent by weight of chromium............................ | kg | | | |
| | 35 | Other.................................... | kg | | | |
| | 50 | Not in coils................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| 7219 (con.) | | Flat-rolled products of stainless steel, of a width of 600 mm or more: (con.) | | | | |
| | | Not further worked than cold-rolled (cold-reduced): (con.) | | | | |
| 7219.35.00 | | Of a thickness of less than 0.5 mm.............................. | .................. | Free³⁄ | | 29% |
| | | In coils: | | | | |
| | | Containing more than 0.5 percent but less than 24 percent by weight of nickel: | | | | |
| | 05 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............................ | kg | | | |
| | 15 | Other............................................. | kg | | | |
| | | Other: | | | | |
| | 30 | Containing less than 15 percent by weight of chromium................................ | kg | | | |
| | 35 | Other............................................. | kg | | | |
| | 50 | Not in coils.......................................... | kg | | | |
| 7219.90.00 | | Other.................................................. | .................. | Free³⁄ | | 29% |
| | 10 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 20 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum................ | kg | | | |
| | 25 | Other............................................. | kg | | | |
| | | Other: | | | | |
| | 60 | Containing less than 15 percent by weight of chromium................................ | kg | | | |
| | 80 | Other............................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2598 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-31

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7220 | | Flat-rolled products of stainless steel, of a width of less than 600 mm: | | | | |
| | | Not further worked than hot-rolled: | | | | |
| 7220.11.00 | 00 | Of a thickness of 4.75 mm or more................................. | kg............. | Free[3/] | | 29% |
| 7220.12 | | Of a thickness of less than 4.75 mm: | | | | |
| 7220.12.10 | 00 | Of a width of 300 mm or more................................. | kg............. | Free[3/] | | 29% |
| 7220.12.50 | 00 | Of a width of less than 300 mm............................. | kg............. | Free[3/] | | 34% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2599 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7220 (con.) | | Flat-rolled products of stainless steel, of a width of less than 600 mm: (con.) | | | | |
| 7220.20 | | Not further worked than cold-rolled (cold-reduced): | | | | |
| 7220.20.10 | | Of a width of 300 mm or more........................................ | .................. | Free³ | | 29% |
| | | Containing more than 0.5 percent but less than 24 percent by weight of nickel: | | | | |
| | 10 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............... | kg | | | |
| | 15 | Other................................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Containing less than 15 percent by weight of chromium................................ | kg | | | |
| | 80 | Other................................................... | kg | | | |
| | | Of a width of less than 300 mm: | | | | |
| 7220.20.60 | | Of a thickness exceeding 1.25 mm....................... | .................. | Free³ | | 34% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 10 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............................ | kg | | | |
| | 15 | Other................................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Containing less than 15 percent by weight of chromium.............................. | kg | | | |
| | 80 | Other............................................. | kg | | | |
| 7220.20.70 | | Of a thickness exceeding 0.25 mm but not exceeding 1.25 mm............................. | .................. | Free³ | | 34% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 10 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............................ | kg | | | |
| | 15 | Other............................................. | kg | | | |
| | | Other: | | | | |
| | 60 | Containing less than 15 percent by weight of chromium.............................. | kg | | | |
| | 80 | Other............................................. | kg | | | |
| | | Of a thickness not exceeding 0.25 mm: | | | | |
| 7220.20.80 | 00 | Razor blade steel.......................................... | kg | Free³ | | 34% |
| 7220.20.90 | | Other.................................................... | .................. | Free³ | | 34% |
| | 30 | Containing more than 0.5 percent but less than 24 percent by weight of nickel.......... | kg | | | |
| | 60 | Other.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7220 (con.) | | Flat-rolled products of stainless steel, of a width of less than 600 mm: (con.) | | | | |
| 7220.90.00 | | Other.................................................................. | ................. | Free[3/] | | 46% |
| | | Containing more than 0.5 percent but less than 24 percent by weight of nickel: | | | | |
| | 10 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum.......................... | kg | | | |
| | 15 | Other.................................................. | kg | | | |
| | | Other: | | | | |
| | 60 | Containing less than 15 percent by weight of chromium.................................................. | kg | | | |
| | 80 | Other.................................................. | kg | | | |
| 7221.00.00 | | Bars and rods, hot-rolled, in irregularly wound coils, of stainless steel............................................................... | ................. | Free[3/] | | 11% |
| | 05 | Of high-nickel alloy steel......................................... | kg | | | |
| | | Other: | | | | |
| | | Of circular cross section: | | | | |
| | | With a diameter of less than 14 mm: | | | | |
| | 17 | Containing less than 8 percent by weight of nickel................................................... | kg | | | |
| | 18 | Containing 8 percent or more but less than 24 percent by weight of nickel........................... | kg | | | |
| | 30 | With a diameter of 14 mm or more but less than 19 mm............................................... | kg | | | |
| | 45 | With a diameter of 19 mm or more........................... | kg | | | |
| | 75 | Other......................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7222 | | Other bars and rods of stainless steel; angles, shapes and sections of stainless steel: | | | | |
| | | Bars and rods, not further worked than hot-rolled, hot-drawn or extruded: | | | | |
| 7222.11.00 | | Of circular cross-section.................... | .................. | Free[3/] | | 29% |
| | 01 | Electroslag or vacuum arc remelted...................... | kg | | | |
| | 06 | Of high-nickel alloy steel.......................... | kg | | | |
| | | Other: | | | | |
| | | With a maximum cross-sectional dimension of less than 152.4 mm: | | | | |
| | 57 | Containing less than 8 percent by weight of nickel........................ | kg | | | |
| | 59 | Containing 8 percent or more but less than 24 percent by weight of nickel................... | kg | | | |
| | | With a maximum cross-sectional dimension of 152.4 mm or more: | | | | |
| | 82 | Containing less than 8 percent by weight of nickel........................ | kg | | | |
| | 84 | Containing 8 percent or more but less than 24 percent by weight of nickel................... | kg | | | |
| 7222.19.00 | | Other............................................. | .................. | Free[3/] | | 29% |
| | 01 | Electroslag or vacuum arc remelted...................... | kg | | | |
| | | Other: | | | | |
| | 06 | Of high-nickel alloy steel.................................. | kg | | | |
| | | Other: | | | | |
| | 52 | Containing less than 8 percent by weight of nickel........................ | kg | | | |
| | 54 | Containing 8 percent or more but less than 24 percent by weight of nickel................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7222 (con.) | | Other bars and rods of stainless steel; angles, shapes and sections of stainless steel: (con.) | | | | |
| 7222.20.00 | | Bars and rods, not further worked than cold-formed or cold-finished.......................... | .................. | Free[3/] | | 29% |
| | 01 | Electroslag or vacuum arc remelted............................ | kg | | | |
| | 06 | Of high-nickel alloy steel.................................... | kg | | | |
| | | Other: | | | | |
| | | Of a circular cross-section: | | | | |
| | | With a maximum circular cross-sectional dimension of less than 18 mm: | | | | |
| | 41 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 43 | Containing 8 percent or more but less than 24 percent by weight of nickel.................. | kg | | | |
| | | With a maximum circular cross-sectional dimension of 18 mm or more and less than 152.4 mm: | | | | |
| | 62 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 64 | Containing 8 percent or more but less than 24 percent by weight of nickel.................. | kg | | | |
| | | With a maximum circular cross-sectional dimension of 152.4 mm or more: | | | | |
| | 67 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 69 | Containing 8 percent or more but less than 24 percent by weight of nickel.................. | kg | | | |
| | | Other: | | | | |
| | 71 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 73 | Containing 8 percent or more but less than 24 percent by weight of nickel............................ | kg | | | |
| 7222.30.00 | | Other bars and rods.............................. | .................. | Free[3/] | | 29% |
| | 01 | Electroslag or vacuum arc remelted............................ | kg | | | |
| | 12 | Of high-nickel alloy steel.................................... | kg | | | |
| | | Other: | | | | |
| | | With a maximum cross-sectional dimension of less than 152.4 mm: | | | | |
| | 22 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 24 | Containing 8 percent or more but less than 24 percent by weight of nickel............................ | kg | | | |
| | | With a maximum cross-sectional dimension of 152.4 mm or more: | | | | |
| | 82 | Containing less than 8 percent by weight of nickel.................... | kg | | | |
| | 84 | Containing 8 percent or more but less than 24 percent by weight of nickel............................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7222 (con.) | | Other bars and rods of stainless steel; angles, shapes and sections of stainless steel: (con.) | | | | |
| 7222.40 | | Angles, shapes and sections: | | | | |
| 7222.40.30 | | Hot-rolled, not drilled, not punched and not otherwise advanced.................. | ................. | Free[3] | | 10% |
| | | With a maximum cross-sectional dimension of 80 mm or more: | | | | |
| | 25 | Angles............... | kg | | | |
| | 45 | Other............... | kg | | | |
| | | With a maximum cross-sectional dimension of less than 80 mm: | | | | |
| | 65 | Angles............... | kg | | | |
| | 85 | Other............... | kg | | | |
| 7222.40.60 | 00 | Other............... | kg | Free[3] | | 28% |
| 7223.00 | | Wire of stainless steel: | | | | |
| 7223.00.10 | | Round wire............... | ................. | Free[3] | | 34% |
| | 05 | Spring round wire............... | kg | | | |
| | | Other: | | | | |
| | 16 | With a diameter of less than 0.25 mm.................. | kg | | | |
| | 31 | With a diameter of 0.25 mm or more but less than 0.76 mm............... | kg | | | |
| | 46 | With a diameter of 0.76 mm or more but less than 1.52 mm............... | kg | | | |
| | 61 | With a diameter of 1.52 mm or more but less than 5.1 mm............... | kg | | | |
| | 76 | With a diameter of 5.1 mm or more............... | kg | | | |
| 7223.00.50 | 00 | Flat wire............... | kg | Free[3] | | 34% |
| 7223.00.90 | 00 | Other............... | kg | Free[3] | | 34% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | IV. OTHER ALLOY STEEL; HOLLOW DRILL BARS AND RODS, OF ALLOY OR NONALLOY STEEL | | | | |
| 7224 | | Other alloy steel in ingots or other primary forms; semi-finished products of other alloy steel: | | | | |
| 7224.10.00 | | Ingots and other primary forms.................................. | ................ | Free³⁄ | | 28% |
| | 05 | Of high-nickel alloy steel..................................... | kg | | | |
| | | Other: | | | | |
| | 45 | Of tool steel.............................................. | kg | | | |
| | 75 | Other................................................. | kg | | | |
| 7224.90.00 | | Other...................................................... | ................ | Free³⁄ | | 28% |
| | 05 | Of high-nickel alloy steel..................................... | kg | | | |
| | | Other: | | | | |
| | | Of tool steel: | | | | |
| | | Of rectangular (including square) cross section: | | | | |
| | 15 | Having a width less than four times the thickness........................................ | kg | | | |
| | 25 | Having a width at least four times the thickness........................................ | kg | | | |
| | 35 | Other................................................. | kg | | | |
| | | Other: | | | | |
| | | Of rectangular (including square) cross section: | | | | |
| | 45 | Having a width less than four times the thickness........................................ | kg | | | |
| | 55 | Having a width at least four times the thickness........................................ | kg | | | |
| | 65 | Of circular cross section.................................. | kg | | | |
| | 75 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7225 | | Flat-rolled products of other alloy steel, of a width of 600 mm or more: | | | | |
| | | Of silicon electrical steel: | | | | |
| 7225.11.00 | 00 | Grain-oriented............................. | kg............. | Free³/ | | 28% |
| 7225.19.00 | 00 | Other......................................... | kg............. | Free³/ | | 28% |
| 7225.30 | | Other, not further worked than hot-rolled, in coils: | | | | |
| | | Of a thickness of 4.75 mm or more: | | | | |
| 7225.30.11 | | Of tool steel............................ | ................ | Free³/ | | 29% |
| | 10 | Of high-speed steel................... | kg | | | |
| | 80 | Other....................................... | kg | | | |
| 7225.30.30 | | Other........................................ | ................ | Free³/ | | 28% |
| | 05 | Of high-nickel alloy steel............... | kg | | | |
| | 50 | Other....................................... | kg | | | |
| | | Of a thickness of less than 4.75 mm: | | | | |
| 7225.30.51 | | Of tool steel............................ | ................ | Free³/ | | 29% |
| | 10 | Of high-speed steel................... | kg | | | |
| | 80 | Other....................................... | kg | | | |
| 7225.30.70 | 00 | Other........................................ | kg | Free³/ | | 28% |
| 7225.40 | | Other, not further worked than hot-rolled, not in coils: | | | | |
| | | Of a thickness of 4.75 mm or more: | | | | |
| 7225.40.11 | | Of tool steel............................ | ................ | Free³/ | | 29% |
| | 10 | Of high-speed steel................... | kg | | | |
| | 80 | Other....................................... | kg | | | |
| 7225.40.30 | | Other........................................ | ................ | Free³/ | | 28% |
| | 05 | Of high-nickel alloy steel............... | kg | | | |
| | 50 | Other....................................... | kg | | | |
| | | Of a thickness of less than 4.75 mm: | | | | |
| 7225.40.51 | | Of tool steel............................ | ................ | Free³/ | | 29% |
| | 10 | Of high-speed steel................... | kg | | | |
| | 30 | Of ball-bearing steel.................. | kg | | | |
| | 60 | Other....................................... | kg | | | |
| 7225.40.70 | 00 | Other........................................ | kg | Free³/ | | 28% |
| 7225.50 | | Other, not further worked than cold-rolled (cold-reduced): | | | | |
| 7225.50.11 | | Of tool steel............................... | ................ | Free³/ | | 29% |
| | 10 | Of high-speed steel................... | kg | | | |
| | 30 | Of ball-bearing steel.................. | kg | | | |
| | 60 | Other....................................... | kg | | | |
| | | Other: | | | | |
| 7225.50.60 | 00 | Of a thickness of 4.75 mm or more.................... | kg............. | Free³/ | | 28% |
| | | Of a thickness of less than 4.75 mm: | | | | |
| 7225.50.70 | 00 | Heat-resisting steel........................ | kg............. | Free³/ | | 29% |
| 7225.50.80 | | Other........................................ | ................ | Free³/ | | 28% |
| | 10 | Of high-nickel alloy steel............ | kg | | | |
| | 80 | Other....................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7225 (con.) | | Flat-rolled products of other alloy steel, of a width of 600 mm or more: (con.) | | | | |
| | | Other: | | | | |
| 7225.91.00 | 00 | Electrolytically plated or coated with zinc...................... | kg............. | Free[3/] | | 28% |
| 7225.92.00 | 00 | Otherwise plated or coated with zinc........................... | kg............. | Free[3/] | | 28% |
| 7225.99.00 | | Other.................................................... | ................. | Free[3/] | | 28% |
| | 10 | Of high-nickel alloy steel........................ | kg | | | |
| | 90 | Other.................................. | kg | | | |
| 7226 | | Flat-rolled products of other alloy steel, of a width of less than 600 mm: | | | | |
| | | Of silicon electrical steel: | | | | |
| 7226.11 | | Grain-oriented: | | | | |
| 7226.11.10 | 00 | Of a width of 300 mm or more.................... | kg............. | Free[3/] | | 28% |
| 7226.11.90 | | Of a width of less than 300 mm................... | kg............. | Free[3/] | | 33% |
| | 30 | Of thickness not exceeding 0.25 mm............. | kg | | | |
| | 60 | Other.................................. | kg | | | |
| 7226.19 | | Other: | | | | |
| 7226.19.10 | 00 | Of a width of 300 mm or more.................... | kg............. | Free[3/] | | 28% |
| 7226.19.90 | 00 | Of a width of less than 300 mm................... | kg............. | Free[3/] | | 33% |
| 7226.20.00 | 00 | Of high-speed steel............................... | kg............. | Free[3/] | | 37% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2607 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-40

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7226 (con.) | | Flat-rolled products of other alloy steel, of a width of less than 600 mm: (con.) | | | | |
| | | Other: | | | | |
| 7226.91 | | Not further worked than hot-rolled: | | | | |
| | | Of tool steel (other than high-speed steel): | | | | |
| 7226.91.05 | 00 | Of chipper knife steel.................................... | kg | Free³ᐟ | | 34% |
| | | Other: | | | | |
| 7226.91.15 | | Of a width of 300 mm or more................... | .................. | Free³ᐟ | | 29% |
| | 30 | Of ball-bearing steel............................. | kg | | | |
| | 60 | Other................................................ | kg | | | |
| 7226.91.25 | | Of a width of less than 300 mm................. | .................. | Free³ᐟ | | 34% |
| | 30 | Of ball-bearing steel............................. | kg | | | |
| | 60 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 7226.91.50 | 00 | Of a thickness of 4.75 mm or more............... | kg | Free³ᐟ | | 28% |
| | | Of a thickness of less than 4.75 mm: | | | | |
| 7226.91.70 | 00 | Of a width of 300 mm or more................... | kg | Free³ᐟ | | 28% |
| 7226.91.80 | 00 | Of a width of less than 300 mm................. | kg | Free³ᐟ | | 33% |
| 7226.92 | | Not further worked than cold-rolled (cold-reduced): | | | | |
| | | Of tool steel (other than high-speed steel): | | | | |
| 7226.92.10 | | Of a width of 300 mm or more................... | .................. | Free³ᐟ | | 0.4¢/kg + 29% |
| | 30 | Of ball-bearing steel............................. | kg | | | |
| | 60 | Other................................................ | kg | | | |
| 7226.92.30 | | Of a width of less than 300 mm................. | .................. | Free³ᐟ | | 34% |
| | 30 | Of ball-bearing steel............................. | kg | | | |
| | 60 | Other................................................ | kg | | | |
| | | Other: | | | | |
| 7226.92.50 | 00 | Of a width of 300 mm or more................... | kg | Free³ᐟ | | 0.4¢/kg + 28% |
| | | Of a width of less than 300 mm: | | | | |
| 7226.92.70 | | Of a thickness not exceeding 0.25 mm..... | .................. | Free³ᐟ | | 33% |
| | 05 | Of high-nickel alloy steel.................... | kg | | | |
| | 50 | Other........................................... | kg | | | |
| 7226.92.80 | | Of a thickness exceeding 0.25 mm.......... | .................. | Free³ᐟ | | 33% |
| | 05 | Of high-nickel alloy steel.................... | kg | | | |
| | 50 | Other........................................... | kg | | | |
| 7226.99.01 | | Other.................................................... | .................. | Free³ᐟ | | 33% |
| | 10 | Electrolytically plated or coated with zinc............. | kg | | | |
| | 30 | Otherwise plated or coated with zinc.................. | kg | | | |
| | 80 | Other.................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7227 | | Bars and rods, hot-rolled, in irregularly wound coils, of other alloy steel: | | | | |
| 7227.10.00 | 00 | Of high-speed steel............................................. | kg............. | Free³ᐟ | | 14% |
| 7227.20.00 | | Of silico-manganese steel.................................... | ................. | Free³ᐟ | | 10% |
| | 30 | Of welding quality wire rods as defined in statistical note 6 to this chapter........................ | kg | | | |
| | 80 | Other........................................................... | kg | | | |
| 7227.90 | | Other: | | | | |
| | | Of tool steel (other than high-speed steel): | | | | |
| 7227.90.10 | | Not tempered, not treated, and not partly manufactured............................................ | ................. | Free³ᐟ | | 12% |
| | 30 | Of ball-bearing steel........................... | kg | | | |
| | 60 | Other............................................ | kg | | | |
| 7227.90.20 | | Other............................................................ | ................. | Free³ᐟ | | 11% |
| | 30 | Of ball-bearing steel........................... | kg | | | |
| | 60 | Other............................................ | kg | | | |
| 7227.90.60 | | Other............................................................ | ................. | Free³ᐟ | | 10% |
| | 05 | Of high-nickel alloy steel........................... | kg | | | |
| | 10 | Of Cold Heading Quality (CHQ) steel, as defined in statistical note 5 to this chapter........................ | kg | | | |
| | 20 | Of welding quality wire rods as defined in statistical note 6 to this chapter........................ | kg | | | |
| | | Of a circular cross section: | | | | |
| | 30 | With a diameter of less than 14 mm............... | kg | | | |
| | 35 | With a diameter of 14 mm or more but less than 19 mm............................... | kg | | | |
| | 40 | With a diameter of 19 mm or more................. | kg | | | |
| | 90 | Other........................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7228 | | Other bars and rods of other alloy steel; angles, shapes and sections, of other alloy steel; hollow drill bars and rods, of alloy or nonalloy steel: | | | | |
| 7228.10.00 | | Bars and rods, of high-speed steel........................................ | ................. | Free[3/] | | 32% |
| | 10 | Not cold-formed................................................ | kg | | | |
| | | Cold-formed: | | | | |
| | 30 | With a maximum cross-sectional dimension of less than 18 mm............................................ | kg | | | |
| | 60 | With a maximum cross-sectional dimension of 18 mm or more............................................ | kg | | | |
| 7228.20 | | Bars and rods, of silico-manganese steel: | | | | |
| 7228.20.10 | 00 | Not cold-formed................................................ | kg | Free[3/] | | 28% |
| 7228.20.50 | 00 | Cold-formed.................................................... | kg | Free[3/] | | 28% |
| | | Other bars and rods, not further worked than hot-rolled, hot-drawn or extruded: | | | | |
| 7228.30 | | Of tool steel (other than high-speed steel): | | | | |
| 7228.30.20 | 00 | Of ball-bearing steel........................................ | kg | Free[3/] | | 29% |
| 7228.30.40 | 00 | Of chipper knife steel, not cold-formed................... | kg | Free[3/] | | 28% |
| 7228.30.60 | 00 | Other....................................................... | kg | Free[3/] | | 29% |
| 7228.30.80 | | Other....................................................... | ................. | Free[3/] | | 28% |
| | 05 | Of high-nickel alloy steel................................. | kg | | | |
| | 10 | Concrete reinforcing bars and rods....................... | kg | | | |
| | | Other: | | | | |
| | 15 | With a diameter or cross section measuring less than 76 mm............................ | kg | | | |
| | 41 | With a diameter or cross section measuring 76 mm or more but not exceeding 152 mm..... | kg | | | |
| | 45 | With a diameter or cross section measuring 152 mm or more but not exceeding 228 mm | kg | | | |
| | 70 | With a diameter or cross section exceeding 228 mm................................... | kg | | | |
| 7228.40.00 | 00 | Other bars and rods, not further worked than forged........ | kg | Free[3/] | | 28% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2610 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-43

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7228 (con.) | | Other bars and rods of other alloy steel; angles, shapes and sections, of other alloy steel; hollow drill bars and rods, of alloy or nonalloy steel: (con.) | | | | |
| 7228.50 | | Other bars and rods, not further worked than cold-formed or cold-finished: | | | | |
| 7228.50.10 | | Of tool steel (other than high-speed steel)................. | ................ | Free[3/] | | 29% |
| | 10 | Of ball-bearing steel................................ | kg | | | |
| | | Other: | | | | |
| | | With a maximum cross-sectional dimension of less than 18 mm: | | | | |
| | 20 | Of round or rectangular cross section with surfaces ground, milled or polished.......... | kg | | | |
| | 40 | Other........................................ | kg | | | |
| | | With a maximum cross-sectional dimension of 18 mm or more: | | | | |
| | 60 | Of round or rectangular cross section with surfaces ground, milled or polished.......... | kg | | | |
| | 80 | Other........................................ | kg | | | |
| 7228.50.50 | | Other.................................................. | ................ | Free[3/] | | 28% |
| | 05 | Of high-nickel alloy steel........................... | kg | | | |
| | | Other: | | | | |
| | 15 | With a diameter or cross section measuring less than 76 mm.................... | kg | | | |
| | 40 | With a diameter or cross section measuring 76 mm or more but not exceeding 228 mm..... | kg | | | |
| | 70 | With a diameter or cross section exceeding 228 mm.............................. | kg | | | |
| 7228.60 | | Other bars and rods: | | | | |
| 7228.60.10 | | Of tool steel (other than high-speed steel)................. | ................ | Free[3/] | | 29% |
| | 30 | Of ball-bearing steel................................ | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| 7228.60.60 | 00 | Not cold-formed.................................... | kg | Free[3/] | | 28% |
| 7228.60.80 | 00 | Cold-formed........................................ | kg | Free[3/] | | 28% |
| 7228.70 | | Angles, shapes and sections: | | | | |
| 7228.70.30 | | Hot-rolled, not drilled, not punched and not otherwise advanced...................................... | ................ | Free[3/] | | 10% |
| | 10 | U, I, H and T sections............................... | kg | | | |
| | | Other: | | | | |
| | | With a maximum cross-sectional dimension of 76 mm or more: | | | | |
| | 20 | Angles........................................ | kg | | | |
| | 41 | Other........................................ | kg | | | |
| | | With a maximum cross-sectional dimension of less than 76 mm: | | | | |
| | 60 | Angles........................................ | kg | | | |
| | 81 | Other........................................ | kg | | | |
| 7228.70.60 | 00 | Other.............................................. | kg | Free[3/] | | 28% |
| 7228.80.00 | 00 | Hollow drill bars and rods............................... | kg | Free[3/] | | 30% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
72-44

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7229 | | Wire of other alloy steel: | | | | |
| 7229.20.00 | | Of silico-manganese steel.................................. | .................... | Free[3/] | | 33% |
| | | Round, with a diameter of less than or equal to 1.6 mm, containing by weight less than 0.20 percent of carbon, more than 0.9 percent of manganese, and more than 0.6 percent of silicon, and suitable for electric arc welding: | | | | |
| | 10 | Plated or coated with copper.................................. | kg | | | |
| | 15 | Other................................................................ | kg | | | |
| | 90 | Other.............................................................. | kg | | | |
| 7229.90 | | Other: | | | | |
| 7229.90.05 | 00 | Of high-speed steel.......................................... | kg............. | Free[3/] | | 37% |
| | | Other: | | | | |
| 7229.90.10 | 00 | Flat wire......................................................... | kg............. | Free[3/] | | 33% |
| 7229.90.50 | | Round wire...................................................... | .................... | Free[3/] | | 33% |
| | | With a diameter of less than or equal to 1.6 mm, containing by weight less than 0.20 percent of carbon and more than 0.3 percent of nickel or more than 0.08 percent of molybdenum, and suitable for electric arc welding: | | | | |
| | 06 | Plated or coated with copper.................... | kg | | | |
| | 08 | Other.............................................................. | kg | | | |
| | | Other: | | | | |
| | 16 | With a diameter of less than 1.0 mm....... | kg | | | |
| | 31 | With a diameter of 1.0 mm or more but less than 1.5 mm............................................ | kg | | | |
| | 51 | With a diameter of 1.5 mm or more........... | kg | | | |
| 7229.90.90 | 00 | Other wire........................................................ | kg............. | Free[3/] | | 33% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9902.14.93.
3/ See 9903.88.15. Also see note 16 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.
4/ See 9903.88.16. Also see note 16 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 73

ARTICLES OF IRON OR STEEL

Notes

1.  In this chapter the expression "cast iron" applies to products obtained by casting in which iron predominates by weight over each of the other elements and which do not comply with the chemical composition of steel as defined in Note 1(d) to chapter 72.

2.  In this chapter the word "wire" means hot- or cold-formed products of any cross-sectional shape, of which no cross-sectional dimension exceeds 16 mm.

Additional U.S. Notes

1.  For the purposes of heading 7304 or 7306, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to tubes and pipes with attached fittings, suitable for conducting gases or liquids.

2.  For the purposes of subheading 7307.19.30, the expression "ductile fittings" refers to fittings which contain over 2.5 percent carbon and over 0.02 percent of magnesium or of magnesium and cerium, by weight.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7301 | | Sheet piling of iron or steel, whether or not drilled, punched or made from assembled elements; welded angles, shapes and sections, of iron or steel: | | | | |
| 7301.10.00 | 00 | Sheet piling................................................ | kg | Free[1/] | | 2% |
| 7301.20 | | Angles, shapes and sections: | | | | |
| 7301.20.10 | 00 | Of iron or nonalloy steel............................ | kg | Free[2/] | | 20% |
| 7301.20.50 | 00 | Of alloy steel.............................................. | kg | Free[2/] | | 28% |
| 7302 | | Railway or tramway track construction material of iron or steel, the following: rails, check-rails and rack rails, switch blades, crossing frogs, point rods and other crossing pieces, sleepers (cross-ties), fish-plates, chairs, chair wedges, sole plates (base plates), rail clips, bedplates, ties and other material specialized for jointing or fixing rails: | | | | |
| 7302.10 | | Rails: | | | | |
| 7302.10.10 | | Of iron or nonalloy steel............................ | .................. | Free[1/] | | 1% |
| | | New: | | | | |
| | | Not heat treated: | | | | |
| | 10 | Standard tee rails over 30 kg per meter.... | kg | | | |
| | | Other: | | | | |
| | 15 | Over 30 kg per meter............................ | kg | | | |
| | 25 | Other...................................................... | kg | | | |
| | | Heat treated: | | | | |
| | 35 | Standard tee rails over 30 kg per meter.... | kg | | | |
| | | Other: | | | | |
| | 45 | Over 30 kg per meter............................ | kg | | | |
| | 55 | Other...................................................... | kg | | | |
| | | Used: | | | | |
| | 65 | Railway rails for rerolling........................ | kg | | | |
| | 75 | Other...................................................... | kg | | | |
| 7302.10.50 | | Of alloy steel.............................................. | .................. | Free[1/] | | 9% |
| | 20 | New.......................................................... | kg | | | |
| | | Used: | | | | |
| | 40 | Railway rails for rerolling........................ | kg | | | |
| | 60 | Other...................................................... | kg | | | |
| 7302.30.00 | 00 | Switch blades, crossing frogs, point rods and other crossing pieces....................................................... | kg | Free[2/] | | 45% |
| 7302.40.00 | 00 | Fish-plates and sole plates........................... | kg | Free[3/] | | 2% |
| 7302.90 | | Other: | | | | |
| 7302.90.10 | 00 | Sleepers (cross-ties)................................... | kg | Free[1/] | | 2% |
| 7302.90.90 | 00 | Other.......................................................... | kg | Free[1/] | | 45% |
| 7303.00.00 | | Tubes, pipes and hollow profiles, of cast iron................ | .................. | Free[2/] | | 33% |
| | 30 | Soil pipe..................................................... | kg | | | |
| | 60 | Pressure pipe with an inside diameter of less than 356 mm........................................ | kg | | | |
| | 90 | Other.......................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: | | | | |
| | | Line pipe of a kind used for oil or gas pipelines: | | | | |
| 7304.11.00 | | Of stainless steel................ | .................. | Free[1/] | | 35% |
| | 20 | Having an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 50 | Having an outside diameter exceeding 114.3 mm but not exceeding 406.4 mm................ | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm................ | kg | | | |
| 7304.19 | | Other: | | | | |
| 7304.19.10 | | Of iron or nonalloy steel................ | .................. | Free[1/] | | 25% |
| | 20 | Having an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 30 | Having an outside diameter exceeding 114.3 mm but less than 215.9 mm................ | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 406.4 mm: | | | | |
| | 45 | Having a wall thickness less than 12.7 mm................ | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more................ | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm................ | kg | | | |
| 7304.19.50 | | Of other alloy steel................ | .................. | Free[1/] | | 35% |
| | 20 | Having an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 50 | Having an outside diameter exceeding 114.3 mm but not exceeding 406.4 mm................ | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Casing, tubing and drill pipe, of a kind used in drilling for oil or gas: | | | | |
| 7304.22.00 | | Drill pipe of stainless steel................................ | ................. | Free[1/] | | 35% |
| | | Having an outside diameter not exceeding 168.3 mm: | | | | |
| | 30 | Having a wall thickness not exceeding 9.5  mm........................................ | kg | | | |
| | 45 | Having a wall thickness exceeding 9.5 mm..... | kg | | | |
| | 60 | Having an outside diameter exceeding 168.3 mm......................................... | kg | | | |
| 7304.23 | | Other drill pipe: | | | | |
| 7304.23.30 | 00 | Of iron or nonalloy steel............................ | kg............ | Free[3/] | | 25% |
| 7304.23.60 | | Of alloy steel............................................. | | Free[1/] | | 35% |
| | | Having an outside diameter not exceeding 168.3 mm: | | | | |
| | 30 | Having a wall thickness not exceeding 9.5 mm....................................... | kg | | | |
| | 45 | Having a wall thickness exceeding 9.5 mm....................................... | kg | | | |
| | 60 | Having an outside diameter exceeding 168.3 mm........................................ | kg | | | |
| 7304.24 | | Other, of stainless steel: | | | | |
| | | Casing: | | | | |
| 7304.24.30 | | Threaded or coupled........................ | ................. | Free[1/] | | 28% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm......................... | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more........................ | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm......................... | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more........................ | kg | | | |
| | 45 | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm.... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4  mm........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Casing, tubing and drill pipe, of a kind used in drilling for oil or gas: (con.) | | | | |
| 7304.24 (con.) | | Other, of stainless steel: (con.) | | | | |
| | | Casing: (con.) | | | | |
| 7304.24.40 | | Other............................................................ | .................. | Free[1/] | | 8.5% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm.......................................... | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more................................................... | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm.......................................... | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more................................................... | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 50 | Having a wall thickness less than 12.7 mm.......................................... | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more................................................... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm.......................................... | kg | | | |
| 7304.24.60 | | Tubing............................................................ | .................. | Free[1/] | | 35% |
| | | Having an outside diameter not exceeding 114.3 mm: | | | | |
| | 15 | Having a wall thickness not exceeding 9.5 mm............................................ | kg | | | |
| | 30 | Having a wall thickness exceeding 9.5 mm............................................ | kg | | | |
| | 45 | Having an outside diameter exceeding 114.3 mm but less than 215.9 mm............... | kg | | | |
| | 60 | Having an outside diameter of 215.9 mm or more but not exceeding 406.4 mm............... | kg | | | |
| | 75 | Having an outside diameter exceeding 406.4 mm.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Casing, tubing and drill pipe, of a kind used in drilling for oil or gas: (con.) | | | | |
| 7304.29 | | Other: | | | | |
| | | Casing: | | | | |
| | | Of iron or nonalloy steel: | | | | |
| 7304.29.10 | | Threaded or coupled.................................. | .................. | Free[1/] | | 20% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 50 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm.............................. | kg | | | |
| 7304.29.20 | | Other.................... | .................. | Free[1/] | | 1% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 50 | Having a wall thickness less than 12.7 mm................................ | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more.......................... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm.............................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Casing, tubing and drill pipe, of a kind used in drilling for oil or gas: (con.) | | | | |
| 7304.29 (con.) | | Other: (con.) | | | | |
| | | Casing: (con.) | | | | |
| | | Of other alloy steel: | | | | |
| 7304.29.31 | | Threaded or coupled............................ | .................. | Free[1/] | | 28% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 50 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm............................ | kg | | | |
| 7304.29.41 | | Other........................................ | .................. | Free[1/] | | 8.5% |
| | | Having an outside diameter less than 215.9 mm: | | | | |
| | 10 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 20 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | | Having an outside diameter of 215.9 mm or more but not exceeding 285.8 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 50 | Having a wall thickness less than 12.7 mm............................ | kg | | | |
| | 60 | Having a wall thickness of 12.7 mm or more......................... | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm............................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Casing, tubing and drill pipe, of a kind used in drilling for oil or gas: (con.) | | | | |
| 7304.29 (con.) | | Other: (con.) | | | | |
| | | Tubing: | | | | |
| 7304.29.50 | | Of iron or nonalloy steel...................................... | .................. | Free[1/] | | 25% |
| | | Having an outside diameter not exceeding 114.3 mm: | | | | |
| | 15 | Having a wall thickness not exceeding 9.5 mm..................... | kg | | | |
| | 30 | Having a wall thickness exceeding 9.5 mm..................... | kg | | | |
| | 45 | Having an outside diameter exceeding 114.3 mm but less than 215.9 mm........... | kg | | | |
| | 60 | Having an outside diameter of 215.9 mm or more but not exceeding 406.4 mm...... | kg | | | |
| | 75 | Having an outside diameter exceeding 406.4 mm.................... | kg | | | |
| 7304.29.61 | | Of other alloy steel............................ | .................. | Free[1/] | | 35% |
| | | Having an outside diameter not exceeding 114.3 mm: | | | | |
| | 15 | Having a wall thickness not exceeding 9.5 mm..................... | kg | | | |
| | 30 | Having a wall thickness exceeding 9.5 mm..................... | kg | | | |
| | 45 | Having an outside diameter exceeding 114.3 mm but less than 215.9 mm........... | kg | | | |
| | 60 | Having an outside diameter of 215.9 mm or more but not exceeding 406.4 mm...... | kg | | | |
| | 75 | Having an outside diameter exceeding 406.4 mm.................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2621 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Other, of circular cross section, of iron or nonalloy steel: | | | | |
| 7304.31 | | Cold-drawn or cold-rolled (cold-reduced): | | | | |
| 7304.31.30 | 00 | Hollow bars................................................... | kg............. | Free[1/] | | 22% |
| 7304.31.60 | | Other............................................................ | ................. | Free[1/] | | 25% |
| | 10 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters.................................. | kg | | | |
| | 50 | Other................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Other, of circular cross section, of iron or nonalloy steel: (con.) | | | | |
| 7304.39.00 | | Other.................. | .................. | Free[1/] | | 25% |
| | | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters: | | | | |
| | 02 | Having an outside diameter less than 38.1 mm................ | kg | | | |
| | 04 | Having an outside diameter of 38.1 mm or more but less than 190.5 mm......................... | kg | | | |
| | 06 | Having an outside diameter of 190.5 mm or more but not exceeding 285.8 mm................. | kg | | | |
| | 08 | Having an outside diameter exceeding 285.8 mm................ | kg | | | |
| | 16 | Other: Galvanized, having an outside diameter not exceeding 114.3 mm........................ | kg | | | |
| | | Other: | | | | |
| | 20 | Having an outside diameter less than 38.1 mm....................... | kg | | | |
| | | Having an outside diameter of 38.1 mm or more but not exceeding 114.3 mm: | | | | |
| | 24 | Having a wall thickness less than 6.4 mm.............. | kg | | | |
| | 28 | Having a wall thickness of 6.4 mm or more but not exceeding 12.7 mm....... | kg | | | |
| | 32 | Having a wall thickness exceeding 12.7 mm.............. | kg | | | |
| | | Having an outside diameter exceeding 114.3 mm but less than 190.5 mm: | | | | |
| | 36 | Having a wall thickness less than 12.7 mm.............. | kg | | | |
| | 40 | Having a wall thickness of 12.7 mm or more but less than 19 mm................... | kg | | | |
| | 44 | Having a wall thickness of 19 mm or more................ | kg | | | |
| | | Having an outside diameter of 190.5 mm or more but not exceeding 285.8 mm: | | | | |
| | 48 | Having a wall thickness less than 12.7 mm.............. | kg | | | |
| | 52 | Having a wall thickness of 12.7 mm or more but less than 19 mm................... | kg | | | |
| | 56 | Having a wall thickness of 19 mm or more................ | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 62 | Having a wall thickness less than 12.7 mm.............. | kg | | | |
| | 68 | Having a wall thickness of 12.7 mm or more but less than 19 mm................... | kg | | | |
| | 72 | Having a wall thickness of 19 mm or more................ | kg | | | |
| | | Having an outside diameter exceeding 406.4 mm: | | | | |
| | 76 | Having a wall thickness less than 19 mm.............. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Other, of circular cross section, of iron or nonalloy steel: (con.) | | | | |
| 7304.39.00 (con.) | | Other (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Having an outside diameter exceeding 406.4 mm: (con.) | | | | |
| | 80 | Having a wall thickness of 19 mm or more...................................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-12

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Other, of circular cross section, of stainless steel: | | | | |
| 7304.41 | | Cold-drawn or cold-rolled (cold-reduced): | | | | |
| 7304.41.30 | | Of an external diameter of less than 19 mm......... | ................. | Free[1/] | | 36% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | 15 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters............... | kg | | | |
| | 45 | Other.............................................. | kg | | | |
| 7304.41.60 | | Other.............................................. | ................. | Free[1/] | | 36% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | 15 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters............... | kg | | | |
| | 45 | Other.............................................. | kg | | | |
| 7304.49.00 | | Other.............................................. | ................. | Free[1/] | | 36% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | 15 | Hollow bars....................................... | kg | | | |
| | | Other: | | | | |
| | 45 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters............... | kg | | | |
| | 60 | Other.............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| | | Other, of circular cross section, of other alloy steel: | | | | |
| 7304.51 | | Cold-drawn or cold-rolled (cold-reduced): | | | | |
| 7304.51.10 | 00 | Suitable for use in the manufacture of ball or roller bearings.................................................. | kg | Free[1/] | | 34% |
| 7304.51.50 | | Other............................................................ | | Free[1/] | | 35% |
| | 05 | Of high-nickel alloy steel................................ | kg | | | |
| | | Other: | | | | |
| | | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters: | | | | |
| | 15 | Of heat-resisting steel.......................... | kg | | | |
| | 45 | Other.......................................................... | kg | | | |
| | 60 | Other.......................................................... | kg | | | |
| 7304.59 | | Other: | | | | |
| 7304.59.10 | 00 | Suitable for use in the manufacture of ball or roller bearings................................................... | kg | Free[1/] | | 34% |
| | | Other: | | | | |
| 7304.59.20 | | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters................................... | .................... | Free[1/] | | 35% |
| | 30 | Of heat-resisting steel................................ | kg | | | |
| | | Other: | | | | |
| | 40 | Having an outside diameter less than 38.1 mm............................................ | kg | | | |
| | 45 | Having an outside diameter of 38.1 mm or more but not exceeding 114.3 mm.............................................. | kg | | | |
| | 55 | Having an outside diameter exceeding 114.3 mm but less than 190.5 mm...... | kg | | | |
| | 60 | Having an outside diameter of 190.5 mm or more but not exceeding 285.8 mm.............................................. | kg | | | |
| | 70 | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm.............................................. | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm............................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7304 (con.) | | Tubes, pipes and hollow profiles, seamless, of iron (other than cast iron) or steel: (con.) | | | | |
| 7304.59 (con.) | | Other, of circular cross section, of other alloy steel: (con.) Other: (con.) | | | | |
| | | Other: (con.) Other: | | | | |
| 7304.59.60 | 00 | Of heat-resisting steel................................ | kg............. | Free[1/] | | 36% |
| 7304.59.80 | | Other.......................................... | .................. | Free[1/] | | 35% |
| | 10 | Having an outside diameter less than 38.1 mm.............................. | kg | | | |
| | | Having an outside diameter of 38.1 mm or more but not exceeding 114.3 mm: | | | | |
| | 15 | Having a wall thickness less than 6.4 mm............................. | kg | | | |
| | 20 | Having a wall thickness of 6.4 mm or more but not exceeding 12.7 mm............................. | kg | | | |
| | 25 | Having a wall thickness exceeding 12.7 mm............................. | kg | | | |
| | | Having an outside diameter exceeding 114.3 mm but less than 190.5 mm: | | | | |
| | 30 | Having a wall thickness less than 12.7 mm............................. | kg | | | |
| | 35 | Having a wall thickness of 12.7 mm or more but less than 19 mm............................. | kg | | | |
| | 40 | Having a wall thickness of 19 mm or more............................. | kg | | | |
| | | Having an outside diameter of 190.5 mm or more but not exceeding 285.8 mm: | | | | |
| | 45 | Having a wall thickness less than 12.7 mm............................. | kg | | | |
| | 50 | Having a wall thickness of 12.7 mm or more but less than 19 mm............................. | kg | | | |
| | 55 | Having a wall thickness of 19 mm or more............................. | kg | | | |
| | | Having an outside diameter exceeding 285.8 mm but not exceeding 406.4 mm: | | | | |
| | 60 | Having a wall thickness less than 12.7 mm............................. | kg | | | |
| | 65 | Having a wall thickness of 12.7 mm or more but less than 19 mm............................. | kg | | | |
| | 70 | Having a wall thickness of 19 mm or more............................. | kg | | | |
| | 80 | Having an outside diameter exceeding 406.4 mm............................. | kg | | | |
| 7304.90 | | Other: | | | | |
| | | Having a wall thickness of 4 mm or more: | | | | |
| 7304.90.10 | 00 | Of iron or nonalloy steel.................... | kg............. | Free[1/] | | 1% |
| 7304.90.30 | 00 | Of alloy steel.............................. | kg............. | Free[1/] | | 8.5% |
| | | Having a wall thickness of less than 4 mm: | | | | |
| 7304.90.50 | 00 | Of iron or nonalloy steel.................... | kg............. | Free[1/] | | 25% |
| 7304.90.70 | 00 | Of alloy steel.............................. | kg............. | Free[1/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2627 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7305 | | Other tubes and pipes (for example, welded, riveted or similarly closed), having circular cross sections, the external diameter of which exceeds 406.4 mm, of iron or steel: | | | | |
| | | Line pipe of a kind used for oil or gas pipelines: | | | | |
| 7305.11 | | Longitudinally submerged arc welded: | | | | |
| 7305.11.10 | | Of iron or nonalloy steel................... | .................. | Free[1/] | | 5.5% |
| | 30 | With an external diameter exceeding 406.4 mm but not exceeding 609.6 mm........................... | kg | | | |
| | 60 | With an external diameter exceeding 609.6 mm.................. | kg | | | |
| 7305.11.50 | 00 | Of alloy steel.................. | kg | Free[1/] | | 10% |
| 7305.12 | | Other, longitudinally welded: | | | | |
| 7305.12.10 | | Of iron or nonalloy steel.................. | .................. | Free[1/] | | 5.5% |
| | 30 | With an external diameter exceeding 406.4 mm but not exceeding 609.6 mm........................... | kg | | | |
| | 60 | With an external diameter exceeding 609.6 mm.................. | kg | | | |
| 7305.12.50 | 00 | Of alloy steel.................. | kg | Free[1/] | | 10% |
| 7305.19 | | Other: | | | | |
| 7305.19.10 | | Of iron or nonalloy steel.................. | .................. | Free[1/] | | 5.5% |
| | 30 | With an external diameter exceeding 406.4 mm but not exceeding 609.6 mm........................... | kg | | | |
| | 60 | With an external diameter exceeding 609.6 mm.................. | kg | | | |
| 7305.19.50 | 00 | Of alloy steel.................. | kg | Free[1/] | | 10% |
| 7305.20 | | Casing of a kind used in drilling for oil or gas: | | | | |
| | | Of iron or nonalloy steel: | | | | |
| 7305.20.20 | 00 | Threaded or coupled.................. | kg | Free[1/] | | 20% |
| 7305.20.40 | 00 | Other.................. | kg | Free[1/] | | 1% |
| | | Of alloy steel: | | | | |
| 7305.20.60 | 00 | Threaded or coupled.................. | kg | Free[1/] | | 28% |
| 7305.20.80 | 00 | Other.................. | kg | Free[1/] | | 8.5% |
| | | Other, welded: | | | | |
| 7305.31 | | Longitudinally welded: | | | | |
| 7305.31.20 | 00 | Tapered pipes and tubes of steel principally used as parts of illuminating articles.................. | kg | Free[1/] | | 45% |
| | | Other: | | | | |
| 7305.31.40 | 00 | Of iron or nonalloy steel.................. | kg | Free[1/] | | 5.5% |
| 7305.31.60 | | Of alloy steel.................. | | Free[1/] | | 10% |
| | 10 | Of stainless steel.................. | kg | | | |
| | 90 | Other.................. | kg | | | |
| 7305.39 | | Other: | | | | |
| 7305.39.10 | 00 | Of iron or nonalloy steel.................. | kg | Free[1/] | | 5.5% |
| 7305.39.50 | 00 | Of alloy steel.................. | kg | Free[1/] | | 10% |
| 7305.90 | | Other: | | | | |
| 7305.90.10 | 00 | Of iron or nonalloy steel.................. | kg | Free[1/] | | 5.5% |
| 7305.90.50 | 00 | Of alloy steel.................. | kg | Free[1/] | | 10% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7306 | | Other tubes, pipes and hollow profiles (for example, open seamed or welded, riveted or similarly closed), of iron or steel: | | | | |
| | | Line pipe of a kind used for oil or gas pipelines: | | | | |
| 7306.11.00 | | Welded, of stainless steel............... | .................. | Free[1/] | | 10% |
| | 10 | With an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 50 | With an outside diameter exceeding 114.3 mm..... | kg | | | |
| 7306.19 | | Other: | | | | |
| 7306.19.10 | | Of iron or nonalloy steel................ | .................. | Free[1/] | | 5.5% |
| | 10 | With an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 50 | With an outside diameter exceeding 114.3 mm................ | kg | | | |
| 7306.19.51 | | Of alloy steel................ | .................. | Free[1/] | | 10% |
| | 10 | With an outside diameter not exceeding 114.3 mm................ | kg | | | |
| | 50 | With an outside diameter exceeding 114.3 mm................ | kg | | | |
| 7306.21 | | Casing and tubing of a kind used in drilling for oil or gas: | | | | |
| | | Welded of stainless steel: | | | | |
| | | Casing: | | | | |
| 7306.21.30 | 00 | Threaded or coupled............... | kg............ | Free[1/] | | 28% |
| 7306.21.40 | 00 | Other............... | kg............ | Free[1/] | | 8.5% |
| 7306.21.80 | | Tubing: | kg............ | Free[1/] | | 10% |
| | 10 | Imported with coupling................ | kg | | | |
| | 50 | Other............... | kg | | | |
| 7306.29 | | Other: | | | | |
| | | Casing: | | | | |
| | | Of iron or nonalloy steel: | | | | |
| 7306.29.10 | | Threaded or coupled............... | .................. | Free[1/] | | 20% |
| | 30 | Imported with coupling................ | kg | | | |
| | 90 | Other............... | kg | | | |
| 7306.29.20 | 00 | Other............... | kg............ | Free[1/] | | 1% |
| | | Other: | | | | |
| 7306.29.31 | 00 | Threaded or coupled............... | kg............ | Free[1/] | | 28% |
| 7306.29.41 | 00 | Other............... | kg............ | Free[1/] | | 8.5% |
| | | Tubing: | | | | |
| 7306.29.60 | | Of iron or nonalloy steel................ | .................. | Free[1/] | | 5.5% |
| | 10 | Imported with coupling................ | kg | | | |
| | 50 | Other............... | kg | | | |
| 7306.29.81 | | Other............... | .................. | Free[1/] | | 10% |
| | 10 | Imported with coupling................ | kg | | | |
| | 50 | Other............... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7306 (con.) | | Other tubes, pipes and hollow profiles (for example, open seamed or welded, riveted or similarly closed), of iron or steel: (con.) | | | | |
| 7306.30 | | Other, welded, of circular cross section, of iron or nonalloy steel: | | | | |
| 7306.30.10 | 00 | Having a wall thickness of less than 1.65 mm............ | kg............. | Free[1] | | 25% |
| | | Having a wall thickness of 1.65 mm or more: | | | | |
| 7306.30.30 | 00 | Tapered steel pipes and tubes principally used as parts of illuminating articles..................................... | kg.............. | Free[1] | | 45% |
| 7306.30.50 | | Other............................................................ | .................. | Free[1] | | 5.5% |
| | 10 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters, whether or not cold drawn............... | kg | | | |
| | 15 | Other, cold-drawn............................................ | kg | | | |
| | 20 | Other, cold-rolled (cold-reduced) with a wall thickness not exceeding 2.54 mm.................. | kg | | | |
| | | Other: With an outside diameter not exceeding 114.3 mm: Galvanized: | | | | |
| | 25 | Imported with coupling................... | kg | | | |
| | 28 | Internally coated or lined with a non-electrically insulating material, suitable for use as electrical conduit............................. | kg | | | |
| | 32 | Other............................................. | kg | | | |
| | | Other: | | | | |
| | 35 | Tube and pipe hollows for redrawing............................... | kg | | | |
| | 40 | Other, imported with coupling...... | kg | | | |
| | 55 | Other............................................. | kg | | | |
| | | With an outside diameter exceeding 114.3 mm but not exceeding 406.4 mm: | | | | |
| | 85 | Galvanized............................................. | kg | | | |
| | 90 | Other..................................................... | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7306 (con.) | | Other tubes, pipes and hollow profiles (for example, open seamed or welded, riveted or similarly closed), of iron or steel: (con.) | | | | |
| 7306.40 | | Other, welded, of circular cross section, of stainless steel: | | | | |
| 7306.40.10 | | Having a wall thickness of less than 1.65 mm............ | .................. | Free[1/] | | 36% |
| | | Containing more than 0.5 percent by weight of nickel: | | | | |
| | 10 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum............... | kg | | | |
| | 15 | Other...................................................... | kg | | | |
| | 90 | Other.................................................................. | kg | | | |
| 7306.40.50 | | Having a wall thickness of 1.65 mm or more............... | .................. | Free[1/] | | 11% |
| | 05 | Of high-nickel alloy steel......................................... | kg | | | |
| | | Other: | | | | |
| | 15 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters, whether or not cold-drawn................................................ | kg | | | |
| | | Other, cold-drawn or cold-rolled (cold-reduced): | | | | |
| | 40 | Containing more than 0.5 percent but less than 24 percent by weight of nickel.......... | kg | | | |
| | | Other: | | | | |
| | 42 | Containing less than 15 percent by weight of chromium............................. | kg | | | |
| | 44 | Other.................................................. | kg | | | |
| | | Other: | | | | |
| | | With an outside diameter not exceeding 114.3 mm: | | | | |
| | | Containing more than 0.5 percent but less than 24 percent by weight of nickel: | | | | |
| | 62 | Containing more than 1.5 percent but less than 5 percent by weight of molybdenum.............................. | kg | | | |
| | 64 | Other...................................... | kg | | | |
| | 80 | Other.................................................. | kg | | | |
| | | With an outside diameter exceeding 114.3 mm but not exceeding 406.4 mm: | | | | |
| | 85 | Containing more than 0.5 percent but less than 24 percent by weight of nickel............................................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7306 (con.) | | Other tubes, pipes and hollow profiles (for example, open seamed or welded, riveted or similarly closed), of iron or steel: (con.) | | | | |
| 7306.50 | | Other, welded, of circular cross section, of other alloy steel: | | | | |
| 7306.50.10 | 00 | Having a wall thickness of less than 1.65 mm............ | kg............. | Free[1/] | | 35% |
| | | Having a wall thickness of 1.65 mm or more: | | | | |
| 7306.50.30 | 00 | Tapered pipes and tubes of steel principally used as parts of illuminating articles................................ | kg............. | Free[1/] | | 45% |
| 7306.50.50 | | Other................................................................... | .................. | Free[1/] | | 10% |
| | 10 | Suitable for use in boilers, superheaters, heat exchangers, condensers, refining furnaces and feedwater heaters, whether or not cold-drawn................................................... | kg | | | |
| | 30 | Other, cold-drawn or cold-rolled (cold-reduced)................................................... | kg | | | |
| | | Other: | | | | |
| | 50 | With an outside diameter not exceeding 114.3 mm................................. | kg | | | |
| | 70 | With an outside diameter exceeding 114.3 mm but not exceeding 406.4 mm.... | kg | | | |
| | | Other, welded, of noncircular cross section: | | | | |
| 7306.61 | | Of square or rectangular cross section: | | | | |
| | | Having a wall thickness of 4 mm or more: | | | | |
| 7306.61.10 | 00 | Of iron or nonalloy steel................................ | kg............. | Free[1/] | | 1% |
| 7306.61.30 | 00 | Of alloy steel................................ | kg............. | Free[1/] | | 28% |
| | | Having a wall thickness of less than 4 mm: | | | | |
| 7306.61.50 | 00 | Of iron or nonalloy steel................................ | kg............. | Free[1/] | | 25% |
| 7306.61.70 | | Of alloy steel................................ | .................. | Free[1/] | | 35% |
| | 30 | Of stainless steel................................ | kg | | | |
| | 60 | Other................................ | kg | | | |
| 7306.69 | | Of other noncircular cross section: | | | | |
| | | Having a wall thickness of 4 mm or more: | | | | |
| 7306.69.10 | 00 | Of iron or nonalloy steel................................ | kg............. | Free[1/] | | 1% |
| 7306.69.30 | 00 | Of alloy steel................................ | kg............. | Free[1/] | | 28% |
| | | Having a wall thickness of less than 4 mm: | | | | |
| 7306.69.50 | 00 | Of iron or nonalloy steel................................ | kg............. | Free[1/] | | 25% |
| 7306.69.70 | | Of alloy steel................................ | .................. | Free[1/] | | 35% |
| | 30 | Of stainless steel................................ | kg | | | |
| | 60 | Other................................ | kg | | | |
| 7306.90 | | Other: | | | | |
| 7306.90.10 | 00 | Of iron or nonalloy steel................................ | kg............. | Free[1/] | | 5.5% |
| 7306.90.50 | 00 | Of alloy steel................................ | kg............. | Free[1/] | | 10% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7307 | | Tube or pipe fittings (for example, couplings, elbows, sleeves), of iron or steel: | | | | |
| | | Cast fittings: | | | | |
| 7307.11.00 | | Of nonmalleable cast iron................................. | .................. | 4.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | For threaded pipe...................................... | kg | | | |
| | | Other: | | | | |
| | 45 | For cast-iron soil pipe........................... | kg | | | |
| | 60 | Other......................................... | kg | | | |
| 7307.19 | | Other: | | | | |
| 7307.19.30 | | Ductile fittings........................................ | .................. | 5.6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Grooved-end fittings (including grooved couplings)................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Threaded........................ | kg | | | |
| | 70 | With mechanical, push-on (rubber compression) or flanged joints attached... | kg | | | |
| | 85 | Other................................. | kg | | | |
| 7307.19.90 | | Other........................................... | .................. | 6.2%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Unions............................... | kg | | | |
| | | Other: | | | | |
| | 40 | Grooved-end fittings (including grooved couplings)................................ | kg | | | |
| | | Other: | | | | |
| | 60 | Threaded........................... | kg | | | |
| | 80 | Other............................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7307 (con.) | | Tube or pipe fittings (for example, couplings, elbows, sleeves), of iron or steel: (con.) | | | | |
| 7307.21 | | Other, of stainless steel: Flanges: | | | | |
| 7307.21.10 | 00 | Not machined, not tooled and not otherwise processed after forging............................................. | kg............... | 3.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 34% |
| 7307.21.50 | 00 | Other........................................ | kg............... | 5.6%[2/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7307.22 | | Threaded elbows, bends and sleeves: | | | | |
| 7307.22.10 | 00 | Sleeves (couplings)................... | kg............... | Free[2/] | | 45% |
| 7307.22.50 | 00 | Other........................................ | kg............... | 6.2%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7307.23.00 | | Butt welding fittings........................ | ................... | 5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Not machined, not tooled and not otherwise processed after forming........................................... | kg | | | |
| | 90 | Other........................................ | kg | | | |
| 7307.29.00 | | Other............................................. | ................... | 5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Nipples..................................... | kg | | | |
| | 90 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7307 (con.) | | Tube or pipe fittings (for example, couplings, elbows, sleeves), of iron or steel: (con.) | | | | |
| 7307.91 | | Other: Flanges: | | | | |
| | | Not machined, not tooled and not otherwise processed after forging: | | | | |
| 7307.91.10 | 00 | Of iron or nonalloy steel.................................. | kg............. | 3.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) 0.3% (JP) | 25% |
| 7307.91.30 | 00 | Of alloy steel (except stainless steel).............. | kg............. | 3.2%[2] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) 0.2% (JP) | 33% |
| 7307.91.50 | | Other............................................................ | .................. | 5.5%[2] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) 2.75% (JP) | 45% |
| | | With an inside diameter of less than 360 mm: | kg | | | |
| | 10 | Of iron or nonalloy steel.............................. | kg | | | |
| | 30 | Of alloy steel (except stainless steel)....... | kg | | | |
| | | With an inside diameter of 360 mm or more: | | | | |
| | 50 | Of iron or nonalloy steel.............................. | kg | | | |
| | 70 | Of alloy steel (except stainless steel)....... | kg | | | |
| 7307.92 | | Threaded elbows, bends and sleeves: | | | | |
| 7307.92.30 | | Sleeves (couplings).......................................... | .................. | Free[2] | | 45% |
| | 10 | Of iron or nonalloy steel.............................. | kg | | | |
| | 30 | Of alloy steel (except stainless steel)[4/] | kg | | | |
| 7307.92.90 | 00 | Other............................................................ | kg............. | 6.2%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.2% (JP) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7307 (con.) | | Tube or pipe fittings (for example, couplings, elbows, sleeves), of iron or steel: (con.) | | | | |
| | | Other: (con.) | | | | |
| 7307.93 | | Butt welding fittings: | | | | |
| | | With an inside diameter of less than 360 mm: | | | | |
| 7307.93.30 | | Of iron or nonalloy steel.................................. | ................. | 6.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 45% |
| | 10 | Not machined, not tooled and not otherwise processed after forging............ | kg | | | |
| | 40 | Other.............................................. | kg | | | |
| 7307.93.60 | 00 | Of alloy steel (except stainless steel)[4/] | kg | 5.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 45% |
| 7307.93.90 | | With an inside diameter of 360 mm or more......... | ................. | 4.3%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.8% (KR) | 45% |
| | | Of iron or nonalloy steel: | | | | |
| | 10 | Not machined, not tooled and not otherwise processed after forging............ | kg | | | |
| | 40 | Other.............................................. | kg | | | |
| | 60 | Of alloy steel (except stainless steel)............. | kg | | | |
| 7307.99 | | Other: | | | | |
| | | Not machined, not tooled and not otherwise processed after forging: | | | | |
| 7307.99.10 | 00 | Of iron or nonalloy steel.................................. | kg | 3.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 25% |
| 7307.99.30 | 00 | Of alloy steel (except stainless steel)............. | kg | 3.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2% (JP) | 33% |
| 7307.99.50 | | Other.................................................... | ................. | 4.3%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.3% (JP) | 45% |
| | | Of iron or nonalloy steel: | | | | |
| | 15 | Nipples.............................................. | kg | | | |
| | 45 | Other.............................................. | kg | | | |
| | 60 | Of alloy steel (except stainless steel)............. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7308 | | Structures (excluding prefabricated buildings of heading 9406) and parts of structures (for example, bridges and bridge sections, lock gates, towers, lattice masts, roofs, roofing frameworks, doors and windows and their frames and thresholds for doors, shutters, balustrades, pillars and columns) of iron or steel; plates, rods, angles, shapes, sections, tubes and the like, prepared for use in structures, of iron or steel: | | | | |
| 7308.10.00 | 00 | Bridges and bridge sections.................................. | kg............. | Free[5/] | | 45% |
| 7308.20.00 | | Towers and lattice masts..................................... | ................... | Free[5/] | | 45% |
| | 20 | Tubular, whether or not tapered, and sectional components thereof.......................... | kg | | | |
| | 90 | Other............................................................. | kg | | | |
| 7308.30 | | Doors, windows and their frames and thresholds for doors: | | | | |
| 7308.30.10 | 00 | Of stainless steel.......................................... | kg............. | Free[2/] | | 35% |
| 7308.30.50 | | Other.......................................................... | ................... | Free[2/] | | 25% |
| | 15 | Windows and their frames....................... | kg | | | |
| | 25 | Thresholds for doors................................ | kg | | | |
| | 50 | Other...................................................... | kg | | | |
| 7308.40.00 | 00 | Equipment for scaffolding, shuttering, propping or pit- propping...................................................... | kg............. | Free[2/] | | 45% |
| 7308.90 | | Other: | | | | |
| | | Columns, pillars, posts, beams, girders and similar structural units: | | | | |
| 7308.90.30 | 00 | Not in part of alloy steel[6/]............................. | kg............. | Free[5/] | | 20% |
| 7308.90.60 | 00 | Other........................................................ | kg............. | Free[5/] | | 30% |
| | | Other: | | | | |
| 7308.90.70 | 00 | Steel grating............................................... | kg............. | Free[5/] | | 45% |
| 7308.90.95 | | Other........................................................ | ................... | Free[5/] | | 45% |
| | 30 | Sheet-metal roofing, siding, flooring and roof drainage equipment............................... | kg | | | |
| | | Other: | | | | |
| | 60 | Architectural and ornamental work........... | kg | | | |
| | 90 | Other[7/]............................................ | kg | | | |
| 7309.00.00 | | Reservoirs, tanks, vats and similar containers for any material (other than compressed or liquefied gas), of iron or steel, of a capacity exceeding 300 liters, whether or not lined or heat insulated, but not fitted with mechanical or thermal equipment.............................................................. | ................... | Free[2/] | | 45% |
| | 30 | Tanks............................................................. | No. kg | | | |
| | 90 | Other............................................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7310 | | Tanks, casks, drums, cans, boxes and similar containers, for any material (other than compressed or liquefied gas), of iron or steel, of a capacity not exceeding 300 liters, whether or not lined or heat insulated, but not fitted with mechanical or thermal equipment: | | | | |
| 7310.10.00 | | Of a capacity of 50 liters or more........................................ | .................. | Free[2/] | | 25% |
| | 10 | Empty steel drums and barrels.................................... | No. kg | | | |
| | 50 | Other.......................................................................... | kg | | | |
| | | Of a capacity of less than 50 liters: | | | | |
| 7310.21.00 | | Cans which are to be closed by soldering or crimping...................................................................... | .................. | Free[2/] | | 25% |
| | 25 | Containers, of circular cross section, of a volume capacity between 11.4 liters and 26.6 liters, of a kind used for the conveyance of goods................. | No. | | | |
| | 50 | Other.................................................................... | No. | | | |
| 7310.29.00 | | Other.......................................................................... | .................. | Free[2/] | | 25% |
| | 25 | Containers, of circular cross section, of a volume capacity between 11.4 liters and 26.6 liters, of a kind used for the conveyance of goods................. | No. | | | |
| | 50 | Other.................................................................... | No. | | | |
| 7311.00.00 | | Containers for compressed or liquefied gas, of iron or steel.... | .................. | Free[2/] | | 25% |
| | | Certified prior to exportation to have been made in accordance with the safety requirements of sections 178.36 through 178.68 of title 49 CFR or under a specific exemption to those requirements: | | | | |
| | 30 | Seamless steel containers not overwrapped, marked DOT 3A, 3AX, 3AA, 3AAX, 3B, 3E, 3HT, 3T or DOT-E followed by a specific exemption number.................... | No. kg | | | |
| | 60 | Other.......................................................................... | No. kg | | | |
| | 90 | Other.............................................................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7312 | | Stranded wire, ropes, cables, plaited bands, slings and the like, of iron or steel, not electrically insulated: | | | | |
| 7312.10 | | Stranded wire, ropes and cables: | | | | |
| | | Stranded wire: | | | | |
| | | Of stainless steel: | | | | |
| 7312.10.05 | 00 | Fitted with fittings or made up into articles..... | kg | Free[2/] | | 45% |
| 7312.10.10 | | Other..................................................... | kg | Free[2/] | | 45% |
| | 30 | Tire cord.......................................... | kg | | | |
| | 50 | Other, stranded wire having a lay or twist of not more than 1 revolution for a length equal to the strand diameter multiplied by 8.5............................................ | kg | | | |
| | 70 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| 7312.10.20 | 00 | Fitted with fittings or made up into articles..... | kg | Free[2/] | | 45% |
| 7312.10.30 | | Other..................................................... | kg | Free[2/] | | 35% |
| | 05 | Tire cord.......................................... | kg | | | |
| | | For prestressing concrete: | | | | |
| | 10 | Covered with textile or other non-metallic  material.................. | kg | | | |
| | 12 | Other........................................ | kg | | | |
| | 20 | Other, stranded wire having a lay or twist of not more than 1 revolution for a length equal to the strand diameter multiplied by 8.5............................................ | kg | | | |
| | | Other: | | | | |
| | 45 | Of brass plated wire............................ | kg | | | |
| | | Other: | | | | |
| | | Galvanized: | | | | |
| | 65 | ACSR core strand................... | kg | | | |
| | | Other: | | | | |
| | 70 | Covered with textile or other nonmetallic material............................ | kg | | | |
| | 74 | Other................................ | kg | | | |
| | 80 | Other................................... | kg | | | |
| | | Ropes, cables and cordage other than stranded wire: | | | | |
| | | Of stainless steel: | | | | |
| 7312.10.50 | 00 | Fitted with fittings or made up into articles..... | kg | Free[2/] | | 45% |
| 7312.10.60 | | Other..................................................... | kg | Free[2/] | | 45% |
| | 30 | With a diameter not exceeding 9.5 mm..... | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| 7312.10.70 | 00 | Fitted with fittings or made up into articles..... | kg | Free[2/] | | 45% |
| | | Other: | | | | |
| 7312.10.80 | 00 | Of brass plated wire................................. | kg | Free[2/] | | 35% |
| 7312.10.90 | | Other..................................................... | | Free[2/] | | 35% |
| | | Galvanized: | | | | |
| | 30 | With a diameter not exceeding 9.5 mm............................... | kg | | | |
| | 60 | With a diameter exceeding 9.5 mm............................... | kg | | | |
| | 90 | Other................................... | kg | | | |
| 7312.90.00 | 00 | Other......................................................... | kg | Free[2/] | | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7313.00.00 | 00 | Barbed wire of iron or steel; twisted hoop or single flat wire, barbed or not, and loosely twisted double wire, of a kind used for fencing, of iron or steel.............................................................. | kg............. | Free[2/] | | Free |
| 7314 | | Cloth (including endless bands), grill, netting and fencing, of iron or steel wire; expanded metal of iron or steel: | | | | |
| | | Woven cloth: | | | | |
| 7314.12 | | Endless bands for machinery, of stainless steel: | | | | |
| 7314.12.10 | 00 | With meshes not finer than 12 wires to the lineal centimeter in warp or filling........................................ | m². ............ kg | Free[2/] | | 35% |
| 7314.12.20 | 00 | With meshes finer than 12 but not finer than 36 wires to the lineal centimeter in warp or filling.. | m². ............ kg | Free[2/] | | 50% |
| | | With meshes finer than 36 wires to the lineal centimeter in warp or filling: | | | | |
| | | Fourdrinier wires, seamed or not seamed, suitable for use in papermaking machines: | | | | |
| 7314.12.30 | 00 | With 94 or more wires to the lineal centimeter............................................ | m². ............ kg | Free[2/] | | 75% |
| 7314.12.60 | 00 | Other............................................................. | m². ............ kg | Free[2/] | | 75% |
| 7314.12.90 | 00 | Other............................................................ | m². ............ kg | Free[2/] | | 60% |
| 7314.14 | | Other woven cloth, of stainless steel: | | | | |
| 7314.14.10 | 00 | With meshes not finer than 12 wires to the lineal centimeter in warp or filling[8/]........................ | m². ............ kg | Free[2/] | | 35% |
| 7314.14.20 | 00 | With meshes finer than 12 but not finer than 36 wires to the lineal centimeter in warp or filling.. | m². ............ kg | Free[2/] | | 50% |
| | | With meshes finer than 36 wires to the lineal centimeter in warp or maximum: | | | | |
| | | Fourdrinier wires, seamed or not seamed, suitable for use in papermaking machines: | | | | |
| 7314.14.30 | 00 | With 94 or more wires to the lineal centimeter............................................ | m². ............ kg | Free[2/] | | 75% |
| 7314.14.60 | 00 | Other............................................................. | m². ............ kg | Free[2/] | | 75% |
| 7314.14.90 | 00 | Other............................................................ | m². ............ kg | Free[2/] | | 60% |
| 7314.19.01 | 00 | Other............................................................ | m². ............ kg | Free[2/] | | 60% |
| 7314.20.00 | 00 | Grill, netting and fencing, welded at the intersection, of wire with a maximum cross-sectional dimension of 3 mm or more and having a mesh size of 100 cm² or more........ | kg............. | Free[2/] | | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7314 (con.) | | Cloth (including endless bands), grill, netting and fencing, of iron or steel wire; expanded metal of iron or steel: (con.) | | | | |
| | | Other grill, netting and fencing, welded at the intersection: | | | | |
| 7314.31 | | Plated or coated with zinc: | | | | |
| 7314.31.10 | 00 | Wire fencing plated or coated with zinc, whether or not covered with plastic material.................... | kg............ | Free²⁄ | | 1.1¢/kg |
| 7314.31.50 | | Other:............. | ................. | Free²⁄ | | 45% |
| | 10 | Welded wire stucco netting, furred, not reinforced with supplemental horizontal wire................................................ | kg | | | |
| | 80 | Other............................... | kg | | | |
| 7314.39.00 | 00 | Other.................................. | kg............ | Free²⁄ | | 45% |
| | | Other grill, netting and fencing: | | | | |
| 7314.41.00 | | Plated or coated with zinc | ................. | Free²⁄ | | 1.1¢/kg |
| | 30 | Chain link fencing..................... | kg | | | |
| | | Woven wire stucco netting, furred, not reinforced with supplemental horizontal wire: | | | | |
| | 40 | Of wire with maximum cross- sectional dimension of 1 mm..... | kg | | | |
| | 45 | Other..................................... | kg | | | |
| | 80 | Other..................................... | kg | | | |
| 7314.42.00 | | Coated with plastics................ | ................. | Free²⁄ | | 1.1¢/kg |
| | 30 | Chain link fencing.................. | kg | | | |
| | 60 | Other..................................... | kg | | | |
| 7314.49 | | Other: | | | | |
| 7314.49.30 | 00 | Not cut to shape...................... | kg............ | Free²⁄ | | 45% |
| 7314.49.60 | 00 | Cut to shape........................... | kg............ | Free²⁄ | | 35% |
| 7314.50.00 | 00 | Expanded metal.......................... | m²............. kg | Free²⁄ | | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2641 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-29

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7315 | | Chain and parts thereof, of iron or steel: | | | | |
| | | Articulated link chain and parts thereof: | | | | |
| 7315.11.00 | | Roller chain........................................ | .................. | Free[2/] | | 40% |
| | 05 | For motor vehicles.................................. | kg | | | |
| | | Other: | | | | |
| | | Of not over 50 mm pitch and containing more than 3 parts per pitch: | | | | |
| | 10 | Bicycle chains.......................... | kg | | | |
| | 45 | Other............................... | kg | | | |
| | 60 | Other................................... | kg | | | |
| 7315.12.00 | | Other chain........................................ | .................. | Free[2/] | | 40% |
| | 20 | Of not over 50 mm pitch and containing more than 3 parts per pitch................... | kg | | | |
| | | Other: | | | | |
| | 40 | Welded steel chain............................. | kg | | | |
| | 60 | Cast and combination chain........................... | kg | | | |
| | 80 | Other[9/]............................................ | kg | | | |
| 7315.19.00 | 00 | Parts............................................ | kg | Free[2/] | | 40% |
| 7315.20 | | Skid chain: | | | | |
| 7315.20.10 | 00 | Not over 8 mm in diameter........................... | kg | Free[2/] | | 10% |
| 7315.20.50 | 00 | Over 8 mm in diameter............................ | kg | Free[2/] | | 2.5¢/kg |
| | | Other chain: | | | | |
| 7315.81.00 | 00 | Stud link.......................................... | kg | Free[2/] | | 4.4¢/kg |
| 7315.82 | | Other, welded link: | | | | |
| | | Of alloy steel: | | | | |
| 7315.82.10 | 00 | Not over 10 mm in diameter....................... | kg | Free[2/] | | 10% |
| 7315.82.30 | 00 | Over 10 mm in diameter........................... | kg | Free[2/] | | 10% |
| | | Of iron or nonalloy steel: | | | | |
| 7315.82.50 | 00 | Not over 10 mm in diameter....................... | kg | Free[2/] | | 10% |
| 7315.82.70 | 00 | Over 10 mm in diameter........................... | kg | Free[2/] | | 10% |
| 7315.89 | | Other: | | | | |
| | | With links of essentially round cross sections: | | | | |
| 7315.89.10 | 00 | Not over 8 mm in diameter........................... | kg | 1.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 7315.89.30 | 00 | Over 8 mm in diameter........................... | kg | Free[2/] | | 4.7¢/kg |
| 7315.89.50 | 00 | Other........................................ | kg | 3.9%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7315.90.00 | 00 | Other parts........................................ | kg | 2.9%[2/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7316.00.00 | 00 | Anchors, grapnels and parts thereof, of iron or steel............... | No. kg | Free[2/] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7317.00 | | Nails, tacks, drawing pins, corrugated nails, staples (other than those of heading 8305) and similar articles, of iron or steel, whether or not with heads of other material, but excluding such articles with heads of copper: | | | | |
| 7317.00.10 | 00 | Thumb tacks.................................................. | kg............. | Free[10/] | | 4% |
| | | Other, suitable for use in powder-actuated handtools: | | | | |
| 7317.00.20 | 00 | Not threaded............................................ | kg............. | Free[2/] | | 1.5¢/kg |
| 7317.00.30 | 00 | Threaded.................................................. | kg............. | Free[2/] | | 45% |
| | | Other: | | | | |
| | | Of one piece construction: | | | | |
| 7317.00.55 | | Made of round wire.................................. | ................. | Free[2/] | | 3.5% |
| | 01 | Collated nails: Collated roofing nails with a length of 20.6 mm to 46.1 mm, a head diameter of 8.3 mm to 10.6 mm, a shank diameter of 2.5 mm to 3.2 mm, whether or not galvanized........................................ | kg | | | |
| | | Other: Assembled in a wire coil: | | | | |
| | 02 | Galvanized..................................... | kg | | | |
| | 03 | Other.............................................. | kg | | | |
| | | Assembled in a plastic strip: | | | | |
| | 05 | Galvanized..................................... | kg | | | |
| | 07 | Other.............................................. | kg | | | |
| | 08 | Assembled in a paper strip.................. | kg | | | |
| | 11 | Assembled in a wire strip.................... | kg | | | |
| | 18 | Other.................................................... | kg | | | |
| | | Other: | | | | |
| | 19 | With a length of less than 25.4 mm and with a diameter of less than 1.65 mm...... | kg | | | |
| | | Other: | | | | |
| | | Smooth shank: | | | | |
| | 20 | Not coated, plated or painted....... | kg | | | |
| | | Coated, plated or painted: | | | | |
| | 30 | Galvanized............................. | kg | | | |
| | 40 | Vinyl, resin or cement coated................................. | kg | | | |
| | 50 | Other................................... | kg | | | |
| | | Other: | | | | |
| | 60 | Not coated, plated or painted....... | kg | | | |
| | | Coated, plated or painted: | | | | |
| | 70 | Galvanized............................. | kg | | | |
| | 80 | Vinyl, resin or cement coated................................. | kg | | | |
| | 90 | Other................................... | kg | | | |
| 7317.00.65 | | Other.................................................... | ................. | Free[2/] | | 5.5% |
| | 30 | Cut.................................................. | kg | | | |
| | 60 | Other.............................................. | kg | | | |
| 7317.00.75 | 00 | Of two or more pieces............................. | kg............. | Free[2/] | | 8% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7318 | | Screws, bolts, nuts, coach screws, screw hooks, rivets, cotters, cotter pins, washers (including spring washers) and similar articles, of iron or steel: | | | | |
| | | Threaded articles: | | | | |
| 7318.11.00 | 00 | Coach screws................................................. | kg............ | 12.5%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7318.12.00 | 00 | Other wood screws.......................................... | kg............ | 12.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7318.13.00 | | Screw hooks and screw rings.......................... | ............... | 5.7%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Having shanks or threads with a diameter of less than 6 mm.............. | kg | | | |
| | 60 | Having shanks or threads with a diameter of 6 mm or more.............. | kg | | | |
| 7318.14 | | Self-tapping screws: | | | | |
| 7318.14.10 | | Having shanks or threads with a diameter of less than 6 mm.............. | ............... | 6.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.2% (JP) | 45% |
| | 30 | Of stainless steel................................. | kg | | | |
| | 60 | Other.................................................... | kg | | | |
| 7318.14.50 | | Having shanks or threads with a diameter of 6 mm or more.............. | ............... | 8.6%[11/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5.6% (JP) | 45% |
| | 20 | Of stainless steel................................. | kg | | | |
| | 80 | Other.................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2644 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7318 (con.) | | Screws, bolts, nuts, coach screws, screw hooks, rivets, cotters, cotter pins, washers (including spring washers) and similar articles, of iron or steel: (con.) | | | | |
| | | Threaded articles: (con.) | | | | |
| 7318.15 | | Other screws and bolts, whether or not with their nuts or washers: | | | | |
| 7318.15.20 | | Bolts and bolts and their nuts or washers entered or exported in the same shipment........................ | .................. | Free²⁄ | | 3.5% |
| | 10 | Having shanks or threads with a diameter of less than 6 mm.................... | kg | | | |
| | | Having shanks or threads with a diameter of 6 mm or more: | | | | |
| | 20 | Track bolts............................ | kg | | | |
| | 30 | Structural bolts............................ | kg | | | |
| | | Bent bolts: | | | | |
| | 41 | Right-angle anchor bolts................... | kg | | | |
| | 46 | Other....................................... | kg | | | |
| | | Other: | | | | |
| | | With round heads: | | | | |
| | 51 | Of stainless steel........................... | kg | | | |
| | 55 | Other....................................... | kg | | | |
| | | With hexagonal heads: | | | | |
| | 61 | Of stainless steel........................... | kg | | | |
| | 65 | Other....................................... | kg | | | |
| | | Other: | | | | |
| | 91 | Of stainless steel........................... | kg | | | |
| | 95 | Other....................................... | kg | | | |
| 7318.15.40 | 00 | Machine screws 9.5 mm or more in length and 3.2 mm or more in diameter (not including cap screws)........................................................... | kg.............. | Free²⁄ | | 2.2¢/kg |
| 7318.15.50 | | Studs........................................................ | .................. | Free²⁄ | | 45% |
| | 30 | Of stainless steel............................. | kg | | | |
| | | Other: | | | | |
| | | Continuously threaded rod: | | | | |
| | 51 | Of alloy steel......................... | kg | | | |
| | 56 | Other........................................ | kg | | | |
| | 90 | Other........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7318 (con.) | | Screws, bolts, nuts, coach screws, screw hooks, rivets, cotters, cotter pins, washers (including spring washers) and similar articles, of iron or steel: (con.) | | | | |
| | | Threaded articles: (con.) | | | | |
| 7318.15 (con.) | | Other screws and bolts, whether or not with their nuts or washers: (con.) | | | | |
| | | Other: | | | | |
| 7318.15.60 | | Having shanks or threads with a diameter of less than 6 mm.................. | .................. | 6.2%²⁄ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Socket screws: | | | | |
| | 10 | Of stainless steel.................. | kg | | | |
| | 40 | Other.................. | kg | | | |
| | | Other: | | | | |
| | 70 | Of stainless steel.................. | kg | | | |
| | 80 | Other.................. | kg | | | |
| 7318.15.80 | | Having shanks or threads with a diameter of 6 mm or more.................. | .................. | 8.5%²⁄ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Set screws.................. | kg | | | |
| | | Other: | | | | |
| | | Socket screws: | | | | |
| | 30 | Of stainless steel.................. | kg | | | |
| | 45 | Other.................. | kg | | | |
| | | Other: | | | | |
| | | With hexagonal heads: | | | | |
| | 55 | Of stainless steel.................. | kg | | | |
| | | Other: | | | | |
| | 66 | Cap screws.................. | kg | | | |
| | 69 | Other⁹⁄.................. | kg | | | |
| | | Other: | | | | |
| | 82 | Of stainless steel.................. | kg | | | |
| | 85 | Other.................. | kg | | | |
| 7318.16.00 | | Nuts.................. | .................. | Free¹⁰⁄ | | 0.5% |
| | | Lugnuts: | | | | |
| | 15 | Non-locking chrome-plated.................. | kg | | | |
| | 30 | Locking.................. | kg | | | |
| | 45 | Other.................. | kg | | | |
| | | Other: | | | | |
| | 60 | Of stainless steel.................. | kg | | | |
| | 85 | Other.................. | kg | | | |
| 7318.19.00 | 00 | Other.................. | kg | 5.7%²⁄ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.85% (JP) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7318 (con.) | | Screws, bolts, nuts, coach screws, screw hooks, rivets, cotters, cotter pins, washers (including spring washers) and similar articles, of iron or steel: (con.) | | | | |
| | | Non-threaded articles: | | | | |
| 7318.21.00 | | Spring washers and other lock washers...................... | .................. | 5.8%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.9% (JP) | 35% |
| | 30 | Helical spring lock washers.................................. | kg | | | |
| | 90 | Other............................................................... | kg | | | |
| 7318.22.00 | 00 | Other washers....................................................... | kg.............. | Free[2/] | | 1.3¢/kg |
| 7318.23.00 | 00 | Rivets.................................................................. | kg.............. | Free[2/] | | 2.2¢/kg |
| 7318.24.00 | 00 | Cotters and cotter pins............................................ | kg.............. | 3.8%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.8% (JP) | 45% |
| 7318.29.00 | 00 | Other................................................................... | kg.............. | 2.8%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7319 | | Sewing needles, knitting needles, bodkins, crochet hooks, embroidery stilettos and similar articles for use in the hand, of iron or steel; safety pins and other pins of iron or steel, not elsewhere specified or included: | | | | |
| 7319.40 | | Safety pins and other pins: | | | | |
| 7319.40.20 | | Safety pins........................................................ | .................. | 4.5%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | On cards........................................................ | Gross | | | |
| | 50 | Other............................................................ | Gross | | | |
| 7319.40.30 | 00 | Dressmakers' or common pins................................... | kg.............. | 4.1%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7319.40.50 | | Other................................................................... | .................. | Free[10/] | | 35% |
| | 10 | Push pins........................................................ | kg | | | |
| | 50 | Other............................................................ | kg | | | |
| 7319.90 | | Other: | | | | |
| 7319.90.10 | 00 | Sewing, darning or embroidery needles...................... | Thousand.. | Free[10/] | | Free |
| 7319.90.90 | 00 | Other................................................................... | No............. | 2.9%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7320 | | Springs and leaves for springs, of iron or steel: | | | | |
| 7320.10 | | Leaf springs and leaves therefor: | | | | |
| | | Suitable for motor vehicle suspension: | | | | |
| 7320.10.30 | 00 | To be used in motor vehicles having a G.V.W. not exceeding 4 metric tons........................................... | kg............. | 3.2%²ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7320.10.60 | | Other............................................................................ | .................. | 3.2%²ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 15 | Leaf springs having individual leaves with a thickness of 1.6 mm or more and leaves therefor............................................................... | kg | | | |
| | 60 | Other...................................................................... | kg | | | |
| 7320.10.90 | | Other............................................................................ | .................. | 3.2%²ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2% (JP) | 25% |
| | 15 | Leaf springs having individual leaves with a thickness of 1.6 mm or more and leaves therefor............................................................... | kg | | | |
| | 60 | Other...................................................................... | kg | | | |
| 7320.20 | | Helical springs: | | | | |
| 7320.20.10 | 00 | Suitable for motor-vehicle suspension......................... | kg............. | 3.2%¹⁰ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7320.20.50 | | Other............................................................................ | .................. | 3.9%¹⁰ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Helical springs, of wire having a cross-sectional dimension of less than 5.1 mm: | | | | |
| | 10 | Suitable for use in mattress supports and mattresses of heading 9404............................ | kg | | | |
| | 20 | Other............................................................... | kg | | | |
| | 45 | Helical springs, of wire having a cross-sectional dimension of 5.1 mm or more but less than 12.7 mm................................................................ | kg | | | |
| | 60 | Other...................................................................... | kg | | | |
| 7320.90 | | Other: | | | | |
| 7320.90.10 | 00 | Hairsprings....................................................................... | kg............. | Free²ᐟ | | 65% |
| 7320.90.50 | | Other............................................................................ | .................. | 2.9%²ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Of wire: | | | | |
| | 10 | Suitable for use in mattress supports and mattresses of heading 9404............................ | kg | | | |
| | 20 | Other............................................................... | kg | | | |
| | 60 | Other...................................................................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2648 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
73-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7321 | | Stoves, ranges, grates, cookers (including those with subsidiary boilers for central heating), barbecues, braziers, gas rings, plate warmers and similar nonelectric domestic appliances, and parts thereof, of iron or steel: | | | | |
| | | Cooking appliances and plate warmers: | | | | |
| 7321.11 | | For gas fuel or for both gas and other fuels: | | | | |
| 7321.11.10 | | Portable........................................... | ................. | 5.7%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| | 30 | Stoves or ranges............... | No. | | | |
| | 60 | Other............................. | No. | | | |
| | | Other: | | | | |
| 7321.11.30 | | Stoves or ranges:................ | ................. | Free[2/] | | 45% |
| | 10 | Of a maximum width not exceeding 70 centimeters............................. | No. | | | |
| | 20 | Of a maximum width exceeding 70 but not exceeding 80 centimeters.................. | No. | | | |
| | 50 | Of a maximum width exceeding 80 centimeters............................. | No. | | | |
| 7321.11.60 | 00 | Other.............................. | No... | Free[2/] | | 45% |
| 7321.12.00 | 00 | For liquid fuel..................... | No. | Free[13/] | | 45% |
| 7321.19.00 | | Other, including appliances for solid fuel............... | ................. | Free[13/] | | 45% |
| | | Portable: | | | | |
| | 20 | Hibachis.............................. | No. | | | |
| | 40 | Other.............................. | No. | | | |
| | | Other: | | | | |
| | 60 | Of cast iron........................ | No. | | | |
| | 80 | Other.............................. | No. | | | |
| 7321.81 | | Other appliances: | | | | |
| | | For gas fuel or for both gas and other fuels: | | | | |
| 7321.81.10 | 00 | Portable........................... | No. | 2.9%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7321.81.50 | 00 | Other.............................. | No. | Free[10/] | | 45% |
| 7321.82 | | For liquid fuel: | | | | |
| 7321.82.10 | 00 | Portable........................... | No. | 2.9%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7321.82.50 | 00 | Other.............................. | No. | Free[10/] | | 45% |
| 7321.89.00 | | Other, including appliances for solid fuel............... | ................. | Free[10/] | | 45% |
| | 10 | Fireplace grates of cast iron................ | No. | | | |
| | 50 | Other.............................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7321 (con.) | | Stoves, ranges, grates, cookers (including those with subsidiary boilers for central heating), barbecues, braziers, gas rings, plate warmers and similar nonelectric domestic appliances, and parts thereof, of iron or steel: (con.) | | | | |
| 7321.90 | | Parts: | | | | |
| | | Of articles in subheading 7321.11.30: | | | | |
| 7321.90.10 | 00 | Cooking chambers, whether or not assembled...... | No............. kg | Free[2/] | | 45% |
| 7321.90.20 | 00 | Top surface panels with or without burners or controls.................................................. | No............. kg | Free[2/] | | 45% |
| 7321.90.40 | 00 | Door assemblies, incorporating more than one of the following: inner panel, outer panel, window, insulation............................................................. | No............. kg | Free[2/] | | 45% |
| 7321.90.50 | 00 | Other................................................................. | No............. kg | Free[2/] | | 45% |
| 7321.90.60 | | Other................................................................. | ................. | Free[2/] | | 45% |
| | | Of cooking appliances and plate warmers: | | | | |
| | 40 | Shelving and racks for cooking ovens............. | No. kg | | | |
| | 60 | Other.................................................................. | No. kg | | | |
| | 90 | Other[8/]............................................................ | No. kg | | | |
| 7322 | | Radiators for central heating, not electrically heated, and parts thereof, of iron or steel; air heaters and hot air distributors (including distributors which can also distribute fresh or conditioned air), not electrically heated, incorporating a motor-driven fan or blower, and parts thereof, of iron or steel: | | | | |
| | | Radiators and parts thereof: | | | | |
| 7322.11.00 | 00 | Of cast iron...................................................... | No............. | Free[2/] | | 45% |
| 7322.19.00 | 00 | Other.................................................................. | No............. | Free[2/] | | 45% |
| 7322.90.00 | | Other, including parts....................................... | ................. | Free[2/] | | 45% |
| | 15 | Air heaters, not electrically heated, incorporating a motor-driven fan or blower[9/]........................................ | No. kg | | | |
| | 30 | Hot air distributors, not electrically heated, incorporating a motor-driven fan or blower................. | No. kg | | | |
| | 45 | Parts of air heaters and hot air distributors................. | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7323 | | Table, kitchen or other household articles and parts thereof, of iron or steel; iron or steel wool; pot scourers and scouring or polishing pads, gloves and the like, of iron or steel: | | | | |
| 7323.10.00 | 00 | Iron or steel wool; pot scourers and scouring or polishing pads, gloves and the like........................ | kg............ | Free[2/] | | 22¢/kg + 30% |
| | | Other: | | | | |
| 7323.91 | | Of cast iron, not enameled: | | | | |
| 7323.91.10 | 00 | Coated or plated with precious metal.................. | No............ kg | Free[10/] | | 20% |
| 7323.91.50 | | Other........................................ | ................ | 5.3%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 20 | Bakeware (cookware not suitable for stove top use)........................................ | No. kg | | | |
| | 40 | Other........................................ | No. kg | | | |
| 7323.92.00 | | Of cast iron, enameled........................ | ................ | Free[10/] | | 35.5% |
| | 20 | Bakeware (cookware not suitable for stove top use)........................................ | No. kg | | | |
| | 40 | Other........................................ | No. kg | | | |
| 7323.93.00 | | Of stainless steel............................ | ................ | 2%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Cooking and kitchen ware: | | | | |
| | 15 | Teakettles................................ | No. kg | | | |
| | | Other: | | | | |
| | | Cooking ware: | | | | |
| | 35 | Bakeware (cookware not suitable for stove top use)........................ | No. kg | | | |
| | 45 | Other................................ | No. kg | | | |
| | 60 | Kitchen ware............................ | No. kg | | | |
| | 80 | Other........................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7323 (con.) | | Table, kitchen or other household articles and parts thereof, of iron or steel; iron or steel wool; pot scourers and scouring or polishing pads, gloves and the like, of iron or steel: (con.)<br>Other: (con.) | | | | |
| 7323.94.00 | | Of iron (other than cast iron) or steel, enameled......... | .................. | 2.7%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35.5% |
| | | Cooking and kitchen ware:<br>Of steel: | | | | |
| | 10 | Teakettles..................... | No.<br>kg | | | |
| | | Other:<br>Cooking ware: | | | | |
| | 21 | Bakeware (cookware not suitable for stove top use)......................... | No.<br>kg | | | |
| | 26 | Other............................. | No.<br>kg | | | |
| | 30 | Kitchen ware........................ | No.<br>kg | | | |
| | 40 | Other........................ | No.<br>kg | | | |
| | 80 | Other........................ | No.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7323 (con.) | | Table, kitchen or other household articles and parts thereof, of iron or steel; iron or steel wool; pot scourers and scouring or polishing pads, gloves and the like, of iron or steel: (con.) Other: (con.) | | | | |
| 7323.99 | | Other: | | | | |
| | | Coated or plated with precious metal: | | | | |
| 7323.99.10 | 00 | Coated or plated with silver............................... | No............ kg | Free[10/] | | 50% |
| 7323.99.30 | 00 | Other........................................ | No............ kg | 8.2%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Not coated or plated with precious metal: | | | | |
| 7323.99.50 | | Of tinplate.............................. | .................. | Free[13/] | | 40% |
| | 30 | Kitchen or tableware suitable for food or drink  contact........................... | No............ kg | | | |
| | 60 | Other..................................... | No............ kg | | | |
| | | Other: | | | | |
| 7323.99.70 | 00 | Cookingware............................ | No............ kg | 5.3%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7323.99.90 | | Other........................................ | .................. | 3.4%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 30 | Kitchen or tableware suitable for food or drink contact.................................... | No............ kg | | | |
| | 40 | Gates for confining children or pets[16/]........................................ | No............ | | | |
| | 80 | Other[17/]........................................ | No............ | | | |
| 7324 | | Sanitary ware and parts thereof, of iron or steel: | | | | |
| 7324.10.00 | | Sinks and wash basins, of stainless steel.......................... | .................. | 3.4%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Stainless steel sinks with one or more drawn bowls (basins).................................... | No............ | | | |
| | 50 | Other.......................................... | No............ | | | |
| | | Baths: | | | | |
| 7324.21 | | Of cast iron, whether or not enamelled: | | | | |
| 7324.21.10 | 00 | Coated or plated with precious metal..................... | No............ | Free[2/] | | 20% |
| 7324.21.50 | 00 | Other[9/]........................................ | No............ | Free[2/] | | 40% |
| 7324.29.00 | 00 | Other.......................................... | No............ | Free[10/] | | 40% |
| 7324.90.00 | 00 | Other, including parts[18/]........................ | No............ | Free[2/] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7325 | | Other cast articles of iron or steel: | | | | |
| 7325.10.00 | | Of nonmalleable cast iron........................... | ........ | Free[2/] | | 10% |
| | 10 | Manhole covers, rings and frames.............. | kg | | | |
| | 20 | Catch basins, grates and frames................. | kg | | | |
| | 25 | Cleanout covers and frames........................ | kg | | | |
| | 30 | Valve and service boxes............................. | kg | | | |
| | 35 | Meter boxes............................................... | kg | | | |
| | 80 | Other........................................................... | kg | | | |
| | | Other: | | | | |
| 7325.91.00 | 00 | Grinding balls and similar articles for mills.................. | kg | 2.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7325.99 | | Other: | | | | |
| 7325.99.10 | 00 | Of cast iron..................................... | kg | Free[2/] | | 20% |
| 7325.99.50 | 00 | Other.............................................. | kg | 2.9%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7326 | | Other articles of iron or steel: | | | | |
| | | Forged or stamped, but not further worked: | | | | |
| 7326.11.00 | 00 | Grinding balls and similar articles for mills.................. | kg | Free[2/] | | 27.5% |
| 7326.19.00 | | Other........................................................... | ............... | 2.9%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Forged......................................... | kg | | | |
| | 80 | Other[9/]........................................ | kg | | | |
| 7326.20.00 | | Articles of iron or steel wire........................ | ............... | 3.9%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Belts and belting........................... | kg | | | |
| | 20 | Garment hangers........................... | No. | | | |
| | 30 | Sod staples, U staples, irrigation staples, ground staples, and ground pins........................ | No. | | | |
| | 40 | Double loop bar ties and double loop wire ties............ | No. | | | |
| | 55 | Paint roller frames........................ | No. | | | |
| | 90 | Other............................................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2654 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
73-42

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7326 (con.) | | Other articles of iron or steel: (con.) | | | | |
| 7326.90 | | Other: | | | | |
| 7326.90.10 | 00 | Of tinplate.................................... | No............ kg | Free[2] | | 45% |
| | | Other: | | | | |
| 7326.90.25 | 00 | Cable or inner wire for caliper and cantilever brakes and casing therefor, whether or not cut to length.................................... | kg............ | Free[2] | | 45% |
| 7326.90.35 | 00 | Containers of a kind normally carried on the person, in the pocket or in the handbag................. | doz...... | 7.8%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7326.90.45 | 00 | Horse and mule shoes........................... | kg........ | Free[2] | | 10% |
| | | Other: | | | | |
| 7326.90.60 | 00 | Coated or plated with precious metal............ | No............ kg | 8.6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7326.90.86 | | Other........................................ | ................. | 2.9%[19] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 05 | Rods for electrical grounding.................... | kg | | | |
| | 10 | Laminated goods consisting of two or more flat-rolled sheets of iron or steel held together with an adhesive or having a core of non-metallic material............................ | kg | | | |
| | 30 | Hangers and similar supports for tubes and pipes.................................... | kg | | | |
| | 35 | Fence posts, studded with corrugations, knobs, studs, notches or similar protrusions, with or without anchor plates.................................... | kg | | | |
| | 45 | Barbed tape.................................... | kg | | | |
| | 60 | Ladders[4].................................... | No. | | | |
| | 75 | Paint roller frames (other than of iron or steel wire)................................... | No. | | | |
| | 76 | Metal handles for brooms, mops, paint applicators and similar products.............. | No. | | | |
| | 77 | Burial caskets.................................... | No. | | | |
| | 88 | Other[20].................................... | kg | | | |

Case 1:24-cv-00046-LWW      Document 20      Filed 10/14/24      Page 2655 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 73 - 43

<u>1</u>/ See 9903.88.15. Also see note 16 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.
<u>2</u>/ See 9903.88.03.
<u>3</u>/ See 9903.88.16. Also see note 16 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.
<u>4</u>/ See 9903.88.35.
<u>5</u>/ See 9903.88.02.
<u>6</u>/ See 9903.88.17.
<u>7</u>/ See 9903.88.17 and 9903.88.20.
<u>8</u>/ See 9903.88.18.
<u>9</u>/ See 9903.88.33.
<u>10</u>/ See 9903.88.15.
<u>11</u>/ See 9902.14.94 and 9903.88.03.
<u>12</u>/ See 9902.14.95 and 9903.88.03.
<u>13</u>/ See 9903.88.16.
<u>14</u>/ See 9902.14.96, 9902.14.97 and 9903.88.16.
<u>15</u>/ See 9902.14.98, 9902.14.99, 9902.15.01 and 9903.88.03.
<u>16</u>/ See 9903.88.36.
<u>17</u>/ See 9903.88.13.
<u>18</u>/ See 9903.88.34.
<u>19</u>/ See 9902.15.02, 9902.15.03, 9902.15.04, 9902.15.05, 9902.15.06 and 9903.88.03.
<u>20</u>/ See 9903.88.33 and 9903.88.36.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 74

COPPER AND ARTICLES THEREOF

Note

1.   In this chapter the following expressions have the meanings hereby assigned to them:

(a)   Refined copper

Metal containing at least 99.85 percent by weight of copper; or

Metal containing at least 97.5 percent by weight of copper, provided that the content by weight of any other element does not exceed the limit specified in the following table:

TABLE - Other elements

| Element | | Limiting content percent by weight |
|---|---|---|
| Ag | Silver | 0.25 |
| As | Arsenic | 0.5 |
| Cd | Cadmium | 1.3 |
| Cr | Chromium | 1.4 |
| Mg | Magnesium | 0.8 |
| Pb | Lead | 1.5 |
| S | Sulfur | 0.7 |
| Sn | Tin | 0.8 |
| Te | Tellurium | 0.8 |
| Zn | Zinc | 1 |
| Zr | Zirconium | 0.3 |
| Other elements*, each | | 0.3 |

* Other elements are, for example, Al, Be, Co, Fe, Mn, Ni, Si.

(b)   Copper alloys

Metallic substances other than unrefined copper in which copper predominates by weight over each of the other elements, provided that:

(i)   The content by weight of at least one of the other elements is greater than the limit specified in the foregoing table; or

(ii)   The total content by weight of such other elements exceeds 2.5 percent.

(c)   Master alloys

Alloys containing with other elements more than 10 percent by weight of copper, not usefully malleable and commonly used as an additive in the manufacture of other alloys or as deoxidants, desulfurizing agents or for similar uses in the metallurgy of nonferrous metals. However, copper phosphide (phosphor copper) containing more than 15 percent by weight of phosphorus falls in heading 2853.

(d)   Bars and rods

Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2657 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
74-2
<u>Note</u> (con.)

dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

Wire bars and billets with their ends tapered or otherwise worked simply to facilitate their entry into machines for converting them into, for example, drawing stock (wire rod) or tubes, are, however, to be taken to be unwrought copper of heading 7403.

(e)    <u>Profiles</u>

Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(f)    <u>Wire</u>

Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

(g)    <u>Plates, sheets, strip and foil</u>

Flat-surfaced products (other than the unwrought products of heading 7403), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

- of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

- of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or products of other headings.

Headings 7409 and 7410 apply, <u>inter alia</u> , to plates, sheets, strip and foil with patterns (for example, grooves, ribs, checkers, tears, buttons, lozenges) and to such products which have been perforated, corrugated, polished or coated, provided that they do not thereby assume the character of articles or products of other headings.

(h)    <u>Tubes and pipes</u>

Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be taken to be tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

<u>Subheading Note</u>

1.    In this chapter the following expressions have the meanings hereby assigned to them:

(a)    <u>Copper-zinc base alloys (brasses)</u>

Alloys of copper and zinc, with or without other elements. When other elements are present:

- zinc predominates by weight over each of such other elements;

- any nickel content by weight is less than 5 percent (see copper-nickel-zinc alloys (nickel silvers)); and

- any tin content by weight is less than 3 percent (see copper-tin alloys (bronzes)).

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2658 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
74-3

Subheading Note (con.)

    (b)   Copper-tin base alloys (bronzes)

        Alloys of copper and tin, with or without other elements. When other elements are present, tin predominates by weight over each of such other elements, except that when the tin content is 3 percent or more the zinc content by weight may exceed that of tin but must be less than 10 percent.

    (c)   Copper-nickel-zinc base alloys (nickel silvers)

        Alloys of copper, nickel and zinc, with or without other elements. The nickel content is 5 percent or more by weight (see copper-zinc alloys (brasses)).

    (d)   Copper-nickel base alloys

        Alloys of copper and nickel, with or without other elements but in any case containing by weight not more than 1 percent of zinc. When other elements are present, nickel predominates by weight over each of such other elements.

Additional U.S. Note

1.    The deduction provided for in additional U.S. note 1 to chapter 26 shall apply to cement copper and copper precipitates of subheading 7401.20.

Statistical Note

l. For the purposes of this chapter, the term "beryllium copper master alloy" refers to master alloys which contain by weight at least 3 percent but not more than 10 percent beryllium.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7401.00.00 | 00 | Copper mattes; cement copper (precipitated copper)............. | kg............. | Free | | 6% |
| 7402.00.00 | 00 | Unrefined copper; copper anodes for electrolytic refining........ | kg............. Cu kg | Free[1/] | | 6% |
| 7403 | | Refined copper and copper alloys, unwrought (other than master alloys of heading 7405): | | | | |
| | | Refined copper: | | | | |
| 7403.11.00 | 00 | Cathodes and sections of cathodes............................ | kg............. | 1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7403.12.00 | 00 | Wire bars............................................... | kg............. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7403.13.00 | 00 | Billets................................................ | kg............. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7403.19.00 | 00 | Other................................................. | kg............. | 1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| | | Copper alloys: | | | | |
| 7403.21.00 | 00 | Copper-zinc base alloys (brass)......................... | kg............. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7403.22.00 | 00 | Copper-tin base alloys (bronze)......................... | kg............. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7403.29.01 | | Other copper alloys................................... | ................ | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| | 10 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver)........ | kg | | | |
| | 80 | Other................................................. | kg | | | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7404.00 | | Copper waste and scrap: | | | | |
| 7404.00.30 | | Spent anodes; waste and scrap with a copper content of less than 94 percent by weight................................ | .................. | Free[1/] | | 6% |
| | 20 | Of refined copper................................ | kg | | | |
| | | Of copper alloys: | | | | |
| | | Of copper-zinc base alloys (brass): | | | | |
| | 45 | Containing more than 0.3 percent of lead....... | kg | | | |
| | 55 | Other................................ | kg | | | |
| | 65 | Of copper-tin base alloys (bronze)........................ | kg | | | |
| | 90 | Other................................ | kg | | | |
| 7404.00.60 | | Other................................ | .................. | Free[1/] | | 6% |
| | 20 | Of refined copper................................ | kg | | | |
| | | Of copper alloys: | | | | |
| | | Of copper-zinc base alloys (brass): | | | | |
| | 45 | Containing more than 0.3 percent of lead....... | kg | | | |
| | 55 | Other................................ | kg | | | |
| | 65 | Of copper-tin base alloys (bronze)........................ | kg | | | |
| | 90 | Other................................ | kg | | | |
| 7405.00 | | Master alloys of copper: | | | | |
| 7405.00.10 | 00 | Containing by weight 5 percent or more but not more than 15 percent of phosphorus................................ | kg | Free[1/] | | 12% |
| 7405.00.60 | | Other................................ | .................. | Free[1/] | | 28% |
| | 30 | Beryllium copper master alloy................................ | kg | | | |
| | 50 | Other................................ | kg | | | |
| 7406 | | Copper powders and flakes: | | | | |
| 7406.10.00 | 00 | Powders of non-lamellar structure................................ | kg | Free[1/] | | 49% |
| 7406.20.00 | 00 | Powders of lamellar structure; flakes................................ | kg | Free[1/] | | 12% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 7407 | | Copper bars, rods and profiles: | | | | |
| 7407.10 | | Of refined copper: | | | | |
| | | Profiles: | | | | |
| 7407.10.15 | 00 | Hollow profiles................................ | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7407.10.30 | 00 | Other................................ | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7407.10.50 | | Bars and rods................................ | ................ | 1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7% |
| | 10 | Having a rectangular cross section........................ | kg | | | |
| | 50 | Other................................ | kg | | | |
| | | Of copper alloys: | | | | |
| 7407.21 | | Of copper-zinc base alloys (brass): | | | | |
| | | Profiles: | | | | |
| 7407.21.15 | 00 | Hollow profiles................................ | kg............ | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17% |
| 7407.21.30 | 00 | Other................................ | kg............ | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 17% |
| | | Bars and rods: | | | | |
| 7407.21.50 | 00 | Low fuming brazing rods................................ | kg............ | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| | | Other: | | | | |
| 7407.21.70 | 00 | Having a rectangular cross section........... | kg............ | 1.9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| 7407.21.90 | 00 | Other................................ | kg............ | 2.2%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7407 (con.) | | Copper bars, rods and profiles: (con.) | | | | |
| | | Of copper alloys: (con.) | | | | |
| 7407.29 | | Other: | | | | |
| | | Profiles: | | | | |
| 7407.29.16 | | Hollow................................. | ................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| | 10 | Of copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver)................................ | kg | | | |
| | 80 | Other........................... | kg | | | |
| | | Other: | | | | |
| 7407.29.34 | 00 | Of copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver)................................ | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7407.29.38 | 00 | Other........................ | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7407.29.40 | 00 | Bars and rods of copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver)................................ | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7407.29.50 | 00 | Other bars and rods............................ | kg............. | 1.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7408 | | Copper wire: | | | | |
| | | Of refined copper: | | | | |
| 7408.11 | | Of which the maximum cross-sectional dimension exceeds 6 mm: | | | | |
| 7408.11.30 | 00 | With a maximum cross-sectional dimension over 9.5 mm.................................................... | kg............ | 1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7% |
| 7408.11.60 | 00 | With a maximum cross-sectional dimension over 6 mm but not over 9.5 mm......................... | kg............ | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| 7408.19.00 | | Other........................................................ | .................. | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| | 30 | With a maximum cross-sectional dimension of 3 mm or less................ | kg | | | |
| | 60 | Other................... | kg | | | |
| | | Of copper alloys: | | | | |
| 7408.21.00 | 00 | Of copper-zinc base alloys (brass)............................ | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| 7408.22 | | Of copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver): | | | | |
| 7408.22.10 | 00 | Coated or plated with metal.................................... | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| 7408.22.50 | 00 | Not coated or plated with metal........................... | kg............ | 3% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| 7408.29 | | Other: | | | | |
| 7408.29.10 | 00 | Coated or plated with metal.................................... | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |
| 7408.29.50 | 00 | Not coated or plated with metal............................ | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7409 | | Copper plates, sheets and strip, of a thickness exceeding 0.15 mm: | | | | |
| 7409.11 | | Of refined copper: In coils: | | | | |
| 7409.11.10 | 00 | Of a thickness of 5 mm or more.............................. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38% |
| 7409.11.50 | | Of a thickness of less than 5 mm.............................. | .................. | 1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| | 10 | Of a width of 500 mm or more........................... | kg | | | |
| | 50 | Of a width of less than 500 mm..................... | kg | | | |
| 7409.19 | | Other: | | | | |
| 7409.19.10 | 00 | Of a thickness of 5 mm or more.............................. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7409.19.50 | 00 | Of a thickness of less than 5 mm: Of a width of 500 mm or more........................... | kg............ | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7.5% |
| 7409.19.90 | 00 | Of a width of less than 500 mm..................... | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |
| 7409.21.00 | | Of copper-zinc base alloys (brass): In coils.................................................................. | .................. | 1.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| | 10 | Of a thickness of 5 mm or more........................... | kg | | | |
| | 50 | Of a thickness of less than 5 mm: Of a width of 500 mm or more........................... | kg | | | |
| | 75 | Of a width of less than 500 mm: Of a thickness less than 1.6 mm.............. | kg | | | |
| | 90 | Other............................................................... | kg | | | |
| 7409.29.00 | | Other.................................................................. | .................. | 1.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| | 10 | Of a thickness of 5 mm or more........................... | kg | | | |
| | 50 | Of a thickness of less than 5 mm: Of a width of 500 mm or more........................... | kg | | | |
| | 75 | Of a width of less than 500 mm: Of a thickness less than 1.6 mm.............. | kg | | | |
| | 90 | Other............................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7409 (con.) | | Copper plates, sheets and strip, of a thickness exceeding 0.15 mm: (con.) | | | | |
| 7409.31 | | Of copper-tin base alloys (bronze): In coils: | | | | |
| 7409.31.10 | 00 | Of a thickness of 5 mm or more.............................. | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| 7409.31.50 | 00 | Of a thickness of less than 5 mm: Of a width of 500 mm or more....................... | kg............. | 1.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| 7409.31.90 | 00 | Of a width of less than 500 mm....................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| 7409.39 | | Other: | | | | |
| 7409.39.10 | | Of a thickness of 5 mm or more....................... | ................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| | 30 | Of phosphor bronze........................... | kg Cu kg | | | |
| | 60 | Other................................................ | kg Cu kg | | | |
| 7409.39.50 | 00 | Of a thickness of less than 5 mm: Of a width of 500 mm or more....................... | kg............. | 1.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| 7409.39.90 | | Of a width of less than 500 mm....................... | ................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| | 30 | Of phosphor bronze........................... | kg Cu kg | | | |
| | 60 | Other................................................ | kg Cu kg | | | |
| 7409.40.00 | 00 | Of copper-nickel base alloys (cupro-nickel) or copper- nickel-zinc base alloys(nickle silver)................................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 48% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7409 (con.) | | Copper plates, sheets and strip, of a thickness exceeding 0.15 mm: (con.) | | | | |
| 7409.90 | | Of other copper alloys: | | | | |
| 7409.90.10 | | Of a thickness of 5 mm or more.................................. | ................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| | 30 | Of beryllium copper................................ | kg Cu kg | | | |
| | 60 | Other................................ | kg Cu kg | | | |
| | | Of a thickness of less than 5 mm: | | | | |
| 7409.90.50 | | Of a width of 500 mm or more.......................... | ................. | 1.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9% |
| | 30 | Of beryllium copper.......................... | kg Cu kg | | | |
| | 60 | Other................................ | kg Cu kg | | | |
| 7409.90.90 | | Of a width of less than 500 mm.......................... | ................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| | 30 | Of beryllium copper.......................... | kg Cu kg | | | |
| | 60 | Other................................ | kg Cu kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7410 | | Copper foil (whether or not printed or backed with paper, paperboard, plastics or similar backing materials) of a thickness (excluding any backing) not exceeding 0.15 mm: | | | | |
| | | Not backed: | | | | |
| 7410.11.00 | 00 | Of refined copper.............................................. | kg............ | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 6.5% |
| 7410.12.00 | | Of copper alloys............................................. | ................. | 1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 6.5% |
| | 30 | Of copper-zinc base alloys (brass)...................... | kg | | | |
| | 60 | Other........................................................ | kg | | | |
| 7410.21 | | Backed: | | | | |
| | | Of refined copper: | | | | |
| 7410.21.30 | | Copper clad laminates................................ | ................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Having a base wholly of plastics impregnated glass: | | | | |
| | 20 | Having copper on one side only................. | m² kg | | | |
| | 40 | Having copper on both sides.................... | m² kg | | | |
| | 60 | Other........................................................ | m² kg | | | |
| 7410.21.60 | 00 | Other........................................................ | kg............ | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 6% |
| 7410.22.00 | 00 | Of copper alloys............................................. | kg............ | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 6% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7411 | | Copper tubes and pipes: | | | | |
| 7411.10 | | Of refined copper: | | | | |
| 7411.10.10 | | Seamless.................. | .................. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13% |
| | 30 | Having an outside diameter of 6 mm or more but not exceeding 16 mm, in coils on spools.............. | kg | | | |
| | 90 | Other.................. | kg | | | |
| 7411.10.50 | 00 | Other.................. | kg | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 47% |
| | | Of copper alloys: | | | | |
| 7411.21 | | Of copper-zinc base alloys (brass): | | | | |
| 7411.21.10 | 00 | Seamless.................. | kg............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 7411.21.50 | 00 | Other.................. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| 7411.22.00 | 00 | Of copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel-silver).............. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 47% |
| 7411.29 | | Other: | | | | |
| 7411.29.10 | 00 | Seamless.................. | kg............ | 1.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 7411.29.50 | 00 | Other.................. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 7412 | | Copper tube or pipe fittings (for example couplings, elbows, sleeves): | | | | |
| 7412.10.00 | 00 | Of refined copper................................. | kg............ | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 46% |
| 7412.20.00 | | Of copper alloys................................. | .................. | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 49% |
| | 15 | For brake hoses for vehicles of subheading 8701.20 or heading 8702, 8703, 8704, or 8705................ | kg | | | |
| | | Other: | | | | |
| | | Of copper-zinc base alloys (brass): | | | | |
| | | Threaded: | | | | |
| | 25 | Nipples................ | kg | | | |
| | 35 | Other................ | kg | | | |
| | 45 | Other................ | kg | | | |
| | | Other: | | | | |
| | | Threaded: | | | | |
| | 65 | Nipples................ | kg | | | |
| | 85 | Other................ | kg | | | |
| | 90 | Other................ | kg | | | |
| 7413.00 | | Stranded wire, cables, plaited bands and the like, including slings and similar articles, of copper, not electrically insulated: | | | | |
| | | Not fitted with fittings and not made up into articles: | | | | |
| 7413.00.10 | 00 | Stranded wire................................. | kg............ | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7413.00.50 | 00 | Other................................. | kg............ | 2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7413.00.90 | 00 | Fitted with fittings or made up into articles................ | kg............ | 3%[1] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7415 | | Nails, tacks, drawing pins, staples (other than those of heading 8305) and similar articles, of copper or of iron or steel with heads of copper; screws, bolts, nuts, screw hooks, rivets, cotters, cotter pins, washers (including spring washers) and similar articles, of copper: | | | | |
| 7415.10.00 | 00 | Nails and tacks, drawing pins, staples and similar articles............................................................. | kg............. | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other articles, not threaded: | | | | |
| 7415.21.00 | 00 | Washers (including spring washers)........................... | kg............. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7415.29.00 | 00 | Other........................ | kg............. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other threaded articles: | | | | |
| 7415.33 | | Screws, bolts and nuts: | | | | |
| 7415.33.05 | 00 | Screws for wood........................ | kg............. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7415.33.10 | 00 | Muntz or yellow metal bolts................................. | kg............. | 1.4%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 7% |
| 7415.33.80 | 00 | Other screws and bolts; nuts................. | .................. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Having shanks, threads or holes 6 mm or more in diameter............................................... | kg | | | |
| | 50 | Having shanks, threads or holes less than 6 mm in diameter................................................ | kg | | | |
| 7415.39.00 | 00 | Other........................ | kg............. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7418 | | Table, kitchen or other household articles and parts thereof, of copper; pot scourers and scouring or polishing pads, gloves and the like, of copper; sanitary ware and parts thereof, of copper: | | | | |
| 7418.10.00 | | Table, kitchen or other household articles and parts thereof; pot scourers and scouring or polishing pads, gloves and the like.............................................................. | .................. | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Pot scourers and scouring or polishing pads, gloves and the like: | | | | |
| | 02 | Of copper-zinc base alloys (brass)......................... | kg | | | |
| | 04 | Other..................................................... | kg | | | |
| | | Other: | | | | |
| | 19 | Coated or plated with precious metals................... | kg | | | |
| | | Other: | | | | |
| | | Of copper-zinc base alloys (brass): | | | | |
| | 21 | Cooking or heating apparatus of a kind used for domestic purposes, non- electric and parts thereof.................................... | kg | | | |
| | 23 | Cooking and kitchen ware......................... | kg | | | |
| | 25 | Other.............................................. | kg | | | |
| | | Other: | | | | |
| | 51 | Cooking or heating apparatus of a kind used for domestic purposes, non- electric and parts thereof............................ | kg | | | |
| | 53 | Cooking and kitchen ware......................... | No. kg | | | |
| | 55 | Other.............................................. | kg | | | |
| 7418.20 | | Sanitary ware and parts thereof: | | | | |
| 7418.20.10 | 00 | Of copper-zinc base alloys (brass)............................ | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7418.20.50 | 00 | Other........................................................ | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7419 | | Other articles of copper: | | | | |
| 7419.10.00 | 00 | Chain and parts thereof.............................. | kg............ | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7419.91.00 | | Cast, molded, stamped or forged, but not further worked................................................. | ................ | Free[1/] | | 46% |
| | 10 | Brass plumbing goods, not elsewhere specified or included................................ | kg | | | |
| | 50 | Other........................................................ | kg | | | |
| 7419.99 | | Other: | | | | |
| | | Cloth (including endless bands), grill and netting, of copper wire; expanded metal of copper: | | | | |
| | | Cloth: | | | | |
| 7419.99.03 | 00 | Fourdrinier wires, seamed or not seamed, suitable for use in papermaking machines, with 94 or more wires to the lineal centimeter.............................. | m²............ kg | Free[1/] | | 75% |
| 7419.99.06 | | Other................................................ | ................ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| | 60 | Fourdrinier wires, seamed or not seamed, suitable for use in paper-making machines, with fewer than 94 or more wires to the lineal centimeter........................ | m² kg | | | |
| | 80 | Other........................................ | m² kg | | | |
| 7419.99.09 | 00 | Other................................................ | kg............ | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 43% |
| 7419.99.15 | 00 | Containers of a kind normally carried on the person, in the pocket or in the handbag................ | doz............ | 3%[1/] | Free (AU, BH, CA, CL, CO, D, E IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 7419.99.16 | 00 | Copper springs................................................ | kg............ | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7419.99.30 | 00 | Coated or plated with precious metal.............. | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 7419.99.50 | | Other................................................ | ................ | Free[1/] | | 46% |
| | 10 | Brass plumbing goods not elsewhere specified or included................................ | kg | | | |
| | 50 | Other[3/]................................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2673 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 74 - 18

1/ See 9903.88.03.
2/ See 9903.88.15.
3/ See 9903.88.33.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2674 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 75

NICKEL AND ARTICLES THEREOF

Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

(a)    Bars and rods

Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(b)    Profiles

Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(c)    Wire

Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

(d)    Plates, sheets, strip and foil

Flat-surfaced products (other than the unwrought products of heading 7502), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

- of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

- of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or of products of other headings.

Heading 7506 applies, inter alia, to plates, sheets, strip and foil with patterns (for example, grooves, ribs, checkers, tears, buttons, lozenges) and to such products which have been perforated, corrugated, polished or coated, provided that they do not thereby assume the character of articles or of products of other headings.

(e)    Tubes and pipes

Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be taken to be tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

Subheading Notes

1.    In this chapter the following expressions have the meanings hereby assigned to them:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2675 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
75-2

Subheading Notes (con.)

   (a)  <u>Nickel, not alloyed</u>

       Metal containing by weight at least 99 percent of nickel plus cobalt, provided that:

       (i)  The cobalt content by weight does not exceed 1.5 percent, and

       (ii)  The content by weight of any other element does not exceed the limit specified in the following table:

| TABLE - Other elements | |
|---|---|
| Element | Limiting content percent by weight |
| Fe    Iron | 0.5 |
| O    Oxygen | 0.4 |
| Other elements, each | 0.3 |

   (b)  <u>Nickel alloys</u>

       Metallic substances in which nickel predominates by weight over each of the other elements provided that:

       (i)  The content by weight of cobalt exceeds 1.5 percent,

       (ii)  The content by weight of at least one of the other elements is greater than the limit specified in the foregoing table, or

       (iii)  The total content by weight of elements other than nickel plus cobalt exceeds 1 percent.

2.   Notwithstanding the provisions of chapter note 1(c), for the purposes of subheading 7508.10 the term "<u>wire</u>" applies only to products, whether or not in coils, of any cross-sectional shape, of which no cross-sectional dimension exceeds 6 mm.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2676 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
75-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7501 | | Nickel mattes, nickel oxide sinters and other intermediate products of nickel metallurgy: | | | | |
| 7501.10.00 | 00 | Nickel mattes........................................................ | kg.............. Ni kg | Free[1] | | Free |
| 7501.20.00 | 00 | Nickel oxide sinters and other intermediate products of nickel metallurgy[2] | kg.............. Ni kg | Free[1] | | Free |
| 7502 | | Unwrought nickel: | | | | |
| 7502.10.00 | 00 | Nickel, not alloyed.............................................. | kg.............. | Free[1] | | 6.6¢/kg |
| 7502.20.00 | 00 | Nickel alloys...................................................... | kg.............. | Free[1] | | 6.6¢/kg |
| 7503.00.00 | 00 | Nickel waste and scrap........................................ | kg.............. | Free[1] | | 6.6¢/kg |
| 7504.00.00 | | Nickel powders and flakes.................................... | | Free[1] | | 6.6¢/kg |
| | 10 | Powders............................................................ | kg | | | |
| | 50 | Flakes.............................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7505 | | Nickel bars, rods, profiles and wire: | | | | |
| | | Bars, rods and profiles: | | | | |
| 7505.11 | | Of nickel, not alloyed: | | | | |
| | | Bars and rods: | | | | |
| 7505.11.10 | 00 | Cold-formed.................................................... | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7505.11.30 | 00 | Not cold-formed.................................... | kg............. | 2.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7505.11.50 | 00 | Profiles....................................................... | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7505.12 | | Of nickel alloys: | | | | |
| | | Bars and rods: | | | | |
| 7505.12.10 | 00 | Cold-formed.................................................... | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7505.12.30 | 00 | Not cold-formed.................................... | kg............. | 2.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7505.12.50 | 00 | Profiles....................................................... | kg............. | 3%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Wire: | | | | |
| 7505.21 | | Of nickel, not alloyed: | | | | |
| 7505.21.10 | 00 | Cold-formed.................................................... | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7505.21.50 | 00 | Not cold-formed.................................... | kg............. | 2.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7505.22 | | Of nickel alloys: | | | | |
| 7505.22.10 | 00 | Cold-formed.................................................... | kg............. | 3%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7505.22.50 | 00 | Not cold-formed.................................... | kg............. | 2.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2678 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
75-5

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7506 | | Nickel plates, sheets, strip and foil: | | | | |
| 7506.10 | | Of nickel, not alloyed: | | | | |
| 7506.10.05 | 00 | Not exceeding 0.15 mm in thickness............................ | kg.............. | 2.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7506.10.10 | 00 | Cold-formed................................................... | kg.............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7506.10.30 | 00 | Not cold-formed............................................ | kg.............. | 2.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7506.20 | | Of nickel alloys: | | | | |
| 7506.20.05 | 00 | Not exceeding 0.15 mm in thickness............................ | kg.............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7506.20.10 | 00 | Cold-formed................................................... | kg.............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7506.20.30 | 00 | Not cold-formed............................................ | kg.............. | 2.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7507 | | Nickel tubes, pipes and tube or pipe fittings (for example, couplings, elbows, sleeves): | | | | |
| | | Tubes and pipes: | | | | |
| 7507.11.00 | 00 | Of nickel, not alloyed........................................ | kg.............. | 2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7507.12.00 | 00 | Of nickel alloys.............................................. | kg.............. | 2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7507.20.00 | 00 | Tube or pipe fittings........................................... | kg.............. | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | **1** | | **2** |
| | | | | General | Special | |
| 7508 | | Other articles of nickel: | | | | |
| 7508.10.00 | 00 | Cloth, grill and netting, of nickel wire.................................. | kg............. | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7508.90 | | Other: | | | | |
| 7508.90.10 | 00 | Stranded wire........................................................ | kg............. | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7508.90.50 | 00 | Other.................................................................. | kg............. | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.03.
2/ See 9903.88.33.
3/ See 9902.15.07 and 9903.88.03.
4/ See 9902.15.08 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2681 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 76

ALUMINUM AND ARTICLES THEREOF

Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

   (a)   Bars and rods

         Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

   (b)   Profiles

         Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

   (c)   Wire

         Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

   (d)   Plates, sheets, strip and foil

         Flat-surfaced products (other than the unwrought products of heading 7601), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

         - of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

         - of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or products of other headings.

         Headings 7606 and 7607 apply, inter alia , to plates, sheets, strip and foil with patterns (for example, grooves, ribs, checkers, tears, buttons, lozenges) and to such products which have been perforated, corrugated, polished or coated, provided that they do not thereby assume the character of articles or products of other headings.

   (e)   Tubes and pipes

         Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be considered as tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

Subheading Notes

1.    In this chapter the following expressions have the meanings hereby assigned to them:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-2

Subheading Notes (con.)

(a) Aluminum, not alloyed

Metal containing by weight at least 99 percent of aluminum, provided that the content by weight of any other element does not exceed the limit specified in the following table:

TABLE - Other elements

| Element | Limiting content percent by weight |
|---|---|
| Fe + Si (iron plus silicon) | 1 |
| Other elements [1], each | 0.1 [2] |

[1] Other elements are, for example, Cr, Cu, Mg, Mn, Ni, Zn.

[2] Copper is permitted in a proportion greater than 0.1 percent but not more than 0.2 percent, provided that neither the chromium nor manganese content exceeds 0.05 percent.

(b) Aluminum alloys

Metallic substances in which aluminum predominates by weight over each of the other elements, provided that:

(i) The content by weight of at least one of the other elements or of iron plus silicon taken together is greater than the limit specified in the foregoing table; or

(ii) The total content by weight of such other elements exceeds 1 percent.

2. Notwithstanding the provisions of chapter note 1(c), for the purposes of subheading 7616.91 the term "wire" applies only to products, whether or not in coils, of any cross-sectional shape, of which no cross-sectional dimension exceeds 6 mm.

Additional U.S. Note

1. For the purposes of heading 7608, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to tubes and pipes with attached fittings, suitable for conducting gases or liquids.

Statistical Notes

l. For the purposes of this chapter, the term "aluminum vanadium master alloy" refers to aluminum alloys which contain by weight 20 percent or more of vanadium.

2. For the purposes of this chapter, the term "aluminum can stock" refers to sheets and strip in coils, of alloys of aluminum in which either manganese or magnesium is the predominant alloying element, not painted, over 0.175 mm but not over 0.432 mm in thickness, and over 254 mm in width, comprising "body stock and "lid stock" as specified below:

(a) The term "body stock" refers to aluminum can stock having manganese as the predominant alloying element and having a minimum tensile strength of 262 MPa; and

(b) The term "lid stock" refers to aluminum can stock having magnesium as the predominant alloying element and having a minimum tensile strength of 345 MPa.

3. For the purposes of statistical reporting number 7601.20.9080, "sheet ingot" (slabs) refers to aluminum alloys with a rectangular cross-section suitable to be manufactured into other products.

4. For the purposes of statistical reporting number 7601.20.9085, "foundry ingot" refers to large castings of aluminum alloys of various shapes other than sheets or slabs to be melted for further processing.

5. For the purposes of statistical reporting numbers 7604.29.3030, 7604.29.5020 and 7606.12.3015, "high-strength heat-treatable alloys" refers to aluminum containing by weight 7.0 percent or less of copper or 10.0 percent or less of zinc, and/or designated as series 2xxx and 7xxx (except 7072) in the Aluminum Association's specifications of registered alloys.

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 2683 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-3

Statistical Notes (con.)

6.  For the purposes of statistical reporting numbers 7604.21.0010, 7604.29.1010, 7604.29.3060, 7604.29.5050, 7606.12.3025 and 7606.12.3091, "heat-treatable industrial alloys" refers to aluminum containing by weight 3.0 percent or less of magnesium and 3.0 percent or less of silicon, and/or are designated as series 6xxx in the Aluminum Association's specifications of registered alloys.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7601 | | Unwrought aluminum: | | | | |
| 7601.10 | | Aluminum, not alloyed: | | | | |
| 7601.10.30 | 00 | Of uniform cross section throughout its length, the least cross-sectional dimension of which is not greater than 9.5 mm, in coils.................. | kg............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.5% |
| 7601.10.60 | | Other.................... | kg............ | Free[1/] | | 11% |
| | 30 | Of greater than 99.8 percent aluminum................. | kg | | | |
| | 90 | Other.................... | kg | | | |
| 7601.20 | | Aluminum alloys: | | | | |
| 7601.20.30 | 00 | Of uniform cross section throughout its length, the least cross-sectional dimension of which is not greater than 9.5 mm, in coils.................. | kg............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 18.5% |
| | | Other: | | | | |
| 7601.20.60 | 00 | Containing 25 percent or more by weight of silicon.................... | kg............. | 2.1%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7601.20.90 | | Other.................... | ................ | Free[1/] | | 10.5% |
| | 30 | Aluminum vanadium master alloy.................... | kg | | | |
| | | Other: | | | | |
| | 45 | Of uniform circular cross section throughout its length, the foregoing comprised of billets, not in coils................. | kg | | | |
| | 60 | Other, containing 0.03 percent or more by weight of lead (secondary aluminum)....... | kg | | | |
| | | Other: | | | | |
| | 75 | Remelt scrap ingot............................. | kg | | | |
| | 80 | Sheet ingot (slab) of a kind described in statistical note 3 to this chapter....... | kg | | | |
| | 85 | Foundry ingot of a kind described in statistical note 4 to this chapter........ | kg | | | |
| | 95 | Other............................. | kg | | | |
| 7602.00.00 | | Aluminum waste and scrap.............. | ................ | Free[2/] | | Free |
| | 30 | Used beverage container scrap............................. | kg | | | |
| | | Other: | | | | |
| | 91 | Industrial process scrap including turnings, borings, shavings, filings, clippings, chips and other manufacturing wastes and residues............................. | kg | | | |
| | 96 | Other............................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 7603 | | Aluminum powders and flakes: | | | | |
| 7603.10.00 | 00 | Powders of non-lamellar structure.................... | kg............. | 5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| 7603.20.00 | 00 | Powders of lamellar structure; flakes................ | kg............. | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 11% |
| 7604 | | Aluminum bars, rods and profiles: | | | | |
| 7604.10 | | Of aluminum, not alloyed: | | | | |
| 7604.10.10 | 00 | Profiles........................................................... | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| | | Bars and rods: | | | | |
| 7604.10.30 | 00 | Having a round cross section........................ | kg............. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 7604.10.50 | 00 | Other........................................................... | kg............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 13.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7604 (con.) | | Aluminum bars, rods and profiles: (con.) | | | | |
| | | Of aluminum alloys: | | | | |
| 7604.21.00 | | Hollow profiles........................................ | kg............. | 1.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15.5% |
| | 10 | Heat-treatable industrial alloys of a kind described in statistical note 6 to this chapter......................... | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 7604.29 | | Other: | | | | |
| 7604.29.10 | | Other profiles......................................... | kg............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| | 10 | Heat-treatable industrial alloys of a kind described in statistical note 6 to this chapter...................... | kg | | | |
| | 90 | Other............................................ | kg | | | |
| | | Bars and rods: | | | | |
| 7604.29.30 | | Having a round cross section........................... | .................. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| | 30 | High-strength heat-treatable alloys of a kind described in statistical note 5 to this chapter........................ | kg | | | |
| | 60 | Heat-treatable industrial alloys of a kind described in statistical note 6 to thischapter........................ | kg | | | |
| | 90 | Other............................................ | kg | | | |
| 7604.29.50 | | Other............................................ | .................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.5% |
| | 20 | High-strength heat-treatable alloys of a kind described in statistical note 5 to this chapter........................ | kg | | | |
| | 50 | Heat-treatable industrial alloys of a kind described in statistical note 6 to this chapter........................ | kg | | | |
| | 90 | Other............................................ | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7605 | | Aluminum wire: | | | | |
| | | Of aluminum, not alloyed: | | | | |
| 7605.11.00 | 00 | Of which the maximum cross-sectional dimension exceeds 7 mm.................... | .................. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 7605.19.00 | 00 | Other......................... | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| | | Of aluminum alloys: | | | | |
| 7605.21.00 | 00 | Of which the maximum cross-sectional dimension exceeds 7 mm.................... | .................. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11% |
| 7605.29.00 | 00 | Other......................... | kg............. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 25% |
| 7606 | | Aluminum plates, sheets and strip, of a thickness exceeding 0.2 mm: | | | | |
| | | Rectangular (including square): | | | | |
| 7606.11 | | Of aluminum, not alloyed: | | | | |
| 7606.11.30 | | Not clad.................... | .................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.5% |
| | 30 | With a thickness of more than 6.3 mm............ | kg | | | |
| | 60 | With a thickness of 6.3 mm or less.................. | kg | | | |
| 7606.11.60 | 00 | Clad......................... | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | 1 Special | 2 |
| 7606 (con.) | | Aluminum plates, sheets and strip, of a thickness exceeding 0.2 mm: (con.) | | | | |
| 7606.12 | | Rectangular (including square): (con.) Of aluminum alloys: | | | | |
| 7606.12.30 | | Not clad........................ | ................. | 3%[1] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.5% |
| | 15 | With a thickness of more than 6.3 mm: High-strength heat-treatable alloys of a kind described in statistical note 5 to this chapter........... | kg | | | |
| | 25 | Heat-treatable industrial alloys of a kind described in statistical note 6 to this chapter........... | kg | | | |
| | 35 | Other.................... | kg | | | |
| | | With a thickness of 6.3 mm or less: Aluminum can stock: | | | | |
| | 45 | Body stock.................. | kg | | | |
| | 55 | Lid stock................. | kg | | | |
| | | Other: | | | | |
| | 91 | Heat-treatable industrial alloys of a kind described in statistical note 6 to this chapter.................. | kg | | | |
| | 96 | Other..................... | kg | | | |
| 7606.12.60 | 00 | Clad........................ | kg............ | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7606 (con.) | | Aluminum plates, sheets and strip, of a thickness exceeding 0.2 mm: (con.) | | | | |
| 7606.91 | | Other: Of aluminum, not alloyed: | | | | |
| 7606.91.30 | | Not clad.................. | ................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 13.5% |
| | 55 | With a thickness of more than 6.3 mm........... | kg | | | |
| | 95 | With a thickness of 6.3 mm or less................. | kg | | | |
| 7606.91.60 | | Clad.................... | ................. | 2.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 9.5% |
| | 55 | With a thickness of more than 6.3 mm........... | kg | | | |
| | 95 | With a thickness of 6.3 mm or less................. | kg | | | |
| 7606.92 | | Of aluminum alloys: | | | | |
| 7606.92.30 | | Not clad.................. | ................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 13.5% |
| | 25 | With a thickness of more than 6.3 mm........... | kg | | | |
| | 35 | With a thickness of 6.3 mm or less................. | kg | | | |
| 7606.92.60 | | Clad.................... | ................. | 6.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 30% |
| | 55 | With a thickness of more than 6.3 mm...... | kg | | | |
| | 95 | With a thickness of 6.3 mm or less........... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7607 | | Aluminum foil (whether or not printed, or backed with paper, paperboard, plastics or similar backing materials) of a thickness (excluding any backing) not exceeding 0.2 mm: | | | | |
| | | Not backed: | | | | |
| 7607.11 | | Rolled but not further worked: | | | | |
| | | Of a thickness not exceeding 0.15 mm: | | | | |
| 7607.11.30 | 00 | Of a thickness not exceeding 0.01 mm.......... | kg............ | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7607.11.60 | | Of a thickness exceeding 0.01 mm................ | ................ | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | 10 | Boxed aluminium foil weighing not more than 11.3 kg................ | kg m² | | | |
| | 90 | Other................ | kg m² | | | |
| 7607.11.90 | | Other................ | ................ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 13.5% |
| | | Aluminum can stock: | | | | |
| | 30 | Body stock................ | kg | | | |
| | 60 | Lid stock................ | kg | | | |
| | 90 | Other................ | kg | | | |
| 7607.19 | | Other: | | | | |
| 7607.19.10 | 00 | Etched capacitor foil................ | kg............ | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 40% |
| | | Other: | | | | |
| 7607.19.30 | 00 | Cut to shape, of a thickness not exceeding 0.15 mm................ | kg............ | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| 7607.19.60 | 00 | Other................ | kg............ | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 13.5% |
| 7607.20 | | Backed: | | | | |
| 7607.20.10 | 00 | Covered or decorated with a character, design, fancy effect or pattern................ | kg............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 22.5% |
| 7607.20.50 | 00 | Other................ | kg............ | Free[1/] | | 23% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7608 | | Aluminum tubes and pipes: | | | | |
| 7608.10.00 | | Of aluminum, not alloyed............................ | ................... | 5.7%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR)[3/] | 45% |
| | 30 | Seamless............................................... | kg | | | |
| | 90 | Other..................................................... | kg | | | |
| 7608.20.00 | | Of aluminum alloys................................... | ................... | 5.7%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR)[3/] | 45% |
| | 30 | Seamless............................................... | kg | | | |
| | 90 | Other..................................................... | kg | | | |
| 7609.00.00 | 00 | Aluminum tube or pipe fittings (for example, couplings, elbows, sleeves)................................................. | kg | 5.7%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 45% |
| 7610 | | Aluminum structures (excluding prefabricated buildings of heading 9406) and parts of structures (for example, bridges and bridge-sections, towers, lattice masts, roofs, roofing frameworks, doors and windows and their frames and thresholds for doors, balustrades, pillars and columns); aluminum plates, rods, profiles, tubes and the like, prepared for use in structures: | | | | |
| 7610.10.00 | | Doors, windows and their frames and thresholds for doors........................................ | ................... | 5.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Windows and their frames........................... | kg | | | |
| | 20 | Thresholds for doors................................ | kg | | | |
| | 30 | Other..................................................... | kg | | | |
| 7610.90.00 | | Other........................................................ | ................... | 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Sheet-metal roofing, siding, flooring, and roof guttering and drainage equipment................ | kg | | | |
| | 40 | Architectural and ornamental work................ | kg | | | |
| | | Other: | | | | |
| | 60 | Mobile homes...................................... | kg | | | |
| | 80 | Other.................................................. | kg | | | |
| 7611.00.00 | | Aluminum reservoirs, tanks, vats and similar containers, for any material (other than compressed or liquefied gas), of a capacity exceeding 300 liters, whether or not lined or heat insulated, but not fitted with mechanical or thermal equipment................................................. | ................... | 2.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Tanks.................................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2692 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7611.00.00 (con.) | | Aluminum reservoirs, tanks, vats and similar containers, for any material (other than compressed or liquefied gas), of a capacity exceeding 300 liters, whether or not lined or heat insulated, but not fitted with mechanical or thermal equipment (con.) | | | | |
| | 90 | Other...................................................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2693 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
76-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7612 | | Aluminum casks, drums, cans, boxes and similar containers (including rigid or collapsible tubular containers), for any material (other than compressed or liquefied gas), of a capacity not exceeding 300 liters, whether or not lined or heat insulated, but not fitted with mechanical or thermal equipment: | | | | |
| 7612.10.00 | 00 | Collapsible tubular containers.............................................. | No............ | 2.4%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7612.90 | | Other: | | | | |
| 7612.90.10 | | Of a capacity not exceeding 20 liters............................ | .................. | 5.7%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Cans of a capacity not exceeding 355 ml.............. | No. | | | |
| | 60 | Cans of a capacity exceeding 355 ml but less than 3.8 liters.................................................................. | No. | | | |
| | 90 | Other........................................................................ | No. | | | |
| 7612.90.50 | 00 | Other.............................................................................. | No............ | Free²⁄ | | 25% |
| 7613.00.00 | 00 | Aluminum containers for compressed or liquefied gas........... | No............ | 5%²⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7614 | | Stranded wire, cables, plaited bands and the like, including slings and similar articles, of aluminum, not electrically insulated: | | | | |
| 7614.10 | | With steel core: | | | | |
| 7614.10.10 | 00 | Not fitted with fittings and not made up into articles..... | kg.............. | 4.9%⁵⁄ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7614.10.50 | 00 | Fitted with fittings or made up into articles................... | kg.............. | 4.9%²⁄ | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7614.90 | | Other: | | | | |
| | | Not fitted with fittings and not made up into articles: | | | | |
| 7614.90.20 | | Electrical conductors................................................ | kg.............. | 4.9%⁵⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | With a cross-sectional area less than 240 mm². | kg | | | |
| | 60 | With a cross-sectional area greater than or equal to 240 mm²........................................... | kg | | | |
| 7614.90.40 | 00 | Other.......................................................................... | kg.............. | 4.9%²⁄ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 7614.90.50 | 00 | Fitted with fittings or made up into articles................... | kg.............. | 5.7%²⁄ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7615 | | Table, kitchen or other household articles and parts thereof, of aluminum; pot scourers and scouring or polishing pads, gloves and the like, of aluminum; sanitary ware and parts thereof, of aluminum: | | | | |
| 7615.10 | | Table, kitchen or other household articles and parts thereof; pot scourers and scouring or polishing pads, gloves and the like: | | | | |
| 7615.10.11 | 00 | Pot scourers and scouring or polishing pads, gloves and the like.......................................................... | kg............. | 3.1%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| | | Other: | | | | |
| | | Cooking and kitchen ware: | | | | |
| | | Enameled or glazed or containing nonstick interior finishes: | | | | |
| 7615.10.20 | | Cast................................................. | ................ | 3.1%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| | 15 | Bakeware (cookware not suitable for stove top use)...................................... | No. kg | | | |
| | 25 | Other................................................ | No. kg | | | |
| 7615.10.30 | | Other............................................... | ................ | 3.1%[4/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| | 15 | Bakeware (cookware not suitable for stove top use)...................................... | No. kg | | | |
| | 25 | Other................................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7615 (con.) | | Table, kitchen or other household articles and parts thereof, of aluminum; pot scourers and scouring or polishing pads, gloves and the like, of aluminum; sanitary ware and parts thereof, of aluminum: (con.) | | | | |
| 7615.10 (con.) | | Table, kitchen or other household articles and parts thereof; pot scourers and scouring or polishing pads, gloves and the like: (con.) Other: (con.) Cooking and kitchen ware: (con.) Not enameled or glazed and not containing nonstick interior finishes: | | | | |
| 7615.10.50 | | Cast.................. | .................. | 3.1%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| | 20 | Bakeware (cookware not suitable for stove top use)...................................... | No. kg | | | |
| | 40 | Other.................................................... | No. kg | | | |
| 7615.10.71 | | Other............................................................ | .................. | 3.1%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| | 25 | Containers suitable for food preparation, baking, reheating or storage, 0.04 mm or more but not over 0.22 mm in thickness.......................... | No. kg | | | |
| | 30 | Other cookware: Bakeware (cookware not suitable for stovetop use)........................... | No. kg | | | |
| | 55 | Other................................... | No. kg | | | |
| | 80 | Other................................... | No. kg | | | |
| 7615.10.91 | 00 | Other........................................................... | kg | 3.1%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |
| 7615.20.00 | 00 | Sanitary ware and parts thereof......................................... | kg | 3.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
76-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7616 7616.10 | | Other articles of aluminum: Nails, tacks, staples (other than those of heading 8305), screws, bolts, nuts, screw hooks, rivets, cotters, cotter pins, washers and similar articles: | | | | |
| 7616.10.10 | 00 | Nails, tacks and staples................................. | kg............. | 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7616.10.30 | 00 | Rivets............................................................ | kg............. | 4.7%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7616.10.50 | 00 | Cotters and cotter pins................................. | kg............. | 5.7%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 7616.10.70 | | Having shanks, threads or holes over 6 mm in diameter........................................................ | ................. | 5.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.75% (JP) | 45% |
| | 30 | Threaded fasteners............................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 7616.10.90 | | Other............................................................. | ................. | 6%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Threaded fasteners............................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2697 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
76-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7616 (con.) | | Other articles of aluminum: (con.) | | | | |
| | | Other: | | | | |
| 7616.91.00 | 00 | Cloth, grill, netting and fencing, of aluminum wire....... | kg.............. | 2.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7616.99 | | Other: | | | | |
| 7616.99.10 | 00 | Luggage frames........................ | kg.............. | Free[2/] | | 45% |
| 7616.99.51 | | Other............................ | .................. | 2.5%[7/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Laminated goods consisting of 2 or more flat-rolled sheets of aluminum held together with an adhesive or having a core of non-metallic material........................ | kg | | | |
| | 30 | Ladders[8/]................................ | No. | | | |
| | 40 | Venetian blinds and parts thereof................... | No. | | | |
| | 50 | Hangers and supports for pipes and tubes..... | kg | | | |
| | | Other: | | | | |
| | 60 | Castings.......................... | kg | | | |
| | 70 | Forgings........................... | kg | | | |
| | | Other: | | | | |
| | 75 | Articles of wire...................... | kg | | | |
| | 90 | Other[9/]........................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2698 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 76 - 18

1/ See 9903.88.15. Also see note 19 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.
2/ See 9903.88.03.
3/ See additional U.S. note 1 to this chapter.
4/ See 9903.88.15.
5/ See 9903.88.02.
6/ See 9903.88.16.
7/ See 9902.15.09 and 9903.88.03. Also see note 19 to subchapter III, chapter 99 and related tariff provisions for this duty treatment.
8/ See 9903.88.36.
9/ See 9903.88.18 and 9903.88.33.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2699 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 78

LEAD AND ARTICLES THEREOF

Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

(a)   Bar and rods

Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(b)   Profiles

Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(c)   Wire

Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

(d)   Plates, sheets, strip and foil

Flat-surfaced products (other than the unwrought products of heading 7801), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

-     of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

-     of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or products of other headings.

Heading 7804 applies, inter alia , to plates, sheets, strip and foil with patterns (for example, grooves, ribs, checkers, tears, buttons, lozenges) and to such products which have been perforated, corrugated, polished or coated, provided that they do not thereby assume the character of articles or products of other headings.

(e)   Tubes and pipes

Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be considered as tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
78-2

<u>Subheading Note</u>

1.    In this chapter the expression "<u>refined lead</u>" means:

Metal containing by weight at least 99.9 percent of lead, provided that the content by weight of any other element does not exceed the limit specified in the following table:

TABLE - Other elements

| Element | | Limiting content percent by weight |
|---------|------|-----------|
| Ag | Silver | 0.02 |
| As | Arsenic | 0.005 |
| Bi | Bismuth | 0.05 |
| Ca | Calcium | 0.002 |
| Cd | Cadmium | 0.002 |
| Cu | Copper | 0.08 |
| Fe | Iron | 0.002 |
| S | Sulfur | 0.002 |
| Sb | Antimony | 0.005 |
| Sn | Tin | 0.005 |
| Zn | Zinc | 0.002 |
| Other | (for example Te), each | 0.001 |

<u>Statistical Note</u>

1.    For the purposes of this chapter, "<u>alloys of lead</u>" are metals in which the lead content is, by weight, less than 99 percent, but not less than any other metallic element.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7801 | | Unwrought lead: | | | | |
| 7801.10.00 | 00 | Refined lead.................................................. | kg............. | 2.5% on the value of the lead content | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | Other: | | | | |
| 7801.91.00 | 00 | Containing by weight antimony as the principal other element.................................................. | kg............. Pb kg | 2.5% on the value of the lead content[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 7801.99 | | Other: | | | | |
| 7801.99.30 | 00 | Lead bullion................................................ | kg............. Pb kg | 2.5% on the value of the lead content[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10.5% |
| 7801.99.90 | | Other................................................ | ................. | 2.5% on the value of the lead content[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 30 | Alloys of lead................................................ | kg Pb kg | | | |
| | 50 | Other................................................ | kg Pb kg | | | |
| 7802.00.00 | | Lead waste and scrap.................................................. | ................. | Free | | 11.5% |
| | 30 | Obtained from lead-acid storage batteries........................ | kg Pb kg | | | |
| | 60 | Other................................................ | kg Pb kg | | | |
| 7804 | | Lead plates, sheets, strip and foil; lead powders and flakes: Plates, sheets, strip and foil: | | | | |
| 7804.11.00 | 00 | Sheets, strip and foil of a thickness (excluding any backing) not exceeding 0.2 mm.................................... | kg............. | 2.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7804.19.00 | 00 | Other.................................................. | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7804.20.00 | 00 | Powders and flakes.................................................. | kg............. | Free[1] | | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7806 | | Other articles of lead: | | | | |
| 7806.00.03 | 00 | Lead bars, rods, profiles and wire........................................ | kg.............. | 1.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7806.00.05 | 00 | Lead tubes, pipes and tube or pipe fittings (for example, couplings, elbows, sleeves)................................................. | kg.............. | 2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7806.00.80 | 00 | Other.......................................................................... | kg.............. | 3%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2703 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 78 - 5

<u>1/</u> See 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2704 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 79

ZINC AND ARTICLES THEREOF

Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

(a)    Bars and rods

Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(b)    Profiles

Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(c)    Wire

Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

(d)    Plates, sheets, strip and foil

Flat-surfaced products (other than the unwrought products of heading 7901), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

-    of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

-    of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or products of other headings.

Heading 7905 applies, inter alia, to plates, sheets, strip and foil with patterns (for example, grooves, ribs, checkers, tears, buttons, lozenges) and to such products which have been perforated, corrugated, polished or coated, provided that they do not thereby assume the character of articles or products of other headings.

(e)    Tubes and pipes

Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be considered as tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

Subheading Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
79-2

Subheading Note (con.)

(a) <u>Zinc, not alloyed</u>

Metal containing by weight at least 97.5 percent of zinc.

(b) <u>Zinc alloys</u>

Metallic substances in which zinc predominates by weight over each of the other elements, provided that the total content by weight of such other elements exceeds 2.5 percent.

(c) <u>Zinc dust</u>

Dust obtained by condensation of zinc vapor, consisting of spherical particles which are finer than zinc powders. At least 80 percent by weight of the particles pass through a sieve with 63 micrometers (microns) mesh. It must contain at least 85 percent by weight of metallic zinc.

Additional U.S. Note

1. For the purposes of heading 7901, "<u>casting-grade zinc</u>" contains by weight at least 97.5 percent of zinc and contains by weight one or more of the following elements in the quantity indicated:

(a) more than 1.8 percent of lead,

(b) more than 1.8 percent of cadmium,

(c) more than 1.8 percent of iron,

(d) more than 0.5 percent of aluminum,

(e) more than 1 percent of copper,

(f) more than 0.08 percent of titanium,

(g) more than 0.1 percent of any other base metal, taken separately.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7901 | | Unwrought zinc: | | | | |
| | | Zinc, not alloyed: | | | | |
| 7901.11.00 | 00 | Containing by weight 99.99 percent or more of zinc.... | kg............. | 1.5% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 7901.12 | | Containing by weight less than 99.99 percent of zinc: | | | | |
| 7901.12.10 | 00 | Casting-grade zinc.......... | kg............. | 3% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7901.12.50 | 00 | Other......... | kg............. | 1.5% | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5% |
| 7901.20.00 | 00 | Zinc alloys......... | kg............. | 3% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7902.00.00 | 00 | Zinc waste and scrap......... | kg............. | Free | | 11% |
| 7903 | | Zinc dust, powders and flakes: | | | | |
| 7903.10.00 | 00 | Zinc dust......... | kg............. | 0.7¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.9¢/kg |
| 7903.90 | | Other: | | | | |
| 7903.90.30 | 00 | Powders......... | kg............. | 0.5¢/kg[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3.9¢/kg |
| 7903.90.60 | 00 | Other......... | kg............. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7904.00.00 | 00 | Zinc bars, rods, profiles and wire......... | kg............. | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 7905.00.00 | 00 | Zinc plates, sheets, strip and foil......... | kg............. | 2.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 7907.00 | | Other articles of zinc: | | | | |
| 7907.00.10 | 00 | Articles of a type used for household, table or kitchen use; toilet and sanitary wares; all the foregoing and parts thereof of zinc.................................................................. | kg.............. | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 7907.00.20 | 00 | Zinc tubes, pipes and tube or pipe fittings (for example, couplings, elbows, sleeves)................................................. | kg.............. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 7907.00.60 | 00 | Other.......................................................................... | kg.............. | 3%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2708 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 79 - 5

<u>1</u>/ See 9903.88.03.
<u>2</u>/ See 9903.88.16.
<u>3</u>/ See 9902.15.10 and 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2709 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 80

TIN AND ARTICLES THEREOF

Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

(a)    Bars and rods

Rolled, extruded, drawn or forged products, not in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width. The expression also covers cast or sintered products, of the same forms and dimensions, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(b)    Profiles

Rolled, extruded, drawn, forged or formed products, coiled or not, of a uniform cross section along their whole length, which do not conform to any of the definitions of bars, rods, wire, plates, sheets, strip, foil, tubes or pipes. The expression also covers cast or sintered products, of the same forms, which have been subsequently worked after production (otherwise than by simple trimming or descaling), provided that they have not thereby assumed the character of articles or products of other headings.

(c)    Wire

Rolled, extruded or drawn products, in coils, which have a uniform solid cross section along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons (including "flattened circles" and "modified rectangles", of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel). Products with a rectangular (including square), triangular or polygonal cross section may have corners rounded along their whole length. The thickness of such products which have a rectangular (including "modified rectangular") cross section exceeds one-tenth of the width.

(d)    Plates, sheets, strip and foil

Flat-surfaced products (other than the unwrought products of heading 8001), coiled or not, of solid rectangular (other than square) cross section with or without rounded corners (including "modified rectangles" of which two opposite sides are convex arcs, the other two sides being straight, of equal length and parallel) of a uniform thickness, which are:

-    of rectangular (including square) shape with a thickness not exceeding one-tenth of the width,

-    of a shape other than rectangular or square, of any size, provided that they do not assume the character of articles or products of other headings.

(e)    Tubes and pipes

Hollow products, coiled or not, which have a uniform cross section with only one enclosed void along their whole length in the shape of circles, ovals, rectangles (including squares), equilateral triangles or regular convex polygons, and which have a uniform wall thickness. Products with a rectangular (including square), equilateral triangular or regular convex polygonal cross section, which may have corners rounded along their whole length, are also to be considered as tubes and pipes provided the inner and outer cross sections are concentric and have the same form and orientation. Tubes and pipes of the foregoing cross sections may be polished, coated, bent, threaded, drilled, waisted, expanded, cone-shaped or fitted with flanges, collars or rings.

Subheading Note

1.    In this chapter the following expressions have the meanings hereby assigned to them:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
80-2
<u>Subheading Note</u> (con.)

(a)   <u>Tin, not alloyed</u>

Metal containing by weight at least 99 percent of tin, provided that the content by weight of any bismuth or copper is less than the limit specified in the following table:

| TABLE - Other elements | |
|---|---|
| Element | Limiting content percent by weight |
| Bi Bismuth | 0.1 |
| Cu Copper | 0.4 |

(b)   <u>Tin alloys</u>

Metallic substances in which tin predominates by weight over each of the other elements, provided that:

(i)    The total content by weight of such other elements exceeds 1 percent; or

(ii)   The content by weight of either bismuth or copper is equal to or greater than the limit specified in the foregoing table.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2711 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
80-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8001 | | Unwrought tin: | | | | |
| 8001.10.00 | 00 | Tin, not alloyed.................................... | kg............. | Free | | Free |
| 8001.20.00 | | Tin alloys........................................... | .................. | Free | | Free |
| | 10 | Containing, by weight, 5 percent or less of lead.......... | kg | | | |
| | 50 | Containing, by weight, more than 5 percent but not more than 25 percent of lead............ | kg Pb kg | | | |
| | 90 | Containing, by weight, more than 25 percent of lead... | kg Pb kg | | | |
| 8002.00.00 | 00 | Tin waste and scrap.................................... | kg............. | Free | | Free |
| 8003.00.00 | 00 | Tin bars, rods, profiles and wire....................... | kg............. | 3% | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8007.00 | | Other articles of tin: | | | | |
| 8007.00.10 | | Articles not elsewhere specified or included of a type used for household, table or kitchen use; toilet and sanitary wares; all the foregoing not coated or plated with precious metal.................................... | .................. | 2.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Suitable for food or beverage service........................... | No. | | | |
| | 50 | Other............................................ | No. | | | |
| 8007.00.20 | 00 | Tin plates, sheets and strip, of a thickness exceeding 0.2 mm.................................... | kg............. | 2.4% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8007.00.31 | 00 | Tin foil (whether or not printed or backed with paper, paperboard, plastics or similar backing materials), of a thickness (excluding any backing) not exceeding 0.2 mm.................................... | kg............. | 3% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8007.00.32 | 00 | Powders and flakes................................ | kg............. | 2.8% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8007.00.40 | 00 | Tin tubes, pipes and tube or pipe fittings (for example, couplings, elbows, sleeves)....................... | kg............. | 2.4% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8007.00.50 | 00 | Other............................................ | kg............. | 2.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2712 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 80 - 4

<u>1/</u> See 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2713 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 81

OTHER BASE METALS; CERMETS; ARTICLES THEREOF

Subheading Note

1.  Note 1 to chapter 74, defining "bars and rods", "profiles", "wire", and "plates, sheets, strip and foil" applies, mutatis mutandis, to this chapter.

Additional U.S. Notes

1.  Alloys of each of the base metals provided for in chapter 81 are metals in which the content of the respective base metal is, by weight, less than 99 percent, but not less than any other metallic element.

2.  For the purposes of subheading 8108.90.60, the rate of duty "Free (C)" appearing in the "Special" subcolumn applies only to tubes and pipes with attached fittings, suitable for conducting gases or liquids.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8101 | | Tungsten (wolfram) and articles thereof, including waste and scrap: | | | | |
| 8101.10.00 | 00 | Powders.................................................................... | kg.............. W kg | 7% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 58% |
| | | Other: | | | | |
| 8101.94.00 | 00 | Unwrought tungsten, including bars and rods obtained simply by sintering................................................ | kg.............. | 6.6%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8101.96.00 | 00 | Wire......................................................................... | kg.............. | 4.4%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8101.97.00 | 00 | Waste and scrap........................................................ | kg.............. W kg | 2.8% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 8101.99 8101.99.10 | 00 | Other: Bars and rods, other than those obtained simply by sintering, profiles, plates, sheets, strip and foil....................................................................... | kg.............. | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8101.99.80 | 00 | Other........................................................................ | kg.............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2715 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
81-3

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8102 | | Molybdenum and articles thereof, including waste and scrap: | | | | |
| 8102.10.00 | 00 | Powders............................................. | kg............. Mo kg | 9.1¢/kg on molybdenum content + 1.2% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg on molybdenum content + 15% |
| | | Other: | | | | |
| 8102.94.00 | 00 | Unwrought molybdenum, including bars and rods obtained simply by sintering................................ | kg............. Mo kg | 13.9¢/kg on molybdenum content + 1.9% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.10/kg on molybdenum content + 15% |
| 8102.95 | | Bars and rods, other than those obtained simply by sintering, profiles, plates, sheets, strip and foil: | | | | |
| 8102.95.30 | 00 | Bars and rods................................ | kg............. | 6.6% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8102.95.60 | 00 | Other............................... | kg............. | 6.6% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8102.96.00 | 00 | Wire................................... | kg............. | 4.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8102.97.00 | 00 | Waste and scrap............................... | kg............. Mo kg | Free | | Free |
| 8102.99.00 | 00 | Other................................. | kg............. | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8103 | | Tantalum and articles thereof, including waste and scrap: | | | | |
| 8103.20.00 | | Unwrought tantalum, including bars and rods obtained simply by sintering; powders................... | ................. | 2.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Powders................................... | kg | | | |
| | 90 | Other.................................. | kg | | | |
| 8103.30.00 | 00 | Waste and scrap............................... | kg............. | Free | | Free |
| 8103.90.00 | 00 | Other................................. | kg............. | 4.4% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8104 | | Magnesium and articles thereof, including waste and scrap: | | | | |
| | | Unwrought magnesium: | | | | |
| 8104.11.00 | 00 | Containing at least 99.8 percent by weight of magnesium.................. | kg............. | 8% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 100% |
| 8104.19.00 | 00 | Other............................. | kg............. Mg kg | 6.5% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60.5% |
| 8104.20.00 | 00 | Waste and scrap.................... | kg............. | Free | | Free |
| 8104.30.00 | 00 | Raspings, turnings and granules, graded according to size; powders.......... | kg............. Mg kg | 4.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60.5% |
| 8104.90.00 | 00 | Other............................. | kg............. Mg kg | 14.8¢/kg on magnesium content + 3.5%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 88¢/kg on magnesium content + 20% |
| 8105 | | Cobalt mattes and other intermediate products of cobalt metallurgy; cobalt and articles thereof, including waste and scrap: | | | | |
| 8105.20 | | Cobalt mattes and other intermediate products of cobalt metallurgy; unwrought cobalt; powders: | | | | |
| | | Unwrought cobalt: | | | | |
| 8105.20.30 | 00 | Alloys......................... | kg............. | 4.4%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8105.20.60 | 00 | Other......................... | kg............. | Free[2] | | Free |
| 8105.20.90 | 00 | Other............................. | kg............. | Free[2] | | Free |
| 8105.30.00 | 00 | Waste and scrap.................... | kg............. | Free[2] | | Free |
| 8105.90.00 | 00 | Other............................. | kg............. | 3.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8106.00.00 | 00 | Bismuth and articles thereof, including waste and scrap......... | kg............. | Free[2] | | 7.5% |
| 8107 | | Cadmium and articles thereof, including waste and scrap: | | | | |
| 8107.20.00 | 00 | Unwrought cadmium; powders.............. | kg............. | Free[2] | | 33¢/kg |
| 8107.30.00 | 00 | Waste and scrap.................... | kg............. | Free[2] | | 33¢/kg |
| 8107.90.00 | 00 | Other............................. | kg............. | 4.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2717 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
81-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8108 8108.20.00 | | Titanium and articles thereof, including waste and scrap: Unwrought titanium; powders............... | ................. | 15%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Sponge............................................. | kg | | | |
| | | Other: | | | | |
| | 15 | Powders.................................... | kg | | | |
| | 30 | Ingots....................................... | kg | | | |
| | 95 | Other......................................... | kg | | | |
| 8108.30.00 | 00 | Waste and scrap................................. | kg | Free[2] | | Free |
| 8108.90 8108.90.30 | | Other: Articles of titanium............................ | ................. | 5.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Castings...................................... | kg | | | |
| | 60 | Other......................................... | kg | | | |
| 8108.90.60 | | Other............................................. | ................. | 15%[2] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[3] | 45% |
| | 20 | Blooms, sheet bars, and slabs................. | kg | | | |
| | 31 | Other bars, rods, profiles and wire........... | kg | | | |
| | 45 | Plates, sheets, strips and foil............... | kg | | | |
| | 60 | Tubes and pipes................................ | kg | | | |
| | 75 | Other.......................................... | kg | | | |
| 8109 8109.20.00 | 00 | Zirconium and articles thereof, including waste and scrap: Unwrought zirconium; powders.................. | kg | 4.2% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8109.30.00 | 00 | Waste and scrap................................. | kg | Free[2] | | Free |
| 8109.90.00 | 00 | Other............................................. | kg | 3.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8110 8110.10.00 | 00 | Antimony and articles thereof, including waste and scrap: Unwrought antimony; powders................... | kg | Free | | 4.4¢/kg |
| 8110.20.00 | 00 | Waste and scrap................................. | kg | Free | | 4.4¢/kg |
| 8110.90.00 | 00 | Other............................................. | kg | Free | | 4.4¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2718 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
81-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8111.00 | | Manganese and articles thereof, including waste and scrap: | | | | |
| 8111.00.30 | 00 | Waste and scrap.................................... | kg........... | Free | | Free |
| | | Other: | | | | |
| | | Unwrought manganese: | | | | |
| 8111.00.47 | 00 | Flake containing at least 99.5 percent by weight manganese.............................. | kg........... | 14% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 8111.00.49 | | Other............................................... | ................. | 14% | Free (A+, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Powder containing at least 99.5 percent by weight manganese.............................. | kg | | | |
| | 90 | Other............................................... | kg | | | |
| 8111.00.60 | 00 | Other..................................... | kg........... | 3.7% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8112 | | Beryllium, chromium, germanium, vanadium, gallium, hafnium, indium, niobium (columbium), rhenium and thallium, and articles of these metals, including waste and scrap: | | | | |
| | | Beryllium: | | | | |
| 8112.12.00 | 00 | Unwrought; powders.............................. | kg............ | 8.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.13.00 | 00 | Waste and scrap.................................... | kg........... | Free[2/] | | Free |
| 8112.19.00 | 00 | Other...................................... | kg........... | 5.5%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Chromium: | | | | |
| 8112.21.00 | 00 | Unwrought; powders.............................. | kg........... | 3% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8112.22.00 | 00 | Waste and scrap.................................... | kg........... | Free | | Free |
| 8112.29.00 | 00 | Other...................................... | kg........... | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Thallium: | | | | |
| 8112.51.00 | 00 | Unwrought; powders.............................. | kg........... | 4%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.52.00 | 00 | Waste and scrap.................................... | kg........... | Free[2/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2719 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
81-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8112 (con.) | | Beryllium, chromium, germanium, vanadium, gallium, hafnium, indium, niobium (columbium), rhenium and thallium, and articles of these metals, including waste and scrap: (con.) Thallium: (con.) | | | | |
| 8112.59.00 | 00 | Other.................................................................... | kg............. | 4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2720 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
81-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8112 (con.) | | Beryllium, chromium, germanium, vanadium, gallium, hafnium, indium, niobium (columbium), rhenium and thallium, and articles of these metals, including waste and scrap: (con.) | | | | |
| | | Other: | | | | |
| 8112.92 | | Unwrought; waste and scrap; powders: | | | | |
| 8112.92.06 | 00 | Waste and scrap.................................................. | kg | Free[2/] | | Free |
| | | Other: | | | | |
| 8112.92.10 | 00 | Gallium................................................................. | kg | 3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.92.20 | 00 | Hafnium................................................................ | kg | Free[2/] | | 25% |
| 8112.92.30 | 00 | Indium.................................................................. | kg | Free | | 25% |
| 8112.92.40 | 00 | Niobium  (columbium)........................................... | kg | 4.9%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.92.50 | 00 | Rhenium............................................................... | kg | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Germanium: | | | | |
| 8112.92.60 | 00 | Unwrought.................................................. | kg | 2.6%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.92.65 | 00 | Other......................................................... | kg | 4.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8112.92.70 | 00 | Vanadium............................................................. | kg V kg | 2%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.99 | | Other: | | | | |
| 8112.99.10 | 00 | Germanium........................................................... | kg | 4.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8112.99.20 | 00 | Vanadium............................................................. | kg V kg | 2%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8112.99.90 | 00 | Other.................................................................... | kg | 4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8113.00.00 | 00 | Cermets and articles thereof, including waste and scrap........ | kg | 3.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2721 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 81 - 9

1/ See 9902.15.11.
2/ See 9903.88.03.
3/ See additional U.S. note 2 to this chapter.
4/ See 9902.15.12 and 9903.88.03.
5/ See 9902.15.13 and 9902.15.14.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2722 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 82

TOOLS, IMPLEMENTS, CUTLERY, SPOONS AND FORKS, OF BASE
METAL; PARTS THEREOF OF BASE METAL

Notes

1.  Apart from blow torches and similar self-contained torches, portable forges, grinding wheels with frameworks, manicure or pedicure sets, and goods of heading 8209, this chapter covers only articles with a blade, working edge, working surface or other working part of:

    (a)  Base metal;

    (b)  Metal carbides or cermets;

    (c)  Precious or semiprecious stones (natural, synthetic or reconstructed) on a support of base metal, metal carbide or cermet; or

    (d)  Abrasive materials on a support of base metal, provided that the articles have cutting teeth, flutes, grooves or the like, of base metal, which retain their identity and function after the application of the abrasive.

2.  Parts of base metal of the articles of this chapter are to be classified with the articles of which they are parts, except parts separately specified as such and toolholders for handtools (heading 8466). However, parts of general use as defined in note 2 to section XV are in all cases excluded from this chapter.

    Heads, blades and cutting plates for electric shavers and electric hair clippers are to be classified in heading 8510.

3.  Sets consisting of one or more knives of heading 8211 and at least an equal number of articles of heading 8215 are to be classified in heading 8215.

Additional U.S. Notes

1.  The provisions in this chapter which specifically refer to kitchen or tableware include articles of types which are used outdoors as well as those which are used indoors.

2.  In determining the length of files and rasps (heading 8203), the tang (if any) should not be included.

3.  For the purposes of determining the rate of duty applicable to sets provided for in heading 8205, 8206, 8211 or 8215, a specific rate of duty or a compound rate of duty for any article in the set shall be converted to its ad valorem equivalent rate, i.e., the ad valorem rate which, when applied to the full value of the article determined in accordance with section 402 of the Tariff Act of 1930, as amended, would provide the same amount of duties as the specific or compound rate.

Statistical Notes

1.  For the purposes of statistical reporting of sets in heading 8205, 8206, 8211 or 8215, the number of pieces reported shall be the total number of separate pieces in the set(s).

2.  For the purposes of subheading 8211.92, the term "sheath-type knives" refers to fixed-blade knives contained in a substantial holster, i.e.,"sheath" and of a kind used in hunting and fishing.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 8201 | | Handtools of the following kinds and base metal parts thereof: spades, shovels, mattocks, picks, hoes, forks and rakes; axes, bill hooks and similar hewing tools; secateurs and pruners of any kind; scythes, sickles, hay knives, hedge shears, timber wedges and other tools of a kind used in agriculture, horticulture or forestry: | | | | |
| 8201.10.00 | 00 | Spades and shovels, and parts thereof............................ | No............ | Free[1/] | | 30% |
| 8201.30.00 | | Mattocks, picks, hoes and rakes, and parts thereof.......... | ................ | Free[1/] | | 45% |
| | 10 | Mattocks and picks, and parts thereof........................ | No. | | | |
| | 80 | Other.......................................................... | No. | | | |
| 8201.40 | | Axes, bill hooks and similar hewing tools, and parts thereof: | | | | |
| 8201.40.30 | 00 | Machetes, and parts thereof................................. | No............ | Free[1/] | | Free |
| 8201.40.60 | | Other.......................................................... | ................ | 6.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Axes and adzes, and parts thereof......................... | No. | | | |
| | 80 | Other.......................................................... | No. | | | |
| 8201.50.00 | 00 | Secateurs and similar one-handed pruners and shears (including poultry shears), and parts thereof..................... | No............ | 1¢ each + 2.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢ each + 45% |
| 8201.60.00 | 00 | Hedge shears, two-handed pruning shears and similar two-handed shears, and parts thereof................................ | No............ | 1¢ each + 2.8%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢ each + 45% |
| 8201.90 | | Other handtools of a kind used in agriculture, horticulture or forestry, and parts thereof: | | | | |
| 8201.90.30 | 00 | Grass shears, and parts thereof............................ | No............ | 2¢ each + 5.1%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢ each + 45% |
| 8201.90.40 | 00 | Forks, and parts thereof................................... | No............ | Free[1/] | | 15% |
| 8201.90.60 | 00 | Other.......................................................... | No............ | Free[1/] | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2724 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
82-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8202 | | Handsaws, and metal parts thereof; blades for saws of all kinds (including slitting, slotting or toothless saw blades), and base metal parts thereof: | | | | |
| 8202.10.00 | 00 | Handsaws, and parts (except blades) thereof.................... | No............. | Free[1/] | | 20% |
| 8202.20.00 | | Bandsaw blades, and parts thereof........................................ | ................. | Free[1/] | | 20% |
| | 30 | Metal cutting blades................................. | No. | | | |
| | 60 | Other................................................... | No. | | | |
| | | Circular saw blades (including slitting or slotting saw blades), and parts thereof: | | | | |
| 8202.31.00 | 00 | With working part of steel.......................... | No............. | Free[1/] | | 25% |
| 8202.39.00 | | Other, including parts................................ | ................. | Free[1/] | | 25% |
| | 10 | With diamond working parts...................... | No. | | | |
| | 40 | Diamond sawblade cores........................... | No. | | | |
| | 70 | Other.......................................................... | No. | | | |
| 8202.40 | | Chain saw blades, and parts thereof: | | | | |
| 8202.40.30 | 00 | With cutting parts containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium................................ | No............. | 7.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8202.40.60 | | Other................................................... | ................. | Free[1/] | | 27.5% |
| | 30 | In continuous lengths........................... | m | | | |
| | 60 | Other.......................................................... | No. | | | |
| | | Other saw blades, and parts thereof: | | | | |
| 8202.91 | | Straight saw blades, for working metal: | | | | |
| 8202.91.30 | 00 | Hacksaw blades........................................ | No............. | Free[1/] | | 20% |
| 8202.91.60 | 00 | Other.......................................................... | gross........ | Free[1/] | | 40¢/gross |
| 8202.99.00 | 00 | Other (including parts)................................ | No............. | Free[1/] | | 20% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8203 | | Files, rasps, pliers (including cutting pliers), pincers, tweezers, metal cutting shears, pipe cutters, bolt cutters, perforating punches and similar handtools, and base metal parts thereof: | | | | |
| 8203.10 | | Files, rasps and similar tools: | | | | |
| 8203.10.30 | 00 | Not over 11 cm in length.................................................. | doz........... | Free[1/] | | 47.5¢/doz. |
| 8203.10.60 | 00 | Over 11 cm but not over 17 cm in length...................... | doz........... | Free[1/] | | 62.5¢/doz. |
| 8203.10.90 | 00 | Over 17 cm in length....................................................... | doz........... | Free[1/] | | 77.5¢/doz. |
| 8203.20 | | Pliers (including cutting pliers), pincers, tweezers and similar tools, and parts thereof: | | | | |
| 8203.20.20 | 00 | Tweezers............................................................ | No............ | 4%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 8203.20.40 | 00 | Slip joint pliers.................................................. | doz........... | 12%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 60% |
| 8203.20.60 | | Other (except parts)............................................ | ................. | 12¢/doz. + 5.5%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.20/doz. + 60% |
| | 30 | Pliers[7/]............................................................. | doz. | | | |
| | 60 | Other................................................................. | doz. | | | |
| 8203.20.80 | 00 | Parts................................................................... | No............ | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8203.30.00 | 00 | Metal cutting shears and similar tools, and parts thereof... | No............ | Free[2/] | | 50% |
| 8203.40 | | Pipe cutters, bolt cutters, perforating punches and similar tools, and parts thereof: | | | | |
| 8203.40.30 | 00 | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium............................................ | No............ | 6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8203.40.60 | 00 | Other (including parts)................................................. | No............ | 3.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
82-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8204 | | Hand-operated spanners and wrenches (including torque meter wrenches but not including tap wrenches); socket wrenches, with or without handles, drives or extensions; base metal parts thereof: | | | | |
| | | Hand-operated spanners and wrenches, and parts thereof: | | | | |
| 8204.11.00 | | Nonadjustable, and parts thereof.................... | ................ | 9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Open-end, box and combination open-end and box wrenches............ | No. | | | |
| | 60 | Other (including parts)[8]........................ | No. | | | |
| 8204.12.00 | 00 | Adjustable, and parts thereof.................... | No............ | 9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8204.20.00 | 00 | Socket wrenches, with or without handles, drives and extensions, and parts thereof.................... | No............ | 9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8205 | | Handtools (including glass cutters) not elsewhere specified or included; blow torches and similar self-contained torches; vises, clamps and the like, other than accessories for and parts of machine tools or water-jet cutting machines; anvils; portable forges; hand- or pedal-operated grinding wheels with frameworks; base metal parts thereof: | | | | |
| 8205.10.00 | 00 | Drilling, threading or tapping tools, and parts thereof........ | No............ | 6.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8205.20 | | Hammers and sledge hammers, and parts thereof: | | | | |
| 8205.20.30 | 00 | With heads not over 1.5 kg each.................... | No............ | 6.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8205.20.60 | 00 | With heads over 1.5 kg each.................... | No............ | Free[1] | | 20% |
| 8205.30 | | Planes, chisels, gouges and similar cutting tools for working wood, and parts thereof: | | | | |
| 8205.30.30 | 00 | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium.................... | No............ | 5.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8205.30.60 | 00 | Other (including parts).................... | No............ | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8205.40.00 | 00 | Screwdrivers, and parts thereof.................... | No............ | 6.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.2% (JP) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8205 (con.) | | Handtools (including glass cutters) not elsewhere specified or included; blow torches and similar self-contained torches; vises, clamps and the like, other than accessories for and parts of machine tools or water-jet cutting machines; anvils; portable forges; hand- or pedal-operated grinding wheels with frameworks; base metal parts thereof: (con.) | | | | |
| 8205.51 | | Other handtools (including glass cutters) and parts thereof: Household tools, and parts thereof: Of iron or steel: | | | | |
| 8205.51.15 | 00 | Carving and butcher steels, with or without handles................ | No............ | Free[1/] | | 8¢ each + 45% |
| 8205.51.30 | | Other (including parts)........................... | ................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 30 | Kitchen and table implements................... | No. | | | |
| | 60 | Other (including parts)............................. | No. | | | |
| 8205.51.45 | 00 | Of copper........................... | No............ | Free[1/] | | 40% |
| 8205.51.60 | 00 | Of aluminum........................... | kg............ | 2.2¢/kg + 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19¢/kg + 40% |
| 8205.51.75 | 00 | Other........................... | No............ | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8205 (con.) | | Handtools (including glass cutters) not elsewhere specified or included; blow torches and similar self-contained torches; vises, clamps and the like, other than accessories for and parts of machine tools or water-jet cutting machines; anvils; portable forges; hand- or pedal-operated grinding wheels with frameworks; base metal parts thereof: (con.)<br>    Other handtools (including glass cutters) and parts thereof: (con.) | | | | |
| 8205.59 | | Other: | | | | |
| 8205.59.10 | 00 | Pipe tools, and parts thereof.................................. | No............. | 7.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>4.2% (JP) | 45% |
| 8205.59.20 | 00 | Powder-actuated handtools, and parts thereof..... | No............. | Free[1/] | | 27.5% |
| 8205.59.30 | | Crowbars, track tools and wedges, and parts thereof................................................................... | .................. | Free[1/] | | 3¢/kg |
| | 10 | Crowbars................................................... | kg<br>No. | | | |
| | 80 | Other.......................................................... | kg<br>No. | | | |
| | | Other: | | | | |
| | | Of iron or steel | | | | |
| 8205.59.45 | 00 | Caulking guns.................................... | No............. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8205.59.55 | | Other........................................................ | .................. | 5.3%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Edged handtools: | | | | |
| | 05 | Single edge razor blades other than for shaving........................... | No. | | | |
| | 10 | Other............................................. | No. | | | |
| | 60 | Other (including parts)....................... | No. | | | |
| 8205.59.60 | 00 | Of copper..................................................... | No............. | Free[1/] | | 40% |
| 8205.59.70 | 00 | Of aluminum................................................ | kg.............. | 1.5¢/kg + 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 19¢/kg + 40% |
| 8205.59.80 | 00 | Other........................................................... | No............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8205.60.00 | 00 | Blow torches and similar self-contained torches, and parts thereof................................................................... | No............. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2729 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
82-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8205 (con.) | | Handtools (including glass cutters) not elsewhere specified or included; blow torches and similar self-contained torches; vises, clamps and the like, other than accessories for and parts of machine tools or water-jet cutting machines; anvils; portable forges; hand- or pedal-operated grinding wheels with frameworks; base metal parts thereof: (con.) | | | | |
| 8205.70.00 | | Vises, clamps and the like, and parts thereof.................. | .................. | 5%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Vises: | | | | |
| | 30 | Pipe........................................................ | No. | | | |
| | 60 | Other....................................................... | No. | | | |
| | 90 | Other (including parts)[8/].................................. | No. | | | |
| 8205.90 | | Other, including sets of articles of two or more subheadings of this heading: | | | | |
| 8205.90.10 | 00 | Anvils; portable forges; hand- or pedal-operated grinding wheels with frameworks; base metal parts thereof........................................................ | No. ............ | Free[1/] | | 6% |
| 8205.90.60 | 00 | Sets of articles of two or more of the foregoing subheadings.................................................. | pcs[11/] | The rate of duty applicable to that article in the set subject to the highest rate of duty[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate of duty applicable to that article in the set subject to the highest rate of duty |
| 8206.00.00 | 00 | Tools of two or more of headings 8202 to 8205, put up in sets for retail sale............................................ | pcs[11/] | The rate of duty applicable to that article in the set subject to the highest rate of duty[12/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate of duty applicable to that article in the set subject to the highest rate of duty |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8207 | | Interchangeable tools for handtools, whether or not power operated, or for machine-tools (for example, for pressing, stamping, punching, tapping, threading, drilling, boring, broaching, milling, turning or screwdriving), including dies for drawing or extruding metal, and rock drilling or earth boring tools; base metal parts thereof: | | | | |
| | | Rock drilling or earth boring tools, and parts thereof: | | | | |
| 8207.13.00 | 00 | With working part of cermets............................ | No............ | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8207.19 | | Other, including parts: | | | | |
| 8207.19.30 | | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium................................ | ................. | 5%[13/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 30 | Percussion rock drill bits.............................. | No. | | | |
| | | Other: | | | | |
| | 60 | Rotary rock drill bits, core bits and reamers[8/]...................................... | No. | | | |
| | 90 | Other............................................. | No. | | | |
| 8207.19.60 | | Other............................ | ................. | 2.9%[14/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | Percussion rock drill bits.............................. | No. | | | |
| | | Other: | | | | |
| | | Rotary rock drill bits, core bits and reamers: | | | | |
| | 65 | With working part of diamonds........... | No. | | | |
| | 70 | Other................................... | No. | | | |
| | 90 | Other............................................. | No. | | | |
| 8207.20.00 | | Dies for drawing or extruding metal, and parts thereof..... | ................. | 3.9%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 30% |
| | 30 | Diamond wire drawing dies........................... | No. kg | | | |
| | 40 | Other dies............................ | No. kg | | | |
| | 70 | Parts............................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8207 (con.) | | Interchangeable tools for handtools, whether or not power operated, or for machine-tools (for example, for pressing, stamping, punching, tapping, threading, drilling, boring, broaching, milling, turning or screwdriving), including dies for drawing or extruding metal, and rock drilling or earth boring tools; base metal parts thereof: (con.) | | | | |
| 8207.30 | | Tools for pressing, stamping or punching, and parts thereof: | | | | |
| 8207.30.30 | | Suitable for cutting metal, and parts thereof............... | .................. | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.85% (JP) | 60% |
| | 20 | Tools................................................... | No. kg | | | |
| | 50 | Parts................................................... | No. kg | | | |
| 8207.30.60 | | Not suitable for cutting metal, and parts thereof.......... | .................. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 32 | Stamping dies not suitable for cutting metal........ | No. kg | | | |
| | 62 | Metal forming dies, including thread-rolling dies... | No. kg | | | |
| | 92 | Other tools................................................ | No. kg | | | |
| | 95 | Parts................................................... | No. kg | | | |
| 8207.40 | | Tools for tapping or threading, and parts thereof: | | | | |
| 8207.40.30 | 00 | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium.................................. | No............. | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.85% (JP) | 60% |
| 8207.40.60 | 00 | Other.................................................... | No............. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.8% (JP) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8207 (con.) | | Interchangeable tools for handtools, whether or not power operated, or for machine-tools (for example, for pressing, stamping, punching, tapping, threading, drilling, boring, broaching, milling, turning or screwdriving), including dies for drawing or extruding metal, and rock drilling or earth boring tools; base metal parts thereof: (con.) | | | | |
| 8207.50 | | Tools for drilling, other than for rock drilling, and parts thereof: | | | | |
| 8207.50.20 | | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium............ | .................. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 60% |
| | 30 | Masonry drills........................................... | No. | | | |
| | | Twist drills: | | | | |
| | 45 | Brad point........................................ | No. | | | |
| | 55 | Other.............................................. | No. | | | |
| | | Other: | | | | |
| | 70 | For woodworking............................... | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| | | Other: | | | | |
| 8207.50.40 | | Suitable for cutting metal, and parts thereof........ | .................. | 8.4%[15] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 30 | Twist drills.................................. | No. | | | |
| | 60 | Other............................................. | No. | | | |
| | | Not suitable for cutting metal, and parts thereof: | | | | |
| 8207.50.60 | 00 | For handtools, and parts thereof.................... | No............ | 5.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8207.50.80 | 00 | Other.......................................... | No............ | 2.9%[15] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8207.60.00 | | Tools for boring or broaching, and parts thereof.............. | .................. | 4.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.8% (JP) | 60% |
| | 30 | Broaches.......................................... | No. | | | |
| | 35 | Reamers, except gun reamers..................... | No. | | | |
| | 61 | Other (including parts thereof)....................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8207 (con.) | | Interchangeable tools for handtools, whether or not power operated, or for machine-tools (for example, for pressing, stamping, punching, tapping, threading, drilling, boring, broaching, milling, turning or screwdriving), including dies for drawing or extruding metal, and rock drilling or earth boring tools; base metal parts thereof: (con.) | | | | |
| 8207.70 | | Tools for milling, and parts thereof: | | | | |
| 8207.70.30 | | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium.................. | .................. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 60% |
| | 30 | End milling cutters.................. | No. | | | |
| | 40 | Router bits for woodworking.................. | No. | | | |
| | 60 | Other.................. | No. | | | |
| 8207.70.60 | | Other.................. | .................. | 2.9%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | End milling cutters.................. | No. | | | |
| | 40 | Router bits not suitable for cutting metal.............. | No. | | | |
| | 60 | Other (including parts)............................ | No. | | | |
| 8207.80 | | Tools for turning: | | | | |
| 8207.80.30 | 00 | With cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium.................. | No............ | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8207.80.60 | 00 | Other.................. | No............ | 3.7%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8207 (con.) | | Interchangeable tools for handtools, whether or not power operated, or for machine-tools (for example, for pressing, stamping, punching, tapping, threading, drilling, boring, broaching, milling, turning or screwdriving), including dies for drawing or extruding metal, and rock drilling or earth boring tools; base metal parts thereof: (con.) | | | | |
| 8207.90 | | Other interchangeable tools, and parts thereof: | | | | |
| 8207.90.15 | 00 | Files and rasps, including rotary files and rasps, and parts thereof.................................................... | doz........... | 1.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 15% |
| | | Other: | | | | |
| 8207.90.30 | | Cutting tools with cutting part containing by weight over 0.2 percent of chromium, molybdenum, or tungsten or over 0.1 percent of vanadium............ | ................. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 30 | Hobs and other gear cutting tools................... | No. | | | |
| | | For woodworking: | | | | |
| | 75 | Cutterheads with interchangeable tools.... | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| | 85 | Other.................................................. | No. | | | |
| | | Other: | | | | |
| 8207.90.45 | 00 | Suitable for cutting metal, and parts thereof.... | No............ | 4.8%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Not suitable for cutting metal, and parts thereof: | | | | |
| 8207.90.60 | 00 | For handtools, and parts thereof............... | No............ | 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8207.90.75 | | Other............................................... | ................. | 3.7%[15/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 35% |
| | 45 | Cutterheads with interchangeable tools................................. | No. | | | |
| | 85 | Other[7/]...................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8208 | | Knives and cutting blades, for machines or for mechanical appliances, and base metal parts thereof: | | | | |
| 8208.10.00 | | For metal working, and parts thereof................... | .............. | Free[1/] | | 20% |
| | 30 | Over 30.5 cm in length, for metal shearing machines or over 15.2 cm in diameter for metal shearing/slitting machines.................. | No. | | | |
| | 60 | Other (including parts)................. | No. | | | |
| 8208.20.00 | | For wood working, and parts thereof................... | .............. | Free[1/] | | 20% |
| | 30 | Over 73.7 cm in length, for veneer-cutting machines.. | No. | | | |
| | 60 | Over 15.2 cm in length, for wood-chipper machines... | No. | | | |
| | 90 | Other (including parts)................. | No. | | | |
| 8208.30.00 | | For kitchen appliances or for machines used by the food industry, and parts thereof................. | .............. | Free[1/] | | 20% |
| | 30 | For meat-slicing, meat-cutting or meat-chopping machines.................. | No. | | | |
| | 60 | Other (including parts)................. | No. | | | |
| 8208.40 | | For agricultural, horticultural or forestry machines, and parts thereof: | | | | |
| 8208.40.30 | 00 | Lawnmower blades................. | No. | Free[1/] | | 20% |
| 8208.40.60 | 00 | Other (including parts)................. | No. | Free[1/] | | Free |
| 8208.90 | | Other: | | | | |
| 8208.90.30 | 00 | For shoe machinery................. | No. | Free[1/] | | Free |
| 8208.90.60 | 00 | Other (including parts)................. | No. | Free[1/] | | 20% |
| 8209.00.00 | | Plates, sticks, tips and the like for tools, unmounted, of cermets................. | .............. | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.6% (JP) | 60% |
| | 30 | Of sintered metal carbides[16/]................. | kg | | | |
| | 60 | Of other cermets................. | kg | | | |
| 8210.00.00 | 00 | Hand-operated mechanical appliances, weighing 10 kg or less, used in the preparation, conditioning or serving of food or drink, and base metal parts thereof................. | No............ | 3.7%[17/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8211 | | Knives with cutting blades, serrated or not (including pruning knives), other than knives of heading 8208, and blades and other base metal parts thereof: | | | | |
| 8211.10.00 | 00 | Sets of assorted articles............................ | pcs[11] | The rate of duty applicable to that article in the set subject to the highest rate of duty[18] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate of duty appli- cable to that article in the set subject to the high- est rate of duty |
| 8211.91 | | Other: Table knives having fixed blades: | | | | |
| 8211.91.10 | 00 | Knives with silver-plated handles.......................... | No............ | Free[19] | | 8¢ each + 45% |
| | | Knives with stainless steel handles: With handles containing nickel or containing over 10 percent by weight of manganese: | | | | |
| 8211.91.20 | 00 | Valued under 25¢ each, not over 25.9 cm in overall length............................ | pcs............ | 0.4¢ each + 6.4%[19] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2¢ each + 45% |
| 8211.91.25 | 00 | Other.......................... | pcs............ | 0.4¢ each + 6.8%[19] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2¢ each + 45% |
| | | Other: | | | | |
| 8211.91.30 | 00 | Valued under 25¢ each, not over 25.9 cm in overall length............................ | pcs............ | 0.9¢ each + 10.6%[18] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0¢ each + 1% (KR) | 2¢ each + 45% |
| 8211.91.40 | 00 | Other.......................... | pcs............ | 0.3¢ each + 3.7%[18] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2¢ each + 45% |
| 8211.91.50 | | Knives with rubber or plastic handles.................. | ................ | 0.7¢ each + 3.7%[19] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| | 30 | Steak knives................. | No. | | | |
| | 60 | Other........................ | No. | | | |
| 8211.91.80 | | Other.......................... | ................ | 0.3¢ each + 4.9%[19] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| | 30 | Steak knives................. | No. | | | |
| | 60 | Other........................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2737 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
82-16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8211 (con.) | | Knives with cutting blades, serrated or not (including pruning knives), other than knives of heading 8208, and blades and other base metal parts thereof: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8211.92 | | Other knives having fixed blades: | | | | |
| | | With rubber or plastic handles: | | | | |
| 8211.92.20 | 00 | Kitchen and butcher knives............................. | No........... | 0.8¢ each + 4.6%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8211.92.40 | | Other.................................................... | ................. | 1¢ each + 4.6%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| | 50 | Sheath-type knives...................................... | No. | | | |
| | 60 | Other......................................................... | No. | | | |
| | | Other: | | | | |
| 8211.92.60 | 00 | Hunting knives with wood handles.................. | No........... | 4.4%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8211.92.90 | | Other.................................................... | ................. | 0.4¢ each + 6.1%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| | 30 | Kitchen and butcher knives......................... | No. | | | |
| | 45 | Sheath-type knives...................................... | No. | | | |
| | 60 | Other......................................................... | No. | | | |
| 8211.93.00 | | Knives having other than fixed blades.................... | ................. | 3¢ each + 5.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35¢ each + 55% |
| | 31 | Folding two-handled multi-use tools in which one or more tools are housed in each handle and one or more of the tools is a folding knife blade.......... | No. | | | |
| | 35 | Pen knives, pocket knives and other knives which have folding blades............................... | No. | | | |
| | 60 | Other (including parts)............................. | No. | | | |
| 8211.94 | | Blades: | | | | |
| 8211.94.10 | 00 | For knives having fixed blades............................. | No........... | 0.16¢ each + 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8211.94.50 | 00 | Other.................................................... | No........... | 1¢ each + 5.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 11¢ each + 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8211 (con.) | | Knives with cutting blades, serrated or not (including pruning knives), other than knives of heading 8208, and blades and other base metal parts thereof: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8211.95 | | Handles of base metal: | | | | |
| 8211.95.10 | 00 | For table knives having fixed blades...................... | No............ | 0.3¢ each + 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8211.95.50 | 00 | For other knives having fixed blades...................... | No............ | 0.4¢ each + 6.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8211.95.90 | 00 | Other................................ | No............ | 3¢ each + 5.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35¢ each + 55% |
| 8212 | | Razors and razor blades (including razor blade blanks in strips), and base metal parts thereof: | | | | |
| 8212.10.00 | 00 | Razors...................... | No............ | Free[19/] | | 10¢ each + 30% |
| 8212.20.00 | | Safety razor blades, including razor blade blanks in strips...................... | ................ | Free[19/] | | 1¢ each + 30% |
| | 05 | Single edge razor blades for shaving........................... | No. | | | |
| | 10 | Other........................... | No. | | | |
| 8212.90.00 | 00 | Other parts...................... | No............ | Free[19/] | | 27.5% |
| 8213.00 | | Scissors, tailors' shears and similar shears, and blades and other base metal parts thereof: | | | | |
| 8213.00.30 | 00 | Valued not over $1.75/dozen...................... | No............ | 1.7¢ each + 4.3%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1¢ each + 0.4% (KR) | 15¢ each + 45% |
| | | Valued over $1.75/dozen: | | | | |
| 8213.00.60 | 00 | Pinking shears, valued over $30/dozen...................... | No............ | 8¢ each + 8%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢ each + 45% |
| 8213.00.90 | 00 | Other (including parts)...................... | No............ | 3¢ each + 3%[20/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3¢ each + 0.3% (KR) | 20¢ each + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8214 | | Other articles of cutlery (for example, hair clippers, butchers' or kitchen cleavers, chopping or mincing knives, paper knives); manicure or pedicure sets and instruments (including nail files); base metal parts thereof: | | | | |
| 8214.10.00 | 00 | Paper knives, letter openers, erasing knives, pencil sharpeners (nonmechanical) and blades and other parts thereof........................................................ | No............ | 0.3¢ each + 4.2%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8214.20 | | Manicure or pedicure sets and instruments (including nail files), and parts thereof: | | | | |
| 8214.20.30 | 00 | Cuticle or cornknives, cuticle pushers, nail files, nailcleaners, nail nippers and clippers, all the foregoing used for manicure or pedicure purposes, and parts thereof........................................................ | No............ | 4%[21/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Manicure and pedicure sets, and combinations thereof: | No............ | | | 50% |
| 8214.20.60 | 00 | In leather containers.......................... | No............ | Free[19/] | | 50% |
| 8214.20.90 | 00 | Other......................................... | No............ | 4.1%[22/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8214.90 | | Other: | | | | |
| | | Cleavers and the like not elsewhere specified or included: | | | | |
| 8214.90.30 | 00 | Cleavers with their handles............................ | No............ | 1¢ each + 4.9%[19/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8214.90.60 | 00 | Other......................................... | No............ | 0.2¢ each + 3.1%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8214.90.90 | 00 | Other (including parts)........................ | No............ | 1.4¢ each + 3.2%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20¢ each + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8215 | | Spoons, forks, ladles, skimmers, cake-servers, fish-knives, butter-knives, sugar tongs and similar kitchen or tableware; and base metal parts thereof: | | | | |
| 8215.10.00 | 00 | Sets of assorted articles containing at least one article plated with precious metal................................................. | pcs[11/] | The rate of duty applicable to that article in the set subject to the highest rate of duty[23/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate of duty applicable to that article in the set subject to the highest rate of duty |
| 8215.20.00 | 00 | Other sets of assorted articles............................................ | pcs[11/] | The rate of duty applicable to that article in the set subject to the highest rate of duty[12/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate of duty applicable to that article in the set subject to the highest rate of duty |
| | | Other: | | | | |
| 8215.91 | | Plated with precious metal: | | | | |
| 8215.91.30 | 00 | Forks................................................... | No............ | Free[19/] | | 2¢ each + 45% |
| 8215.91.60 | 00 | Spoons and ladles............................................... | No............ | 4.2%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 8215.91.90 | 00 | Other (including parts)............................................ | No............ | 2.7%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8215 (con.) | | Spoons, forks, ladles, skimmers, cake-servers, fish-knives, butter-knives, sugar tongs and similar kitchen or tableware; and base metal parts thereof: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8215.99 | | Other: | | | | |
| | | Forks: | | | | |
| | | With stainless steel handles: | | | | |
| | | With handles containing nickel or containing over 10 percent by weight of manganese: | | | | |
| 8215.99.01 | 00 | Valued under 25¢ each, not over 25.9 cm in overall length...................... | pcs............ | 0.9¢ each + 15.8%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0¢ each + 1.5% (KR) | 2¢ each + 45% |
| 8215.99.05 | 00 | Other............................. | pcs............ | 0.5¢ each + 8.5%[1/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2¢ each + 45% |
| | | Other: | | | | |
| 8215.99.10 | 00 | Valued under 25¢ each................ | pcs............ | 0.5¢ each + 6.3%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.6% (KR) | 2¢ each + 45% |
| 8215.99.15 | 00 | Other............................. | pcs............ | 0.4¢ each + 4.8%[19/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 2¢ each + 45% |
| 8215.99.20 | 00 | With rubber or plastic handles........................ | No............ | 0.5¢ each + 3.2%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| | | Other: | | | | |
| 8215.99.22 | 00 | Without their handles................ | No............ | Free[18/] | | 8¢ each + 45% |
| | | Other: | | | | |
| 8215.99.24 | 00 | Table forks (including table serving forks) and barbecue forks with wooden handles................................. | No............ | 0.3¢ each + 4.5%[19/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |
| 8215.99.26 | 00 | Other............................. | No............ | 0.2¢ each + 3.1%[19/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 8¢ each + 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8215 (con.) | | Spoons, forks, ladles, skimmers, cake-servers, fish-knives, butter-knives, sugar tongs and similar kitchen or tableware; and base metal parts thereof: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8215.99 (con.) | | Other: (con.) | | | | |
| | | Spoons and ladles: | | | | |
| | | With stainless steel handles: | | | | |
| 8215.99.30 | 00 | Spoons valued under 25¢ each................ | pcs............ | 14%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 40% |
| 8215.99.35 | 00 | Other........................... | pcs............ | 6.8%[19/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8215.99.40 | | With base metal (except stainless steel) or nonmetal handles................ | ................ | 5%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 30 | Tablespoons and table ladles................... | No | | | |
| | 60 | Other.............................. | No. | | | |
| 8215.99.45 | 00 | Other.............................. | No............ | Free[19/] | | 65% |
| 8215.99.50 | 00 | Other (including parts)............................ | No............ | 5.3%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2743 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 82 - 22

<u>1/</u> See 9903.88.03.
<u>2/</u> See 9903.88.03 and 9903.89.37.
<u>3/</u> See 9902.15.15 and 9903.88.03.
<u>4/</u> See 9902.15.16 and 9903.88.03.
<u>5/</u> See 9902.15.17 and 9903.88.03.
<u>6/</u> See 9902.15.18, 9903.88.03 and 9903.89.37.
<u>7/</u> See 9903.88.34.
<u>8/</u> See 9903.88.33.
<u>9/</u> See 9902.15.20 and 9903.88.03.
<u>10/</u> See 9902.15.21, 9902.15.22, 9902.15.23 and 9903.88.03.
<u>11/</u> See statistical note 1 to this chapter.
<u>12/</u> See 9903.88.03, 9903.88.21, 9903.88.22, 9903.88.23 and 9903.88.24.
<u>13/</u> See 9902.15.24 and 9903.88.03.
<u>14/</u> See 9817.82.01, 9902.15.25 and 9903.88.03.
<u>15/</u> See 9817.82.01 and 9903.88.03.
<u>16/</u> See 9903.88.33 and 9903.88.34.
<u>17/</u> See 9902.15.26, 9902.15.27, 9902.15.28 and 9903.88.03.
<u>18/</u> See 9903.88.16.
<u>19/</u> See 9903.88.15.
<u>20/</u> See 9902.15.30, 9902.15.31 and 9903.88.16.
<u>21/</u> See 9902.15.32, 9902.15.33 and 9903.88.16.
<u>22/</u> See 9902.15.34 and 9903.88.16.
<u>23/</u> See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 83

MISCELLANEOUS ARTICLES OF BASE METAL

Notes

1.  For the purposes of this chapter, parts of base metal are to be classified with their parent articles. However, articles of iron or steel of heading 7312, 7315, 7317, 7318, or 7320, or similar articles of other base metal (chapters 74 to 76 and 78 to 81) are not to be taken as parts of articles of this chapter.

2.  For the purposes of heading 8302, the word "castors" means those having a diameter (including, where appropriate, tires) not exceeding 75 mm, or those having a diameter (including, where appropriate, tires) exceeding 75 mm, provided that the width of the wheel or tire fitted thereto is less than 30 mm.

Additional U.S. Note

1.  The dutiable weight of hooks, eyes and eyelets in subheading 8308.10 includes the weight of cards, cartons and immediate wrappings and labels.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8301 | | Padlocks and locks (key, combination or electrically operated), of base metal; clasps and frames with clasps, incorporating locks, of base metal; keys and parts of any of the foregoing articles, of base metal: | | | | |
| 8301.10 | | Padlocks: | | | | |
| | | Not of cylinder or pin tumbler construction: | | | | |
| 8301.10.20 | 00 | Not over 3.8 cm in width.......................... | doz............ | 2.3%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 39.5% |
| 8301.10.40 | 00 | Over 3.8 cm but not over 6.4 cm in width............. | doz............ | 3.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.5% |
| 8301.10.50 | 00 | Over 6.4 cm in width............................ | doz............ | 3.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 28.5% |
| | | Of cylinder or pin tumbler construction: | | | | |
| 8301.10.60 | | Not over 3.8 cm in width.......................... | doz............ | 6.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27% |
| | 20 | Lock bodies containing hardened steel components with attached (or insertable) flexible cable composed of wire strands and hardened steel beads........................... | doz. | | | |
| | 80 | Other.......................................... | doz. | | | |
| 8301.10.80 | 00 | Over 3.8 cm but not over 6.4 cm in width............. | doz............ | 4.8%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 36% |
| 8301.10.90 | 00 | Over 6.4 cm in width............................ | doz............ | 4.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 29.5% |
| 8301.20.00 | | Locks of a kind used on motor vehicles................ | ................ | 5.7%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Non-integral steering wheel immobilizer devices........ | doz. | | | |
| | 60 | Other.......................................... | kg | | | |
| 8301.30.00 | | Locks of a kind used for furniture.................... | ................ | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 60 | Cam locks and other locks suitable for use with chests, drawers and similar items........................... | kg | | | |
| | 90 | Other.......................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8301 (con.) | | Padlocks and locks (key, combination or electrically operated), of base metal; clasps and frames with clasps, incorporating locks, of base metal; keys and parts of any of the foregoing articles, of base metal: (con.) | | | | |
| 8301.40 | | Other locks: | | | | |
| 8301.40.30 | 00 | Luggage locks............................................................. | doz.......... | 3.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 45% |
| 8301.40.60 | | Other.......................................................................... | ................. | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.85% (JP) | 45% |
| | 30 | Door locks, locksets and other locks suitable for use with interior or exterior doors (except garage, overhead or sliding doors).................................... | kg | | | |
| | 60 | Other............................................................................ | kg | | | |
| 8301.50.00 | 00 | Clasps and frames with clasps, incorporating locks.......... | kg........... | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8301.60.00 | 00 | Parts............................................................................ | kg........... | 2.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8301.70.00 | 00 | Keys presented separately............................................. | kg........... | 4.5%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.5% (JP) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8302 | | Base metal mountings, fittings and similar articles suitable for furniture, doors, staircases, windows, blinds, coachwork, saddlery, trunks, chests, caskets or the like; base metal hat racks, hat-pegs, brackets and similar fixtures; castors with mountings of base metal; automatic door closers of base metal; and base metal parts thereof: | | | | |
| 8302.10 | | Hinges, and parts thereof: | | | | |
| | | Of iron or steel, of aluminum or of zinc: | | | | |
| 8302.10.30 | 00 | Designed for motor vehicles.................................... | kg............. | 2%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 25% |
| 8302.10.60 | | Other........................................................... | .................. | 3.5%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Suitable for interior and exterior doors (except garage, overhead or sliding doors)............. | kg | | | |
| | 60 | Suitable for furniture and cabinets................... | kg | | | |
| | 90 | Other................................................. | kg | | | |
| 8302.10.90 | | Other........................................................... | .................. | 3.4%[4/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Suitable for interior and exterior doors (except garage, overhead or sliding doors)........................ | kg | | | |
| | 60 | Suitable for furniture and cabinets........................ | kg | | | |
| | 90 | Other.......................................... | kg | | | |
| 8302.20.00 | 00 | Castors, and parts thereof........................................ | kg............. | 5.7%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8302.30 | | Other mountings, fittings and similar articles suitable for motor vehicles; and parts thereof: | | | | |
| 8302.30.30 | | Of iron or steel, of aluminum or of zinc........................ | .................. | 2%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Pneumatic cylinders for lifting, lowering, dampening or counter-balancing........................... | No. | | | |
| | 60 | Other[5/].................................................... | kg | | | |
| 8302.30.60 | 00 | Other.......................................................... | kg............. | 3.5%[4/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8302 (con.) | | Base metal mountings, fittings and similar articles suitable for furniture, doors, staircases, windows, blinds, coachwork, saddlery, trunks, chests, caskets or the like; base metal hat racks, hat-pegs, brackets and similar fixtures; castors with mountings of base metal; automatic door closers of base metal; and base metal parts thereof: (con.) | | | | |
| | | Other mountings, fittings and similar articles, and parts thereof: | | | | |
| 8302.41 | | Suitable for buildings: | | | | |
| 8302.41.30 | 00 | Door closers (except automatic door closers), and parts thereof................................................. | kg............. | 3.9%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 8302.41.60 | | Of iron or steel, of aluminum or of zinc........... | ................. | 3.9%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Suitable for interior and exterior doors (except garage, overhead or sliding doors): | | | | |
| | 15 | Doorstops, chain door fasteners, door pulls, kick plates, door knockers and escutcheons.......................................... | kg | | | |
| | 45 | Other........................................... | kg | | | |
| | 50 | For curtains, draperies and window shades[7/]......................................... | kg | | | |
| | 80 | Other[8/]....................................... | kg | | | |
| 8302.41.90 | | Other................................................ | ................. | 3.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Suitable for interior and exterior doors (except garage, overhead or sliding doors): | | | | |
| | 15 | Doorstops, chain door fasteners, door pulls, kick plates, door knockers and escutcheons.......................................... | kg | | | |
| | 45 | Other........................................... | kg | | | |
| | 50 | For curtains, draperies and window shades......................................... | kg | | | |
| | 80 | Other........................................... | kg | | | |
| 8302.42 | | Other, suitable for furniture: | | | | |
| 8302.42.30 | | Of iron or steel, of aluminum or of zinc................. | ................. | 3.9%[1/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Pneumatic cylinders for lifting, lowering, dampening or counterbalancing.................... | No. | | | |
| | 15 | Drawer slides................................. | kg | | | |
| | 65 | Other........................................... | kg | | | |
| 8302.42.60 | 00 | Other................................................ | kg............. | 3.4%[1/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8302 (con.) | | Base metal mountings, fittings and similar articles suitable for furniture, doors, staircases, windows, blinds, coachwork, saddlery, trunks, chests, caskets or the like; base metal hat racks, hat-pegs, brackets and similar fixtures; castors with mountings of base metal; automatic door closers of base metal; and base metal parts thereof: (con.) | | | | |
| | | Other mountings, fittings and similar articles, and parts thereof: (con.) | | | | |
| 8302.49 | | Other: | | | | |
| | | Harness and saddlery or riding-bridle hardware, and parts thereof: | | | | |
| 8302.49.20 | 00 | Coated or plated with precious metal............. | kg............. | 7.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8302.49.40 | 00 | Other...................... | kg............. | Free[4/] | | 50% |
| | | Other: | | | | |
| 8302.49.60 | | Of iron or steel, of aluminum or of zinc........... | ................. | 5.7%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 35 | Pneumatic cylinders for lifting, lowering, dampening or counterbalancing................ | No. | | | |
| | | Other: | | | | |
| | 45 | For railway vehicles............................. | kg | | | |
| | 55 | For aircraft, vessels and other vehicles (except motor vehicles) of section XVII[9/]............ | kg | | | |
| | 85 | Other[8/]............ | kg | | | |
| 8302.49.80 | | Other...................... | ................. | 3.5%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | For railway vehicles, aircraft, vessels and other vehicles (except motor vehicles) of section XVII: | | | | |
| | 40 | Of copper............................. | kg | | | |
| | 50 | Other.......................... | kg | | | |
| | 90 | Other.......................... | kg | | | |
| 8302.50.00 | 00 | Hat-racks, hat pegs, brackets and similar fixtures, and parts thereof[10/]............ | kg............. | Free[4/] | | 40% |
| 8302.60 | | Automatic door closers, and parts thereof: | | | | |
| 8302.60.30 | 00 | Automatic door closers............ | kg............. | 3.9%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8302.60.90 | 00 | Parts............ | kg............. | 3.1%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2750 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XV
83-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | **1** | | **2** |
| | | | | General | Special | |
| 8303.00.00 | 00 | Armored or reinforced safes, strong-boxes and doors and safe deposit lockers for strong-rooms, cash or deed boxes and the like, and parts thereof, of base metal.......................................... | kg.............. | 3.8%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8304.00.00 | 00 | Desk-top filing or card-index cabinets, paper trays, paper rests, pen trays, office-stamp stands and similar office or desk equipment and parts thereof, of base metal, other than office furniture of heading 9403................................................. | kg............ | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8305 | | Fittings for looseleaf binders or files, letter clips, letter corners, paper clips, indexing tags and similar office articles, and parts thereof, of base metal; staples in strips (for example, for offices, upholstery, packaging), of base metal: | | | | |
| 8305.10.00 | | Fittings for looseleaf binders or files................................. | .................. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Ring binder mechanisms................................. | kg | | | |
| | 50 | Other................................................................. | kg | | | |
| 8305.20.00 | 00 | Staples in strips............................................... | kg | Free[1/] | | 4% |
| 8305.90 | | Other, including parts: | | | | |
| 8305.90.30 | | Paper clips, and parts thereof........................ | .................. | Free[2/] | | 45% |
| | 10 | Wholly of wire................................... | kg | | | |
| | 50 | Other................................................. | kg | | | |
| 8305.90.60 | 00 | Other........................................................ | kg | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8306 | | Bells, gongs and the like, nonelectric, of base metal; statuettes and other ornaments, of base metal; photograph, picture or similar frames, of base metal; mirrors of base metal; and base metal parts thereof: | | | | |
| 8306.10.00 | 00 | Bells, gongs and the like, and parts thereof...................... | kg............ | 5.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Statuettes and other ornaments, and parts thereof: | | | | |
| 8306.21.00 | 00 | Plated with precious metal, and parts thereof............. | kg............ | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 8306.29.00 | 00 | Other............................................................ | kg............ | Free[2/] | | 46% |
| 8306.30.00 | 00 | Photograph, picture or similar frames; mirrors; and parts thereof................................................................. | kg............ | 2.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8307 | | Flexible tubing of base metal, with or without fittings: | | | | |
| 8307.10 | | Of iron or steel: | | | | |
| 8307.10.30 | 00 | With fittings.................................................. | kg............ | 3.8%[4/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8307.10.60 | 00 | Other................................................... | kg............ | 3.8%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8307.90 | | Of other base metal: | | | | |
| 8307.90.30 | 00 | With fittings.................................................. | kg............ | 3.8%[4/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8307.90.60 | 00 | Other................................................... | kg............ | 3.8%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8308 | | Clasps, frames with clasps, buckles, buckle-clasps, hooks, eyes, eyelets and the like, of base metal, of a kind used for clothing or clothing accessories, footwear, jewelry, wrist watches, books, awnings, leather goods, travel goods or saddlery or for other made up articles; tubular or bifurcated rivets, of base metal; beads and spangles, of base metal: | | | | |
| 8308.10.00 | 00 | Hooks, eyes and eyelets........................... | kg............ | 1.1¢/kg + 2.9%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10¢/kg + 25% |
| 8308.20 | | Tubular or bifurcated rivets: | | | | |
| 8308.20.30 | 00 | Of iron or steel and not brightened, not lathed and not machined.................................................. | kg............ | Free[4/] | | 2.2¢/kg |
| 8308.20.60 | 00 | Other................................................... | kg............ | Free[4/] | | 45% |
| 8308.90 | | Other, including parts: | | | | |
| 8308.90.30 | 00 | Beads and spangles of base metal................. | kg............ | Free[4/] | | 40% |
| 8308.90.60 | 00 | Buckles and buckle clasps, and parts thereof........... | kg............ | 3.9%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8308.90.90 | 00 | Other................................................... | kg............ | 2.7%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 8309 | | Stoppers, caps and lids (including crown corks, screw caps and pouring stoppers), capsules for bottles, threaded bungs, bung covers, seals and other packing accessories, and parts thereof, of base metal: | | | | |
| 8309.10.00 | 00 | Crown corks (including crown seals and caps), and parts thereof.................................................. | kg............ | Free[4/] | | 45% |
| 8309.90.00 | 00 | Other................................................... | kg............ | 2.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8310.00.00 | 00 | Sign plates, name plates, address plates and similar plates, numbers, letters and other symbols, and parts thereof, of base metal, excluding those of heading 9405.................................. | kg.............. | Free[4/] | | 45% |
| 8311 | | Wire, rods, tubes, plates, electrodes and similar products of base metal or of metal carbides, coated or cored with flux material, of a kind used for soldering, brazing, welding or deposition of metal or of metal carbides; wire and rods, of agglomerated base metal powder, used for metal spraying; base metal parts thereof: | | | | |
| 8311.10.00 | 00 | Coated electrodes of base metal, for electric arc-welding.......................................................................... | kg.............. | Free[4/] | | 35% |
| 8311.20.00 | 00 | Cored wire of base metal, for electric arc-welding............. | kg.............. | Free[4/] | | 35% |
| 8311.30 | | Coated rods and cored wire, of base metal, for soldering, brazing or welding by flame: | | | | |
| 8311.30.30 | 00 | Lead-tin solders................................................... | kg.............. Pb kg | Free[4/] | | 2.5¢/kg on lead content |
| 8311.30.60 | 00 | Other....................................................................... | kg.............. | Free[4/] | | 35% |
| 8311.90.00 | 00 | Other............................................................................... | kg.............. | Free[4/] | | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2754 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XV
Endnotes--page 83 - 11

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9902.15.35 and, 9903.88.15.
4/ See 9903.88.03.
5/ See 9903.88.33 and 9903.88.34.
6/ See 9902.15.36 and 9903.88.03.
7/ See 9903.88.35.
8/ See 9903.88.18.
9/ See 9903.88.36.
10/ See 9903.88.18 and 9903.88.35.
11/ See 9902.15.37 and 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2755 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XVI

MACHINERY AND MECHANICAL APPLIANCES;
ELECTRICAL EQUIPMENT; PARTS THEREOF; SOUND
RECORDERS AND REPRODUCERS, TELEVISION IMAGE
AND SOUND RECORDERS AND REPRODUCERS, AND PARTS
AND ACCESSORIES OF SUCH ARTICLES

XVI-1

Notes

1.   This section does not cover:

(a)   Transmission, conveyor or elevator belts or belting, of plastics of chapter 39, or of vulcanized rubber (heading 4010), or other articles of a kind used in machinery or mechanical or electrical appliances or for other technical uses, of vulcanized rubber other than hard rubber (heading 4016);

(b)   Articles of leather or of composition leather (heading 4205) or of furskin (heading 4303), of a kind used in machinery or mechanical appliances or for other technical uses;

(c)   Bobbins, spools, cops, cones, cores, reels or similar supports, of any material (for example, chapter 39, 40, 44 or 48 or section XV);

(d)   Perforated cards for Jacquard or similar machines (for example, chapter 39 or 48 or section XV);

(e)   Transmission or conveyor belts or belting of textile material (heading 5910) or other articles of textile material for technical uses (heading 5911);

(f)   Precious or semiprecious stones (natural, synthetic or reconstructed) of headings 7102 to 7104, or articles wholly of such stones of heading 7116, except unmounted worked sapphires and diamonds for styli (heading 8522);

(g)   Parts of general use, as defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39);

(h)   Drill pipe (heading 7304);

(ij)   Endless belts of metal wire or strip (section XV);

(k)   Articles of chapter 82 or 83;

(l)   Articles of section XVII;

(m)   Articles of chapter 90;

(n)   Clocks, watches or other articles of chapter 91;

(o)   Interchangeable tools of heading 8207 or brushes of a kind used as parts of machines (heading 9603); similar interchangeable tools are to be classified according to the constituent material of their working part (for example, in chapter 40, 42, 43, 45 or 59 or heading 6804 or 6909);

(p)   Articles of chapter 95; or

(q)   Typewriter or similar ribbons, whether or not on spools or in cartridges (classified according to their constituent material, or in heading 9612 if inked or otherwise prepared for giving impressions), or monopods, bipods, tripods and similar articles, of heading 9620.

2.   Subject to note 1 to this section, note 1 to chapter 84 and to note 1 to chapter 85, parts of machines (not being parts of the articles of heading 8484, 8544, 8545, 8546 or 8547) are to be classified according to the following rules:

(a)   Parts which are goods included in any of the headings of chapter 84 or 85 (other than headings 8409, 8431, 8448, 8466, 8473, 8487, 8503, 8522, 8529, 8538 and 8548) are in all cases to be classified in their respective headings;

(b)   Other parts, if suitable for use solely or principally with a particular kind of machine, or with a number of machines of the same heading (including a machine of heading 8479 or 8543) are to be classified with the machines of that kind or in heading 8409, 8431, 8448, 8466, 8473, 8503, 8522, 8529 or 8538 as appropriate. However, parts which are equally suitable for use principally with the goods of headings 8517 and 8525 to 8528 are to be classified in heading 8517;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

(c) All other parts are to be classified in heading 8409, 8431, 8448, 8466, 8473, 8503, 8522, 8529 or 8538 as appropriate or, failing that, in heading 8487 or 8548.

3. Unless the context otherwise requires, composite machines consisting of two or more machines fitted together to form a whole and other machines designed for the purpose of performing two or more complementary or alternative functions are to be classified as if consisting only of that component or as being that machine which performs the principal function.

4. Where a machine (including a combination of machines) consists of individual components (whether separate or interconnected by piping, by transmission devices, by electric cables or by other devices) intended to contribute together to a clearly defined function covered by one of the headings in chapter 84 or chapter 85, then the whole falls to be classified in the heading appropriate to that function.

5. For the purposes of these notes, the expression "machine" means any machine, machinery, plant, equipment, apparatus or appliance cited in the headings of chapter 84 or 85.

Additional U.S. Note

1. For the purposes of this section, the term "printed circuit assembly"means goods consisting of one or more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. For the purposes of this note,"active elements" means diodes, transistors and similar semiconductor devices, whether or not photosensitive, of heading 8541, and integrated circuits of heading 8542.

Statistical Note

1. Provisions for semiconductor manufacturing and testing machines and apparatus cover products for the growth and processing of semiconductor materials, such as silicon and gallium arsenide, the processing of such materials into semiconductor devices and the testing of such devices (in general the testing equipment, as well as some of the processing equipment, is classified in chapter 90). More specifically the goods include the following:

(a) Wafer manufacturing equipment:

(i) Crystal growers & pullers - used to produce extremely pure monocrystalline semiconductor boules from which wafers can be sliced. Most common methods employed in these crystal growers and pullers are the Czochralski and float zone methods.

(ii) Wafer preparation equipment:

(A) Crystal grinders - used to grind the crystal boule to precise diameter required for wafers and to grind the flats on the boule to indicate the conductivity type and resistivity of the crystal.

(B) Wafer slicing saws - used to slice wafers from a boule of monocrystalline semiconductor material.

(C) Wafer grinders, lappers and polishers - used to prepare the semiconductor wafer for the fabrication process. This involves bringing the wafer within dimensional tolerances. Especially critical is the flatness of its surface.

(b) Mask fabrication and repair equipment:

(i) Fabrication equipment - used to transfer design patterns to a mask or reticle, this equipment generally utilizes optical, electron beam or X-rays to write circuit patterns on photoresist coated substrates. After development, these substrates become the mask or reticle for wafer fabrication.

(ii) Repair equipment - this equipment generally utilizes focused ion beams or laser beams. They are used directly on the mask or reticle to remove chrome.

(c) Wafer fabrication equipment:

(i) Film formation equipment - used to apply or produce various films on the surface of the wafer during the fabrication process. These films serve as conductors, insulators and semiconductors on the finished device. They may include oxides and nitrides of the substrate surface, metals, and epitaxial layers. The processes and equipments listed below are not necessarily limited to the generation of a particular type of film.

(A) Oxidation furnaces - used to form a "film" of oxide on the wafer. The oxide is formed by the chemical reaction of the top molecular layers of the wafer with the applied oxygen or steam under heat.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2757 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI-3

Statistical Note (con.)

    (B)  Chemical Vapor Deposition (CVD) equipment - used to deposit various types of films which are obtained by combining the appropriate gases in a reactant chamber at elevated temperatures. This constitutes a thermochemical vapor-phase reaction. Operations may take place at atmospheric or low pressure (LPCVD) and may use plasma enhancement (PECVD).

    (C)  Physical Vapor Deposition (PVD) equipment - used to deposit various types of films which are obtained by vaporizing a solid.

        (1)  Evaporation equipment - in which the film is generated by heating the source material.

        (2)  Sputtering equipment - in which the film is generated by bombarding the source material (target) with ions.

    (D)  Molecular Beam Epitaxy (MBE) equipment - used to grow epitaxial layers on a heated monocrystalline substrate in an ultrahigh vacuum using beams of molecules. The process is similar to PVD.

(ii)  Doping equipment - which is used to introduce dopants into the wafer surface in order to modify the conductivity or other characteristics of a semiconductor layer:

    (A)  Thermal diffusion equipment - in which the dopants are introduced into the surface of the wafer by the application of gases under high temperatures.

    (B)  Ion Implantation - in which the dopants are "driven" into the crystal lattice structure of the surface of the wafer in the form of a beam of accelerated ions.

    (C)  Annealing furnaces - which are used to repair the crystal lattice structures of the wafer damaged by ion implantation.

(iii)  Etching and stripping equipment - used for etching or cleaning surfaces of the wafers.

    (A)  Wet etching equipment - in which chemical etching materials are applied by spraying or immersion. Spray etchers provide more uniform results than bath etchers, since they perform the operation on one wafer at a time.

    (B)  Dry plasma etching - in which etching materials are presented as gases within a plasma energy field, providing an anisotropic etch profile.

    (C)  Ion beam milling equipment - in which ionized gas atoms are accelerated toward the wafer surface. The impact results in the top layer being physically removed from the surface.

    (D)  Strippers or ashers - using techniques similar to etching, this apparatus removes the spent photoresist from the surface of the wafer after it has served its purpose as a "stencil". This equipment is also used for removal of nitrides, oxides, and polysilicon, with an isotropic etch profile.

(iv)  Lithography equipment - used to transfer the circuit designs to the photoresist coated surface of the semiconductor wafer.

    (A)  Equipment for coating wafers with photoresist - these include the photoresist spinners which are used to apply liquid photoresist evenly over the surface of the wafer.

    (B)  Equipment for exposing the photoresist coated wafer with the circuit design (or a part thereof):

        (1)  Using a mask or reticle and exposing the photoresist to light (generally ultraviolet) or, in some instances, X-rays:

            (a)  Contact printers - where the mask or reticle is in contact with the wafer during exposure.

            (b)  Proximity aligners - similar to contact aligners except actual contact does not take place between the mask or reticle and the wafer.

            (c)  Scanning aligners - which use projection techniques to expose a continuously moving slit across the mask and wafer.

            (d)  Step and repeat aligners - which use projection techniques to expose the wafer a portion at a time. Exposure can be by reduction from the mask to the wafer or 1:1. Enhancements include the use of an excimer laser.

        (2)  Direct write on wafer equipment - these apparatus operate with no mask or reticle. They use a computer controlled "writing beam" (such as an electron beam (E-beam), ion beam or laser) to "draw" the circuit design directly on the photoresist coated wafer.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2758 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI-4

Statistical Note (con.)

   (C) Equipment for developing exposed wafers - these include chemical baths similar to those used in photographic laboratory applications.

(d) Assembly equipment:

  (i) Dicing equipment - these include sawing machines and scribing machines (including laser scribers) and dicing accessories such as wafer breaking equipment.

  (ii) Die bonding equipment - which installs the die to the package by soldering or gluing

  (iii) Wire bonding equipment - used for attaching thin wires or tapes (usually of gold, aluminum or copper) from the die bonding pads to the corresponding pads on the package.

  (iv) Packaging equipment - which are used to encapsulate or package a semiconductor device. They include sealing furnaces, lid welders, plastic encapsulation presses, lead trim and form equipment, package deflashers, and tin dip and solder plate equipment.

(e) Testing and inspection equipment:

  (i) Optical inspection equipment - These include equipment that "examines" portions of the wafer surface and compares them either to a standard pattern or to other portions of the wafer surface.

  (ii) Electrical testing equipment - These include computer controlled systems that test the functions and electrical specifications of semiconductor devices through the application and detection of electrical signals or patterns. Testing is performed on both unencapsulated dice and packaged integrated circuits.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 84

NUCLEAR REACTORS, BOILERS, MACHINERY AND
MECHANICAL APPLIANCES; PARTS THEREOF

Notes

1.   This chapter does not cover:

(a)   Millstones, grindstones or other articles of chapter 68;

(b)   Machinery or appliances (for example, pumps) of ceramic material and ceramic parts of machinery or appliances of any material (chapter 69);

(c)   Laboratory glassware (heading 7017); machinery, appliances or other articles for technical uses or parts thereof, of glass (heading 7019 or 7020);

(d)   Articles of heading 7321 or 7322 or similar articles of other base metals (chapters 74 to 76 or 78 to 81);

(e)   Vacuum cleaners of heading 8508;

(f)   Electromechanical domestic appliances of heading 8509; digital cameras of heading 8525;

(g)   Radiators for the articles of section XVII; or

(h)   Hand-operated mechanical floor sweepers, not motorized (heading 9603).

2.   Subject to the operation of Note 3 to Section XVI and subject to Note 9 to this chapter, a machine or appliance which answers to a description in one or more of the headings 8401 to 8424, or heading 8486 and at the same time to a description in one or more of the headings 8425 to 8480 is to be classified under the appropriate heading of the former group or under heading 8486, as the case may be, and not the latter group.

Heading 8419 does not, however, cover:

(a)   Germination plant, incubators or brooders (heading 8436);

(b)   Grain-dampening machines (heading 8437);

(c)   Diffusing apparatus for sugar juice extraction (heading 8438);

(d)   Machinery for the heat treatment of textile yarns, fabrics or made up textile articles (heading 8451); or

(e)   Machinery, plant or laboratory equipment, designed for mechanical operation, in which a change of temperature, even if necessary, is subsidiary.

Heading 8422 does not cover:

(a)   Sewing machines for closing bags or similar containers (heading 8452); or

(b)   Office machinery of heading 8472.

Heading 8424 does not cover:

(a)   Ink-jet printing machines (heading 8443); or

(b)   Water-jet cutting machines (heading 8456).

3.   A machine tool for working any material which answers to a description in heading 8456 and at the same time to a description in heading 8457, 8458, 8459, 8460, 8461, 8464 or 8465 is to be classified in heading 8456.

4.   Heading 8457 applies only to machine tools for working metal, other than lathes (including turning centers), which can carry out different types of machining operations either:

(a)   by automatic tool change from a magazine or the like in conformity with a machining program (machining centers),

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

    (b)  by the automatic use, simultaneously or sequentially, of different unit heads working on a fixed position workpiece (unit construction machines, single station), or

    (c)  by the automatic transfer of the workpiece to different unit heads (multi-station transfer machines).

5.  (A)  For the purposes of heading 8471, the expression "automatic data processing machines" means machines capable of :

    (i)  Storing the processing program or programs and at least the data immediately necessary for the execution of the program;

    (ii)  Being freely programmed in accordance with the requirements of the user;

    (iii)  Performing arithmetical computations specified by the user; and

    (iv)  Executing, without human intervention, a processing program which requires them to modify their execution, by logical decision during the processing run.

  (B)  Automatic data processing machines may be in the form of systems consisting of a variable number of separate units.

  (C)  Subject to paragraphs (D) and (E) below, a unit is to be regarded as being part of an automatic data processing system if it meets all of the following conditions :

    (i)  It is of a kind solely or principally used in an automatic data processing system;

    (ii)  It is connectable to the central processing unit either directly or through one or more other units; and

    (iii)  It is able to accept or deliver data in a form (codes or signals) which can be used by the system.

    Separately presented units of an automatic data processing machine are to be classified in heading 8471.

    However, keyboards, X-Y co-ordinate input devices and disk storage units which satisfy the conditions of paragraphs (C) (ii) and (C) (iii) above, are in all cases to be classified as units of heading 8471.

  (D)  Heading 8471 does not cover the following when presented separately, even if they meet all of the conditions set forth in Note 5 (C) above :

    (i)  Printers, copying machines, facsimile machines, whether or not combined;

    (ii)  Apparatus for the transmission or reception of voice, images or other data, including apparatus for communication in a wired or wireless network (such as a local or wide area network);

    (iii)  Loudspeakers and microphones;

    (iv)  Television cameras, digital cameras and video camera recorders;

    (v)  Monitors and projectors, not incorporating television reception apparatus.

  (E)  Machines incorporating or working in conjunction with an automatic data processing machine and performing a specific function other than data processing are to be classified in the headings appropriate to their respective functions or, failing that, in residual headings.

6.  Heading 8482 applies, inter alia, to polished steel balls, the maximum and minimum diameters of which do not differ from the nominal diameter by more than 1 percent or by more than 0.05 mm, whichever is less. Other steel balls are to be classified under heading 7326.

7.  A machine which is used for more than one purpose is, for the purposes of classification, to be treated as if its principal purpose were its sole purpose.

    Subject to note 2 to this chapter and note 3 to section XVI, a machine the principal purpose of which is not described in any heading or for which no one purpose is the principal purpose is, unless the context otherwise requires, to be classified in heading 8479. Heading 8479 also covers machines for making rope or cable (for example, stranding, twisting or cabling machines) from metal wire, textile yarn or any other material or from a combination of such materials.

8.  For the purposes of heading 8470, the term "pocket-size" applies only to machines the dimensions of which do not exceed 170 mm x 100 mm x 45 mm.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2761 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-3

Notes (con.)

9.  (A)  Notes 9(a) and 9(b) to chapter 85 also apply with respect to the expressions "semiconductor devices" and "electronic integrated circuits", respectively, as used in this Note and in heading 8486. However, for the purposes of this Note and of heading 8486, the expression "semiconductor devices" also covers photosensitive semiconductor devices and light emitting diodes (LED).

(B)  For the purposes of this note and of heading 8486, the expression "manufacture of flat panel displays" covers the fabrication of substrates into a flat panel. It does not cover the manufacture of glass or the assembly of printed circuit boards or other electronic components onto the flat panel. The expression "flat panel display" does not cover cathode-ray tube technology.

(C)  Heading 8486 also includes machines and apparatus solely or principally of a kind used for :

(i)  the manufacture or repair of masks and reticles;

(ii)  assembling semiconductor devices or electronic integrated circuits;

(iii)  lifting, handling, loading or unloading of boules, wafers, semiconductor devices, electronic integrated circuits and flat panel displays.

(D)  Subject to Note 1 to Section XVI and Note 1 to Chapter 84, machines and apparatus answering to the description in heading 8486 are to be classified in that heading and in no other heading of the tariff schedule.

Subheading Notes

1.  For the purposes of subheading 8465.20, the term "machining centers" applies only to machine tools for working wood, cork, bone, hard rubber, hard plastics or similar hard materials, which can carry out different types of machining operations by automatic tool change from a magazine or the like in conformity with a machining program.

2.  For the purposes of subheading 8471.49, the term "systems" means automatic data processing machines whose units satisfy the conditions laid down in note 5(C) to chapter 84 and which comprise at least a central processing unit, one input unit (for example, a keyboard or a scanner), and one output unit (for example, a visual display unit or a printer).

3.  For the purposes of subheading 8481.20, the expression "valves for oleohydraulic or pneumatic transmissions" means valves which are used specifically in the transmission of "fluid power" in a hydraulic or pneumatic system, where the energy source is supplied in the form of pressurized fluids (liquid or gas). These valves may be of any type (for example, pressure-reducing type, check type). Subheading 8481.20 takes precedence over all other subheadings of heading 8481.

4.  Subheading 8482.40 applies only to bearings with cylindrical rollers of a uniform diameter not exceeding 5 mm and having a length which is at least three times the diameter. The ends of the rollers may be rounded.

Additional U.S. Notes

1.  For the purposes of subheadings 8479.89.65 and 8479.89.94, the rate of duty "Free (C)" appearing in the column entitled "1-Special" applies only to the following articles: nonelectric starter motors; propeller regulators, nonelectric; servo-mechanisms, nonelectric; windshield wipers, nonelectric; hydropneumatic accumulators; pneumatic starters for turbojets, turbopropellers, or other gas turbines; toilet units specially designed for aircraft; mechanical actuators for thrust reversers.

2.  Subheading 8443.99.20 covers the following parts of printer units of subheading 8443.32.10:

(a)  Control or command assemblies, incorporating more than one of the following: printed circuit assembly, hard or flexible (floppy) disk drive, keyboard, user interface;

(b)  Light source assemblies, incorporating more than one of the following: light emitting diode assembly, gas laser, mirror polygon assembly, base casting;

(c)  Laser imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder, toner receptacle unit, toner developing unit, charge/discharge units, cleaning unit;

(d)  Image fixing assemblies, incorporating more than one of the following: fuser, pressure roller, heating element, release oil dispenser, cleaning unit, electrical control;

(e)  Ink jet marking assemblies, incorporating more than one of the following: thermal print head, ink dispensing unit, nozzle and reservoir unit, ink heater;

(f)  Maintenance/sealing assemblies, incorporating more than one of the following: vacuum unit, ink jet covering unit, sealing unit, purging unit;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2762 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-4

<u>Additional U.S. Notes</u> (con.)

    (g) Paper handling assemblies, incorporating more than one of the following: paper transport belt, roller, print bar, carriage, gripper roller, paper storage unit, exit tray;

    (h) Thermal transfer imaging assemblies, incorporating more than one of the following: thermal print head, cleaning unit, supply or take-up roller;

    (ij) Ionographic imaging assemblies, incorporating more than one of the following: ion generation and emitting unit, air assist unit, printed circuit assembly, charge receptor belt or cylinder, toner receptacle unit, toner distribution unit, developer receptacle and distribution unit, developing unit, charge/discharge unit, cleaning unit; or

    (k) Combinations of the above specified assemblies.

3.   Subheading 8443.99.30 covers the following parts of facsimile machines:

    (a) Control or command assemblies, incorporating more than one of the following: printed circuit assembly, modem, hard or flexible (floppy) disk drive, keyboard, user interface;

    (b) Optics module assemblies, incorporating more than one of the following: optics lamp, charge couples device and appropriate optics, lenses, mirrors;

    (c) Laser imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder, toner receptacle unit, toner developing unit, charge/discharge units, cleaning unit;

    (d) Ink jet marking assemblies, incorporating more than one of the following: thermal print head, ink dispensing unit, nozzle and reservoir unit, ink heater;

    (e) Thermal transfer imaging assemblies, incorporating more than one of the following: thermal print head, cleaning unit, supply or take-up roller;

    (f) Ionographic imaging assemblies, incorporating more than one of the following: ion generation and emitting unit, air assist unit, printed circuit assembly, charge receptor belt or cylinder, toner receptacle unit, toner distribution unit, developer receptacle and distribution unit, developing unit, charge/discharge unit, cleaning unit;

    (g) Image fixing assemblies, incorporating more than one of the following: fuser, pressure roller, heating elements, release oil dispenser, cleaning unit, electrical control;

    (h) Paper handling assemblies, incorporating more than one of the following: paper transport belt, roller, print bar, carriage, gripper roller, paper storage unit, exit tray; and

    (ij) Combinations of the above specified assemblies.

4.   Subheading 8443.99.40 covers the following parts of photocopying apparatus of subheading 8443.39.20:

    (a) Imaging assemblies, incorporating more than one of the following: photoreceptor belt or cylinder, toner receptacle unit, toner distribution unit, developer receptacle unit, developer distribution unit, charge/discharge unit, cleaning unit;

    (b) Optics assemblies, incorporating more than one of the following: lens, mirror, illumination source, document exposure glass;

    (c) User control assemblies, incorporating more than one of the following: printed circuit assembly, power supply, user input keyboard, wiring harness, display unit (cathode ray type or flat panel);

    (d) Image fixing assemblies, incorporating more than one of the following: fuser, pressure rollers, heating elements, release oil dispenser, cleaning unit, electrical controls;

    (e) Paper handling assemblies, incorporating more than one of the following: paper transport belt, roller, print bar, carriage, gripper roller, paper storage unit, exit tray; or

    (f) Combinations of the above specified assemblies.


<u>Statistical Notes</u>

1.   For the purposes of statistical reporting number 8413.91.9065, the term "sucker rods" includes pony rods and polished rods, all designed for use in oil well and oil field related pumps.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2763 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-5

<u>Statistical Notes</u> (con.)

2.   For the purposes of statistical reporting numbers 8427.10.8020, 8427.10.8040, 8427.10.8070, 8427.20.8020 and 8427.90.0020, the term "aerial work platforms" means works trucks that incorporate a platform, attached to a lift mechanism mounted on a mobile base, for lifting personnel, tools and materials.

3.   For the purposes of statistical reporting number 8472.90.9040, the term "note counters and note scanners" means document handling machines that count currency bills, bank notes, coupons, script or other value-based paper documents and to stack them in an organized fashion. Note counters and note scanners can both incorporate a sensor for detecting suspect (i.e., counterfeit) documents. Note scanners have additional sensors that enable the machines to distinguish documents by denomination.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8401 | | Nuclear reactors; fuel elements (cartridges), non-irradiated, for nuclear reactors; machinery and apparatus for isotopic separation; parts thereof: | | | | |
| 8401.10.00 | 00 | Nuclear reactors........................................... | t | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8401.20.00 | 00 | Machinery and apparatus for isotopic separation, and parts thereof................................................ | t | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8401.30.00 | 00 | Fuel elements (cartridges), non-irradiated, and parts thereof................................................ | kg | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8401.40.00 | 00 | Parts of nuclear reactors.............................. | t | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8402 | | Steam or other vapor generating boilers (other than central heating hot water boilers capable also of producing low pressure steam); super-heated water boilers; parts thereof: Steam or other vapor generating boilers: | | | | |
| 8402.11.00 | 00 | Watertube boilers with a steam production exceeding 45 t per hour.............................................. | t | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8402.12.00 | 00 | Watertube boilers with a steam production not exceeding 45 t per hour................................. | t | 4.3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8402.19.00 | 00 | Other vapor generating boilers, including hybrid boilers.................................................... | t | 5.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8402.20.00 | 00 | Super-heated water boilers............................ | t | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8402.90.00 | | Parts................................................... | | 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Heat exchangers[2/]..................................... | t | | | |
| | 90 | Other[3/].............................................. | kg | | | |
| 8403 | | Central heating boilers (other than those of heading 8402) and parts thereof: | | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2765 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-7

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8403 (con.) | | Central heating boilers (other than those of heading 8402) and parts thereof: (con.) | | | | |
| 8403.10.00 | 00 | Boilers........................................................................... | No............ | Free[4] | | 45% |
| 8403.90.00 | 00 | Parts.............................................................................. | kg............. | Free[4] | | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2766 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8404 | | Auxiliary plant for use with boilers of heading 8402 or 8403 (for example, economizers, super-heaters, soot removers, gas recoverers); condensers for steam or other vapor power units; parts thereof: | | | | |
| 8404.10.00 | | Auxiliary plant for use with boilers of heading 8402 or 8403.................................................................... | ................. | 3.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Economizers................................... | t | | | |
| | 50 | Other.............................................. | t | | | |
| 8404.20.00 | 00 | Condensers for steam or other vapor power units............ | t | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8404.90.00 | 00 | Parts.............................................. | kg | 3.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8405 | | Producer gas or water gas generators, with or without their purifiers; acetylene gas generators and similar water process gas generators, with or without their purifiers; parts thereof: | | | | |
| 8405.10.00 | 00 | Producer gas or water gas generators, with or without their purifiers; acetylene gas generators and similar water process gas generators, with or without their purifiers..... | No. | Free[1] | | 45% |
| 8405.90.00 | 00 | Parts.............................................. | kg | Free[1] | | 45% |
| 8406 | | Steam turbines and other vapor turbines, and parts thereof: | | | | |
| 8406.10 | | Turbines for marine propulsion: | | | | |
| 8406.10.10 | 00 | Steam turbines................................... | No. | 6.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 8406.10.90 | 00 | Other............................................. | No. | Free[1] | | 27.5% |
| | | Other turbines: | | | | |
| 8406.81 | | Of an output exceeding 40 MW: | | | | |
| 8406.81.10 | | Steam turbines................................ | ................. | 6.7%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.7% (JP) | 20% |
| | 20 | Stationary steam turbines, condensing type.... | No. | | | |
| | 70 | Other.............................................. | No. | | | |
| 8406.81.90 | 00 | Other............................................. | No. | Free[1] | | 27.5% |
| 8406.82 | | Of an output not exceeding 40 MW: | | | | |
| 8406.82.10 | | Steam turbines................................ | ................. | 6.7%[7] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Stationary steam turbines, condensing type: | | | | |
| | 10 | Not exceeding 7,460 kW.......................... | No. | | | |
| | 20 | Exceeding 7,460 kW.............................. | No. | | | |
| | | Other: | | | | |
| | 50 | Not exceeding 7,460 kW.......................... | No. | | | |
| | 70 | Exceeding 7,460 kW.............................. | No. | | | |
| 8406.82.90 | 00 | Other............................................. | No. | Free[1] | | 27.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2767 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
84-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8406 (con.) | | Steam turbines and other vapor turbines, and parts thereof: (con.) | | | | |
| 8406.90 | | Parts: Of steam turbines: | | | | |
| 8406.90.20 | 00 | Rotors, finished for final assembly............................ | No............. | 5%⁸⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 8406.90.30 | 00 | Rotors, not further advanced than cleaned or machined for removal of fins, gates, sprues, and risers, or to permit location in finishing machinery.................................................... | No............. | 5%⁸⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 20% |
| 8406.90.40 | 00 | Blades, rotating or stationary................................. | No............. | 5%⁸⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 20% |
| 8406.90.45 | | Other................................................................. | .................. | 5%⁸⁄ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 20% |
| | 40 | Rotors or spindles and rotor or spindle assemblies............................................. | No. | | | |
| | 80 | Other................................................... | kg | | | |
| | | Other: | | | | |
| 8406.90.50 | 00 | Rotors, finished for final assembly............................ | No............. | Free⁸⁄ | | 27.5% |
| 8406.90.60 | 00 | Rotors, not further advanced than cleaned or machined for removal of fins, gates, sprues, and risers, or to permit location in finishing machinery.................................................... | No............. | Free⁸⁄ | | 27.5% |
| 8406.90.70 | 00 | Blades, rotating or stationary................................. | No............. | Free⁸⁄ | | 27.5% |
| 8406.90.75 | 00 | Other................................................................. | kg............. | Free⁸⁄ | | 27.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8407 | | Spark-ignition reciprocating or rotary internal combustion piston engines: | | | | |
| 8407.10.00 | | Aircraft engines........................................ | ................. | Free[1/] | | 35% |
| | | For use in civil aircraft: | | | | |
| | | New: | | | | |
| | 20 | Less than 373 kW........................... | No. | | | |
| | 40 | 373 kW or over................................ | No. | | | |
| | 60 | Used or rebuilt.................................. | No. | | | |
| | 90 | Other.................................................. | No. | | | |
| | | Marine propulsion engines: | | | | |
| 8407.21.00 | | Outboard motors........................... | ................. | Free[1/] | | 35% |
| | 40 | Less than 22.38 kW[9/]......................... | No. | | | |
| | 80 | Other[10/]............................................ | No. | | | |
| 8407.29.00 | | Other............................................. | ................. | Free[1/] | | 35% |
| | 10 | Inboard engines with outboard drive..................... | No. | | | |
| | | Inboard engines with inboard drive: | | | | |
| | 20 | Less than 746 W........................ | No. | | | |
| | 30 | 746 W or greater, but not exceeding 18.65 kW.................................. | No. | | | |
| | 40 | Exceeding 18.65 kW.................... | No. | | | |
| | | Reciprocating piston engines of a kind used for the propulsion of vehicles of chapter 87: | | | | |
| 8407.31.00 | | Of a cylinder capacity not exceeding 50 cc............... | ................. | Free[8/] | | 35% |
| | 40 | Less than 746 W............................. | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| 8407.32 | | Of a cylinder capacity exceeding 50 cc but not exceeding 250 cc: | | | | |
| 8407.32.10 | 00 | To be installed in tractors suitable for agricultural use............................................................... | No............. | Free[8/] | | Free |
| 8407.32.20 | | To be installed in vehicles of subheading 8701.20, or heading 8702, 8703 or 8704............................ | ................. | Free[8/] | | 35% |
| | 40 | Used or rebuilt.................................... | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| 8407.32.90 | | Other..................................................... | ................. | Free[8/] | | 35% |
| | 40 | Not exceeding 18.65 kW[11/]................ | No. | | | |
| | 80 | Exceeding 18.65 kW........................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8407 (con.) | | Spark-ignition reciprocating or rotary internal combustion piston engines: (con.) | | | | |
| | | Reciprocating piston engines of a kind used for the propulsion of vehicles of chapter 87: (con.) | | | | |
| 8407.33 | | Of a cylinder capacity exceeding 250 cc but not exceeding 1,000 cc: | | | | |
| 8407.33.10 | | To be installed in tractors suitable for agricultural use................................................... | .................. | Free[8/] | | Free |
| | 30 | Not exceeding 37.3 kW.................... | No. | | | |
| | | Exceeding 37.3 kW: | | | | |
| | 60 | Air-cooled.................... | No. | | | |
| | 90 | Other.................... | No. | | | |
| | | To be installed in vehicles of subheading 8701.20, or heading 8702, 8703 or 8704: | | | | |
| 8407.33.30 | | To be installed in vehicles specially designed for traveling on snow, golf carts, non-amphibious all-terrain vehicles and burden carriers................................................... | .................. | Free[8/] | | 35% |
| | 40 | Used or rebuilt.................... | No. | | | |
| | 80 | Other.................... | No. | | | |
| 8407.33.60 | | Other.................... | .................. | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Used or rebuilt.................... | No. | | | |
| | 80 | Other.................... | No. | | | |
| 8407.33.90 | | Other.................... | .................. | Free[8/] | | 35% |
| | 40 | Not exceeding 18.65 kW.................... | No. | | | |
| | 80 | Exceeding 18.65 kW.................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8407 (con.) | | Spark-ignition reciprocating or rotary internal combustion piston engines: (con.) | | | | |
| | | Reciprocating piston engines of a kind used for the propulsion of vehicles of chapter 87: (con.) | | | | |
| 8407.34 | | Of a cylinder capacity exceeding 1,000 cc: | | | | |
| | | Of a cylinder capacity not exceeding 2,000 cc: | | | | |
| 8407.34.05 | | To be installed in tractors suitable for agricultural use............................. | .................. | Free[12/] | | Free |
| | 30 | Not exceeding 37.3 kW............................ | No. | | | |
| | | Exceeding 37.3 kW: | | | | |
| | 60 | Air-cooled.................................. | No. | | | |
| | 90 | Other........................................ | No. | | | |
| | | To be installed in vehicles of subheading 8701.20, or heading 8702, 8703 or 8704: | | | | |
| 8407.34.14 | 00 | Used or rebuilt............................ | No. | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8407.34.18 | 00 | Other........................................ | No. | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8407.34.25 | 00 | Other........................................ | No. | Free[8/] | | 35% |
| | | Of a cylinder capacity exceeding 2,000 cc: | | | | |
| 8407.34.35 | | To be installed in tractors suitable for agricultural use............................. | | Free[12/] | | Free |
| | 30 | Not exceeding 37.3 kW............................ | No. | | | |
| | | Exceeding 37.3 kW: | | | | |
| | 60 | Air-cooled.................................. | No. | | | |
| | 90 | Other........................................ | No. | | | |
| | | To be installed in vehicles of subheading 8701.20, or heading 8702, 8703 or 8704: | | | | |
| 8407.34.44 | 00 | Used or rebuilt............................ | No. | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8407.34.48 | 00 | Other........................................ | No. | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8407.34.55 | 00 | Other........................................ | No. | Free[8/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2771 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8407 (con.) | | Spark-ignition reciprocating or rotary internal combustion piston engines: (con.) | | | | |
| 8407.90 | | Other engines: | | | | |
| 8407.90.10 | | To be installed in agricultural or horticultural machinery or equipment.................. | ................. | Free[12/] | | Free |
| | | Not exceeding 37.3 kW: | | | | |
| | 10 | Less than 4,476 W[13/]............... | No. | | | |
| | 20 | Other[14/]....................... | No. | | | |
| | | Other: | | | | |
| | 60 | Air-cooled[13/]................... | No. | | | |
| | 80 | Other............................ | No. | | | |
| 8407.90.90 | | Other................................ | ................. | Free[12/] | | 35% |
| | 10 | Gas (natural or LP) engines[14/]................. | No. | | | |
| | | Other: | | | | |
| | 20 | Less than 746 W................ | No. | | | |
| | 40 | 746 W or greater but less than 4,476 W[15/]...... | No. | | | |
| | 60 | 4,476 W or greater but not exceeding 18.65 kW[16/]................... | No. | | | |
| | 80 | Exceeding 18.65 kW................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8408 | | Compression-ignition internal combustion piston engines (diesel or semi-diesel engines): | | | | |
| 8408.10.00 | | Marine propulsion engines.................. | ................. | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 05 | Not exceeding 111.9 kW............... | No. | | | |
| | 15 | Exceeding 111.9 kW but not exceeding 149.2 kW..... | No. | | | |
| | 20 | Exceeding 149.2 kW but not exceeding 223.8 kW..... | No. | | | |
| | 30 | Exceeding 223.8 kW but not exceeding 373 kW........ | No. | | | |
| | 40 | Exceeding 373 kW but not exceeding 746 kW........... | No. | | | |
| | 50 | Exceeding 746 kW................................ | No. | | | |
| 8408.20 | | Engines of a kind used for the propulsion of vehicles of chapter 87: | | | | |
| 8408.20.10 | | To be installed in tractors suitable for agricultural use................ | ................. | Free[12/] | | Free |
| | 40 | Not exceeding 37.3 kW................ | No. | | | |
| | 80 | Exceeding 37.3 kW.................... | No. | | | |
| 8408.20.20 | 00 | To be installed in vehicles of subheading 8701.20, or heading 8702, 8703 or 8704.... | No............ | 2.5%[17/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8408.20.90 | 00 | Other.................... | No............ | 2.5%[8/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8408.90 | | Other engines: | | | | |
| 8408.90.10 | | To be installed in agricultural or horticultural machinery or equipment................ | ................. | Free[1/] | | Free |
| | 40 | Not exceeding 37.3 kW................ | No. | | | |
| | 80 | Exceeding 37.3 kW.................... | No. | | | |
| 8408.90.90 | | Other.................... | ................. | Free[1/] | | 35% |
| | 10 | Not exceeding 149.2 kW[3/]............ | No. | | | |
| | 20 | Exceeding 149.2 kW but not exceeding 373 kW[3/]................ | No. | | | |
| | 30 | Exceeding 373 kW but not exceeding 746 kW...... | No. | | | |
| | 40 | Exceeding 746 kW but not exceeding 1,119 kW.... | No. | | | |
| | 50 | Exceeding 1,119 kW................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8409 | | Parts suitable for use solely or principally with the engines of heading 8407 or 8408: | | | | |
| 8409.10.00 | | For aircraft engines.................................................. | .................. | Free[1/] | | 35% |
| | 40 | For use in civil aircraft[18/]....................................... | kg | | | |
| | 80 | Other................................................................ | kg | | | |
| | | Other: | | | | |
| 8409.91 | | Suitable for use solely or principally with spark-ignition internal combustion piston engines (including rotary engines): | | | | |
| 8409.91.10 | | Cast-iron parts, not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery............................................. | .................. | Free[8/] | | 10% |
| | 40 | For vehicles of subheading 8701.20, or heading 8702, 8703 or 8704.......................... | kg | | | |
| | 60 | For marine propulsion engines.......................... | kg | | | |
| | 80 | Other............................................................. | kg | | | |
| | | Other: | | | | |
| | | For vehicles of subheading 8701.20, or heading 8702, 8703 or 8704: | | | | |
| 8409.91.30 | 00 | Aluminum cylinder heads[19/].................... | No.............. kg | 2.5%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8409.91.50 | | Other................................................... | .................. | 2.5%[8/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Connecting rods.............................. | No. kg | | | |
| | 81 | Steel forgings................................. | kg | | | |
| | 85 | Other............................................. | kg | | | |
| 8409.91.92 | | For marine propulsion engines....................... | .................. | 2.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Connecting rods.............................. | No. kg | | | |
| | 90 | Other............................................. | kg | | | |
| 8409.91.99 | | Other........................................................ | .................. | 2.5%[8/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Connecting rods.............................. | No. kg | | | |
| | 90 | Other............................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8409 (con.) | | Parts suitable for use solely or principally with the engines of heading 8407 or 8408: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8409.99 | | Other: | | | | |
| 8409.99.10 | | Cast-iron parts, not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery.................. | .............. | Free[8/] | | 10% |
| | 40 | For vehicles of subheading 8701.20, or heading 8702, 8703 or 8704.................... | kg | | | |
| | 60 | For marine propulsion engines....................... | kg | | | |
| | 80 | Other............................................. | kg | | | |
| | | Other: | | | | |
| 8409.99.91 | | For vehicles of subheading 8701.20, or heading 8702, 8703 or 8704.................... | .............. | 2.5%[20/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Connecting rods.......................... | No. kg | | | |
| | 90 | Other....................................... | kg | | | |
| 8409.99.92 | | For marine propulsion engines....................... | .............. | 2.5%[21/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Connecting rods.......................... | No. kg | | | |
| | 90 | Other....................................... | kg | | | |
| 8409.99.99 | | Other............................................. | .............. | Free[8/] | | 35% |
| | 10 | Connecting rods.......................... | No. kg | | | |
| | 90 | Other....................................... | kg | | | |
| 8410 | | Hydraulic turbines, water wheels and regulators therefor; parts thereof: | | | | |
| | | Hydraulic turbines and water wheels: | | | | |
| 8410.11.00 | 00 | Of a power not exceeding 1,000 kW............................ | No............ | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 8410.12.00 | 00 | Of a power exceeding 1,000 kW but not exceeding 10,000 kW............................................ | No............ | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 8410.13.00 | 00 | Of a power exceeding 10,000 kW............................ | No............ | 3.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 8410.90.00 | 00 | Parts, including regulators................................. | kg............ | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8411 | | Turbojets, turbopropellers and other gas turbines, and parts thereof: | | | | |
| | | Turbojets: | | | | |
| 8411.11 | | Of a thrust not exceeding 25 kN: | | | | |
| 8411.11.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.11.80 | 00 | Other............................... | No............ | Free[1/] | | 35% |
| 8411.12 | | Of a thrust exceeding 25 kN: | | | | |
| 8411.12.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.12.80 | 00 | Other............................... | No............ | Free[1/] | | 35% |
| 8411.21 | | Turbopropellers: | | | | |
| | | Of a power not exceeding 1,100 kW: | | | | |
| 8411.21.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.21.80 | 00 | Other............................... | No............ | Free[1/] | | 35% |
| 8411.22 | | Of a power exceeding 1,100 kW: | | | | |
| 8411.22.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.22.80 | 00 | Other............................... | No............ | Free[1/] | | 35% |
| | | Other gas turbines: | | | | |
| 8411.81 | | Of a power not exceeding 5,000 kW: | | | | |
| 8411.81.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.81.80 | 00 | Other............................... | No............ | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8411.82 | | Of a power exceeding 5,000 kW: | | | | |
| 8411.82.40 | 00 | Aircraft turbines.............. | No............ | Free[1/] | | 35% |
| 8411.82.80 | 00 | Other............................... | No............ | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2776 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-18

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8411 (con.) | | Turbojets, turbopropellers and other gas turbines, and parts<br>thereof: (con.) | | | | |
| | | Parts: | | | | |
| 8411.91 | | Of turbojets or turbopropellers: | | | | |
| 8411.91.10 | | Cast-iron parts, not advanced beyond cleaning,<br>and machined only for the removal of fins, gates,<br>sprues and risers or to permit location in finishing<br>machinery.................... | .................. | Free[1/] | | 10% |
| | 40 | Parts of nonaircraft turbines............................ | kg | | | |
| | | Parts of aircraft turbines: | | | | |
| | 60 | For use in civil aircraft[18/]............................ | kg | | | |
| | 90 | Other.................... | kg | | | |
| 8411.91.90 | | Other.................... | .................. | Free[1/] | | 35% |
| | 40 | Parts of nonaircraft turbines............................ | kg | | | |
| | | Parts of aircraft turbines: | | | | |
| | 81 | Steel forgings.................... | kg | | | |
| | 85 | Other.................... | kg | | | |
| 8411.99 | | Other: | | | | |
| 8411.99.10 | | Cast-iron parts, not advanced beyond cleaning,<br>and machined only for the removal of fins, gates,<br>sprues and risers or to permit location in finishing<br>machinery.................... | .................. | Free[1/] | | 10% |
| | 10 | Parts of nonaircraft gas turbines.................... | kg | | | |
| | | Parts of aircraft gas turbines: | | | | |
| | 40 | For use in civil aircraft[18/] | kg | | | |
| | 80 | Other.................... | kg | | | |
| 8411.99.90 | | Other.................... | .................. | 2.4%[1/] | Free (A, AU, BH, C,<br>CA, CL, CO, D, E,<br>IL, JO, JP, KR,<br>MA, MX, OM, P,<br>PA, PE, SG) | 35% |
| | | Parts of nonaircraft gas turbines: | | | | |
| | 30 | Rotors or spindles and rotor or spindle<br>assemblies.................... | No. | | | |
| | | Other: | | | | |
| | 81 | Steel forgings.................... | kg | | | |
| | 85 | Other[22/].................... | kg | | | |
| | 90 | Parts of aircraft gas turbines[3/].................... | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2777 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8412 | | Other engines and motors, and parts thereof: | | | | |
| 8412.10.00 | | Reaction engines other than turbojets............... | .................. | Free[1] | | 35% |
| | 10 | Missile and rocket engines................... | No. | | | |
| | 90 | Other................... | No. | | | |
| | | Hydraulic power engines and motors: | | | | |
| 8412.21.00 | | Linear acting (cylinders)................... | .................. | Free[1] | | 27.5% |
| | 15 | Tie-rod type................... | No. | | | |
| | 30 | Weld fused type[10]................... | No. | | | |
| | | Other: | | | | |
| | 45 | Telescoping[23]................... | No. | | | |
| | 60 | Rodless................... | No. | | | |
| | 75 | Other[10]................... | No. | | | |
| 8412.29 | | Other: | | | | |
| 8412.29.40 | 00 | Hydrojet engines for marine propulsion............... | No. | Free[1] | | 30% |
| 8412.29.80 | | Other................... | .................. | Free[1] | | 27.5% |
| | | Unlimited rotary acting: | | | | |
| | 15 | Gear type[24]................... | No. | | | |
| | 30 | Radial piston type................... | No. | | | |
| | 45 | Axial piston type[25]................... | No. | | | |
| | 60 | Other................... | No. | | | |
| | 75 | Other................... | No. | | | |
| | | Pneumatic power engines and motors: | | | | |
| 8412.31.00 | | Linear acting (cylinders)................... | .................. | Free[1] | | 27.5% |
| | 40 | Tie-rod type................... | No. | | | |
| | 80 | Other................... | No. | | | |
| 8412.39.00 | | Other................... | .................. | Free[1] | | 27.5% |
| | 40 | Unlimited rotary acting................... | No. | | | |
| | 80 | Other[3]................... | No. | | | |
| 8412.80 | | Other engines and motors: | | | | |
| 8412.80.10 | 00 | Spring-operated and weight-operated motors[3]........ | No. | Free[1] | | 35% |
| 8412.80.90 | 00 | Other................... | No. | Free[1] | | 27.5% |
| 8412.90 | | Parts: | | | | |
| 8412.90.10 | 00 | Of hydrojet engines for marine propulsion............... | kg. | Free[1] | | 30% |
| 8412.90.90 | | Other................... | .................. | Free[8] | | 27.5% |
| | | Of hydraulic power engines and motors: | | | | |
| | 05 | Of linear acting engines and motors............... | kg | | | |
| | 15 | Other................... | kg | | | |
| | | Of pneumatic power engines and motors: | | | | |
| | 25 | Of linear acting engines and motors............... | kg | | | |
| | 35 | Other................... | kg | | | |
| | 50 | Of reaction engines other than turbojets............... | kg | | | |
| | | Other: | | | | |
| | 81 | Wind turbine blades and hubs................... | kg | | | |
| | 85 | Other................... | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8413 | | Pumps for liquids, whether or not fitted with a measuring device; liquid elevators; part thereof: | | | | |
| | | Pumps fitted or designed to be fitted with a measuring device: | | | | |
| 8413.11.00 | 00 | Pumps for dispensing fuel or lubricants, of the type used in filling-stations or in garages............................ | No............. | Free[8/] | | 35% |
| 8413.19.00 | 00 | Other[26/]................................................................... | No............. | Free[1/] | | 35% |
| 8413.20.00 | 00 | Hand pumps, other than those of subheading 8413.11 or 8413.19................................................................... | No............. | Free[8/] | | 35% |
| 8413.30 | | Fuel, lubricating or cooling medium pumps for internal combustion piston engines: | | | | |
| 8413.30.10 | 00 | Fuel-injection pumps for compression-ignition engines..................................................................... | No............. | 2.5%[27/] | Free (A*, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8413.30.90 | | Other..................................................................... | ................... | 2.5%[28/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | Fuel pumps[11/].......................................................... | No. | | | |
| | 60 | Lubricating pumps.................................................. | No. | | | |
| | 90 | Other....................................................................... | No. | | | |
| 8413.40.00 | 00 | Concrete pumps.......................................................... | No............. | Free[1/] | | 35% |
| 8413.50.00 | | Other reciprocating positive displacement pumps............ | ................... | Free[1/] | | 35% |
| | 10 | Oil well and oil field pumps[29/]................................... | No. | | | |
| | 50 | Diaphragm pumps.................................................. | No. | | | |
| | | Other: | | | | |
| | | Hydraulic fluid power pumps: | | | | |
| | 70 | Radial piston type[22/]........................................ | No. | | | |
| | 80 | Other.............................................................. | No. | | | |
| | 90 | Other[25/]................................................................. | No. | | | |
| 8413.60.00 | | Other rotary positive displacement pumps...................... | ................... | Free[1/] | | 35% |
| | | Hydraulic fluid power pumps: | | | | |
| | 20 | Vane type........................................................... | No. | | | |
| | 30 | Gear type[3/]....................................................... | No. | | | |
| | 40 | Other.................................................................. | No. | | | |
| | | Other: | | | | |
| | 50 | Oil well and oil field pumps............................... | No. | | | |
| | 70 | Roller pumps.................................................... | No. | | | |
| | 90 | Other[25/]................................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8413 (con.) | | Pumps for liquids, whether or not fitted with a measuring device; liquid elevators; part thereof: (con.) | | | | |
| 8413.70 | | Other centrifugal pumps: | | | | |
| 8413.70.10 | 00 | Stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard............ | No............ | Free[1/] | | 35% |
| 8413.70.20 | | Other.................................................................. | ................. | Free[1/] | | 35% |
| | 04 | Submersible pumps[30/]........................................ | No. | | | |
| | | Other: | | | | |
| | | Single-stage, single-suction, close-coupled: | | | | |
| | 05 | With discharge outlet under 5.08 cm in diameter[31/].................................................... | No. | | | |
| | 15 | With discharge outlet 5.08 cm or over in diameter[2/]........................................................ | No. | | | |
| | | Single-stage, single-suction, frame- mounted: | | | | |
| | 22 | With discharge outlet under 7.6 cm in diameter[32/]...................................................... | No. | | | |
| | 25 | With discharge outlet 7.6 cm or over in diameter[25/]........................................................ | No. | | | |
| | 30 | Single-stage, double-suction............................ | No. | | | |
| | 40 | Multi-stage, single- or double-suction.............. | No. | | | |
| | 90 | Other[22/]............................................................... | No. | | | |
| | | Other pumps; liquid elevators: | | | | |
| 8413.81.00 | | Pumps.................................................................. | ................. | Free[1/] | | 35% |
| | 20 | Turbine pumps................................................. | No. | | | |
| | 30 | Household water systems, self-contained; and windmill pumps............................................... | No. | | | |
| | 40 | Other[33/]............................................................ | No. | | | |
| 8413.82.00 | 00 | Liquid elevators.................................................. | No............ | Free[1/] | | 35% |
| | | Parts: | | | | |
| 8413.91 | | Of pumps: | | | | |
| 8413.91.10 | 00 | Of fuel-injection pumps for compression-ignition engines[24/]............................................................ | kg............ | 2.5%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| 8413.91.20 | 00 | Of stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard... | kg............ | Free[1/] | | 35% |
| 8413.91.90 | | Other.................................................................. | ................. | Free[1/] | | 35% |
| | 10 | Of subheading 8413.30.90[29/]............................ | kg | | | |
| | | Of hydraulic fluid power pumps: | | | | |
| | 55 | Fluid end blocks............................................ | No. | | | |
| | 60 | Other[22/]........................................................ | kg | | | |
| | | Of statistical reporting number 8413.50.0010: | | | | |
| | 65 | Sucker rods of a kind described in statistical note 1 to this chapter................ | kg | | | |
| | 85 | Other............................................................. | kg | | | |
| | 96 | Other.................................................................. | kg | | | |
| 8413.92.00 | 00 | Of liquid elevators............................................. | kg............ | Free[8/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8414 | | Air or vacuum pumps, air or other gas compressors and fans; ventilating or recycling hoods incorporating a fan, whether or not fitted with filters; parts thereof: | | | | |
| 8414.10.00 | 00 | Vacuum pumps........................................................... | No............ | 2.5%[34/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8414.20.00 | 00 | Hand- or foot-operated air pumps.............................. | No............ | 3.7%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8414.30 | | Compressors of a kind used in refrigerating equipment (including air conditioning): | | | | |
| 8414.30.40 | 00 | Not exceeding 1/4 horsepower[25/]................................ | No............ | Free[1/] | | 35% |
| 8414.30.80 | | Other........................................................................... | .................. | Free[1/] | | 35% |
| | | Screw type: | | | | |
| | 10 | Not exceeding 200 horsepower........................ | No. | | | |
| | 20 | Exceeding 200 horsepower............................. | No. | | | |
| | | Other: | | | | |
| | | For all refrigerants except ammonia | | | | |
| | 30 | For motor vehicles[3/]................................ | No. | | | |
| | | Other: | | | | |
| | 50 | Exceeding 1/4 horsepower but not exceeding 1 horsepower[3/].................... | No. | | | |
| | 60 | Exceeding 1 horsepower but not exceeding 3 horsepower[25/].................... | No. | | | |
| | 70 | Exceeding 3 horsepower but not exceeding 10 horsepower[25/].................. | No. | | | |
| | 80 | Exceeding 10 horsepower[25/]................ | No. | | | |
| | 90 | For ammonia........................................ | No. | | | |
| 8414.40.00 | 00 | Air compressors mounted on a wheeled chassis for towing.......................................................................... | No............ | 2.7%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8414 (con.) | | Air or vacuum pumps, air or other gas compressors and fans; ventilating or recycling hoods incorporating a fan, whether or not fitted with filters; parts thereof: (con.) | | | | |
| | | Fans: | | | | |
| 8414.51 | | Table, floor, wall, window, ceiling or roof fans, with a self-contained electric motor of an output not exceeding 125 W: | | | | |
| 8414.51.30 | 00 | Ceiling fans for permanent installation.................. | No............ | 4.7%[35/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8414.51.90 | | Other............................................................ | .................. | 4.7%[36/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 60 | For permanent installation................................ | No. | | | |
| | 90 | Other.............................................................. | No. | | | |
| 8414.59 | | Other: | | | | |
| 8414.59.10 | 00 | Blowers for pipe organs.................................... | No............ | Free[8/] | | 35% |
| 8414.59.15 | 00 | Fans of a kind used solely or principally for cooling microprocessors, telecommunications apparatus, automatic data processing machines or units of automatic data processing machines.................... | No............ | Free[8/] | | 35% |
| | | Other | | | | |
| 8414.59.30 | 00 | Turbochargers and superchargers.................. | No............ | 2.3%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8414.59.65 | | Other............................................................ | .................. | 2.3%[37/] | Free (A, AU, B, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Suitable for use with motor vehicles......... | No. | | | |
| | | Other: | | | | |
| | 60 | Centrifugal............................................ | No. | | | |
| | 90 | Axial.................................................... | No. | | | |
| | 95 | Other.................................................... | No. | | | |
| 8414.60.00 | 00 | Hoods having a maximum horizontal side not exceeding 120 cm.................................................................. | No............ | Free[8/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8414 (con.) | | Air or vacuum pumps, air or other gas compressors and fans; ventilating or recycling hoods incorporating a fan, whether or not fitted with filters; parts thereof: (con.) | | | | |
| 8414.80 | | Other, except parts: | | | | |
| | | Air compressors: | | | | |
| 8414.80.05 | 00 | Turbochargers and superchargers........................ | No............ | Free[1/] | | 35% |
| 8414.80.16 | | Other............................................................. | .................. | Free[8/] | | 35% |
| | | Stationary: | | | | |
| | | Reciprocating: | | | | |
| | 05 | Not exceeding 746 W.................... | No. | | | |
| | 15 | Exceeding 746 W but not exceeding 4.48 kW............................................ | No. | | | |
| | 25 | Exceeding 4.48 kW but not exceeding 8.21 kW............................................ | No. | | | |
| | 35 | Exceeding 8.21 kW but not exceeding 11.19 kW........................................... | No. | | | |
| | 40 | Exceeding 11.19 kW but not exceeding 19.4 kW............................. | No. | | | |
| | 45 | Exceeding 19.4 kW but not exceeding 74.6 kW............................................ | No. | | | |
| | 55 | Exceeding 74.6 kW............................. | No. | | | |
| | | Rotary: | | | | |
| | 60 | Not exceeding 11.19 kW.................... | No. | | | |
| | 65 | Exceeding 11.19 kW but under 22.38 kW........................................... | No. | | | |
| | 70 | 22.38 kW and over but not exceeding 74.6 kW............................................ | No. | | | |
| | 75 | Exceeding 74.6 kW............................. | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| | | Portable: | | | | |
| | 85 | Under 0.57 cubic meters per minute........ | No. | | | |
| | 90 | Other.................................................. | No. | | | |
| 8414.80.20 | | Other compressors............................................ | .................. | Free[1/] | | 35% |
| | 05 | Refrigerant recovery units............................ | No. | | | |
| | | Other: | | | | |
| | 15 | Centrifugal and axial............................ | No. | | | |
| | | Other, including reciprocating and rotary: | | | | |
| | 55 | Not exceeding 186.5 kW.................... | No. | | | |
| | 65 | Exceeding 186.5 kW but not exceeding 746 kW............................................. | No. | | | |
| | 75 | Exceeding 746 kW............................. | No. | | | |
| 8414.80.90 | 00 | Other.................................................................... | No............ | 3.7%[38/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8414 (con.) | | Air or vacuum pumps, air or other gas compressors and fans; ventilating or recycling hoods incorporating a fan, whether or not fitted with filters; parts thereof: (con.) | | | | |
| 8414.90 | | Parts: | | | | |
| 8414.90.10 | | Of fans (including blowers) and ventilating or recycling hoods.................................. | .................. | 4.7%[39/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 35% |
| | 40 | Of fans of subheading 8414.51.............................. | kg | | | |
| | 80 | Other[11/].................................................. | kg | | | |
| | | Of compressors: | | | | |
| 8414.90.30 | 00 | Stators and rotors of goods of subheading 8414.30.................................................. | No............. | Free[1/] | | 35% |
| 8414.90.41 | | Other.................................................. | .................. | Free[1/] | | 35% |
| | | Of refrigerating and air conditioning compressors: | | | | |
| | 20 | Compressor housings.................... | No. | | | |
| | 40 | Other[24/].......................................... | kg | | | |
| | | Other: | | | | |
| | | Of compressors of subheading 8414.40: | | | | |
| | 45 | Compressor housings........................ | No. | | | |
| | 55 | Other................................................ | kg | | | |
| | | Other: | | | | |
| | 65 | Compressor housings[33/]...................... | No. | | | |
| | 80 | Impeller covers and hubs.................... | No. | | | |
| | 90 | Other[22/].............................................. | kg | | | |
| 8414.90.90 | | Other.................................................. | .................. | Free[1/] | | 35% |
| | 40 | Of vacuum pumps.............................. | kg | | | |
| | 80 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8415 | | Air conditioning machines, comprising a motor-driven fan and elements for changing the temperature and humidity, including those machines in which the humidity cannot be separately regulated; parts thereof: | | | | |
| 8415.10 | | Of a kind designed to be fixed to a window, wall, ceiling or floor, self-contained or "split system": | | | | |
| 8415.10.30 | | Self-contained.................................. | .................. | Free[8/] | | 35% |
| | 40 | Less than 2.93 kW per hour.................................. | No. | | | |
| | 60 | 2.93 kW per hour or greater but less than 4.98 kW per hour.................................. | No. | | | |
| | 80 | 4.98 kW per hour or greater.................................. | No. | | | |
| | | Other: | | | | |
| 8415.10.60 | 00 | Incorporating a refrigerating unit and a valve for reversal of the cooling/heat cycle (reversible heat pumps).................................. | No............ | 1%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8415.10.90 | 00 | Other.................................. | No............ | 2.2%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8415.20.00 | 00 | Of a kind used for persons, in motor vehicles.................... | No............ | 1.4%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8415 (con.) | | Air conditioning machines, comprising a motor-driven fan and elements for changing the temperature and humidity, including those machines in which the humidity cannot be separately regulated; parts thereof: (con.) | | | | |
| | | Other, except parts: | | | | |
| 8415.81.01 | | Incorporating a refrigerating unit and a valve for reversal of the cooling/heat cycle (reversible heat pumps).................................................................. | .................. | 1%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Self-contained: | | | | |
| | 10 | Not exceeding 17.58 kW per hour................... | No. | | | |
| | 20 | Exceeding 17.58 kW per hour........................... | No. | | | |
| | 30 | Other.................................................................. | No. | | | |
| 8415.82.01 | | Other, incorporating a refrigerating unit........................ | .................. | 2.2%[40/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| | | Self-contained machines and remote condenser type air conditioners other than year-round units: | | | | |
| | 05 | Not exceeding 17.58 kW per hour................... | No. | | | |
| | 10 | Exceeding 17.58 kW per hour........................... | No. | | | |
| | | Year-round units (heating and cooling): | | | | |
| | 15 | Not exceeding 17.58 kW per hour................... | No. | | | |
| | 20 | Exceeding 17.58 kW per hour........................... | No. | | | |
| | | Room or central station air conditioning units for use with water chillers: | | | | |
| | 30 | Room fan coil units.............................................. | No. | | | |
| | 35 | Central station air handlers................................ | No. | | | |
| | 40 | Other.................................................................. | No. | | | |
| | | Dehumidifiers: | | | | |
| | 55 | With a rated water removal capacity of less than 35 liters over a 24 hour period................. | No. | | | |
| | 60 | Other.................................................................. | No. | | | |
| | 70 | Other air conditioning machines incorporating a refrigerating unit................................................. | No. | | | |
| 8415.83.00 | | Not incorporating a refrigerating unit............................ | .................. | 1.4%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Heat exchangers including condensing units: | | | | |
| | | Condensing units: | | | | |
| | 50 | Not exceeding 17.58 kW per hour............ | No. | | | |
| | 60 | Exceeding 17.58 kW per hour................... | No. | | | |
| | 70 | Other.................................................................. | No. | | | |
| | 90 | Other air conditioning machines not incorporating a refrigerating unit....................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8415 (con.) | | Air conditioning machines, comprising a motor-driven fan and elements for changing the temperature and humidity, including those machines in which the humidity cannot be separately regulated; parts thereof: (con.) | | | | |
| 8415.90 | | Parts: | | | | |
| 8415.90.40 | 00 | Chassis, chassis bases and outer cabinets................ | No............ | 1.4%[4/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8415.90.80 | | Other........................................... | ................ | 1.4%[4/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) See 9921.01.01- 9921.01.02 (JP) | 35% |
| | 25 | Air conditioning evaporator coils.......................... | No. | | | |
| | | Other: | | | | |
| | 45 | Of automotive air conditioners..................... | kg | | | |
| | 65 | Of heat pumps........................... | kg | | | |
| | 85 | Other.................................... | kg | | | |
| 8416 | | Furnace burners for liquid fuel, for pulverized solid fuel or for gas; mechanical stokers, including their mechanical grates, mechanical ash dischargers and similar appliances; parts thereof: | | | | |
| 8416.10.00 | 00 | Furnace burners for liquid fuel.......................... | No............ | Free[4/] | | 27.5% |
| 8416.20.00 | | Other furnace burners, including combination burners...... | ................ | Free[4/] | | 27.5% |
| | 40 | Gas burners........................................ | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| 8416.30.00 | 00 | Mechanical stokers, including their mechanical grates, mechanical ash dischargers and similar appliances........ | No............ | Free[8/] | | 27.5% |
| 8416.90.00 | 00 | Parts.................................................. | kg............ | Free[1/] | | 27.5% |
| 8417 | | Industrial or laboratory furnaces and ovens, including incinerators, nonelectric, and parts thereof: | | | | |
| 8417.10.00 | 00 | Furnaces and ovens for the roasting, melting or other heat treatment of ores, pyrites or of metals.................. | No............ | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8417.20.00 | 00 | Bakery ovens, including biscuit ovens.................... | No............ | 3.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8417.80.00 | 00 | Other, except parts[25/]................................ | No............ | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8417.90.00 | 00 | Parts[32/]............................................ | kg............ | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8418 | | Refrigerators, freezers and other refrigerating or freezing equipment, electric or other; heat pumps, other than the air conditioning machines of heading 8415; parts thereof: | | | | |
| 8418.10.00 | | Combined refrigerator-freezers, fitted with separate external doors.................. | .................. | Free[8/] | | 35% |
| | | Compression type: | | | | |
| | 10 | Having a refrigerated volume of under 184 liters... | No. | | | |
| | 20 | Having a refrigerated volume of 184 liters and over but under 269 liters................. | No. | | | |
| | 30 | Having a refrigerated volume of 269 liters and over but under 382 liters................. | No. | | | |
| | | Having a refrigerated volume of 382 liters and over: French door refrigerators with a bottom freezer compartment: Of a width exceeding 87 centimeters but not exceeding 95 centimeters: | | | | |
| | 45 | Having an external depth (excluding door handles) not exceeding 73 centimeters.................... | No. | | | |
| | 55 | Other............... | No. | | | |
| | 65 | Other............... | No. | | | |
| | 75 | Other............... | No. | | | |
| | 90 | Other.......... | No. | | | |
| | | Refrigerators, household type: | | | | |
| 8418.21.00 | | Compression type.................. | .................. | Free[8/] | | 35% |
| | 10 | Having a refrigerated volume of under 184 liters... | No. | | | |
| | 20 | Having a refrigerated volume of 184 liters and over but under 269 liters.................. | No. | | | |
| | 30 | Having a refrigerated volume of 269 liters and over but under 382 liters.................. | No. | | | |
| | 90 | Having a refrigerated volume of 382 liters and over............... | No. | | | |
| 8418.29 | | Other: | | | | |
| 8418.29.10 | 00 | Absorption type, electrical................ | No............ | 1%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8418.29.20 | 00 | Other................ | No............ | 1.9%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8418.30.00 | 00 | Freezers of the chest type, not exceeding 800 liters capacity............... | No............ | Free[8/] | | 35% |
| 8418.40.00 | 00 | Freezers of the upright type, not exceeding 900 liters capacity............... | No............ | Free[8/] | | 35% |
| 8418.50.00 | | Other furniture (chests, cabinets, display counters, show-cases and the like) for storage and display, incorporating refrigerating or freezing equipment............. | .................. | Free[8/] | | 35% |
| | 40 | Freezing............ | No. | | | |
| | 80 | Other[41/].............. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8418 (con.) | | Refrigerators, freezers and other refrigerating or freezing equipment, electric or other; heat pumps, other than the air conditioning machines of heading 8415; parts thereof: (con.) | | | | |
| | | Other refrigerating or freezing equipment; heat pumps: | | | | |
| 8418.61.01 | 00 | Heat pumps other than air conditioning machines of heading 8415.................................................. | No. | Free[8/] | | 35% |
| 8418.69.01 | | Other.................................................................. | .................. | Free[1/] | | 35% |
| | 10 | Icemaking machines[42/]........................................ | No. | | | |
| | 20 | Drinking water coolers, self-contained[10/]............... | No. | | | |
| | 30 | Soda fountain and beer dispensing equipment..... | No. | | | |
| | 40 | Centrifugal liquid chilling refrigerating units.......... | No. | | | |
| | 50 | Reciprocating liquid chilling refrigerating units...... | No. | | | |
| | 60 | Absorption liquid chilling units[26/]........................... | No. | | | |
| | 80 | Other refrigerating or freezing equipment[42/].......... | No. | | | |
| | | Parts: | | | | |
| 8418.91.00 | 00 | Furniture designed to receive refrigerating or freezing equipment................................................ | No. | Free[8/] | | 35% |
| 8418.99 | | Other: | | | | |
| 8418.99.40 | 00 | Door assemblies incorporating more than one of the following: inner panel; outer panel; insulation; hinges; handles................................................... | No. | Free[8/] | | 35% |
| 8418.99.80 | | Other.............................................................. | .................. | Free[8/] | | 35% |
| | | Refrigeration condensing units: | | | | |
| | 05 | Not exceeding 746 W.................................. | No. | | | |
| | 10 | Exceeding 746 W but not exceeding 2.2 kW.................................................... | No. | | | |
| | 15 | Exceeding 2.2 kW but not exceeding 7.5 kW.................................................... | No. | | | |
| | 20 | Exceeding 7.5 kW but not exceeding 22.3 kW.................................................. | No. | | | |
| | 25 | Exceeding 22.3 kW.................................... | No. | | | |
| | | Other: | | | | |
| | 50 | Parts of combined refrigerator-freezers fitted with separate external doors and parts of household type refrigerators........ | kg | | | |
| | 60 | Other............................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8419 | | Machinery, plant or laboratory equipment, whether or not electrically heated (excluding furnaces, ovens and other equipment of heading 8514), for the treatment of materials by a process involving a change of temperature such as heating, cooking, roasting, distilling, rectifying, sterilizing, pasteurizing, steaming, drying, evaporating, vaporizing, condensing or cooling, other than machinery or plant of a kind used for domestic purposes; instantaneous or storage water heaters, nonelectric; parts thereof: | | | | |
| | | Instantaneous or storage water heaters, nonelectric: | | | | |
| 8419.11.00 | 00 | Instantaneous gas water heaters................................. | No............ | Free[1] | | 45% |
| 8419.19.00 | | Other.............................................................................. | | Free[1] | | 45% |
| | 20 | Instantaneous water heaters.................................. | No. | | | |
| | 40 | Solar water heaters[22].............................................. | No. | | | |
| | 60 | Other........................................................................ | No. | | | |
| 8419.20.00 | | Medical, surgical or laboratory sterilizers............................ | ................. | Free | | 35% |
| | 10 | Medical or surgical sterilizers................................. | No. | | | |
| | 20 | Laboratory sterilizers.............................................. | No. | | | |
| | | Dryers: | | | | |
| 8419.31.00 | 00 | For agricultural products......................................... | No............ | Free[1] | | 35% |
| 8419.32 | | For wood, paper pulp, paper or paperboard: | | | | |
| 8419.32.10 | 00 | For wood................................................................. | No............ | Free[1] | | 35% |
| 8419.32.50 | 00 | Other....................................................................... | No............ | Free[1] | | 35% |
| 8419.39.01 | | Other.............................................................................. | ................. | Free[1] | | 35% |
| | 40 | For food and beverages.......................................... | No. | | | |
| | 80 | Other........................................................................ | No. | | | |
| 8419.40.00 | | Distilling or rectifying plant............................................... | ................. | Free[1] | | 35% |
| | 40 | For food and beverages.......................................... | No. | | | |
| | 80 | Other[22].................................................................... | No. | | | |
| 8419.50 | | Heat exchange units: | | | | |
| 8419.50.10 | 00 | Brazed aluminum plate-fin heat exchangers[25]........... | No............ | 4.2%[1] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (JP) | 35% |
| 8419.50.50 | 00 | Other[25]......................................................................... | No............ | Free[1] | | 35% |
| 8419.60 | | Machinery for liquefying air or other gases: | | | | |
| 8419.60.10 | 00 | Machinery containing brazed aluminum plate-fin heat exchangers........................................................ | No............ | 4.2%[43] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8419.60.50 | 00 | Other.............................................................................. | No............ | Free[1] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8419 (con.) | | Machinery, plant or laboratory equipment, whether or not electrically heated (excluding furnaces, ovens and other equipment of heading 8514), for the treatment of materials by a process involving a change of temperature such as heating, cooking, roasting, distilling, rectifying, sterilizing, pasteurizing, steaming, drying, evaporating, vaporizing, condensing or cooling, other than machinery or plant of a kind used for domestic purposes; instantaneous or storage water heaters, nonelectric; parts thereof: (con.) | | | | |
| | | Other machinery, plant or equipment: | | | | |
| 8419.81 | | For making hot drinks or for cooking or heating food: | | | | |
| 8419.81.50 | | Cooking stoves, ranges and ovens.................. | .................. | Free[4/] | | 35% |
| | 40 | For use in civil aircraft[18/].................... | No. | | | |
| | 80 | Other................................ | No. | | | |
| 8419.81.90 | | Other........................................ | | Free[4/] | | 35% |
| | 40 | Of a type used in restaurants, hotels or similar locations................................ | No. | | | |
| | 80 | Other................................ | No. | | | |
| 8419.89 | | Other: | | | | |
| 8419.89.10 | 00 | For making paper pulp, paper or paperboard....... | No. | Free[12/] | | 35% |
| | | Other: | | | | |
| 8419.89.60 | 00 | Molten-salt-cooled acrylic acid reactors........... | No. | Free[1/] | | 35% |
| 8419.89.95 | | Other........................................ | .................. | 4.2%[44/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Designed for cooling: | | | | |
| | 20 | For food and beverages................... | No. | | | |
| | 40 | Other[13/]................................ | No. | | | |
| | | Other: | | | | |
| | 60 | For food and beverages................... | No. | | | |
| | 80 | For rubber and plastics.................... | No. | | | |
| | 85 | For other materials[45/]..................... | No. | | | |
| 8419.90 | | Parts: | | | | |
| 8419.90.10 | 00 | Of instantaneous or storage water heaters.......... | kg | Free[1/] | | 45% |
| 8419.90.20 | 00 | Of machinery and plant for making paper pulp, paper or paperboard[46/]................................ | kg | Free[1/] | | 35% |
| 8419.90.30 | 00 | Of heat exchange units[42/]......................... | kg | Free[1/] | | 35% |
| | | Other: | | | | |
| 8419.90.50 | | Of molten-salt-cooled acrylic acid reactors; of medical, surgical or laboratory sterilizers........... | | Free[1/] | | 35% |
| | 40 | Of medical, surgical or laboratory sterilizers... | kg | | | |
| | 80 | Other................................ | kg | | | |
| 8419.90.85 | 00 | Of electromechanical tools for working in the hand with self-contained electric motor.................. | kg | Free[1/] | | 35% |
| 8419.90.95 | | Other........................................ | .................. | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Of an apparatus of a type used in restaurants, hotels or similar locations.................. | kg | | | |
| | 80 | Other................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8420 | | Calendering or other rolling machines, other than for metals or glass, and cylinders therefor; parts thereof: | | | | |
| 8420.10 | | Calendering or other rolling machines: | | | | |
| 8420.10.10 | 00 | Textile calendering or rolling machines........................ | No............ | 3.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8420.10.20 | 00 | Calendering or similar rolling machines for making paper pulp, paper or paperboard.................... | No............ | Free[12/] | | 35% |
| 8420.10.90 | | Other........................ | ................ | Free[1/] | | 35% |
| | 40 | Calendering or other rolling machines for rubber and plastics[25/]........................ | No. | | | |
| | 80 | Other[47/].................................. | No. | | | |
| | | Parts: | | | | |
| 8420.91 | | Cylinders: | | | | |
| 8420.91.10 | 00 | For textile calendering or rolling machines............ | No............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8420.91.20 | 00 | For calendering or other rolling machines for machines for making paper pulp, paper or paperboard........................ | No............ | Free[1/] | | 35% |
| 8420.91.90 | 00 | Other.................... | No............ | Free[1/] | | 35% |
| 8420.99 | | Other: | | | | |
| 8420.99.10 | 00 | Of machines for processing textiles........................ | kg............ | 3.5%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8420.99.20 | 00 | Of machines for making paper pulp, paper or paperboard.................... | kg............ | Free[1/] | | 35% |
| 8420.99.90 | 00 | Other[32/]........................ | kg............ | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8421 | | Centrifuges, including centrifugal dryers; filtering or purifying machinery and apparatus, for liquids or gases; parts thereof: | | | | |
| | | Centrifuges, including centrifugal dryers: | | | | |
| 8421.11.00 | 00 | Cream separators................................................ | No............ | Free[8/] | | 25% |
| 8421.12.00 | 00 | Clothes-dryers.................................................... | No............ | Free[4/] | | 25% |
| 8421.19.00 | 00 | Other[48/]........................................................... | No............ | 1.3% | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Filtering or purifying machinery and apparatus for liquids: | | | | |
| 8421.21.00 | 00 | For filtering or purifying water[49/]...................... | No............ | Free[1/] | | 35% |
| 8421.22.00 | 00 | For filtering or purifying beverages other than water[23/] | No............ | Free[1/] | | 35% |
| 8421.23.00 | 00 | Oil or fuel filters for internal combustion engines........ | No............ | 2.5%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8421.29.00 | 00 | Other.................................................................. | ................. | Free[1/] | | 35% |
| | 05 | Refrigerant recovery and recycling units.............. | No. | | | |
| | | Other: | | | | |
| | 15 | Oil-separation equipment................................ | No. | | | |
| | | Other: | | | | |
| | 40 | Hydraulic fluid power filters, rated at 1,000 kPa or greater................................... | No. | | | |
| | 65 | Other[32/]....................................................... | No. | | | |
| | | Filtering or purifying machinery and apparatus for gases: | | | | |
| 8421.31.00 | 00 | Intake air filters for internal combustion engines........ | No............ | 2.5%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8421.39 | | Other: | | | | |
| 8421.39.40 | 00 | Catalytic converters......................................... | No............ | Free[1/] | | 35% |
| 8421.39.80 | | Other.............................................................. | ................. | Free[1/] | | 35% |
| | | Dust collection and air purification equipment: | | | | |
| | | For machine tools of headings 8456 through 8465, inclusive.............................. | kg | | | |
| | 05 | | | | | |
| | 15 | Other[9/]........................................................ | kg | | | |
| | | Other: | | | | |
| | | Industrial gas cleaning equipment: | | | | |
| | 20 | Electrostatic precipitators.................... | No. | | | |
| | 30 | Other.................................................. | No. | | | |
| | 40 | Gas separation equipment[24/]..................... | No. | | | |
| | | Other: | | | | |
| | 60 | Pneumatic fluid power filters, rated at 550 kPa or greater.............................. | No. | | | |
| | 90 | Other[25/]................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8421 (con.) | | Centrifuges, including centrifugal dryers; filtering or purifying machinery and apparatus, for liquids or gases; parts thereof: (con.) | | | | |
| | | Parts: | | | | |
| 8421.91 | | Of centrifuges, including centrifugal dryers: | | | | |
| 8421.91.20 | 00 | Drying chambers for the clothes-dryers of subheading 8421.12 and other parts of clothes-dryers incorporating drying chambers...... | No............. | Free[4/] | | 25% |
| 8421.91.40 | 00 | Furniture designed to receive the clothes-dryers of subheading 8421.12.................. | No............. | Free[4/] | | 25% |
| 8421.91.60 | 00 | Other.................................. | kg............. | Free[1/] | | 25% |
| 8421.99.00 | | Other................................. | ................. | Free[1/] | | 35% |
| | 40 | Parts of machinery and apparatus for filtering or purifying water[50/]................. | kg | | | |
| | 80 | Other[29/].............................. | kg | | | |
| 8422 | | Dishwashing machines; machinery for cleaning or drying bottles or other containers; machinery for filling, closing, sealing or labeling bottles, cans, boxes, bags or other containers; machinery for capsuling bottles, jars, tubes and similar containers; other packing or wrapping machinery (including heat-shrink wrapping machinery)); machinery for aerating beverages; parts thereof: | | | | |
| | | Dishwashing machines: | | | | |
| 8422.11.00 | 00 | Of the household type.................. | No............. | 2.4%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| 8422.19.00 | 00 | Other................................. | No............. | Free[1/] | | 35% |
| 8422.20.00 | 00 | Machinery for cleaning or drying bottles or other containers.......................... | No............. | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8422 (con.) | | Dishwashing machines; machinery for cleaning or drying bottles or other containers; machinery for filling, closing, sealing or labeling bottles, cans, boxes, bags or other containers; machinery for capsuling bottles, jars, tubes and similar containers; other packing or wrapping machinery (including heat-shrink wrapping machinery); machinery for aerating beverages; parts thereof: (con.) | | | | |
| 8422.30 | | Machinery for filling, closing, sealing or labeling bottles, cans, boxes, bags or other containers; machinery for capsuling bottles, jars, tubes and similar containers; machinery for aerating beverages: | | | | |
| 8422.30.11 | 00 | Can-sealing machines.................................. | No. ........... | Free[1/] | | 30% |
| 8422.30.91 | | Other................................................... | ................. | Free[1/] | | 35% |
| | 10 | Machines for aerating beverages......................... | No. | | | |
| | 20 | Labeling machines.................................. | No. | | | |
| | | Other: | | | | |
| | | Machinery for filling, closing, sealing, capsuling or labeling bottles, cans or similar containers: | | | | |
| | | Machines for filling, whether or not capable of performing other operations: | | | | |
| | 30 | Vacuum or gas packaging.................. | No. | | | |
| | 40 | Other............................ | No. | | | |
| | | Machines which perform only the following operations: capping, lidding, sealing or closing: | | | | |
| | 50 | Vacuum or gas packaging.................. | No. | | | |
| | 60 | Other............................ | No. | | | |
| | 70 | Other............................................. | No. | | | |
| | | Machinery for filling, closing, sealing, capsuling or labeling boxes, bags or similar containers: | | | | |
| | 80 | Machines for opening, filling and closing bags................................. | No. | | | |
| | 85 | Machines for forming, filling and sealing bags/pouches................................. | No. | | | |
| | 86 | Machines for opening, filling and closing boxes................................. | No. | | | |
| | 87 | Machines for skin and blister packaging................................. | No. | | | |
| | 91 | Other[25/]....................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8422 (con.) | | Dishwashing machines; machinery for cleaning or drying bottles or other containers; machinery for filling, closing, sealing or labeling bottles, cans, boxes, bags or other containers; machinery for capsuling bottles, jars, tubes and similar containers; other packing or wrapping machinery (including heat-shrink wrapping machinery); machinery for aerating beverages; parts thereof: (con.) | | | | |
| 8422.40 | | Other packing or wrapping machinery (including heat-shrink wrapping machinery): | | | | |
| 8422.40.11 | | Machines for packaging pipe tobacco; machines for wrapping candy; machines for wrapping cigarette packages; and combination candy cutting and wrapping machines................ | .............. | Free[1/] | | 35% |
| | 10 | Machines for wrapping candy................ | No. | | | |
| | 90 | Other................ | No. | | | |
| 8422.40.91 | | Other................ | .............. | Free[1/] | | 35% |
| | 40 | Strapping machines................ | No. | | | |
| | 50 | Machines for case and tray forming, packing, unpacking, closing and sealing................ | No. | | | |
| | 60 | Machines for shrink film and heat sealing............ | No. | | | |
| | 70 | Machines for wrapping............ | No. | | | |
| | 81 | Other................ | No. | | | |
| 8422.90 | | Parts: | | | | |
| | | Of dishwashing machines: | | | | |
| 8422.90.02 | 00 | Water containment chambers for the dishwashing machines of subheading 8422.11 and other parts of dishwashing machines of the household type incorporating water containment chambers.......... | No............ | Free[4/] | | 35% |
| 8422.90.04 | 00 | Door assemblies for the dishwashing machines of subheading 8422.11................ | No............ | Free[8/] | | 35% |
| 8422.90.06 | | Other................ | .............. | Free[1/] | | 35% |
| | 40 | Of the household type[25/]................ | kg | | | |
| | 80 | Other................ | kg | | | |
| 8422.90.11 | 00 | Of can-sealing machines................ | kg............ | Free[4/] | | 30% |
| 8422.90.21 | 00 | Of machines for packaging pipe tobacco, wrapping candy or wrapping cigarette packages, and of combination candy cutting and wrapping machines.. | kg............ | Free[4/] | | 35% |
| 8422.90.91 | | Other................ | .............. | Free[1/] | | 35% |
| | 20 | Of machinery for cleaning or drying bottles or other containers................ | kg | | | |
| | | Other: | | | | |
| | 30 | Of strapping machines................ | kg | | | |
| | 60 | Of other wrapping and packaging machines... | kg | | | |
| | 95 | Other................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8423 | | Weighing machinery (excluding balances of a sensitivity of 5 cg or better), including weight-operated counting or checking machines; weighing machine weights of all kinds; parts of weighing machinery: | | | | |
| 8423.10.00 | | Personal weighing machines, including baby scales; household scales [25/]............................................ | .................. | Free [36/] | | 45% |
| | 10 | Digital electronic type...................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Of a kind suitable for carrying on the person........ | No. | | | |
| | 60 | Other......................................................... | No. | | | |
| 8423.20 | | Scales for continuous weighing of goods on conveyors: | | | | |
| 8423.20.10 | 00 | Using electronic means for gauging weights.............. | No............. | Free [1/] | | 45% |
| 8423.20.90 | 00 | Other............................................................. | No............. | 2.9% [1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8423.30.00 | 00 | Constant-weight scales and scales for discharging a predetermined weight of material into a bag or container, including hopper scales................................................ | No............. | Free [1/] | | 45% |
| | | Other weighing machinery: | | | | |
| 8423.81.00 | | Having a maximum weighing capacity not exceeding 30 kg..................................................... | .................. | Free [8/] | | 45% |
| | | Digital electronic type: | | | | |
| | 10 | Counting  scales............................... | No. | | | |
| | 20 | Retail scales, non-computing........................ | No. | | | |
| | 30 | Retail scales, computing.............................. | No. | | | |
| | 40 | Other [51/]..................................... | No. | | | |
| | 50 | Other........................................... | No. | | | |
| 8423.82.00 | | Having a maximum weighing capacity exceeding 30 kg but not exceeding 5,000 kg................................. | .................. | Free [1/] | | 45% |
| | 10 | Digital electronic type.................................. | No. | | | |
| | 50 | Other......................................................... | No. | | | |
| 8423.89 | | Other: | | | | |
| 8423.89.10 | 00 | Using electronic means for gauging..................... | No............. | Free [1/] | | 45% |
| 8423.89.90 | 00 | Other............................................................. | No............. | 2.9% [1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8423.90 | | Weighing machine weights of all kinds; parts of weighing machinery: | | | | |
| 8423.90.10 | 00 | Parts of weighing machinery using electronic means for gauging weight, excluding parts of machines for weighing motor vehicles.................................. | kg............. | Free [1/] | | 45% |
| 8423.90.90 | 00 | Other............................................................. | kg............. | 2.8% [1/] | Free(A, AU, BH, CA, CL, CO, E, IL, JO, JP, , KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2797 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-39

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8424 | | Mechanical appliances (whether or not hand operated) for projecting, dispersing or spraying liquids or powders; fire extinguishers, whether or not charged; spray guns and similar appliances; steam or sand blasting machines and similar jet projecting machines; parts thereof: | | | | |
| 8424.10.00 | 00 | Fire extinguishers, whether or not charged........................ | No...... | Free[4/] | | 35% |
| 8424.20 | | Spray guns and similar appliances: | | | | |
| 8424.20.10 | 00 | Simple piston pump sprays and powder bellows........ | No...... | 2.9%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8424.20.90 | 00 | Other.......................... | kg.......... | Free[8/] | | 35% |
| 8424.30 | | Steam or sand blasting machines and similar jet projecting machines: | | | | |
| 8424.30.10 | 00 | Sand blasting machines................ | No...... | Free[8/] | | Free |
| 8424.30.90 | 00 | Other[52/]............................ | kg....... | Free[8/] | | 35% |
| 8424.41 | | Agricultural or horticultural sprayers:<br>Portable sprayers: | | | | |
| 8424.41.10 | 00 | Sprayers (except sprayers, self-contained, having a capacity not over 20 liters)................. | No...... | Free[8/] | | Free |
| 8424.41.90 | 00 | Other........... | No...... | 2.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8424.49.00 | 00 | Other........... | No...... | 2.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8424.82.00 | | Other appliances:<br>Agricultural or horticultural............. | ................ | 2.4%[53/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Irrigation equipment:<br>Self-propelled, center pivot............... | No. | | | |
| | 20 | Other.................... | No. | | | |
| | 90 | Other............... | No. | | | |
| 8424.89.10 | 00 | Mechanical appliances for projecting, dispersing or spraying, of a kind used solely or principally for the manufacture of printed circuits or printed circuit assemblies................. | No...... | Free[1/] | | 35% |
| 8424.89.90 | 00 | Other[14/]............. | No...... | 1.8%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8424 (con.) | | Mechanical appliances (whether or not hand operated) for projecting, dispersing or spraying liquids or powders; fire extinguishers, whether or not charged; spray guns and similar appliances; steam or sand blasting machines and similar jet projecting machines; parts thereof: (con.) | | | | |
| 8424.90 | | Parts: | | | | |
| 8424.90.05 | 00 | Of fire extinguishers............................................ | kg............ | Free[4/] | | 35% |
| 8424.90.10 | 00 | Of simple piston pump sprays and powder bellows..... | kg............ | 2.9%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8424.90.20 | 00 | Of sand blasting machines................................ | kg............ | Free[1/] | | Free |
| 8424.90.90 | | Other.............................................................. | | Free[8/] | | 35% |
| | 40 | Of steam and similar jet projecting machines...... | kg | | | |
| | 80 | Other.............................................................. | kg | | | |
| 8425 | | Pulley tackle and hoists other than skip hoists; winches and capstans; jacks: | | | | |
| | | Pulley tackle and hoists other than skip hoists or hoists of a kind used for raising vehicles: | | | | |
| 8425.11.00 | 00 | Powered by electric motor................................ | No.... | Free[1/] | | 35% |
| 8425.19.00 | 00 | Other[19/]....................................................... | No.... | Free[8/] | | 35% |
| | | Winches; capstans: | | | | |
| 8425.31.01 | 00 | Powered by electric motor................................ | No.... | Free[8/] | | 35% |
| 8425.39.01 | 00 | Other[64/]....................................................... | No.... | Free[1/] | | 35% |
| | | Jacks; hoists of a kind used for raising vehicles: | | | | |
| 8425.41.00 | 00 | Built-in jacking systems of a type used in garages..... | No.... | Free[8/] | | 35% |
| 8425.42.00 | 00 | Other jacks and hoists, hydraulic......................... | No.... | Free[8/] | | 35% |
| 8425.49.00 | 00 | Other.............................................................. | No.... | Free[8/] | | 35% |
| 8426 | | Ships' derricks; cranes, including cable cranes; mobile lifting frames, straddle carriers and works trucks fitted with a crane: | | | | |
| | | Overhead traveling cranes, transporter cranes, gantry cranes, bridge cranes, mobile lifting frames and straddle carriers: | | | | |
| 8426.11.00 | 00 | Overhead traveling cranes on fixed support........... | No.... | Free | | 35% |
| 8426.12.00 | 00 | Mobile lifting frames on tires and straddle carriers...... | No.... | Free | | 35% |
| 8426.19.00 | 00 | Other.............................................................. | No.... | Free | | 35% |
| 8426.20.00 | 00 | Tower cranes...................................................... | No.... | Free | | 35% |
| 8426.30.00 | 00 | Portal or pedestal jib cranes............................... | No.... | Free[8/] | | 35% |
| | | Other machinery, self-propelled: | | | | |
| 8426.41.00 | | On tires............................................................ | | Free[1/] | | 35% |
| | 05 | Works trucks fitted with a crane........................ | No. | | | |
| | | Other: | | | | |
| | 10 | Cable operated.......................................... | No. | | | |
| | 90 | Other.......................................................... | No. | | | |
| 8426.49.00 | | Other.............................................................. | | Free[1/] | | 35% |
| | 10 | Cable operated.......................................... | No. | | | |
| | 90 | Other.......................................................... | No. | | | |
| | | Other machinery: | | | | |
| 8426.91.00 | 00 | Designed for mounting on road vehicles................ | No.... | Free[8/] | | 35% |
| 8426.99.00 | 00 | Other.............................................................. | No.... | Free[1/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2799 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-41

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8427 | | Fork-lift trucks; other works trucks fitted with lifting or handling equipment: | | | | |
| 8427.10 | | Self-propelled trucks powered by an electric motor: | | | | |
| 8427.10.40 | 00 | Rider-type, counterbalanced fork-lift trucks[9/]............ | No...... | Free[1/] | | 35% |
| 8427.10.80 | | Other............................................. | .............. | Free[1/] | | 35% |
| | | Operator riding: | | | | |
| | 20 | Aerial work platforms of a kind described in statistical note 2 to this chapter[24/].............. | No. | | | |
| | 30 | Other[25/]...................... | No. | | | |
| | | Automated guided vehicle (AGV): | | | | |
| | 40 | Aerial work platforms of a kind described in statistical note 2 to this chapter................ | No. | | | |
| | 50 | Other............................ | No. | | | |
| | | Other: | | | | |
| | 70 | Aerial work platforms of a kind described in statistical note 2 to this chapter................ | No. | | | |
| | 95 | Other.......................... | No. | | | |
| 8427.20 | | Other self-propelled trucks: | | | | |
| 8427.20.40 | 00 | Rider-type, counterbalanced fork-lift trucks[25/]............ | No...... | Free[1/] | | 35% |
| 8427.20.80 | | Other............................................. | .............. | Free[1/] | | 35% |
| | 20 | Aerial work platforms of a kind described in statistical note 2 to this chapter............... | No. | | | |
| | 90 | Other[9/]......................... | No. | | | |
| 8427.90.00 | | Other trucks.................................. | | Free[8/] | | 35% |
| | 20 | Aerial work platforms of a kind described in statistical note 2 to this chapter............... | No. | | | |
| | 90 | Other............................ | No. | | | |
| 8428 | | Other lifting, handling, loading or unloading machinery (for example, elevators, escalators, conveyors, teleferics): | | | | |
| 8428.10.00 | 00 | Passenger or freight elevators other than continuous action; skip hoists............................. | No...... | Free[4/] | | 35% |
| 8428.20.00 | | Pneumatic elevators and conveyors................. | .............. | Free[1/] | | 35% |
| | 10 | Conveyors.................. | No. | | | |
| | 50 | Elevators.................. | No. | | | |
| | | Other continuous-action elevators and conveyors, for goods or materials: | | | | |
| 8428.31.00 | 00 | Specially designed for underground use............ | No...... | Free[1/] | | 35% |
| 8428.32.00 | 00 | Other, bucket type[48/]............ | No...... | Free[1/] | | 35% |
| 8428.33.00 | 00 | Other, belt type[55/]............ | No...... | Free[1/] | | 35% |
| 8428.39.00 | 00 | Other[56/]............................ | No...... | Free[1/] | | 35% |
| 8428.40.00 | 00 | Escalators and moving walkways................. | No...... | Free[8/] | | 35% |
| 8428.60.00 | 00 | Teleferics, chair lifts, ski draglines; traction mechanisms for funiculars.......................... | No...... | Free[4/] | | 35% |
| 8428.90.02 | | Other machinery................................ | .............. | Free[1/] | | 35% |
| | 10 | Woodland log handling equipment (other than skidders)............................. | No. | | | |
| | 20 | Industrial robots................. | No. | | | |
| | 90 | Other[29/]........................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8429 | | Self-propelled bulldozers, angledozers, graders, levelers, scrapers, mechanical shovels, excavators, shovel loaders, tamping machines and road rollers: | | | | |
| | | Bulldozers and angledozers: | | | | |
| 8429.11.00 | | Track laying.................................................. | .................. | Free[1/] | | 35% |
| | 10 | New........................................................ | No. | | | |
| | 90 | Used or rebuilt...................................... | No. | | | |
| 8429.19.00 | | Other............................................................. | .................. | Free[1/] | | 35% |
| | 10 | New........................................................ | No. | | | |
| | 90 | Used or rebuilt...................................... | No. | | | |
| 8429.20.00 | 00 | Graders and levelers[3/]................................... | No. | Free[1/] | | 35% |
| 8429.30.00 | | Scrapers........................................................ | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | 20 | Not exceeding 13.7 m³.......................... | No. | | | |
| | 40 | Exceeding 13.7 m³................................. | No. | | | |
| | 60 | Used or rebuilt...................................... | No. | | | |
| 8429.40.00 | | Tamping machines and road rollers................ | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | 20 | Vibratory[22/]........................................... | No. | | | |
| | 40 | Other[3/]................................................. | No. | | | |
| | 60 | Used or rebuilt...................................... | No. | | | |
| 8429.51 | | Mechanical shovels, excavators and shovel loaders: | | | | |
| | | Front-end shovel loaders: | | | | |
| 8429.51.10 | | Wheel-type.......................................... | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | | Integral tractor shovel loaders, rear engine mounted: | | | | |
| | 05 | 2 wheel drive............................. | No. | | | |
| | | 4 wheel drive with a bucket capacity of: | | | | |
| | 15 | Under 1.5 m³[33/]........................... | No. | | | |
| | 25 | At least 1.5 m³ but under 2.2 m³............................... | No. | | | |
| | 30 | At least 2.2 m³ but under 2.9 m³............................... | No. | | | |
| | 35 | At least 2.9 m³ but under 3.8 m³[324/]........................... | No. | | | |
| | 40 | At least 3.8 m³ but under 5.2 m³[33/]............................ | No. | | | |
| | 45 | At least 5.2 m³ but under 7.6 m³[33/]............................ | No. | | | |
| | 50 | At least 7.6 m³ but under 11.4 m³[33/]........................... | No. | | | |
| | 55 | 11.4 m³ and over[25/]..................... | No. | | | |
| | 60 | Other........................................... | No. | | | |
| | 65 | Used or rebuilt............................ | No. | | | |
| 8429.51.50 | | Other.................................................... | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | 10 | Less than 44.7 kW[3/]............................ | No. | | | |
| | 20 | At least 44.7 kW but under 67.1 kW....... | No. | | | |
| | 30 | At least 67.1 kW but under 93.2 kW....... | No. | | | |
| | 40 | At least 93.2 kW but under 119.3 kW...... | No. | | | |
| | 50 | 119.3 kW and over................................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2801 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-43

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8429 (con.) | | Self-propelled bulldozers, angledozers, graders, levelers, scrapers, mechanical shovels, excavators, shovel loaders, tamping machines and road rollers: (con.) | | | | |
| | | Mechanical shovels, excavators and shovel loaders: (con.) | | | | |
| 8429.51 (con.) | | Front-end shovel loaders: (con.) | | | | |
| 8429.51.50 (con.) | | Other (con.) | | | | |
| | 60 | Used or rebuilt.................................................. | No. | | | |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 2802 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-44

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8429 (con.) | | Self-propelled bulldozers, angledozers, graders, levelers, scrapers, mechanical shovels, excavators, shovel loaders, tamping machines and road rollers: (con.) | | | | |
| | | Mechanical shovels, excavators and shovel loaders: (con.) | | | | |
| 8429.52 | | Machinery with a 360° revolving superstructure: | | | | |
| 8429.52.10 | | Backhoes, shovels, clamshells and draglines....... | .................. | Free[57/] | | 35% |
| | | New: | | | | |
| | | Crawler mounted: | | | | |
| | 10 | Hydraulic[22/]............................................ | No. | | | |
| | 20 | Other.......................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Hydraulic........................................... | No. | | | |
| | 40 | Other............................................... | No. | | | |
| | 50 | Used or rebuilt....................................... | No. | | | |
| 8429.52.50 | | Other.................................................... | .................. | Free[57/] | | 35% |
| | 10 | New.................................................... | No. | | | |
| | 90 | Used or rebuilt....................................... | No. | | | |
| 8429.59 | | Other: | | | | |
| 8429.59.10 | | Backhoes, shovels, clamshells and draglines....... | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | 30 | Backhoes............................................. | No. | | | |
| | 60 | Other................................................. | No. | | | |
| | 90 | Used or rebuilt....................................... | No. | | | |
| 8429.59.50 | | Other.................................................... | .................. | Free[1/] | | 35% |
| | | New: | | | | |
| | | Ditchers and trenchers: | | | | |
| | 20 | Ladder type......................................... | No. | | | |
| | 40 | Other............................................... | No. | | | |
| | 60 | Other.................................................. | No. | | | |
| | 80 | Used or rebuilt....................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8430 | | Other moving, grading, leveling, scraping, excavating, tamping, compacting, extracting or boring machinery, for earth, minerals or ores; pile-drivers and pile-extractors; snowplows and snowblowers: | | | | |
| 8430.10.00 | 00 | Pile-drivers and pile-extractors[22] | No. | Free[1] | | 35% |
| 8430.20.00 | | Snowplows and snowblowers | | Free[4] | | 35% |
| | | Snowblowers: | | | | |
| | 30 | Attachment type | No. | | | |
| | 60 | Other | No. | | | |
| | 90 | Other | No. | | | |
| | | Coal or rock cutters and tunneling machinery: | | | | |
| 8430.31.00 | | Self-propelled | | Free[1] | | 35% |
| | 40 | Rock breaking machines[23] | No. | | | |
| | 80 | Other | No. | | | |
| 8430.39.00 | | Other | | Free[1] | | 35% |
| | 40 | Rock breaking machines | No. | | | |
| | 80 | Other | No. | | | |
| | | Other boring or sinking machinery: | | | | |
| 8430.41.00 | 00 | Self-propelled | No. | Free[1] | | 35% |
| 8430.49 | | Other: | | | | |
| 8430.49.40 | 00 | Offshore oil and natural gas drilling and production platforms | kg | Free[8] | | 45% |
| 8430.49.80 | | Other | | Free[1] | | 35% |
| | | For oil well and gas field drilling: | | | | |
| | 10 | Rotary | No. | | | |
| | 20 | Other | No. | | | |
| | | For water well drilling: | | | | |
| | 30 | Rotary | No. | | | |
| | 40 | Other | No. | | | |
| | 50 | Other | No. | | | |
| 8430.50 | | Other machinery, self-propelled: | | | | |
| 8430.50.10 | 00 | Peat excavators | No. | Free[8] | | 35% |
| 8430.50.50 | 00 | Other | No. | Free[1] | | 35% |
| | | Other machinery, not self-propelled: | | | | |
| 8430.61.00 | 00 | Tamping or compacting machinery | No. | Free[1] | | 35% |
| 8430.69.01 | 00 | Other | No. | Free[1] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2804 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
84-46

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8431 | | Parts suitable for use solely or principally with the machinery of headings 8425 to 8430: | | | | |
| 8431.10.00 | | Of machinery of heading 8425................................ | ................. | Free[1/] | | 35% |
| | 10 | Of machinery of subheading 8425.11 or 8425.19[3/]...... | No. | | | |
| | 90 | Other[25/]................................................ | No. | | | |
| 8431.20.00 | 00 | Of machinery of heading 8427[26/]............................ | No............ | Free[1/] | | 35% |
| | | Of machinery of heading 8428: | | | | |
| 8431.31.00 | | Of passenger or freight elevators other than continuous action, skip hoists or escalators.................... | ................. | Free[1/] | | 35% |
| | 20 | Of skip hoists................................. | No. | | | |
| | 40 | Of escalators[3/].............................. | No. | | | |
| | 60 | Other[3/]...................................... | No. | | | |
| 8431.39.00 | | Other..................................... | ................. | Free[1/] | | 35% |
| | 10 | Of elevators and conveyors[29/]................. | No. | | | |
| | | Other: | | | | |
| | 50 | Of oil and gas field machinery.................. | No. | | | |
| | 70 | Of the woodland log handling equipment of statistical reporting number 8428.90.0210[3/].... | No. | | | |
| | 80 | Other.......................................... | No. | | | |
| | | Of machinery of heading 8426, 8429 or 8430: | | | | |
| 8431.41.00 | | Buckets, shovels, grabs and grips................... | ................. | Free[1/] | | 35% |
| | 20 | Shovel attachments............................. | No. | | | |
| | 40 | Clamshell (grappler) attachments[25/].............. | No. | | | |
| | 60 | Dragline buckets............................... | No. | | | |
| | 80 | Other.......................................... | No. | | | |
| 8431.42.00 | 00 | Bulldozer or angledozer blades....................... | No............ | Free[1/] | | 35% |
| 8431.43 | | Parts for boring or sinking machinery of subheading 8430.41 or 8430.49: | | | | |
| 8431.43.40 | 00 | Of offshore oil and natural gas drilling and production platforms........................... | No............ | Free[1/] | | 45% |
| 8431.43.80 | | Other........................................... | ................. | Free[1/] | | 35% |
| | | Of oil and gas field machinery: | | | | |
| | 20 | Tool joints, whether or not forged.............. | No. | | | |
| | 40 | Drill pipe fitted with tool joints................... | No. | | | |
| | 60 | Other[32/]..................................... | No. | | | |
| | 90 | Of other boring or sinking machinery............. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2805 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-47

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8431 (con.) | | Parts suitable for use solely or principally with the machinery of headings 8425 to 8430: (con.) | | | | |
| | | Of machinery of heading 8426, 8429 or 8430: (con.) | | | | |
| 8431.49 | | Other: | | | | |
| 8431.49.10 | | Of machinery of heading 8426............................. | .................. | Free[1/] | | 35% |
| | 10 | Of machinery of subheadings 8426.11, 8426.19 and 8426.30........................ | No. | | | |
| | 60 | Of mobile lifting frames, straddle carriers and works trucks fitted with a crane...................... | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 8431.49.90 | | Other.................................................. | .................. | Free[1/] | | 35% |
| | | Attachments for mounting on machinery: | | | | |
| | 05 | Backhoe attachments.............................. | No. | | | |
| | 10 | Front-end loader attachments[22/]............... | No. | | | |
| | 15 | Rippers and rooters............................... | No. | | | |
| | 20 | Other[25/]............................................ | No. | | | |
| | | Other: | | | | |
| | | Parts of coal or rock cutters and tunneling machinery: | | | | |
| | 25 | Cast axle housings.......................... | No. | | | |
| | 30 | Other...................................... | No. | | | |
| | | Parts of backhoes, shovels, clamshells and draglines: | | | | |
| | 35 | Cast axle housings.......................... | No. | | | |
| | | Other: | | | | |
| | 36 | Road wheels............................ | No. | | | |
| | 38 | Wheel and tire assemblies........... | No. | | | |
| | 44 | Other[3/].................................. | No. | | | |
| | | Other: | | | | |
| | 45 | Scraper bowls for scrapers of subheadings 8429.30 and 8430.69.01................................ | No. | | | |
| | 50 | Track links.................................. | No. | | | |
| | 55 | Cast axle housings...................... | No. | | | |
| | | Other: | | | | |
| | 81 | Steel forgings............................. | kg | | | |
| | | Other: | | | | |
| | 84 | Road wheels........................ | No. | | | |
| | 90 | Wheel and tire assemblies...... | No. | | | |
| | 95 | Other[58/].............................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2806 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-48

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8432 | | Agricultural, horticultural or forestry machinery for soil preparation or cultivation; lawn or sports ground rollers; parts thereof: | | | | |
| 8432.10.00 | | Plows.................................................................. | ................ | Free[1/] | | Free |
| | 20 | Moldboard plows except listers.................... | No. | | | |
| | 40 | Disc plows..................................................... | No. | | | |
| | 60 | Other.............................................................. | No. | | | |
| | | Harrows, scarifiers, cultivators, weeders and hoes: | | | | |
| 8432.21.00 | 00 | Disc harrows.................................................. | No............ | Free[1/] | | Free |
| 8432.29.00 | | Other.............................................................. | ................ | Free[12/] | | Free |
| | | Cultivators, weeders and hoes: | | | | |
| | 40 | Cultivators, tractor drawn or for tractor mounting................................................. | No. | | | |
| | 60 | Walk behind rotary tillers[59/].................... | No. | | | |
| | 80 | Other......................................................... | No. | | | |
| | 90 | Other[13/]........................................................ | No. | | | |
| | | Seeders, planters and transplanters: | | | | |
| 8432.31.00 | | No-till direct seeders, planters and transplanters...... | ................ | Free[12/] | | Free |
| | 10 | Planters and transplanters......................... | No. | | | |
| | 90 | Seeders......................................................... | No. | | | |
| 8432.39.00 | | Other.............................................................. | ................ | Free[12/] | | Free |
| | 10 | Planters and transplanters......................... | No. | | | |
| | 90 | Seeders......................................................... | No. | | | |
| | | Manure spreaders and fertilizer distributors: | | | | |
| 8432.41.00 | 00 | Manure spreaders........................................ | No............ | Free[8/] | | Free |
| 8432.42.00 | 00 | Fertilizer distributors[14/].............................. | No............ | Free[12/] | | Free |
| 8432.80.00 | | Other machinery.............................................. | ................ | Free[1/] | | Free |
| | 10 | Tow behind spreaders, aerators, and de-thatchers.... | No. | | | |
| | 80 | Other.............................................................. | No. | | | |
| 8432.90.00 | | Parts............................................................... | ................ | Free[1/] | | Free |
| | 10 | Road wheels without tires........................... | No. | | | |
| | 20 | Wheel and tire assemblies[24/]...................... | No. | | | |
| | | Other: | | | | |
| | 40 | Of plows........................................................ | No. | | | |
| | 50 | Of harrows, scarifiers, cultivators, weeders and hoes[25/]........................................... | No. | | | |
| | 60 | Of seeders, planters, transplanters, manure spreaders and fertilizer distributors[60/]...... | No. | | | |
| | 81 | Of other machinery....................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2807 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-49

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8433 | | Harvesting or threshing machinery, including straw or fodder balers; grass or hay mowers; machines for cleaning, sorting or grading eggs, fruit or other agricultural produce, other than machinery of heading 8437; parts thereof: | | | | |
| | | Mowers for lawns, parks or sports grounds: | | | | |
| 8433.11.00 | | Powered, with the cutting device rotating in a horizontal plane.................................................................. | .................. | Free[4/] | | 30% |
| | 10 | Electric mowers, including battery operated......... | No. | | | |
| | | Riding mowers, other than electric: | | | | |
| | 20 | Under 5.2 kW............................................. | No. | | | |
| | 30 | 5.2 kW and over but under 7.46 kW............... | No. | | | |
| | 40 | 7.46 kW and over......................................... | No. | | | |
| | | Other: | | | | |
| | 50 | Under 3.7 kW............................................. | No. | | | |
| | 60 | 3.7 kW and over.......................................... | No. | | | |
| 8433.19.00 | | Other............................................................. | .................. | Free[4/] | | 30% |
| | 10 | Greens mowers.............................................. | No. | | | |
| | 20 | Gang cutting units......................................... | No. | | | |
| | 30 | Other riding mowers...................................... | No. | | | |
| | | Other: | | | | |
| | 40 | Gasoline powered...................................... | No. | | | |
| | 50 | Other........................................................ | No. | | | |
| 8433.20.00 | | Other mowers, including cutter bars for tractor mounting.. | .................. | Free[1/] | | Free |
| | | Tractor drawn or for tractor mounting: | | | | |
| | 20 | Rotary cutter type........................................ | No. | | | |
| | 40 | Other............................................................. | No. | | | |
| | 60 | Other............................................................. | No. | | | |
| 8433.30.00 | 00 | Other haymaking machinery.............................. | No. | Free[1/] | | Free |
| 8433.40.00 | 00 | Straw or fodder balers, including pick-up balers.............. | No. | Free[1/] | | Free |
| | | Other harvesting machinery; threshing machinery | | | | |
| 8433.51.00 | | Combine harvester-threshers............................. | .................. | Free[1/] | | Free |
| | 10 | Self-propelled................................................ | No. | | | |
| | 90 | Other............................................................. | No. | | | |
| 8433.52.00 | 00 | Other threshing machinery................................. | No. | Free[1/] | | Free |
| 8433.53.00 | 00 | Root or tuber harvesting machines...................... | No. | Free[1/] | | Free |
| 8433.59.00 | | Other............................................................. | .................. | Free[1/] | | Free |
| | 10 | Field forage harvesters................................. | No. | | | |
| | 90 | Other............................................................. | No. | | | |
| 8433.60.00 | | Machines for cleaning, sorting or grading eggs, fruit or other agricultural produce.................................. | .................. | Free[1/] | | Free |
| | 10 | Machines for cleaning, sorting or grading eggs.......... | No. | | | |
| | 90 | Other............................................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2808 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-50

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8433 (con.) | | Harvesting or threshing machinery, including straw or fodder balers; grass or hay mowers; machines for cleaning, sorting or grading eggs, fruit or other agricultural produce, other than machinery of heading 8437; parts thereof: (con.) | | | | |
| 8433.90 | | Parts: | | | | |
| 8433.90.10 | | Of mowers for lawns, parks or sports grounds............ | .................. | Free[8/] | | 30% |
| | 10 | Wheel and tire assemblies..................................... | No. | | | |
| | 90 | Other.................................................................. | No. | | | |
| 8433.90.50 | | Other........................................................................ | .................. | Free[1/] | | Free |
| | | Of other mowers, harvesting machines and threshing machines: | | | | |
| | 10 | Road wheels....................................................... | No. | | | |
| | 25 | Of haying machines and balers......................... | No. | | | |
| | 45 | Other.................................................................. | No. | | | |
| | 60 | Of machines for cleaning, sorting or grading eggs................................................................... | No. | | | |
| | 80 | Of machines for cleaning, sorting or grading fruit or other agricultural produce................... | No. | | | |
| 8434 | | Milking machines and dairy machinery, and parts thereof: | | | | |
| 8434.10.00 | 00 | Milking  machines........................................................ | No............ | Free[4/] | | Free |
| 8434.20.00 | 00 | Dairy  machinery............................................................ | No............ | Free[1/] | | Free |
| 8434.90.00 | 00 | Parts............................................................................ | No............ | Free[1/] | | Free |
| 8435 | | Presses, crushers and similar machinery, used in the manufacture of wine, cider, fruit juices or similar beverages; parts thereof: | | | | |
| 8435.10.00 | 00 | Machinery.................................................................... | No............ | Free[4/] | | 40% |
| 8435.90.00 | 00 | Parts............................................................................ | No............ | Free[4/] | | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2809 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-51

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8436 | | Other agricultural, horticultural, forestry, poultry-keeping or bee-keeping machinery, including germination plant fitted with mechanical or thermal equipment; poultry incubators and brooders; parts thereof: | | | | |
| 8436.10.00 | 00 | Machinery for preparing animal feeds[25/]............. | No............. | Free[1/] | | Free |
| | | Poultry-keeping machinery; poultry incubators and brooders: | | | | |
| 8436.21.00 | 00 | Poultry incubators and brooders................. | No............. | Free[1/] | | Free |
| 8436.29.00 | 00 | Other................................................ | No............. | Free[1/] | | Free |
| 8436.80.00 | | Other machinery................................... | ................. | Free[1/] | | Free |
| | 20 | Forestry  machinery............................. | No. | | | |
| | | Other: | | | | |
| | 40 | Barn and barnyard machines................. | No. | | | |
| | 60 | Machines for preparing crops for market or for use................................................ | No. | | | |
| | | Other: | | | | |
| | 70 | Bee-keeping  machinery.................... | No. | | | |
| | 90 | Other[2/]...................................... | No. | | | |
| | | Parts: | | | | |
| 8436.91.00 | | Of poultry-keeping machinery or poultry incubators and brooders............ | ................. | Free[1/] | | Free |
| | 40 | Of poultry incubators and brooders....... | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| 8436.99.00 | | Other................................................ | ................. | Free[1/] | | Free |
| | 20 | Of forestry machinery......................... | No. | | | |
| | 30 | Of bee-keeping machinery.................... | No. | | | |
| | 35 | Of machinery for preparing animal feeds.............. | No. | | | |
| | | Other: | | | | |
| | 40 | Of barn or barnyard machines........................ | No. | | | |
| | 70 | Of machines for preparing crops for market or for use.............................. | No. | | | |
| | 90 | Other[25/]........................................ | No. | | | |
| 8437 | | Machines for cleaning, sorting or grading seed, grain or dried leguminous vegetables, and parts thereof; machinery used in the milling industry or for the working of cereals or dried leguminous vegetables, other than farm type machinery; parts thereof: | | | | |
| 8437.10.00 | 00 | Machines for cleaning, sorting or grading seed, grain or dried leguminous vegetables............ | No............. | Free[1/] | | 35% |
| 8437.80.00 | | Other machinery................................... | ................. | Free[1/] | | 35% |
| | 10 | Flour mill and grain mill machines................ | No. | | | |
| | 90 | Other.............................................. | No. | | | |
| 8437.90.00 | | Parts................................................ | ................. | Free[1/] | | 35% |
| | 10 | Of flour mill or grain mill machines................ | No. | | | |
| | 90 | Other.............................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8438 | | Machinery, not specified or included elsewhere in this chapter, for the industrial preparation or manufacture of food or drink, other than machinery for the extraction or preparation of animal or fixed vegetable fats or oils; parts thereof: | | | | |
| 8438.10.00 | | Bakery machinery and machinery for the manufacture of macaroni, spaghetti or similar products.......................... | .............. | Free[4/] | | 35% |
| | 10 | Bakery machinery............................................. | No. | | | |
| | 90 | Other............................................................. | No. | | | |
| 8438.20.00 | 00 | Machinery for the manufacture of confectionery, cocoa or chocolate............................................................. | No............ | Free[4/] | | 35% |
| 8438.30.00 | 00 | Machinery for sugar manufacture................................ | No............ | Free[4/] | | Free |
| 8438.40.00 | 00 | Brewery machinery................................................ | No............ | 2.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8438.50.00 | | Machinery for the preparation of meat or poultry............ | .............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Meat- and poultry-packing plant machinery................ | No. | | | |
| | 90 | Other............................................................. | No. | | | |
| 8438.60.00 | 00 | Machinery for the preparation of fruits, nuts or vegetables.......................................................... | No............ | Free[1/] | | 35% |
| 8438.80.00 | 00 | Other machinery[9/]................................................. | No............ | Free[1/] | | 40% |
| 8438.90 | | Parts: | | | | |
| 8438.90.10 | 00 | Of machinery for sugar manufacture........................ | No............ | Free[4/] | | Free |
| 8438.90.90 | | Other............................................................. | .............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 15 | Of bakery machinery and machinery for the manufacture of macaroni, spaghetti or similar products................................................... | No. | | | |
| | 30 | Of machinery for the manufacture of confectionery, cocoa or chocolate................................... | No. | | | |
| | 60 | Of machinery for the preparation of meat or poultry................................................... | No. | | | |
| | 90 | Other................................................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8439 | | Machinery for making pulp of fibrous cellulosic material or for making or finishing paper or paperboard (other than the machinery of heading 8419); parts thereof: | | | | |
| 8439.10.00 | | Machinery for making pulp of fibrous cellulosic material.... | ................. | Free[1/] | | 35% |
| | 10 | New[24/] | No. | | | |
| | 90 | Used or rebuilt.... | No. | | | |
| 8439.20.00 | | Machinery for making paper or paperboard................. | ................. | Free[1/] | | 35% |
| | 10 | New.... | No. | | | |
| | 90 | Used or rebuilt.... | No. | | | |
| 8439.30.00 | 00 | Machinery for finishing paper or paperboard................. | No. | Free[1/] | | 35% |
| | | Parts: | | | | |
| 8439.91 | | Of machinery for making pulp of fibrous cellulosic materials: | | | | |
| 8439.91.10 | 00 | Bed plates, roll bars and other stock-treating parts.... | No. | Free[1/] | | 20% |
| 8439.91.90 | 00 | Other[23/] | No. | Free[1/] | | 35% |
| 8439.99 | | Other: | | | | |
| 8439.99.10 | 00 | Of machinery for making paper or paperboard[46/]... | No. | Free[1/] | | 35% |
| 8439.99.50 | 00 | Of machinery for finishing paper or paperboard[24/] | No. | Free[1/] | | 35% |
| 8440 | | Bookbinding machinery, including book-sewing machines, and parts thereof: | | | | |
| 8440.10.00 | 00 | Machinery.... | No. | Free[4/] | | 25% |
| 8440.90.00 | 00 | Parts.... | No. | Free[4/] | | 25% |
| 8441 | | Other machinery for making up paper pulp, paper or paperboard, including cutting machines of all kinds, and parts thereof: | | | | |
| 8441.10.00 | 00 | Cutting machines.... | No. | Free[8/] | | 35% |
| 8441.20.00 | 00 | Machines for making bags, sacks or envelopes.... | No. | Free[1/] | | 35% |
| 8441.30.00 | 00 | Machines for making cartons, boxes, cases, tubes, drums or similar containers, other than by molding.... | No. | Free[1/] | | 35% |
| 8441.40.00 | 00 | Machines for molding articles in paper pulp, paper or paperboard[25/] | No. | Free[1/] | | 35% |
| 8441.80.00 | 00 | Other machinery.... | No. | Free[1/] | | 35% |
| 8441.90.00 | 00 | Parts.... | No. | Free[1/] | | 35% |
| 8442 | | Machinery, apparatus and equipment (other than the machines of headings 8456 to 8465), for preparing or making plates, cylinders or other printing components; plates, cylinders and other printing components; plates, cylinders and lithographic stones, prepared for printing purposes (for example, planed, grained or polished); parts thereof: | | | | |
| 8442.30.01 | | Machinery, apparatus and equipment.... | ................. | Free[1/] | | Free |
| | 10 | Phototypesetting and composing machines.... | No. | | | |
| | 50 | Other machinery, apparatus and equipment.... | No. | | | |
| 8442.40.00 | 00 | Parts of the foregoing machinery, apparatus or equipment.... | No. | Free[1/] | | Free |
| 8442.50 | | Plates, cylinders and other printing components; plates, cylinders and lithographic stones, prepared for printing purposes (for example, planed, grained or polished): | | | | |
| 8442.50.10 | 00 | Plates.... | No. | Free[8/] | | 25% |
| 8442.50.90 | 00 | Other.... | No. | Free[4/] | | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8443 | | Printing machinery used for printing by means of plates, cylinders and other printing components of heading 8442; other printers, copying machines and facsimile machines, whether or not combined; parts and accessories thereof: | | | | |
| | | Printing machinery used for printing by means of plates, cylinders and other printing components of heading 8442: | | | | |
| 8443.11 | | Offset printing machinery, reel-fed: | | | | |
| 8443.11.10 | 00 | Double-width newspaper printing presses............ | No............ | 3.3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8443.11.50 | 00 | Other................................. | No............ | Free[1/] | | 25% |
| 8443.12.00 | 00 | Offset printing machinery, sheet-fed, office type (using sheets with one side not exceeding 22 cm and the other side not exceeding 36 cm in the unfolded state)................. | No............ | Free[1/] | | 25% |
| 8443.13.00 | 00 | Other offset printing machinery................................. | No............ | Free[1/] | | 25% |
| 8443.14.00 | 00 | Letterpress printing machinery, reel fed, excluding flexographic printing................................. | No............ | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8443.15.00 | 00 | Letterpress printing machinery, other than reel fed, excluding flexographic printing................................. | No............ | Free[8/] | | 25% |
| 8443.16.00 | 00 | Flexographic printing machinery................................. | No............ | 2.2%[61/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8443.17.00 | 00 | Gravure printing machinery................................. | No............ | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8443.19 | | Other: | | | | |
| 8443.19.20 | 00 | Textile printing machinery................................. | No............ | 2.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8443.19.30 | 00 | Other................................. | No............ | Free[1/] | | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8443 (con.) | | Printing machinery used for printing by means of plates, cylinders and other printing components of heading 8442; other printers, copying machines and facsimile machines, whether or not combined; parts and accessories thereof: (con.) | | | | |
| | | Other printers, copying machines and facsimile machines, whether or not combined: | | | | |
| 8443.31.00 | 00 | Machines which perform two or more of the functions of printing, copying or facsimile transmission, capable of connecting to an automatic data processing machine or to a network............................ | No............ | Free⁴/ | | 35% |
| 8443.32 | | Other, capable of connecting to an automatic data processing machine or to a network: | | | | |
| 8443.32.10 | | Printer units............................ | ................. | Free⁴/ | | 35% |
| | | Laser: | | | | |
| | 10 | Capable of producing more than 20 pages per minute.......................... | No. | | | |
| | 20 | Other.......................... | No. | | | |
| | 30 | Light bar electronic type.......................... | No. | | | |
| | 40 | Ink jet.......................... | No. | | | |
| | 50 | Thermal transfer.......................... | No. | | | |
| | 60 | Ionographic.......................... | No. | | | |
| | 70 | Daisy wheel.......................... | No. | | | |
| | 80 | Dot matrix.......................... | No. | | | |
| | 90 | Other.......................... | No. | | | |
| 8443.32.50 | 00 | Other.......................... | No............ | Free⁴/ | | 35% |
| 8443.39 | | Other: | | | | |
| | | Copying machines: | | | | |
| | | Electrostatic photocopying apparatus: | | | | |
| 8443.39.10 | 00 | Operating by reproducing the original image directly onto the copy (direct process).......................... | No............ | Free⁴/ | | 35% |
| 8443.39.20 | 00 | Operating by reproducing the original image via an intermediate onto the copy (indirect process).......................... | No............ | Free⁸/ | | 35% |
| | | Other photocopying apparatus: | | | | |
| 8443.39.30 | 00 | Incorporating an optical system............... | No............ | Free⁸/ | | 35% |
| 8443.39.40 | 00 | Of the contact type.......................... | No............ | Free⁸/ | | 35% |
| 8443.39.50 | 00 | Thermocopying apparatus.......................... | No............ | Free⁸/ | | 35% |
| 8443.39.60 | 00 | Other.......................... | No............ | Free³⁶/ | | 35% |
| 8443.39.90 | 00 | Other.......................... | No............ | Free⁴/ | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8443 (con.) | | Printing machinery used for printing by means of plates, cylinders and other printing components of heading 8442; other printers, copying machines and facsimile machines, whether or not combined; parts and accessories thereof: (con.) | | | | |
| | | Parts and accessories: | | | | |
| 8443.91 | | Parts and accessories of printing machinery used for printing by means of plates, cylinders and other printing components of heading 8442: | | | | |
| 8443.91.10 | 00 | Machines for uses ancillary to printing.................. | No............. | Free[1/] | | 25% |
| 8443.91.20 | 00 | Parts for textile printing machinery...................... | No............. | Free[4/] | | 40% |
| 8443.91.30 | 00 | Other................................................. | No............. | Free[4/] | | 25% |
| 8443.99 | | Other: | | | | |
| 8443.99.10 | 00 | Accessory and auxiliary machines which are intended for attachment to an electrostatic photocopier and which do not operate independently of such photocopier.................. | No............. | Free[8/] | | 35% |
| | | Parts and accessories of printers: | | | | |
| 8443.99.20 | | Parts of printer units of subheading 8443.32.10 specified in additional U.S. note 2 to this chapter............................................... | ................. | Free[1/] | | 35% |
| | 10 | Ink cartridges[25/]................................ | No. | | | |
| | 50 | Other[32/]........................................ | No. | | | |
| 8443.99.25 | | Other.................................................. | ................. | Free[4/] | | 35% |
| | 10 | Ink cartridges.................................... | No. | | | |
| | 50 | Other............................................. | No. | | | |
| | | Parts and accessories of facsimile machines: | | | | |
| 8443.99.30 | 00 | Parts of facsimile machines specified in additional U.S. note 3 to this chapter............ | No............. | Free[8/] | | 35% |
| 8443.99.35 | 00 | Other................................................. | No............. | Free[8/] | | 35% |
| | | Parts and accessories of copying machines: | | | | |
| 8443.99.40 | 00 | Parts of photocopying apparatus of subheading 8443.39.20 specified in additional U.S. note 4 to this chapter....................... | No............. | Free[12/] | | 35% |
| 8443.99.45 | 00 | Other................................................. | No............. | Free[1/] | | 35% |
| 8443.99.50 | | Other.................................................. | ................. | Free[4/] | | 35% |
| | | For the goods of subheading 8443.31: | | | | |
| | 11 | Ink cartridges.................................... | No. | | | |
| | 15 | Other............................................. | No. | | | |
| | 50 | Other................................................. | No. | | | |
| 8444.00.00 | | Machines for extruding, drawing, texturing or cutting man-made textile materials.................................................. | ................. | Free[1/] | | 40% |
| | 10 | Texturing machines.................................. | No. | | | |
| | 90 | Other................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8445 | | Machines for preparing textile fibers; spinning, doubling or twisting machines and other machinery for producing textile yarns; textile reeling or winding (including weft winding) machines and machines for preparing textile yarns for use on the machines of heading 8446 or 8447: | | | | |
| | | Machines for preparing textile fibers: | | | | |
| 8445.11.00 | 00 | Carding machines.................................................... | No............. | Free[4/] | | 40% |
| 8445.12.00 | 00 | Combing machines................................................. | No............. | Free[4/] | | 40% |
| 8445.13.00 | 00 | Drawing or roving machines.................................... | No............. | Free[4/] | | 40% |
| 8445.19.00 | | Other........................................................................ | ................. | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | Cotton gins........................................................ | No. | | | |
| | 80 | Other.................................................................. | No. | | | |
| 8445.20.00 | 00 | Textile spinning machines........................................... | No............. | Free[4/] | | 40% |
| 8445.30.00 | | Textile doubling or twisting machines............................. | ................. | Free[4/] | | 40% |
| | 10 | Textile twisting machines................................... | No. | | | |
| | 90 | Other.................................................................. | No. | | | |
| 8445.40.00 | 00 | Textile winding (including weft winding) or reeling machines.............................................................. | No............. | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8445.90.00 | 00 | Other........................................................................ | No............. | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8446 | | Weaving machines (looms): | | | | |
| 8446.10.00 | | For weaving fabrics of a width not exceeding 30 cm........ | ................ | Free[4/] | | 40% |
| | 10 | Power looms............................................................. | No. | | | |
| | 90 | Other.................................................................. | No. | | | |
| | | For weaving fabrics of a width exceeding 30 cm, shuttle type: | | | | |
| 8446.21 | | Power looms: | | | | |
| 8446.21.10 | 00 | For weaving fabrics of a width exceeding 4.9 m... | No............ | Free[36/] | | 40% |
| 8446.21.50 | 00 | Other............................................................. | No............ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8446.29.00 | 00 | Other.................................................................. | No............ | Free[4/] | | 40% |
| 8446.30 | | For weaving fabrics of a width exceeding 30 cm, shuttleless type: | | | | |
| 8446.30.10 | | Power looms for weaving fabrics of a width exceeding 4.9 m........................................................... | ................ | Free[4/] | | 40% |
| | 10 | Rapier type.................................................... | No. | | | |
| | 20 | Jet type........................................................ | No. | | | |
| | 30 | Other............................................................. | No. | | | |
| 8446.30.50 | | Other.................................................................. | ................ | 3.7%[62/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Rapier type.................................................... | No. | | | |
| | 20 | Jet type........................................................ | No. | | | |
| | 30 | Other............................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8447 | | Knitting machines, stitch-bonding machines and machines for making gimped yarn, tulle, lace, embroidery, trimmings, braid or net and machines for tufting: | | | | |
| | | Circular knitting machines: | | | | |
| 8447.11 | | With cylinder diameter not exceeding 165 mm: | | | | |
| 8447.11.10 | 00 | For knitting hosiery................................. | No............ | Free[4/] | | 40% |
| 8447.11.90 | | Other.................................................. | .................. | Free[4/] | | 40% |
| | 10 | Open-top cylinder machines............................ | No. | | | |
| | 20 | Cylinder and dial machines............................ | No. | | | |
| | 90 | Other...................................................... | No. | | | |
| 8447.12 | | With cylinder diameter exceeding 165 mm: | | | | |
| 8447.12.10 | 00 | For knitting hosiery................................. | No............ | Free[4/] | | 40% |
| 8447.12.90 | | Other.................................................. | .................. | Free[4/] | | 40% |
| | 10 | Open-top cylinder machines............................ | No. | | | |
| | 20 | Cylinder and dial machines............................ | No. | | | |
| | 90 | Other...................................................... | No. | | | |
| 8447.20 | | Flat knitting machines; stitch-bonding machines: | | | | |
| | | V-bed flat knitting machines: | | | | |
| 8447.20.20 | 00 | Power driven flat knitting machines over 50.8 cm in width................................................ | No............ | Free[4/] | | 40% |
| 8447.20.30 | 00 | Other.................................................. | No............ | 2.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8447.20.40 | 00 | Warp knitting machines........................... | No............ | Free[4/] | | 40% |
| 8447.20.60 | 00 | Other........................................... | No............ | Free[4/] | | 40% |
| 8447.90 | | Other: | | | | |
| 8447.90.10 | 00 | Braiding and lace-braiding machines.......................... | No............ | Free[4/] | | 40% |
| 8447.90.50 | 00 | Embroidery machines.......................... | No............ | Free[4/] | | 30% |
| 8447.90.90 | 00 | Other.......................... | No............ | Free[4/] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8448 | | Auxiliary machinery for use with machines of heading 8444, 8445, 8446 or 8447 (for example, dobbies, Jacquards, automatic stop motions and shuttle changing mechanisms); parts and accessories suitable for use solely or principally with the machines of this heading or of heading 8444, 8445, 8446 or 8447 (for example, spindles and spindle flyers, card clothing, combs, extruding nipples, shuttles, healds and heald-frames, hosiery needles): | | | | |
| | | Auxiliary machinery for machines of heading 8444, 8445, 8446 or 8447: | | | | |
| 8448.11.00 | 00 | Dobbies and Jacquards; card reducing, copying, punching or assembling machines for use therewith... | No............ | Free[4/] | | 40% |
| 8448.19.00 | 00 | Other............................................................... | No............ | Free[4/] | | 40% |
| 8448.20 | | Parts and accessories of machines of heading 8444 or of their auxiliary machinery: | | | | |
| 8448.20.10 | 00 | Of machines for extruding or drawing man-made textile filaments............................................................. | No............ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8448.20.50 | | Other................................................................ | ................ | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of texturing machines............................. | No. | | | |
| | 90 | Other............................................... | No. | | | |
| | | Parts and accessories of machines of heading 8445 or of their auxiliary machinery: | | | | |
| 8448.31.00 | 00 | Card clothing................................................ | m² | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8448.32.00 | | Of machines for preparing textile fibers, other than card clothing.................................................. | ................ | Free[4/] | | 40% |
| | 10 | Of cotton gins........................................ | No. | | | |
| | 90 | Other............................................... | No. | | | |
| 8448.33.00 | 00 | Spindles, spindle flyers, spinning rings and ring travellers............................................................. | No............ | 3.3%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8448.39 | | Other: | | | | |
| 8448.39.10 | 00 | Parts of spinning, doubling or twisting machines... | No............ | Free[4/] | | 40% |
| 8448.39.50 | 00 | Parts of winding or reeling machines.................... | No............ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8448.39.90 | 00 | Other................................................................ | No............ | Free[4/] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8448 (con.) | | Auxiliary machinery for use with machines of heading 8444, 8445, 8446 or 8447 (for example, dobbies, Jacquards, automatic stop motions and shuttle changing mechanisms); parts and accessories suitable for use solely or principally with the machines of this heading or of heading 8444, 8445, 8446 or 8447 (for example, spindles and spindle flyers, card clothing, combs, extruding nipples, shuttles, healds and heald-frames, hosiery needles): (con.) | | | | |
| | | Parts and accessories of weaving machines (looms) or of their auxiliary machinery: | | | | |
| 8448.42.00 | 00 | Reeds for looms, healds and heald-frames.................. | No............ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8448.49 | | Other: | | | | |
| 8448.49.10 | 00 | Shuttles.................................................... | No............ | 3.7%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8448.49.20 | 00 | Other...................................................... | No............ | Free[4/] | | 40% |
| | | Parts and accessories of machines of heading 8447 or of their auxiliary machinery: | | | | |
| 8448.51 | | Sinkers, needles and other articles used in forming stitches: | | | | |
| | | Needles for knitting machines: | | | | |
| 8448.51.10 | 00 | Latch needles....................................... | thousand... | Free[4/] | | $2/1,000 + 60% |
| 8448.51.20 | 00 | Spring-beard needles............................... | thousand... | Free[8/] | | $1.50/1,000 + 50% |
| 8448.51.30 | 00 | Other................................................ | thousand... | Free[4/] | | $1.15/1,000 + 40% |
| 8448.51.50 | 00 | Other........................................................ | No............ | Free[4/] | | 40% |
| 8448.59 | | Other: | | | | |
| 8448.59.10 | 00 | Parts of knitting machines................................ | No............ | Free[4/] | | 40% |
| 8448.59.50 | 00 | Other...................................................... | No............ | Free[4/] | | 40% |
| 8449.00 | | Machinery for the manufacture or finishing of felt or nonwovens in the piece or in shapes, including machinery for making felt hats; blocks for making hats; parts thereof: | | | | |
| 8449.00.10 | 00 | Finishing machinery and parts thereof............................ | No............ | 2.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8449.00.50 | 00 | Other........................................................ | No............ | Free[4/] | | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2820 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-62

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8450 | | Household- or laundry-type washing machines, including machines which both wash and dry; parts thereof: Machines, each of a dry linen capacity not exceeding 10 kg: | | | | |
| 8450.11.00 | | Fully automatic machines................................ | ................ | 1.4%[63/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1% (KR) | 35% |
| | 10 | Coin operated................................ | No. | | | |
| | | Other: | | | | |
| | 40 | Top Loading................................ | No. | | | |
| | 80 | Other................................ | No. | | | |
| 8450.12.00 | 00 | Other machines with built-in centrifugal dryer........... | No. | 2.6%[36/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8450.19.00 | 00 | Other................................ | No. | 1.8%[36/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8450.20.00 | | Machines, each of a dry linen capacity exceeding 10 kg... | ................ | 1%[63/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.1% (KR) | 35% |
| | 10 | Coin operated................................ | No. | | | |
| | | Other: | | | | |
| | 40 | Top Loading................................ | No. | | | |
| | 80 | Other................................ | No. | | | |
| 8450.90 | | Parts: | | | | |
| 8450.90.20 | 00 | Tubs and tub assemblies................................ | No. | 2.6%[64/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 40% |
| 8450.90.40 | 00 | Furniture designed to receive the machines of subheadings 8450.11 through 8450.20, inclusive...... | No. | 2.6%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 40% |
| 8450.90.60 | 00 | Other................................ | No. | 2.6%[64/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8451 | | Machinery (other than machines of heading 8450) for washing, cleaning, wringing, drying, ironing, pressing (including fusing presses), bleaching, dyeing, dressing, finishing, coating or impregnating textile yarns, fabrics or made up textile articles and machines for applying the paste to the base fabric or other support used in the manufacture of floor coverings such as linoleum; machines for reeling, unreeling, folding, cutting or pinking textile fabrics; parts thereof: | | | | |
| 8451.10.00 | 00 | Dry-cleaning machines.................................... | No............ | Free<u>8/</u> | | 35% |
| | | Drying machines: | | | | |
| 8451.21.00 | | Each of a dry linen capacity not exceeding 10 kg...... | ................. | 3.4%<u>8/</u> | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 40% |
| | 10 | Coin operated............................................ | No. | | | |
| | 90 | Other...................................................... | No. | | | |
| 8451.29.00 | | Other........................................................ | ................. | 2.6%<u>8/</u> | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 40% |
| | 10 | For drying made up articles..................... | No. | | | |
| | 90 | Other...................................................... | No. | | | |
| 8451.30.00 | 00 | Ironing machines and presses (including fusing presses).................................................. | No............ | Free<u>8/</u> | | 35% |
| 8451.40.00 | 00 | Washing, bleaching or dyeing machines............... | No............ | 3.5%<u>8/</u> | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8451.50.00 | 00 | Machines for reeling, unreeling, folding, cutting or pinking textile fabrics.................................... | No............ | Free<u>8/</u> | | 40% |
| 8451.80.00 | 00 | Other machinery........................................... | No............ | 3.5%<u>8/</u> | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8451 (con.) | | Machinery (other than machines of heading 8450) for washing, cleaning, wringing, drying, ironing, pressing (including fusing presses), bleaching, dyeing, dressing, finishing, coating or impregnating textile yarns, fabrics or made up textile articles and machines for applying the paste to the base fabric or other support used in the manufacture of floor coverings such as linoleum; machines for reeling, unreeling, folding, cutting or pinking textile fabrics; parts thereof: (con.) | | | | |
| 8451.90 | | Parts: | | | | |
| 8451.90.30 | 00 | Drying chambers for the drying machines of subheading 8451.21 or 8451.29, and other parts of drying machines incorporating drying chambers.......... | No............. | 3.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 40% |
| 8451.90.60 | 00 | Furniture designed to receive the drying machines of subheading 8451.21 or 8451.29................................. | No............. | 3.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8451.90.90 | | Other............................................................. | .................. | 3.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.3% (KR) | 40% |
| | 10 | Of machines for washing, dry-cleaning, ironing, pressing or drying made up textile articles or of other household or laundry type machines............ | No. | | | |
| | | Other: | | | | |
| | 20 | Of machines for bleaching, dyeing, washing or cleaning........................................ | No. | | | |
| | 90 | Other................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8452 | | Sewing machines, other than book-sewing machines of heading 8440; furniture, bases and covers specially designed for sewing machines; sewing machine needles; parts thereof: | | | | |
| 8452.10.00 | | Sewing machines of the household type............................ | .................. | Free[4/] | | 30% |
| | 10 | Valued not over $20 each................................ | No. | | | |
| | 90 | Other.................................................. | No. | | | |
| 8452.21 | | Other sewing machines: Automatic units: | | | | |
| 8452.21.10 | 00 | Specially designed to join footwear soles to uppers........................................ | No............. | Free[4/] | | Free |
| 8452.21.90 | 00 | Other.......................................... | No............. | Free[4/] | | 30% |
| 8452.29 | | Other: | | | | |
| 8452.29.10 | 00 | Specially designed to join footwear soles to uppers........................................ | No............. | Free[4/] | | Free |
| 8452.29.90 | 00 | Other.......................................... | No............. | Free[8/] | | 30% |
| 8452.30.00 | 00 | Sewing machine needles............................... | thousand... | Free[4/] | | 42% |
| 8452.90 | | Furniture, bases and covers for sewing machines, and parts thereof; other parts of sewing machines: | | | | |
| 8452.90.10 | 00 | Furniture, bases and covers for sewing machines, and parts thereof............................................. | No............. | 2.5%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 8452.90.20 | | Other parts of sewing machines............................... | .................. | Free[4/] | | 30% |
| | 10 | Of household machines........................... | No. | | | |
| | 90 | Other.................................................. | No. | | | |
| 8453 | | Machinery for preparing, tanning or working hides, skins or leather or for making or repairing footwear or other articles of hides, skins or leather, other than sewing machines; parts thereof: | | | | |
| 8453.10.00 | 00 | Machinery for preparing, tanning or working hides, skins or leather.................................................. | No............. | Free[4/] | | 35% |
| 8453.20.00 | 00 | Machinery for making or repairing footwear...................... | No............. | Free[4/] | | Free |
| 8453.80.00 | 00 | Other machinery................................................... | No............. | Free[4/] | | 35% |
| 8453.90 | | Parts: | | | | |
| 8453.90.10 | 00 | Of machinery for making or repairing footwear............ | No............. | Free[4/] | | Free |
| 8453.90.50 | 00 | Other.................................................... | No............. | Free[4/] | | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2824 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
84-66

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8454 | | Converters, ladles, ingot molds and casting machines, of a kind used in metallurgy or in metal foundries, and parts thereof: | | | | |
| 8454.10.00 | 00 | Converters............................................................ | No............ | Free[1/] | | 35% |
| 8454.20.00 | | Ingot molds and ladles........................................ | ................. | Free[8/] | | 35% |
| | | Ingot molds: | | | | |
| | 10 | For steel ingots........................................ | No.<br>kg | | | |
| | 60 | Other........................................................ | No.<br>kg | | | |
| | 80 | Ladles............................................................ | kg | | | |
| 8454.30.00 | | Casting machines.................................................. | | Free[1/] | | 35% |
| | 10 | Die casting machines[26/]............................... | No. | | | |
| | 90 | Other........................................................ | No. | | | |
| 8454.90.00 | | Parts.................................................................... | ................. | Free[1/] | | 35% |
| | | Of casting machines: | | | | |
| | 30 | Of die casting machines............................. | No. | | | |
| | 60 | Other........................................................ | No. | | | |
| | 70 | Of ingot molds........................................... | No. | | | |
| | 80 | Other........................................................ | No. | | | |
| 8455 | | Metal-rolling mills and rolls therefor; parts thereof: | | | | |
| 8455.10.00 | 00 | Tube mills............................................................. | No............ | Free[1/] | | 30% |
| | | Other rolling mills: | | | | |
| 8455.21.00 | 00 | Hot or combination hot and cold................................ | No............ | Free[1/] | | 30% |
| 8455.22.00 | 00 | Cold[65/]................................................................ | No............ | Free[1/] | | 30% |
| 8455.30.00 | | Rolls for rolling mills............................................ | ................. | Free[1/] | | 30% |
| | | Gray iron: | | | | |
| | 05 | Not exceeding 2,268 kg........................... | No.<br>kg | | | |
| | 15 | Exceeding 2,268 kg but not exceeding 6,803.9 kg.............................. | No.<br>kg | | | |
| | 25 | Exceeding 6,803.9 kg................................ | No.<br>kg | | | |
| | | Cast steel: | | | | |
| | 35 | Not exceeding 2,268 kg........................... | No.<br>kg | | | |
| | 45 | Exceeding 2,268 kg but not exceeding 6,803.9 kg.............................. | No.<br>kg | | | |
| | 55 | Exceeding 6,803.9 kg................................ | No.<br>kg | | | |
| | | Other: | | | | |
| | 65 | Not exceeding 2,268 kg........................... | No.<br>kg | | | |
| | 75 | Exceeding 2,268 kg but not exceeding 6,803.9 kg.............................. | No.<br>kg | | | |
| | 85 | Exceeding 6,803.9 kg................................ | No.<br>kg | | | |
| 8455.90 | | Other parts: | | | | |
| 8455.90.40 | 00 | Castings or weldments, individually weighing less than 90 tons, for the machines of heading 8455................ | kg............ | Free[12/] | | 30% |
| 8455.90.80 | 00 | Other[25/]............................................................... | kg............ | Free[1/] | | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2825 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-67

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8456 | | Machine tools for working any material by removal of material, by laser or other light or photon beam, ultrasonic, electro-discharge, electro-chemical, electron-beam, ionic-beam or plasma arc processes; water-jet cutting machines: | | | | |
| 8456.11 | | Operated by laser: | | | | |
| 8456.11.10 | | For working metal............................................ | ................ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 30% |
| | 10 | Numerically controlled............................................ | No. | | | |
| | 50 | Other............................................ | No. | | | |
| | | Other: | | | | |
| 8456.11.70 | 00 | Of a kind used solely or principally for the manufacture of printed circuits, printed circuit assemblies, parts of heading 8517 or parts of automatic data processing units............................ | No............ | Free[1/] | | 30% |
| 8456.11.90 | 00 | Other............................................ | No............ | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8456.12 | | Operated by other light or photon beam processes: | | | | |
| 8456.12.10 | | For working metal............................................ | ................ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Numerically controlled............................................ | No. | | | |
| | 50 | Other............................................ | No. | | | |
| | | Other: | | | | |
| 8456.12.70 | 00 | Of a kind used solely or principally for the manufacture of printed circuits, printed circuit assemblies, parts of heading 8517 or parts of automatic data processing............................ | No............ | Free[1/] | | 30% |
| 8456.12.90 | 00 | Other............................................ | No............ | 2.4%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8456.20 | | Operated by ultrasonic processes: | | | | |
| 8456.20.10 | | For working metal............................................ | ................ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Numerically controlled............................................ | No. | | | |
| | 50 | Other............................................ | No. | | | |
| 8456.20.50 | 00 | Other............................................ | No............ | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8456 (con.) | | Machine tools for working any material by removal of material, by laser or other light or photon beam, ultrasonic, electro-discharge, electro-chemical, electron-beam, ionic-beam or plasma arc processes; water-jet cutting machines: (con.) | | | | |
| 8456.30 | | Operated by electro-discharge processes: | | | | |
| 8456.30.10 | | For working metal.................................. | .................. | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Traveling wire (wire-cut) type.................................. | No. | | | |
| | | Other: | | | | |
| | 50 | Numerically controlled.................................. | No. | | | |
| | 70 | Other.................................. | No. | | | |
| 8456.30.50 | 00 | Other.................................. | No. | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8456.40 | | Operated by plasma arc process: | | | | |
| 8456.40.10 | | For working metal.................................. | .................. | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Numerically controlled.................................. | No. | | | |
| | 90 | Other.................................. | No. | | | |
| 8456.40.90 | 00 | Other.................................. | No. | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8456.50.00 | 00 | Water-jet cutting machines.................................. | No. | 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| 8456.90 | | Other: | | | | |
| 8456.90.31 | 00 | For working metal.................................. | No. | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 30% |
| 8456.90.71 | 00 | Other.................................. | No. | 2.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8457 | | Machining centers, unit construction machines (single station) and multistation transfer machines, for working metal: | | | | |
| 8457.10.00 | | Machining centers........................ | ................ | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (JP) | 30% |
| | 05 | Used or rebuilt................................ | No. | | | |
| | | Other: | | | | |
| | | With automatic tool changers | | | | |
| | | Vertical-spindle machines with a Y-axis travel of-- | | | | |
| | 15 | Not over 660 mm................... | No. | | | |
| | 25 | Over 660 mm........................ | No. | | | |
| | | Horizontal-spindle machines with a Y-axis travel of-- | | | | |
| | 55 | Not over 685 mm................... | No. | | | |
| | 60 | Over 685 mm but not over 1,016 mm...... | No. | | | |
| | 65 | Over 1,016 mm..................... | No. | | | |
| | 70 | Other................................ | No. | | | |
| | 75 | Other................................ | No. | | | |
| 8457.20.00 | | Unit construction machines (single station).................... | ................ | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Numerically controlled................. | No. | | | |
| | 90 | Other................................ | No. | | | |
| 8457.30.00 | | Multistation transfer machines.................... | ................ | 3.3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.3% (JP) | 30% |
| | 10 | Numerically controlled................. | No. | | | |
| | 90 | Other................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8458 | | Lathes (including turning centers) for removing metal: | | | | |
| | | Horizontal lathes: | | | | |
| 8458.11.00 | | Numerically controlled............................ | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 05 | Used or rebuilt............................ | No. | | | |
| | | Other: | | | | |
| | 10 | Multiple spindle............................ | No. | | | |
| | | Other: | | | | |
| | 30 | With a power rating of less than 18.65 kW............................ | No. | | | |
| | 50 | With a power rating of 18.65 kW or greater but not exceeding 37.3 kW............ | No. | | | |
| | 90 | With a power rating exceeding 37.3 kW.... | No. | | | |
| 8458.19.00 | | Other............................ | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt............................ | No. | | | |
| | 20 | Other, valued under $3,025 each[2] ............ | No. | | | |
| | | Other: | | | | |
| | 30 | Engine or toolroom lathes.......................... | No. | | | |
| | | Automatic bar and/or chucking machines: | | | | |
| | 50 | Single spindle............................ | No. | | | |
| | 70 | Multiple spindle.......................... | No. | | | |
| | 90 | Other............................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8458 (con.) | | Lathes (including turning centers) for removing metal: (con.) | | | | |
| | | Other lathes: | | | | |
| 8458.91 | | Numerically controlled: | | | | |
| 8458.91.10 | | Vertical turret lathes.................. | .................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (JP) | 30% |
| | 40 | Used or rebuilt.................. | No. | | | |
| | | Other: | | | | |
| | 60 | Multiple spindle.................. | No. | | | |
| | 80 | Other.................. | No. | | | |
| 8458.91.50 | | Other.................. | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 40 | Used or rebuilt.................. | No. | | | |
| | | Other: | | | | |
| | 50 | Multiple spindle.................. | No. | | | |
| | 70 | Other.................. | No. | | | |
| 8458.99 | | Other: | | | | |
| 8458.99.10 | | Vertical turret lathes.................. | .................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt.................. | No. | | | |
| | 50 | Other[24/].................. | No. | | | |
| 8458.99.50 | | Other.................. | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Used or rebuilt.................. | No. | | | |
| | 60 | Other, valued under $3,025 each.................. | No. | | | |
| | 90 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8459 | | Machine tools (including way-type unit head machines) for drilling, boring, milling, threading or tapping by removing metal, other than lathes (including turning centers) of heading 8458: | | | | |
| 8459.10.00 | 00 | Way-type unit head machines[25/]................ | No............ | 3.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Other drilling machines: | | | | |
| 8459.21.00 | | Numerically controlled.................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................... | No. | | | |
| | 80 | Other.................... | No. | | | |
| 8459.29.00 | | Other.................... | ................. | 4.2%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt.................... | No. | | | |
| | 20 | Other, valued under $3,025 each.......... | No. | | | |
| | | Other: | | | | |
| | 40 | Multiple spindle.................. | No. | | | |
| | | Other: | | | | |
| | 50 | Radial.................. | No. | | | |
| | 70 | Upright, excluding sensitive (hand- directed), turret and deep-hole machines.................. | No. | | | |
| | 90 | Other.................. | No. | | | |
| | | Other boring-milling machines: | | | | |
| 8459.31.00 | | Numerically controlled.................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.2% (JP) | 30% |
| | 05 | Used or rebuilt.................. | No. | | | |
| | | Other: | | | | |
| | | Horizontal spindle | | | | |
| | 10 | Table type, excluding planer type.......... | No. | | | |
| | 40 | Other.................. | No. | | | |
| | 70 | Other.................. | No. | | | |
| 8459.39.00 | | Other.................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt.................. | No. | | | |
| | 20 | Other, valued under $3,025 each.......... | No. | | | |
| | | Other: | | | | |
| | 40 | Horizontal spindle.................. | No. | | | |
| | 50 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8459 (con.) | | Machine tools (including way-type unit head machines) for drilling, boring, milling, threading or tapping by removing metal, other than lathes (including turning centers) of heading 8458: (con.) | | | | |
| | | Other boring machines: | | | | |
| 8459.41.00 | | Numerically controlled................................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................. | No. | | | |
| | 20 | Other, valued under $3,025 each........................... | No. | | | |
| | | Other: | | | | |
| | 30 | Vertical................................. | No. | | | |
| | 90 | Other................................. | No. | | | |
| 8459.49.00 | | Other................................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................. | No. | | | |
| | 20 | Other, valued under $3,025 each........................... | No. | | | |
| | | Other: | | | | |
| | 30 | Vertical................................. | No. | | | |
| | 90 | Other................................. | No. | | | |
| | | Milling machines, knee type: | | | | |
| 8459.51.00 | | Numerically controlled................................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt................................. | No. | | | |
| | 80 | Other................................. | No. | | | |
| 8459.59.00 | | Other................................. | ................. | 4.2%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................. | No. | | | |
| | 20 | Other, valued under $3,025 each........................... | No. | | | |
| | 30 | Other................................. | No. | | | |

XVI
84-74

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8459 (con.) | | Machine tools (including way-type unit head machines) for drilling, boring, milling, threading or tapping by removing metal, other than lathes (including turning centers) of heading 8458: (con.) | | | | |
| | | Other milling machines: | | | | |
| 8459.61.00 | | Numerically controlled.............................................. | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>1.2% (JP) | 30% |
| | 40 | Used or rebuilt.................................................. | No. | | | |
| | 80 | Other[25/]........................................................... | No. | | | |
| 8459.69.00 | | Other...................................................................... | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt.................................................. | No. | | | |
| | 20 | Other, valued under $3,025 each[25/]........................ | No. | | | |
| | | Other: | | | | |
| | 50 | Profile, duplicating or die sinking................... | No. | | | |
| | 70 | Bed type........................................................... | No. | | | |
| | 90 | Other................................................................ | No. | | | |
| 8459.70 | | Other threading or tapping machines: | | | | |
| 8459.70.40 | 00 | Numerically controlled.................................... | No. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8459.70.80 | | Other...................................................................... | ................. | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................................................. | No. | | | |
| | 60 | Other, valued under $3,025 each........................... | No. | | | |
| | 80 | Other................................................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8460 | | Machine tools for deburring, sharpening, grinding, honing, lapping, polishing or otherwise finishing metal or cermets by means of grinding stones, abrasives or polishing products, other than gear cutting, gear grinding or gear finishing machines of heading 8461: | | | | |
| | | Flat-surface grinding machines: | | | | |
| 8460.12.00 | | Numerically controlled............................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................................... | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 8460.19.01 | | Other................................................. | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 05 | Used or rebuilt.................................... | No. | | | |
| | | Other: | | | | |
| | 10 | Reciprocating-table type..................... | No. | | | |
| | 50 | Other................................................. | No. | | | |
| | | Other grinding machines: | | | | |
| 8460.22.00 | | Centerless grinding machines, numerically controlled............................................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................................... | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 8460.23.00 | | Other cylindrical grinding machines, numerically controlled............................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................................... | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 8460.24.00 | | Other, numerically controlled.................. | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 05 | Used or rebuilt.................................... | No. | | | |
| | | Other: | | | | |
| | 10 | External cylindrical, including universal.......... | No. | | | |
| | 30 | Internal cylindrical............................. | No. | | | |
| | 50 | Other................................................. | No. | | | |
| 8460.29.01 | | Other................................................. | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 05 | Used or rebuilt.................................... | No. | | | |
| | | Other: | | | | |
| | 10 | External cylindrical, including universal.......... | No. | | | |
| | 30 | Internal cylindrical............................. | No. | | | |
| | 50 | Other................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8460 (con.) | | Machine tools for deburring, sharpening, grinding, honing, lapping, polishing or otherwise finishing metal or cermets by means of grinding stones, abrasives or polishing products, other than gear cutting, gear grinding or gear finishing machines of heading 8461: (con.) | | | | |
| | | Sharpening (tool or cutter grinding) machines: | | | | |
| 8460.31.00 | | Numerically controlled........................... | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt................................... | No. | | | |
| | 80 | Other............................................ | No. | | | |
| 8460.39.00 | | Other..................................................... | .................. | 4.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................... | No. | | | |
| | 20 | Other, valued under $3,025 each............ | No. | | | |
| | 50 | Other............................................ | No. | | | |
| 8460.40 | | Honing or lapping machines: | | | | |
| 8460.40.40 | | Numerically controlled........................... | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................... | No. | | | |
| | 60 | Other............................................ | No. | | | |
| 8460.40.80 | | Other..................................................... | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................... | No. | | | |
| | 20 | Other, valued under $3,025 each............ | No. | | | |
| | 80 | Other............................................ | No. | | | |
| 8460.90 | | Other: | | | | |
| 8460.90.40 | | Numerically controlled........................... | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 10 | Used or rebuilt................................... | No. | | | |
| | 60 | Other............................................ | No. | | | |
| 8460.90.80 | | Other..................................................... | .................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt................................... | No. | | | |
| | 20 | Other, valued under $3,025 each............ | No. | | | |
| | 80 | Other............................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8461 | | Machine tools for planing, shaping, slotting, broaching, gear cutting, gear grinding or gear finishing, sawing, cutting-off and other machine tools working by removing metal or cermets, not elsewhere specified or included: | | | | |
| 8461.20 | | Shaping or slotting machines: | | | | |
| 8461.20.40 | 00 | Numerically controlled...................................... | No............ | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8461.20.80 | | Other................................................................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Used or rebuilt.......................................... | No. | | | |
| | 70 | Other, valued under $3,025 each................. | No. | | | |
| | 90 | Other.......................................................... | No. | | | |
| 8461.30 | | Broaching machines: | | | | |
| 8461.30.40 | | Numerically controlled.............................. | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Used or rebuilt.......................................... | No. | | | |
| | 60 | Other.......................................................... | No. | | | |
| 8461.30.80 | | Other............................................................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Used or rebuilt.......................................... | No. | | | |
| | 40 | Other, valued under $3,025 each................. | No. | | | |
| | 80 | Other.......................................................... | No. | | | |
| 8461.40 | | Gear cutting, gear grinding or gear finishing machines: | | | | |
| 8461.40.10 | | Gear cutting machines................................ | ................. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.9% (JP) | 40% |
| | 10 | Used or rebuilt.......................................... | No. | | | |
| | | Other: | | | | |
| | 20 | For bevel gears.................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Gear hobbers................................... | No. | | | |
| | 40 | Gear shapers.................................... | No. | | | |
| | 60 | Other................................................ | No. | | | |
| 8461.40.50 | | Gear grinding or finishing machines............ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Used or rebuilt.......................................... | No. | | | |
| | 40 | Other, valued under $3,025 each................. | No. | | | |
| | | Other: | | | | |
| | 50 | For bevel gears.................................... | No. | | | |
| | 70 | Other.................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8461 (con.) | | Machine tools for planing, shaping, slotting, broaching, gear cutting, gear grinding or gear finishing, sawing, cutting-off and other machine tools working by removing metal or cermets, not elsewhere specified or included: (con.) | | | | |
| 8461.50 | | Sawing or cutting-off machines: | | | | |
| 8461.50.40 | | Numerically controlled...................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt...................... | No. | | | |
| | 50 | Other...................... | No. | | | |
| 8461.50.80 | | Other...................... | ................. | 4.4%[66/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 10 | Used or rebuilt...................... | No. | | | |
| | 20 | Other, valued under $3,025 each........... | No. | | | |
| | 90 | Other...................... | No. | | | |
| 8461.90 | | Other: | | | | |
| 8461.90.30 | | Numerically controlled...................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Planing machines: | | | | |
| | 20 | Used or rebuilt...................... | No. | | | |
| | 40 | Other...................... | No. | | | |
| | | Other: | | | | |
| | 60 | Used or rebuilt...................... | No. | | | |
| | 80 | Other...................... | No. | | | |
| 8461.90.60 | | Other...................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Planing machines: | | | | |
| | 10 | Used or rebuilt...................... | No. | | | |
| | 20 | Other, valued under $3,025 each........... | No. | | | |
| | 30 | Other...................... | No. | | | |
| | | Other: | | | | |
| | 40 | Used or rebuilt...................... | No. | | | |
| | 50 | Other, valued under $3,025 each........... | No. | | | |
| | 90 | Other...................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8462 | | Machine tools (including presses) for working metal by forging, hammering or die-stamping; machine tools (including presses) for working metal by bending, folding, straightening, flattening, shearing, punching or notching; presses for working metal or metal carbides, not specified above: | | | | |
| 8462.10.00 | | Forging or die-stamping machines (including presses) and hammers.................................................................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 10 | Used or rebuilt.................................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Headers and upsetters, including cold headers.... | No. | | | |
| | 35 | Mechanical transfer presses................................. | No. | | | |
| | 55 | Other................................................................... | No. | | | |
| | | Bending, folding, straightening or flattening machines (including presses): | | | | |
| 8462.21.00 | 00 | Numerically controlled.......................................... | No. | 4.4%[67/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| 8462.29.00 | | Other........................................................................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 10 | Used or rebuilt.................................................... | No. | | | |
| | 20 | Other, valued under $3,025 each.......................... | No. | | | |
| | | Other: | | | | |
| | 30 | Press brakes[25/].................................................... | No. | | | |
| | 40 | Bending rolls........................................................ | No. | | | |
| | 50 | Other................................................................... | No. | | | |
| | | Shearing machines (including presses), other than combined punching and shearing machines: | | | | |
| 8462.31.00 | | Numerically controlled.......................................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt.................................................... | No. | | | |
| | 80 | Other[24/]............................................................. | No. | | | |
| 8462.39.00 | | Other........................................................................ | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt.................................................... | No. | | | |
| | 20 | Other, valued under $3,025 each.......................... | No. | | | |
| | 50 | Other[29/]............................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8462 (con.) | | Machine tools (including presses) for working metal by forging, hammering or die-stamping; machine tools (including presses) for working metal by bending, folding, straightening, flattening, shearing, punching or notching; presses for working metal or metal carbides, not specified above: (con.) | | | | |
| | | Punching or notching machines (including presses), including combined punching and shearing machines: | | | | |
| 8462.41.00 | | Numerically controlled.................................. | ................. | 4.4%[67] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 40 | Used or rebuilt........................ | No. | | | |
| | 80 | Other..................................... | No. | | | |
| 8462.49.00 | | Other................................................. | ................. | 4.4%[67] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt........................ | No. | | | |
| | 20 | Other, valued under $3,025 each.......................... | No. | | | |
| | 50 | Other..................................... | No. | | | |
| 8462.91 | | Other: Hydraulic presses: | | | | |
| 8462.91.40 | | Numerically controlled.................... | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Used or rebuilt........................ | No. | | | |
| | 60 | Other..................................... | No. | | | |
| 8462.91.80 | | Other................................. | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 30 | Used or rebuilt........................ | No. | | | |
| | 90 | Other[25] ................................... | No. | | | |
| 8462.99 | | Other: | | | | |
| 8462.99.40 | | Numerically controlled.................... | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Used or rebuilt........................ | No. | | | |
| | 30 | Other..................................... | No. | | | |
| 8462.99.80 | | Other................................. | ................. | 4.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 10 | Used or rebuilt........................ | No. | | | |
| | 20 | Other, valued under $3,025 each.................. | No. | | | |
| | | Other: | | | | |
| | 45 | Mechanical presses........................ | No. | | | |
| | 60 | Other..................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8463 | | Other machine tools for working metal or cermets, without removing material: | | | | |
| 8463.10.00 | | Draw-benches for bars, tubes, profiles, wire or the like..... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt............................................... | No. | | | |
| | 60 | Other, valued under $3,025 each................... | No. | | | |
| | 80 | Other........................................................... | No. | | | |
| 8463.20.00 | | Thread rolling machines................................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Used or rebuilt............................................... | No. | | | |
| | 60 | Other, valued under $3,025 each................... | No. | | | |
| | 80 | Other........................................................... | No. | | | |
| 8463.30.00 | | Machines for working wire............................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 40 | Used or rebuilt............................................... | No. | | | |
| | 60 | Other, valued under $3,025 each................... | No. | | | |
| | 80 | Other........................................................... | No. | | | |
| 8463.90.00 | | Other........................................................... | ................. | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| | 40 | Used or rebuilt............................................... | No. | | | |
| | 60 | Other, valued under $3,025 each................... | No. | | | |
| | 80 | Other........................................................... | No. | | | |
| 8464 | | Machine tools for working stone, ceramics, concrete, asbestos-cement or like mineral materials or for cold working glass: | | | | |
| 8464.10.01 | 00 | Sawing machines[13/]........................................ | No............. | Free[12/] | | 35% |
| 8464.20.01 | | Grinding or polishing machines............................. | ................. | 2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Glass-working machines................................ | No. | | | |
| | 20 | Other........................................................... | No. | | | |
| 8464.90.01 | | Other........................................................... | ................. | 2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Glass-working machines[24/]............................ | No. | | | |
| | 20 | Other........................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8465 | | Machine tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood, cork, bone, hard rubber, hard plastics or similar hard materials: | | | | |
| 8465.10.00 | | Machines which can carry out different types of machining operations without tool change between such operations................... | ................. | 2.4%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Woodworking machines: | | | | |
| | | Used or rebuilt: | | | | |
| | 05 | Tenoners............................ | No. | | | |
| | 15 | Other.................................. | No. | | | |
| | | Other: | | | | |
| | | Tenoners: | | | | |
| | 25 | Numerically controlled............... | No. | | | |
| | 35 | Other..................... | No. | | | |
| | 45 | Other.................................. | No. | | | |
| | 50 | Other............................... | No. | | | |
| 8465.20 | | Machining centers: | | | | |
| 8465.20.10 | 00 | For sawing, planing, milling, molding, grinding, sanding, polishing, drilling or mortising........................ | No............ | 3%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8465.20.50 | 00 | For bending or assembling.......................... | No............ | 2.9%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8465.20.80 | 00 | Other........................................... | No............ | 2.4%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8465 (con.) | | Machine tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood, cork, bone, hard rubber, hard plastics or similar hard materials: (con.) | | | | |
| | | Other: | | | | |
| 8465.91.00 | | Sawing machines............................................ | .................. | 3%⁶⁸ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Woodworking machines: | | | | |
| | | Used or rebuilt: | | | | |
| | 02 | Rip saws............................................ | No. | | | |
| | 06 | Panel saws......................................... | No. | | | |
| | 12 | Band saws.......................................... | No. | | | |
| | 16 | Cross-cut and optimizing saws................. | No. | | | |
| | 22 | Other............................................... | No. | | | |
| | | Other: | | | | |
| | 27 | Sawmill machines....................................... | No. | | | |
| | | Other: | | | | |
| | 32 | Radial arm saws............................... | No. | | | |
| | 36 | Tilting arbor table saws..................... | No. | | | |
| | 41 | Rip saws...................................... | No. | | | |
| | 47 | Miter saws.................................... | No. | | | |
| | 49 | Scroll saws................................... | No. | | | |
| | | Panel saws: | | | | |
| | 53 | Valued under $3,000 each........... | No. | | | |
| | 58 | Other.............................. | No. | | | |
| | | Band saws: | | | | |
| | 64 | Valued under $1,000 each........... | No. | | | |
| | 68 | Other.............................. | No. | | | |
| | 74 | Cross-cut and optimizing saws.......... | No. | | | |
| | 78 | Other........................................ | No. | | | |
| | 91 | Other......................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8465 (con.) | | Machine tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood, cork, bone, hard rubber, hard plastics or similar hard materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8465.92.00 | | Planing, milling or molding (by cutting) machines....... | .................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For woodworking: | | | | |
| | | Used or rebuilt | | | | |
| | 03 | Moulders.................. | No. | | | |
| | 06 | Routers.................. | No. | | | |
| | 16 | Other.................. | No. | | | |
| | | Other: | | | | |
| | | Dovetailing machines: | | | | |
| | 26 | Valued under $3,000 each.................. | No. | | | |
| | 29 | Other.................. | No. | | | |
| | 31 | Moulders.................. | No. | | | |
| | | Planers: | | | | |
| | 34 | Valued under $1,000 each[24/].......... | No. | | | |
| | 37 | Other.................. | No. | | | |
| | | Jointers: | | | | |
| | 42 | Valued under $1,000 each.................. | No. | | | |
| | 46 | Other.................. | No. | | | |
| | | Routers: | | | | |
| | 51 | Valued under $3,000 each[25/].......... | No. | | | |
| | | Other: | | | | |
| | 55 | Numerically controlled.................. | No. | | | |
| | 58 | Other.................. | No. | | | |
| | | Shapers and profilers: | | | | |
| | 62 | Valued under $1,000 each.................. | No. | | | |
| | 66 | Other.................. | No. | | | |
| | 72 | Other.................. | No. | | | |
| | 91 | Other.................. | No. | | | |
| 8465.93.00 | | Grinding, sanding or polishing machines.................. | .................. | 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For woodworking: | | | | |
| | | Used or rebuilt: | | | | |
| | 04 | Belt sanders, for a belt width 60 cm or wider.................. | No. | | | |
| | 12 | Other.................. | No. | | | |
| | | Other: | | | | |
| | | Edge belt sanders: | | | | |
| | 30 | Valued under $1,000 each[24/].......... | No. | | | |
| | 45 | Valued $1,000 or over but under $3,000 each.................. | No. | | | |
| | 55 | Other.................. | No. | | | |
| | 65 | Belt sanders, for a belt width 60 cm or wider.................. | No. | | | |
| | 75 | Other.................. | No. | | | |
| | 91 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8465 (con.) | | Machine tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood, cork, bone, hard rubber, hard plastics or similar hard materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8465.94.00 | | Bending or assembling machines................. | .................. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For woodworking: | | | | |
| | 05 | Used or rebuilt................... | No. | | | |
| | | Other: | | | | |
| | 15 | Doweling machines...................... | No. | | | |
| | 25 | Edgebanding machines............... | No. | | | |
| | 35 | Laminating machines................ | No. | | | |
| | | Presses: | | | | |
| | 45 | Cold............................. | No. | | | |
| | 55 | Other....................... | No. | | | |
| | 65 | Other............................ | No. | | | |
| | 91 | Other........................... | No. | | | |
| 8465.95.00 | | Drilling or mortising machines............................ | .................. | 3%[69/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For woodworking: | | | | |
| | | Used or rebuilt: | | | | |
| | 05 | Numerically controlled boring machines... | No. | | | |
| | 10 | Other........................ | No. | | | |
| | | Other: | | | | |
| | | Boring machines: | | | | |
| | 20 | Numerically controlled..................... | No. | | | |
| | | Other: | | | | |
| | 35 | Valued under $3,000 each........... | No. | | | |
| | 45 | Other........................... | No. | | | |
| | | Other drilling machines: | | | | |
| | 55 | Valued under $1,000 each[14/]............... | No. | | | |
| | 60 | Other...................... | No. | | | |
| | 65 | Other[16/]............................ | No. | | | |
| | 91 | Other........................... | No. | | | |
| 8465.96.00 | | Splitting, slicing or paring machines.......................... | .................. | 2.4%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For woodworking: | | | | |
| | 15 | Log splitters....................... | No. | | | |
| | 25 | Chippers....................... | No. | | | |
| | 30 | Hogs....................... | No. | | | |
| | 40 | Other....................... | No. | | | |
| | 51 | Other....................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8465 (con.) | | Machine tools (including machines for nailing, stapling, glueing or otherwise assembling) for working wood, cork, bone, hard rubber, hard plastics or similar hard materials: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8465.99.02 | | Other.................. | .................. | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Woodworking machines: | | | | |
| | 10 | Debarkers.................. | No. | | | |
| | 20 | Lathes[25/].................. | No. | | | |
| | 30 | Other.................. | No. | | | |
| | 50 | Other.................. | No. | | | |
| 8466 | | Parts and accessories suitable for use solely or principally with the machines of headings 8456 to 8465, including work or tool holders, self-opening dieheads, dividing heads and other special attachments for the machines; tool holders for any type of tool for working in the hand: | | | | |
| 8466.10.01 | | Tool holders and self-opening dieheads.................. | .................. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 45% |
| | 10 | Tool holders for forming-type or cutting-type dies...... | No. | | | |
| | 30 | Holders for replaceable cutting or drill inserts.............. | No. | | | |
| | 75 | Other[25/].................. | No. | | | |
| 8466.20 | | Work holders: | | | | |
| 8466.20.10 | | For machine tools used in cutting gears.................. | .................. | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Jigs and fixtures.................. | No. | | | |
| | 90 | Other.................. | No. | | | |
| 8466.20.80 | | Other.................. | .................. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 35% |
| | | For metalworking machine tools: | | | | |
| | 20 | Jigs and fixtures.................. | No. | | | |
| | 35 | Other.................. | No. | | | |
| | | Other work holders: | | | | |
| | 40 | Jigs and fixtures.................. | No. | | | |
| | 65 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8466 (con.) | | Parts and accessories suitable for use solely or principally with the machines of headings 8456 to 8465, including work or tool holders, self-opening dieheads, dividing heads and other special attachments for the machines; tool holders for any type of tool for working in the hand: (con.) | | | | |
| 8466.30 | | Dividing heads and other special attachments for machines: | | | | |
| 8466.30.10 | 00 | Dividing heads............................................... | No............. | 3.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8466.30.60 | | Other special attachments Machines................................................. | ................. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | For woodworking machines............................. | No. | | | |
| | 85 | Other............................................................... | No. | | | |
| 8466.30.80 | 00 | Other[70/]............................................................... | No............. | 8%[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 8466.91 | | For machines of heading 8464: | | | | |
| 8466.91.10 | 00 | Cast-iron parts not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery........................................................ | kg............. | Free[8/] | | 10% |
| 8466.91.50 | 00 | Other............................................................... | No............. | Free[1/] | | 35% |
| 8466.92 | | For machines of heading 8465: | | | | |
| 8466.92.10 | 00 | Cast-iron parts not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery........................................................ | kg............. | Free[1/] | | 10% |
| 8466.92.50 | | Other............................................................... | ................. | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 35% |
| | 10 | Of woodworking machines[71/]............................. | No. | | | |
| | 90 | Other............................................................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8466 (con.) | | Parts and accessories suitable for use solely or principally with the machines of headings 8456 to 8465, including work or tool holders, self-opening dieheads, dividing heads and other special attachments for the machines; tool holders for any type of tool for working in the hand: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8466.93 | | For machines of headings 8456 to 8461: | | | | |
| 8466.93.11 | 00 | For water-jet cutting machines.............................. | No............. | Free[1/] | | 35% |
| | | Other: | | | | |
| | | Bed, base, table, head, tail, saddle, cradle, cross slide, column, arm, saw arm, wheelhead, tailstock, headstock, ram, frame, work-arbor support, and C-frame castings, weldments or fabrications: | | | | |
| 8466.93.15 | | Cast-iron parts not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery.................................. | ................. | Free[8/] | | 10% |
| | 30 | For metalworking machine tools for cutting, grinding or finishing gears...... | kg | | | |
| | 60 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 8466.93.30 | 00 | Of metalworking machine tools for cutting gears........................................ | No............. | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8466.93.53 | | Other.................................. | ................. | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 35% |
| | 40 | Of metalworking machine tools for grinding or finishing gears............ | No. | | | |
| | 85 | Other.................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8466 (con.) | | Parts and accessories suitable for use solely or principally with the machines of headings 8456 to 8465, including work or tool holders, self-opening dieheads, dividing heads and other special attachments for the machines; tool holders for any type of tool for working in the hand: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8466.93 (con.) | | For machines of headings 8456 to 8461: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Other: | | | | |
| 8466.93.60 | | Cast-iron parts not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery.................... | ................. | Free[1/] | | 10% |
| | 30 | For metalworking machine tools for cutting, grinding or finishing gears...... | kg | | | |
| | 60 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 8466.93.75 | 00 | Of metalworking machine tools for cutting  gears.................... | No............ | 5.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 8466.93.96 | 00 | Parts and accessories of machine tool of subheadings 8456.10, 8456.30, 8457.10, 8458.91, 8459.21, 8459.61 and 8461.50, of a kind used solely or principally for the manufacture of printed circuits, printed circuit assemblies, parts of heading 8517 or parts of automatic data processing machines.................... | No............ | Free[1/] | | 35% |
| 8466.93.98 | | Other.................... | ................. | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 35% |
| | 40 | Of metalworking machine tools for grinding or finishing gears........................ | No. | | | |
| | 85 | Other[72/]................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8466 (con.) | | Parts and accessories suitable for use solely or principally with the machines of headings 8456 to 8465, including work or tool holders, self-opening dieheads, dividing heads and other special attachments for the machines; tool holders for any type of tool for working in the hand: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8466.94 | | For machines of heading 8462 or 8463: | | | | |
| | | Cast-iron parts not advanced beyond cleaning, and machined only for the removal of fins, gates, sprues and risers or to permit location in finishing machinery: | | | | |
| 8466.94.20 | 00 | Bed, base, table, column, cradle, frame, bolster, crown, slide, rod, tailstock and headstock castings, weldments or fabrications............................................... | kg.............. | Free[1/] | | 10% |
| 8466.94.40 | 00 | Other................................................... | kg.............. | Free[1/] | | 10% |
| | | Other | | | | |
| 8466.94.65 | | Bed, base, table, column, cradle, frame, bolster, crown, slide, rod, tailstock and headstock castings, weldments or fabrications............................................... | ................. | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Parts of mechanical transfer presses....... | No. | | | |
| | 85 | Other................................................... | No. | | | |
| 8466.94.85 | | Other................................................... | ................. | 4.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 35% |
| | 40 | Parts of mechanical transfer presses....... | No. | | | |
| | 85 | Other................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8467 | | Tools for working in the hand, pneumatic, hydraulic or with self-contained electric or nonelectric motor, and parts thereof: | | | | |
| 8467.11 | | Pneumatic: Rotary type (including combined rotary-percussion): | | | | |
| 8467.11.10 | | Suitable for metal working.................... | .................. | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Grinders, polishers and sanders[25/]................... | No. | | | |
| | 80 | Other[25/]................... | No. | | | |
| 8467.11.50 | | Other.................. | .................. | Free[1/] | | 27.5% |
| | 10 | Rock drills................... | No. | | | |
| | 20 | Drills, other than rock drills; screwdrivers and nut runners................... | No. | | | |
| | 40 | Wrenches, other than nut runners................... | No. | | | |
| | 90 | Other................... | No. | | | |
| 8467.19 | | Other: | | | | |
| 8467.19.10 | 00 | Suitable for metal working.................... | No........... | 4.5%[73/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8467.19.50 | | Other.................. | .................. | Free[74/] | | 27.5% |
| | 30 | Pneumatic, hand-held force feed lubricating equipment................... | No. | | | |
| | 60 | Designed for use in construction or mining...... | No. | | | |
| | 90 | Other................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8467 (con.) | | Tools for working in the hand, pneumatic, hydraulic or with self-contained electric or nonelectric motor, and parts thereof: (con.) | | | | |
| | | With self-contained electric motor: | | | | |
| 8467.21.00 | | Drills of all kinds.................. | .................. | 1.7%[75] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Rotary: | | | | |
| | 10 | Battery powered.................. | No. | | | |
| | | Other: | | | | |
| | 30 | With a chuck capacity of less than 12.7 mm.................. | No. | | | |
| | 50 | Other.................. | No. | | | |
| | 70 | Other, including hammer drills.................. | No. | | | |
| 8467.22.00 | | Saws.................. | .................. | Free[36] | | 35% |
| | 20 | Circular.................. | No. | | | |
| | 40 | Chain.................. | No. | | | |
| | 70 | Reciprocating and jig.................. | No. | | | |
| | 90 | Other.................. | No. | | | |
| 8467.29.00 | | Other.................. | .................. | Free[76] | | 35% |
| | | Grinders, polishers and sanders: | | | | |
| | 10 | Angle grinders, sanders and polishers.................. | No. | | | |
| | 15 | Orbital and straight-line sanders.................. | No. | | | |
| | | Other: | | | | |
| | 25 | Belt sanders.................. | No. | | | |
| | 35 | Other.................. | No. | | | |
| | 40 | Screwdrivers, nut-runners and impact wrenches.................. | No. | | | |
| | 55 | Routers.................. | No. | | | |
| | 65 | Planers.................. | No. | | | |
| | 70 | Grass and weed trimmers/edgers.................. | No. | | | |
| | 80 | Electropneumatic rotary and percussion hammers.................. | No. | | | |
| | 85 | Electric scissors.................. | No. | | | |
| | 90 | Other.................. | No. | | | |
| | | Other tools: | | | | |
| 8467.81.00 | 00 | Chain saws.................. | No.......... | Free[4] | | 27.5% |
| 8467.89 | | Other: | | | | |
| 8467.89.10 | 00 | Suitable for metal working.................. | No.......... | Free[4] | | 30% |
| 8467.89.50 | | Other.................. | No.......... | Free[4] | | 27.5% |
| | 30 | Gasoline powered grass and weed trimmers and brushcutters.................. | No. | | | |
| | 60 | Other, designed for use in agriculture or horticulture.................. | No. | | | |
| | 90 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8467 (con.) | | Tools for working in the hand, pneumatic, hydraulic or with self-contained electric or nonelectric motor, and parts thereof: (con.) | | | | |
| | | Parts: | | | | |
| 8467.91.01 | 00 | Of chain saws.................... | No............ | Free[4/] | | 27.5% |
| 8467.92.00 | | Of pneumatic tools.................... | .................. | Free[4/] | | 27.5% |
| | 50 | Of pneumatic, hand-held force feed lubricating equipment.................... | No. | | | |
| | 90 | Other.................... | No. | | | |
| 8467.99.01 | | Other.................... | .................. | Free[8/] | | 27.5% |
| | 30 | Of gasoline powered grass and weed trimmers and brushcutters.................... | No. | | | |
| | 90 | Other[19/].................... | No. | | | |
| 8468 | | Machinery and apparatus for soldering, brazing or welding, whether or not capable of cutting, other than those of heading 8515; gas-operated surface tempering machines and appliances; parts thereof: | | | | |
| 8468.10.00 | 00 | Hand-held blow torches.................... | No............ | 2.9%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8468.20 | | Other gas-operated machinery and apparatus: | | | | |
| 8468.20.10 | 00 | Hand-directed or -controlled.................... | No............ | 3.9%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8468.20.50 | 00 | Other.................... | No............ | Free[1/] | | 27.5% |
| 8468.80 | | Other machinery and apparatus: | | | | |
| 8468.80.10 | 00 | Hand-directed or -controlled.................... | No............ | 2.9%[74/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8468.80.50 | 00 | Other.................... | No............ | Free[1/] | | 27.5% |
| 8468.90 | | Parts: | | | | |
| 8468.90.10 | 00 | Of hand-directed or -controlled machinery and apparatus.................... | No............ | 2.9%[74/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8468.90.50 | 00 | Other.................... | No............ | Free[8/] | | 27.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8470 | | Calculating machines and pocket-size data recording, reproducing and displaying machines with calculating functions; accounting machines, postage-franking machines, ticket-issuing machines and similar machines, incorporating a calculating device; cash registers: | | | | |
| 8470.10.00 | | Electronic calculators capable of operation without an external source of electric power and pocket-size data recording, reproducing and displaying machines with calculating functions............ | .............. | Free[8/] | | 35% |
| | 40 | Display only[51/].................................................. | No. | | | |
| | 60 | Other............................................................... | No. | | | |
| | | Other electronic calculating machines: | | | | |
| 8470.21.00 | 00 | Incorporating a printing device[77/]....................... | No............ | Free[78/] | | 35% |
| 8470.29.00 | 00 | Other............................................................... | No............ | Free[8/] | | 35% |
| 8470.30.00 | 00 | Other calculating machines.................................. | No............ | Free[8/] | | 35% |
| 8470.50.00 | | Cash registers.................................................. | No............ | Free[4/] | | 35% |
| | 20 | Point-of-sale terminals.................................... | No. | | | |
| | 60 | Other........................................................... | No. | | | |
| 8470.90.01 | | Other............................................................... | .............. | Free[8/] | | 35% |
| | 10 | Postage-franking machines.............................. | No. | | | |
| | 90 | Other........................................................... | No. | | | |
| 8471 | | Automatic data processing machines and units thereof; magnetic or optical readers, machines for transcribing data onto data media in coded form and machines for processing such data, not elsewhere specified or included: | | | | |
| 8471.30.01 | 00 | Portable automatic data processing machines, weighing not more than 10 kg, consisting of at least a central processing unit, a keyboard and a display.................. | No............ | Free[36/] | | 35% |
| | | Other automatic data processing machines: | | | | |
| 8471.41.01 | | Comprising in the same housing at least a central processing unit and an input and output unit, whether or not combined............... | .............. | Free[4/] | | 35% |
| | 10 | With cathode-ray tube (CRT)................................ | No. | | | |
| | 50 | Other............................................................... | No. | | | |
| 8471.49.00 | 00 | Other, entered in the form of systems...................... | No............ | Free[4/] | | 35% |
| 8471.50.01 | | Processing units other than those of subheading 8471.41 or 8471.49, whether or not containing in the same housing one or two of the following types of unit: storage units, input units, output units............ | .............. | Free[8/] | | 35% |
| | 10 | With cathode-ray tube (CRT)................................ | No. | | | |
| | 50 | Other............................................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2853 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-95

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8471 (con.) | | Automatic data processing machines and units thereof; magnetic or optical readers, machines for transcribing data onto data media in coded form and machines for processing such data, not elsewhere specified or included: (con.) | | | | |
| 8471.60 | | Input or output units, whether or not containing storage units in the same housing: | | | | |
| 8471.60.10 | | Combined input/output units.................. | ................. | Free[8/] | | 35% |
| | 10 | With cathode-ray tube (CRT)................. | No. | | | |
| | 50 | Other.................................... | No. | | | |
| | | Other: | | | | |
| 8471.60.20 | 00 | Keyboards.................................. | No. | Free[36/] | | 35% |
| 8471.60.70 | 00 | Units suitable for physical incorporation into automatic data processing machines or units thereof.................................... | No. | Free[8/] | | 35% |
| 8471.60.80 | 00 | Optical scanners and magnetic ink recognition devices.................................... | No. | Free[4/] | | 35% |
| 8471.60.90 | | Other.................................... | No. | Free[8/] | | 35% |
| | 30 | Card key and magnetic media entry devices................................. | No. | | | |
| | 50 | Other[11/].................................. | No. | | | |
| 8471.70 | | Storage units: | | | | |
| | | Magnetic disk drive units: | | | | |
| | | For a disk of a diameter exceeding 21 cm: | | | | |
| 8471.70.10 | 00 | Without read-write unit assembled therein; read-write units entered separately................. | No. | Free[8/] | | 35% |
| 8471.70.20 | 00 | Units for physical incorporation into automatic data processing machines or units thereof..... | No. | Free[8/] | | 35% |
| 8471.70.30 | 00 | Other.................................... | No. | Free[1/] | | 35% |
| | | Other: | | | | |
| 8471.70.40 | | Not assembled in cabinets, and without attached external power supply.................. | ................. | Free[1/] | | 35% |
| | 35 | Flexible (floppy) magnetic disk drive units.................................... | No. | | | |
| | 65 | Hard magnetic disk drive units................. | No. | | | |
| | 95 | Other.................................... | No. | | | |
| 8471.70.50 | | Other.................................... | ................. | Free[8/] | | 35% |
| | 35 | Flexible (floppy) magnetic disk drive units.................................... | No. | | | |
| | 65 | Hard magnetic disk drive units................. | No. | | | |
| | 95 | Other.................................... | No. | | | |
| | | Other storage units: | | | | |
| 8471.70.60 | 00 | Not assembled in cabinets for placing on a table, desk, wall, floor or similar place[23/]............. | No. | Free[1/] | | 35% |
| 8471.70.90 | 00 | Other[25/].................................. | No. | Free[1/] | | 35% |
| 8471.80 | | Other units of automatic data processing machines: | | | | |
| 8471.80.10 | 00 | Control or adapter units.......................... | No. | Free[8/] | | 35% |
| | | Other: | | | | |
| 8471.80.40 | 00 | Units suitable for physical incorporation into automatic data processing machines.................. | No. | Free[8/] | | 35% |
| 8471.80.90 | 00 | Other.................................... | No. | Free[8/] | | 35% |
| 8471.90.00 | 00 | Other.................................... | No. | Free[8/] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-96

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8472 | | Other office machines (for example, hectograph or stencil duplicating machines, addressing machines, automatic banknote dispensers, coin-sorting machines, coin-counting or wrapping machines, pencil-sharpening machines, perforating or stapling machines): | | | | |
| 8472.10.00 | 00 | Duplicating machines............................................ | No. | Free⁸ᐟ | | 25% |
| 8472.30.00 | 00 | Machines for sorting or folding mail or for inserting mail in envelopes or bands, machines for opening, closing or sealing mail and machines for affixing or canceling postage stamps...................................................................... | No. | 1.8%⁸ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8472.90 | | Other: | | | | |
| 8472.90.05 | 00 | Addressing machines and address plate embossing machines.................................................................... | No. | Free⁸ᐟ | | 25% |
| 8472.90.10 | 00 | Automatic teller machines....................................... | No. | Free⁸ᐟ | | 35% |
| 8472.90.40 | 00 | Pencil sharpeners................................................... | No. | Free³⁶ᐟ | | 40% |
| 8472.90.50 | 00 | Typewriters other than printers of heading 8443; word processing machines............................................. | No. | Free⁴ᐟ | | 35% |
| 8472.90.60 | 00 | Numbering, dating and check-writing machines........ | No. | Free⁸ᐟ | | 25% |
| 8472.90.90 | | Other.................................................................... | | Free⁸ᐟ | | 35% |
| | 40 | Desktop note counters and note scanners........... | No. | | | |
| | 60 | Other currency and coin handling machines........ | No. | | | |
| | 80 | Other................................................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2855 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-97

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8473 | | Parts and accessories (other than covers, carrying cases and the like) suitable for use solely or principally with machines of headings 8470 to 8472: | | | | |
| | | Parts and accessories of the machines of heading 8470: | | | | |
| 8473.21.00 | 00 | Of the electronic calculating machines of subheading 8470.10, 8470.21 or 8470.29........................................... | kg............ | Free8/ | | 35% |
| 8473.29.00 | 00 | Other52/ .......................................................................... | kg............ | Free8/ | | 35% |
| 8473.30 | | Parts and accessories of the machines of heading 8471: | | | | |
| | | Not incorporating a cathode ray tube: | | | | |
| 8473.30.11 | | Printed circuit assemblies........................................ | ................ | Free8/ | | 35% |
| | 40 | Memory modules suitable for use solely or principally with machines of heading 8471...... | No. | | | |
| | 80 | Other11/ .......................................................... | No. | | | |
| 8473.30.20 | 00 | Parts and accessories, including face plates and lock latches, of printed circuit assemblies............. | No............ | Free1/ | | 35% |
| 8473.30.51 | 00 | Other11/ ............................................................. | No............ | Free8/ | | 35% |
| 8473.30.91 | 00 | Other.................................................................... | No............ | Free8/ | | 35% |
| 8473.40 | | Parts and accessories of the machines of heading 8472: | | | | |
| 8473.40.10 | 00 | Printed circuit assemblies for automatic teller machines of subheading 8472.90.109/ ............................... | No............ | Free1/ | | 35% |
| 8473.40.21 | 00 | Printed circuit assemblies of word processing machines of 8472.90.50........................................... | No............ | Free8/ | | 45% |
| 8473.40.41 | 00 | Other parts and accessories of the machines of 8472.90.50....................................................... | kg............ | 2%8/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8473.40.86 | 00 | Other25/ ............................................................... | kg............ | Free1/ | | 35% |
| 8473.50 | | Parts and accessories equally suitable for use with machines of two or more of the headings 8470 to 8472: | | | | |
| 8473.50.30 | 00 | Printed circuit assemblies............................................ | No............ | Free1/ | | 35% |
| 8473.50.60 | 00 | Parts and accessories, including face plates and lock latches, of printed circuit assemblies........................ | kg............ | Free12/ | | 35% |
| 8473.50.90 | 00 | Other...................................................................... | kg............ | Free12/ | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8474 | | Machinery for sorting, screening, separating, washing, crushing, grinding, mixing or kneading earth, stone, ores or other mineral substances, in solid (including powder or paste) form; machinery for agglomerating, shaping or molding solid mineral fuels, ceramic paste, unhardened cements, plastering materials or other mineral products in powder or paste form; machines for forming foundry molds of sand; parts thereof: | | | | |
| 8474.10.00 | | Sorting, screening, separating or washing machines........ | ................... | Free[1/] | | 35% |
| | 10 | Portable............ | No. | | | |
| | 90 | Stationary[25/]........... | No. | | | |
| 8474.20.00 | | Crushing or grinding machines........................... | ................... | Free[1/] | | 35% |
| | 10 | Portable............... | No. | | | |
| | | Stationary: | | | | |
| | 50 | Crushing............. | No. | | | |
| | 70 | Other............... | No. | | | |
| | | Mixing or kneading machines: | | | | |
| 8474.31.00 | 00 | Concrete or mortar mixers[25/]............... | No. | Free[1/] | | 35% |
| 8474.32.00 | 00 | Machines for mixing mineral substances with bitumen............. | No. | Free[1/] | | 35% |
| 8474.39.00 | 00 | Other............... | No. | Free[1/] | | 35% |
| 8474.80.00 | | Other machinery................ | ......... | Free[1/] | | 35% |
| | | For agglomerating, shaping or molding solid mineral fuels, ceramic paste, unhardened cements, plastering materials or other mineral products in powder or paste form: | | | | |
| | 10 | Designed for use with ceramic paste, unhardened cements and plastering materials........................... | No. | | | |
| | 15 | Other[25/]............... | No. | | | |
| | 20 | Machines for forming foundry molds of sand.............. | No. | | | |
| | 80 | Other............... | No. | | | |
| 8474.90.00 | | Parts................ | ................... | Free[1/] | | 35% |
| | 10 | Of sorting, screening, separating or washing machines[3/]........... | No. | | | |
| | 20 | Of crushing or grinding machines............... | No. | | | |
| | 50 | Of mixing or kneading machines............... | No. | | | |
| | 90 | Other............... | No. | | | |
| 8475 | | Machines for assembling electric or electronic lamps, tubes or flashbulbs, in glass envelopes; machines for manufacturing or hot working glass or glassware; parts thereof: | | | | |
| 8475.10.00 | 00 | Machines for assembling electric or electronic lamps, tubes or flashbulbs, in glass envelopes............... | No. | Free[1/] | | 35% |
| | | Machines for manufacturing or hot working glass or glassware: | | | | |
| 8475.21.00 | 00 | Machines for making optical fibers and preforms thereof............ | No. | Free[1/] | | 35% |
| 8475.29.00 | 00 | Other[13/]............... | No. | Free[12/] | | 35% |
| 8475.90 | | Parts: | | | | |
| 8475.90.10 | 00 | Of machines for assembling electric or electronic lamps, tubes or flashbulbs, in glass envelopes........... | No. | Free[1/] | | 35% |
| 8475.90.90 | 00 | Other................ | No. | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8476 | | Automatic goods-vending machines (for example, postage stamp, cigarette, food or beverage machines), including money-changing machines; parts thereof: | | | | |
| | | Automatic beverage-vending machines: | | | | |
| 8476.21.00 | 00 | Incorporating heating or refrigerating devices............ | No............ | Free[8/] | | 35% |
| 8476.29.00 | 00 | Other.................................................................... | No............ | Free[8/] | | 35% |
| | | Other machines: | | | | |
| 8476.81.00 | 00 | Incorporating heating or refrigerating devices[11/]... | No............ | Free[8/] | | 35% |
| 8476.89.00 | 00 | Other.................................................................... | No............ | Free[4/] | | 35% |
| 8476.90.00 | 00 | Parts.......................................................................... | No............ | Free[8/] | | 35% |
| 8477 | | Machinery for working rubber or plastics or for the manufacture of products from these materials, not specified or included elsewhere in this chapter; parts thereof: | | | | |
| 8477.10 | | Injection-molding machines: | | | | |
| 8477.10.30 | 00 | For manufacturing shoes...................................... | No............ | Free[1/] | | Free |
| 8477.10.40 | 00 | For use in the manufacture of optical media.............. | No............ | Free[1/] | | 35% |
| 8477.10.90 | | Other................................................................ | ................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| | 15 | Of a type used for processing rubber or other thermosetting materials.......................... | No. | | | |
| | | Of a type used for processing thermoplastics: | | | | |
| | 30 | With a clamp force less than 50 tons.............. | No. | | | |
| | 40 | With a clamp force equal to or greater than 50 tons and less than 300 tons.................... | No. | | | |
| | 50 | With a clamp force equal to or greater than 300 tons and less than 750 tons.................... | No. | | | |
| | 60 | With a clamp force equal to or greater than 750 tons........................................... | No. | | | |
| 8477.20.00 | | Extruders................................................... | ................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| | | Of a type used for processing rubber or other thermosetting materials: | | | | |
| | 05 | Single screw[24/]................................... | No. | | | |
| | 15 | Other, including multiple screw[24/]........................... | No. | | | |
| | | Of a type used for processing thermoplastics: | | | | |
| | | Single screw, with a screw size: | | | | |
| | 35 | Less than 6.4 cm.............................. | No. | | | |
| | 45 | 6.4 cm or greater................................ | No. | | | |
| | | Other, including multiple screw: | | | | |
| | 55 | With a screw size less than 6.4 cm.............. | No. | | | |
| | 65 | With a screw size 6.4 cm or greater.............. | No. | | | |
| 8477.30.00 | 00 | Blow-molding machines........................... | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8477 (con.) | | Machinery for working rubber or plastics or for the manufacture of products from these materials, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8477.40.01 | 00 | Vacuum-molding machines and other thermoforming machines.................. | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other machinery for molding or otherwise forming: | | | | |
| 8477.51.00 | | For molding or retreading pneumatic tires or for molding or otherwise forming inner tubes................. | | 3.1%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | For molding or retreading pneumatic tires............. | No. | | | |
| | 90 | Other................. | No. | | | |
| 8477.59.01 | 00 | Other................. | No. | 3.1%[79/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| 8477.80.00 | 00 | Other machinery[32/] | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| 8477.90 | | Parts: | | | | |
| 8477.90.25 | | Base, bed, platen, clamp cylinder, ram, and injection castings, weldments and fabrications.......................... | ................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Of machines of subheading 8477.10.30, 8477.10.40 or 8477.10.90..................... | No. | | | |
| | 80 | Other................. | No. | | | |
| 8477.90.45 | 01 | Barrel screws.................... | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8477.90.65 | 00 | Hydraulic assemblies incorporating more than one of the following: manifold; valves; pump; oil cooler.......... | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8477.90.85 | | Other................. | | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| | 01 | Of injection-molding machines[25/]..................... | No. | | | |
| | 20 | Of extruders..................... | No. | | | |
| | 30 | Of blow-molding machines.................... | No. | | | |
| | 40 | Of machines for forming pneumatic tires[25/].......... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2859 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-101

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8477 (con.) | | Machinery for working rubber or plastics or for the manufacture of products from these materials, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8477.90 (con.) | | Parts: (con.) | | | | |
| 8477.90.85 (con.) | | Other (con.) | | | | |
| | 95 | Other parts.................................................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2860 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
84-102

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8478 | | Machinery for preparing or making up tobacco, not specified or included elsewhere in this chapter; parts thereof: | | | | |
| 8478.10.00 | | Machinery............................................................ | ................. | Free[4] | | 35% |
| | 10 | Industrial cigarette-making machines........................... | No. | | | |
| | 90 | Other.................................................................. | No. | | | |
| 8478.90.00 | | Parts................................................................... | ................. | Free[4] | | 35% |
| | 10 | Parts of industrial cigarette-making machines............. | No. | | | |
| | 90 | Other.................................................................. | No. | | | |
| 8479 | | Machines and mechanical appliances having individual functions, not specified or included elsewhere in this chapter; parts thereof: | | | | |
| 8479.10.00 | | Machinery for public works, building or the like................. | ................. | Free[1] | | 35% |
| | | Concrete and bituminous pavers, finishers and spreaders: | | | | |
| | 40 | For concrete................................................ | No. | | | |
| | 60 | For bituminous material[23] ....................................... | No. | | | |
| | 80 | Other.................................................................. | No. | | | |
| 8479.20.00 | 00 | Machinery for the extraction or preparation of animal or fixed vegetable fats or oils.......................................... | No........... | Free[1] | | 35% |
| 8479.30.00 | 00 | Presses for the manufacture of particle board or fiber building board of wood or other ligneous materials and other machinery for treating wood or cork[3] ...................... | No........... | Free[1] | | 35% |
| 8479.40.00 | 00 | Rope or cable-making machines................................. | No........... | Free[1] | | 35% |
| 8479.50.00 | 00 | Industrial robots, not elsewhere specified or included...... | No........... | 2.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8479.60.00 | 00 | Evaporative air coolers........................................... | No........... | 2.8%[8] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Passenger boarding bridges: | | | | |
| 8479.71.00 | 00 | Of a kind used in airports........................................ | No........... | Free[8] | | 35% |
| 8479.79.00 | 00 | Other.................................................................. | No........... | Free[4] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 8479 (con.) | | Machines and mechanical appliances having individual functions, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| | | Other machines and mechanical appliances: | | | | |
| 8479.81.00 | 00 | For treating metal, including electric wire coil-winders[3/]............................ | No............ | Free[1/] | | 35% |
| 8479.82.00 | | Mixing, kneading, crushing, grinding, screening, sifting, homogenizing, emulsifying or stirring machines....... | ................. | Free[1/] | | 35% |
| | 40 | Mixing, kneading or stirring machines[2/]................ | No. | | | |
| | 80 | Other[32/]...................................... | No. | | | |
| 8479.89 | | Other: | | | | |
| | | Electromechanical appliances with self-contained electric motor: | | | | |
| 8479.89.10 | 00 | Air humidifiers or dehumidifiers...................... | No............ | Free[8/] | | 40% |
| 8479.89.20 | 00 | Floor polishers........................................ | No............ | Free[8/] | | 35% |
| 8479.89.55 | 00 | Trash compactors..................................... | No............ | 2.8%[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8479.89.65 | 00 | Other................................................. | No............ | 2.8%[4/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)[80/] | 40% |
| 8479.89.70 | 00 | Carpet sweepers..................................... | No............ | Free[8/] | | 35% |
| 8479.89.83 | 00 | Machines for the manufacturing of optical media..................................................... | No............ | Free[1/] | | 35% |
| 8479.89.92 | 00 | Automated electronic component placement machines of a kind used solely or principally for the manufacture of printed circuit assemblies....... | No............ | Free[1/] | | 35% |
| 8479.89.94 | | Other................................................. | ................. | 2.5%[81/] | Free (A, AU, BH, C, CA, CL, CO, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| | 50 | Oil and gas field wireline and downhole equipment[82/]...................................... | No. | | | |
| | 60 | Automotive maintenance machines................ | No. | | | |
| | 65 | Hydraulic accumulators............................ | No. | | | |
| | 85 | Ultrasonic cleaning devices[19/]................... | No. | | | |
| | 95 | Industrial vibrators................................. | No. | | | |
| | 96 | Tow behind sweepers............................... | No. | | | |
| | 99 | Other................................................. | No. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| 8479 (con.) | | Machines and mechanical appliances having individual functions, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8479.90 | | Parts: | | | | |
| 8479.90.41 | 00 | Of articles of subheading 8479.89.10 or 8479.89.70.. | No............ | Free[4/] | | 35% |
| | | Of trash compactors: | | | | |
| 8479.90.45 | 00 | Frame assemblies incorporating more than one of the following: baseplate; side frames; power screws; front plates..................... | No............ | Free[4/] | | 35% |
| 8479.90.55 | 00 | Ram assemblies incorporating a ram wrapper and/or ram cover................... | No............ | Free[4/] | | 35% |
| 8479.90.65 | 00 | Container assemblies incorporating more than one of the following: container bottom; container wrapper; slide track; container front..................... | No............ | Free[4/] | | 35% |
| 8479.90.75 | 00 | Cabinets or cases............................... | No............ | Free[4/] | | 35% |
| 8479.90.85 | 00 | Other.................................... | No............ | Free[4/] | | 35% |
| 8479.90.94 | | Other................................. | ................ | Free[1/] | | 35% |
| | 40 | Of industrial robots.................... | No. | | | |
| | | Other: | | | | |
| | 50 | Of machinery for public works, building or the like.................. | No. | | | |
| | 60 | Of presses for the manufacture of particle board or fiber building board of wood or other ligneous materials and other machinery for treating wood or cork..................... | No. | | | |
| | 65 | Of machines or mechanical appliances for treating metal................. | No. | | | |
| | 96 | Other[26/]............................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8480 | | Molding boxes for metal foundry; mold bases; molding patterns; molds for metal (other than ingot molds), metal carbides, glass, mineral materials, rubber or plastics: | | | | |
| 8480.10.00 | 00 | Molding boxes for metal foundry............................ | No............ | 3.8%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8480.20.00 | 00 | Mold bases[25/]............................................. | No............ | 3.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 8480.30.00 | 00 | Molding patterns[25/]...................................... | No............ | 2.8%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | | Molds for metal or metal carbides: | | | | |
| 8480.41.00 | 00 | Injection or compression types........................ | No............ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| 8480.49.00 | | Other types............................................ | .................. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Molds for centrifugal casting of ductile iron pipe.... | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 8480.50.00 | | Molds for glass....................................... | .................. | Free[1/] | | 35% |
| | 10 | Injection or compression types........................ | No. | | | |
| | 90 | Other types.......................................... | No. | | | |
| 8480.60.00 | | Molds for mineral materials........................... | .................. | Free[4/] | | 35% |
| | 10 | Injection or compression types........................ | No. | | | |
| | 90 | Other types.......................................... | No. | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2864 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-106

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8480 (con.) | | Molding boxes for metal foundry; mold bases; molding patterns; molds for metal (other than ingot molds), metal carbides, glass, mineral materials, rubber or plastics: (con.) | | | | |
| | | Molds for rubber or plastics: | | | | |
| 8480.71 | | Injection or compression types: | | | | |
| 8480.71.10 | 00 | For shoe machinery.................................... | No............ | Free[1/] | | Free |
| 8480.71.40 | 00 | For the manufacture of semiconductor devices..... | No............ | Free[1/] | | Free |
| 8480.71.80 | | Other.......................................... | ................ | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| | 20 | Temporarily imported for testing, calibration, examination, repair or alteration; returned after being exported for testing, calibration, examination, repair or alteration...................... | No. | | | |
| | | Other: | | | | |
| | 45 | Injection type[10/].................................... | No. | | | |
| | 60 | Compression type[25/].............................. | No. | | | |
| 8480.79 | | Other types: | | | | |
| 8480.79.10 | 00 | Molds for shoe machinery........................... | No............ | Free[8/] | | Free |
| 8480.79.90 | | Other.......................................... | ................ | 3.1%[83/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| | 10 | Blow molds.......................................... | No. | | | |
| | 20 | Bladder operated molds............................ | No. | | | |
| | 90 | Other molds.......................................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8481 | | Taps, cocks, valves and similar appliances, for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves; parts thereof: | | | | |
| 8481.10.00 | | Pressure-reducing valves.................................. | ................. | 2%[84/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Hydraulic fluid power type............................ | No. kg | | | |
| | | Pneumatic fluid power type: | | | | |
| | 40 | Filter-regulators and filter-regulator-lubricators..... | No. kg | | | |
| | 60 | Other............................................ | No. kg | | | |
| | 90 | Other[72/9/]................................................ | No. kg | | | |
| 8481.20.00 | | Valves for oleohydraulic or pneumatic transmissions........ | ................. | 2%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Hydraulic valves: | | | | |
| | | Directional control | | | | |
| | 10 | Manual type........................................... | No. kg | | | |
| | 20 | Solenoid type[26/]............................ | No. kg | | | |
| | 30 | Other............................................ | No. kg | | | |
| | 40 | Flow control type............................ | No. kg | | | |
| | 50 | Other............................................ | No. kg | | | |
| | | Other: | | | | |
| | | Directional control: | | | | |
| | 60 | Solenoid type............................ | No. kg | | | |
| | 70 | Other............................................ | No. kg | | | |
| | 80 | Other............................................ | No. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2866 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-108

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8481 (con.) | | Taps, cocks, valves and similar appliances, for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves; parts thereof: (con.) | | | | |
| 8481.30 | | Check (nonreturn) valves: | | | | |
| 8481.30.10 | | Of copper........................................................ | ................... | 3%[8] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Having a pressure rating under 850 kPa.............. | No. kg | | | |
| | 90 | Having a pressure rating of 850 kPa or over........ | No. kg | | | |
| 8481.30.20 | | Of iron or steel................................................ | ................... | 5%[1] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Of iron................................................ | No. kg | | | |
| | 90 | Of steel[3]................................................ | No. kg | | | |
| 8481.30.90 | 00 | Other[33]................................................ | No. kg | 3%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8481.40.00 | 00 | Safety or relief valves[24]................................ | No. kg | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8481 (con.) | | Taps, cocks, valves and similar appliances, for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves; parts thereof: (con.) | | | | |
| 8481.80 | | Other appliances: | | | | |
| | | Hand operated: | | | | |
| 8481.80.10 | | Of copper.............................................. | .................. | 4%[8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 47% |
| | | Having a pressure rating under 850 kPa: | | | | |
| | 20 | Bath and shower faucets............................ | No. kg | | | |
| | 30 | Sink and lavatory faucets........................... | No. kg | | | |
| | 40 | Supply stops............................................. | No. kg | | | |
| | 50 | Other....................................................... | No. kg | | | |
| | | Having a pressure rating of 850 kPa or over: | | | | |
| | 60 | Gate type................................................. | No. kg | | | |
| | 70 | Globe type............................................... | No. kg | | | |
| | 75 | Plug type.................................................. | No. kg | | | |
| | 85 | Ball type[52/]............................................ | No. kg | | | |
| | 90 | Butterfly type............................................ | No. kg | | | |
| | 95 | Other....................................................... | No. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2868 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-110

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8481 (con.) | | Taps, cocks, valves and similar appliances, for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves; parts thereof: (con.) | | | | |
| 8481.80 (con.) | | Other appliances: (con.) | | | | |
| | | Hand operated: (con.) | | | | |
| 8481.80.30 | | Of iron or steel................ | .................. | 5.6% [8/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.8% (JP) | 45% |
| | | Of iron: | | | | |
| | 10 | Gate type........................ | No. kg | | | |
| | 15 | Globe type....................... | No. kg | | | |
| | 20 | Plug type......................... | No. kg | | | |
| | 25 | Ball type.......................... | No. kg | | | |
| | 30 | Butterfly type [52/].............. | No. kg | | | |
| | 40 | Other.............................. | No. kg | | | |
| | | Of steel: | | | | |
| | 55 | Gate type........................ | No. kg | | | |
| | 60 | Globe type....................... | No. kg | | | |
| | 65 | Plug type......................... | No. kg | | | |
| | 70 | Ball type.......................... | No. kg | | | |
| | 75 | Butterfly type.................... | No. kg | | | |
| | 90 | Other.............................. | No. kg | | | |
| 8481.80.50 | | Of other materials............... | .................. | 3% [8/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Pressure spray can valves............... | No. kg | | | |
| | 60 | Bath, shower, sink and lavatory faucets [52/]...... | No. kg | | | |
| | 90 | Other................................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8481 (con.) | | Taps, cocks, valves and similar appliances, for pipes, boiler shells, tanks, vats or the like, including pressure-reducing valves and thermostatically controlled valves; parts thereof: (con.) | | | | |
| 8481.80 (con.) | | Other appliances: (con.) | | | | |
| 8481.80.90 | | Other.................................................... | ................. | 2%[85/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 05 | Solenoid valves.................................. | No. | | | |
| | 10 | Ballcock mechanisms......................... | No. | | | |
| | 15 | Regulator valves, self-operating, for controlling variables such as temperature, pressure, flow and liquid level................ | No. | | | |
| | | Other: | | | | |
| | | With electrical or electro-hydraulic actuators: | | | | |
| | 20 | Control valves designed for proportional operation by a signal from a control device................ | No. | | | |
| | 25 | Other................................. | No. | | | |
| | 30 | With hydraulic actuators................. | No. | | | |
| | | With pneumatic actuators: | | | | |
| | 35 | Control valves designed for proportional operation by a signal from a control device................ | No. | | | |
| | 40 | Other................................. | No. | | | |
| | 45 | With thermostatic actuators............ | No. | | | |
| | 50 | Other........................................ | No. | | | |
| 8481.90 | | Parts: | | | | |
| | | Of hand operated and check appliances: | | | | |
| 8481.90.10 | 00 | Of copper.................................. | kg | 3%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 47% |
| 8481.90.30 | 00 | Of iron or steel.............................. | kg | 5%[4/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8481.90.50 | 00 | Of other materials........................ | kg | 3%[4/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8481.90.90 | | Other.............................................. | ................. | Free[1/] | | 35% |
| | | Of valves of subheading 8481.20: | | | | |
| | 20 | Valve bodies[25/] | kg | | | |
| | 40 | Other[86/] | kg | | | |
| | | Other: | | | | |
| | 60 | Valve bodies[87/] | kg | | | |
| | | Other: | | | | |
| | 81 | Steel forgings........................ | kg | | | |
| | 85 | Other[25/] | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2870 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-112

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8482 | | Ball or roller bearings, and parts thereof: | | | | |
| 8482.10 | | Ball bearings: | | | | |
| 8482.10.10 | | Ball bearings with integral shafts.................. | .................. | 2.4%[8] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| | 40 | Bearings having an outside diameter not over 30 mm.................. | No. kg | | | |
| | 80 | Other.................. | No. kg | | | |
| 8482.10.50 | | Other.................. | .................. | 9%[1] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (KR) | 67% |
| | 04 | Unground bearings[25].................. | No. | | | |
| | | Other: | | | | |
| | 08 | Thrust bearings[25].................. | No. kg | | | |
| | 12 | Linear bearings.................. | No. kg | | | |
| | | Angular contact bearings: | | | | |
| | | Wheel hub bearings units: | | | | |
| | 16 | Flanged[2].................. | No. kg | | | |
| | 24 | Other[3].................. | No. kg | | | |
| | 28 | Other[25].................. | No. kg | | | |
| | | Radial bearings: | | | | |
| | | Single row bearings: | | | | |
| | 32 | Maximum or full capacity type[72].................. | No. kg | | | |
| | | Other bearings, having an outside diameter of: | | | | |
| | 36 | Under 9 mm[25].................. | No. kg | | | |
| | 44 | 9 mm and over but not over 30 mm[10].................. | No. kg | | | |
| | 48 | Over 30 mm but not over 52 mm[10].................. | No. kg | | | |
| | 52 | Over 52 mm but not over 100 mm[10].................. | No. kg | | | |
| | 56 | Over 100 mm[25].................. | No. kg | | | |
| | 60 | Double row ball bearings[29].................. | No. kg | | | |
| | 64 | Other.................. | No. kg | | | |
| | 68 | Other.................. | No. kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2871 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-113

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8482 (con.) | | Ball or roller bearings, and parts thereof: (con.) | | | | |
| 8482.20.00 | | Tapered roller bearings, including cone and tapered roller assemblies.................. | .................. | 5.8%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | | Cup and cone assemblies entered as a set: | | | | |
| | | Wheel hub units: | | | | |
| | 20 | Flanged................ | No. kg | | | |
| | 30 | Other................ | No. kg | | | |
| | | Other: | | | | |
| | 40 | With cups having an outside diameter not exceeding 102 mm............ | No. kg | | | |
| | 61 | With cups having an outside diameter exceeding 102 mm but not exceeding 203 mm[25/] | No. kg | | | |
| | 64 | With cups having an outside diameter exceeding 203 mm but not exceeding 305 mm............ | No. kg | | | |
| | 67 | Other................ | No. kg | | | |
| | | Cone assemblies entered separately: | | | | |
| | 70 | For cups having an outside diameter not exceeding 102 mm[25/] | No. kg | | | |
| | 81 | For cups having an outside diameter exceeding 102 mm but not exceeding 203 mm[25/] | No. kg | | | |
| | 90 | Other[25/] | No. kg | | | |
| 8482.30.00 | | Spherical roller bearings........... | .................. | 5.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | 40 | Single row................ | No. kg | | | |
| | 80 | Other[25/] | No. kg | | | |
| 8482.40.00 | 00 | Needle roller bearings[65/]........... | No. kg | 5.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| 8482.50.00 | 00 | Other cylindrical roller bearings[25/]........... | No. kg | 5.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8482 (con.) | | Ball or roller bearings, and parts thereof: (con.) | | | | |
| 8482.80.00 | | Other, including combined ball/roller bearings................ | ................ | 5.8%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | 20 | Combined ball and spherical roller bearings............... | No. kg | | | |
| | 40 | Combined ball and needle roller bearings................... | No. kg | | | |
| | 60 | Combined ball and other cylindrical roller bearings..... | No. kg | | | |
| | 80 | Other......................................................... | No. kg | | | |
| | | Parts: | | | | |
| 8482.91.00 | | Balls, needles and rollers........................................ | ................ | 4.4%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| | | Balls: | | | | |
| | 10 | Of alloy steel........................................ | kg | | | |
| | 20 | Other................................................. | kg | | | |
| | 40 | Needles..................................................... | kg | | | |
| | 50 | Tapered rollers........................................... | kg | | | |
| | 70 | Spherical rollers......................................... | kg | | | |
| | 80 | Other cylindrical rollers................................ | kg | | | |
| | 90 | Other......................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8482 (con.) | | Ball or roller bearings, and parts thereof: (con.) | | | | |
| 8482.99 | | Parts: (con.) Other: | | | | |
| | | Inner or outer rings or races: | | | | |
| 8482.99.05 | 00 | For ball bearings[88/]........................................... | No............ kg | 9.9%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (KR) | 67% |
| 8482.99.15 | | For tapered roller bearings............................. | .................. | 5.8%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | | Cups: | | | | |
| | 50 | Having an outside diameter not exceeding 203 mm.............................. | No. kg | | | |
| | 70 | Other............................................. | No. kg | | | |
| | 80 | Other............................................. | No. kg | | | |
| 8482.99.25 | | Other................................................ | .................. | 5.8%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | 20 | For spherical roller bearings..................... | No. kg | | | |
| | 40 | For needle bearings.................................. | No. kg | | | |
| | 60 | For other cylindrical roller bearings.......... | No. kg | | | |
| | 80 | Other............................................. | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8482 (con.) | | Ball or roller bearings, and parts thereof: (con.) | | | | |
| | | Parts: (con.) | | | | |
| 8482.99 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 8482.99.35 | 00 | Parts of ball bearings (including parts of ball bearings with integral shafts).......................... | kg.............. | 9.9%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.9% (KR) | 67% |
| 8482.99.45 | 00 | Parts of tapered roller bearings...................... | kg.............. | 5.8%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| 8482.99.65 | | Other.......................................................... | | 5.8%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 67% |
| | 10 | For spherical roller bearings[25/]................... | kg | | | |
| | 30 | For needle bearings.................................. | kg | | | |
| | 60 | For other cylindrical roller bearings........... | kg | | | |
| | 95 | Other[22/].................................................. | kg | | | |
| 8483 | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: | | | | |
| 8483.10 | | Transmission shafts (including camshafts and crankshafts) and cranks: | | | | |
| | | Camshafts and crankshafts: | | | | |
| 8483.10.10 | | Designed for use solely or principally with spark-ignition internal combustion piston engines or rotary engines.......................... | .................. | 2.5%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | For vehicles of chapter 87: | | | | |
| | 10 | For motorcycles............................ | No. kg | | | |
| | 30 | Other............................................ | No. kg | | | |
| | 50 | Other.............................................. | No. kg | | | |
| 8483.10.30 | | Other.................................................. | .................. | 2.5%[89/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | For vehicles of chapter 87................. | No. kg | | | |
| | 50 | Other................................................. | No. kg | | | |
| 8483.10.50 | 00 | Other transmission shafts and cranks................... | kg.............. | Free[8/] | | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8483 (con.) | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: (con.) | | | | |
| 8483.20 | | Housed bearings, incorporating ball or roller bearings: | | | | |
| 8483.20.40 | | Flange, take-up, cartridge and hanger units............... | .................. | 4.5%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| | 40 | Incorporating ball bearings........................ | No. | | | |
| | 80 | Incorporating roller bearings..................... | No. | | | |
| 8483.20.80 | | Other.......................................... | .................. | 4.5%[8/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| | 40 | Incorporating ball bearings........................ | No. | | | |
| | 80 | Incorporating roller bearings..................... | No. | | | |
| 8483.30 | | Bearing housings; plain shaft bearings: | | | | |
| 8483.30.40 | | Flange, take-up, cartridge and hanger units............... | .................. | 4.5%[1/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| | 40 | Ball or roller bearing type........................ | kg | | | |
| | 80 | Other.......................................... | kg | | | |
| 8483.30.80 | | Other.......................................... | .................. | 4.5%[90/] | Free (A+, AU, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| | | Bearing housings: | | | | |
| | 20 | Ball or roller bearing type[14/]............... | kg | | | |
| | 40 | Other.......................................... | kg | | | |
| | | Plain shaft bearings: | | | | |
| | | With housing: | | | | |
| | 55 | Rod end bearings........................ | No. kg | | | |
| | 65 | Other.......................... | No. kg | | | |
| | | Without housing: | | | | |
| | 70 | Spherical[16/]........................ | No. kg | | | |
| | 90 | Other[13/]........................ | No. kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8483 (con.) | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: (con.) | | | | |
| 8483.40 | | Gears and gearing, other than toothed wheels, chain sprockets and other transmission elements entered separately; ball or roller screws; gear boxes and other speed changers, including torque converters: | | | | |
| 8483.40.10 | 00 | Torque converters................................... | No............ | Free[1/] | | 27.5% |
| | | Gear boxes and other speed changers: Fixed ratio speed changers, multiple and variable ratio speed changers each ratio of which is selected by manual manipulation: | | | | |
| 8483.40.30 | | Imported for use with machines for making cellulosic pulp, paper or paperboard............. | ................ | Free[1/] | | 27.5% |
| | 40 | Fixed ratio speed changers...................... | No. | | | |
| | 80 | Other...................................................... | No. | | | |
| 8483.40.50 | | Other...................................................... | ................ | 2.5%[91/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| | 10 | Fixed ratio speed changers...................... | No. | | | |
| | 50 | Other...................................................... | No. | | | |
| 8483.40.70 | 00 | Other speed changers................................ | No............ | 25¢ each + 3.9%[8/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 8483.40.80 | 00 | Ball or roller screws................................... | No............ | 3.8%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8483.40.90 | 00 | Gears and gearing, other than toothed wheels, chain sprockets and other transmission elements entered separately[3/]................................................. | No............ | 2.5%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 8483.50 | | Flywheels and pulleys, including pulley blocks: | | | | |
| 8483.50.40 | 00 | Gray-iron awning or tackle pulleys, not over 6.4 cm in wheel diameter................................... | No............ | 5.7%[8/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 8483.50.60 | 00 | Flywheels[25/]................................... | No............ | 2.8%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8483.50.90 | | Other...................................................... | ................ | 2.8%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Grooved pulleys[9/]................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8483 (con.) | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: (con.) | | | | |
| 8483.50 (con.) | | Flywheels and pulleys, including pulley blocks: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8483.50.90 (con.) | | Other (con.) | | | | |
| | 80 | Other[3/]................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8483 (con.) | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: (con.) | | | | |
| 8483.60 | | Clutches and shaft couplings (including universal joints): | | | | |
| 8483.60.40 | | Clutches and universal joints.................. | .................. | 2.8%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Clutches........................... | No. | | | |
| | 80 | Universal joints[25/]....................... | No. | | | |
| 8483.60.80 | 00 | Other..................... | No............ | 2.8%[92/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8483.90 | | Toothed wheels, chain sprockets and other transmission elements presented separately; parts: | | | | |
| 8483.90.10 | | Chain sprockets and parts thereof................................ | .................. | 2.8%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Forged[25/] | kg | | | |
| | 50 | Other[25/] | kg | | | |
| | | Parts of bearing housings and plain shaft bearings: | | | | |
| 8483.90.20 | 00 | Parts of flange, take-up, cartridge and hanger units........................... | kg............ | 4.5%[1/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8483.90.30 | 00 | Other....................... | kg............. | 4.5%[1/] | Free (A+, AU, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 45% |
| 8483.90.50 | | Parts of gearing, gear boxes and other speed changers........................... | .................. | 2.5%[93/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| | 10 | Forged gear blanks.............. | No. | | | |
| | 90 | Other....................... | kg | | | |
| | | Other: | | | | |
| 8483.90.70 | 00 | Parts of articles of subheading 8483.20.............. | kg.............. | 5.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8483.90.80 | | Other.................... | .................. | 2.8%[1/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Parts of articles of subheading 8483.60.80[22/] | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2879 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
84-121

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8483 (con.) | | Transmission shafts (including camshafts and crankshafts) and cranks; bearing housings, housed bearings and plain shaft bearings; gears and gearing; ball or roller screws; gear boxes and other speed changers, including torque converters; flywheels and pulleys, including pulley blocks; clutches and shaft couplings (including universal joints); parts thereof: (con.) | | | | |
| 8483.90 (con.) | | Toothed wheels, chain sprockets and other transmission elements presented separately; parts: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8483.90.80 (con.) | | Other (con.) | | | | |
| | 40 | Parts of universal joints..................................... | kg | | | |
| | 80 | Other[3/]............................................................... | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8484 | | Gaskets and similar joints of metal sheeting combined with other material or of two or more layers of metal; sets or assortments of gaskets and similar joints, dissimilar in composition, put up in pouches, envelopes or similar packings; mechanical seals: | | | | |
| 8484.10.00 | 00 | Gaskets and similar joints of metal sheeting combined with other material or of two or more layers of metal[25/]............ | No............ | 2.5%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8484.20.00 | 00 | Mechanical seals.................................................... | No............ | 3.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8484.90.00 | 00 | Other.................................................................... | No............ | 2.5%[1/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8486 | | Machines and apparatus of a kind used solely or principally for the manufacture of semiconductor boules or wafers, semiconductor devices, electronic integrated circuits or flat panel displays; machines and apparatus specified in Note 9 (C) to this chapter; parts and accessories: | | | | |
| 8486.10.00 | 00 | Machines and apparatus for the manufacture of boules or wafers...................................................... | No............ | Free[12/] | | 35% |
| 8486.20.00 | 00 | Machines and apparatus for the manufacture of semiconductor devices or of electronic integrated circuits................................................................ | No............ | Free[12/] | | 35% |
| 8486.30.00 | 00 | Machines and apparatus for the manufacture of flat panel displays.......................................................... | No............ | Free[12/] | | 35% |
| 8486.40.00 | | Machines and apparatus specified in note 9 (C) to this chapter........................................................ | | Free[12/] | | 35% |
| | 10 | For the manufacture or repair of masks and reticles.... | No. | | | |
| | 20 | For assembling semiconductor devices or electronic integrated circuits................................ | No. | | | |
| | 30 | For lifting, handling, loading or unloading of boules, wafers, semiconductor devices, electronic integrated circuits and flat panel displays................................ | No. | | | |
| 8486.90.00 | 00 | Parts and accessories[13/]......................................... | No............ | Free[12/] | | 35% |
| 8487 | | Machinery parts, not containing electrical connectors, insulators, coils, contacts or other electrical features, and not specified or included elsewhere in this chapter: | | | | |
| 8487.10.00 | | Ships' or boats' propellers and blades therefor................ | ................ | Free[1/] | | 30% |
| | 40 | Of copper.................................................. | No. | | | |
| | 80 | Other....................................................... | No. | | | |
| 8487.90.00 | | Other.................................................................... | ................ | 3.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Oil seals, other than those of chapter 40................. | kg | | | |
| | 80 | Other[2/]........................................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2881 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
Endnotes--page 84 - 123

1/ See 9903.88.01.
2/ See 9903.88.11 and 9903.88.14.
3/ See 9903.88.11.
4/ See 9903.88.15.
5/ See 9902.15.38 and 9903.88.03.
6/ See 9902.15.39 and 9903.88.03.
7/ See 9902.15.40 and 9903.88.02.
8/ See 9903.88.03.
9/ See 9903.88.08.
10/ See 9903.88.05.
11/ See 9903.88.18.
12/ See 9903.88.02.
13/ See 9903.88.17.
14/ See 9903.88.12.
15/ See 9903.88.12 and 9903.88.20.
16/ See 9903.88.20.
17/ See 9902.15.41 and 9903.88.03.
18/ See General Note 6.
19/ See 9903.88.34.
20/ See 9902.15.42, 9902.15.43, 9902.15.44 and 9903.88.03.
21/ See 9902.15.45, 9902.15.46, 9902.15.47 and 9903.88.03.
22/ See 9903.88.10.
23/ See 9903.88.06.
24/ See 9903.88.19.
25/ See 9903.88.14.
26/ See 9903.88.07 and 9903.88.14.
27/ See 9902.15.48, 9902.15.49, 9902.15.50 and 9903.88.03.
28/ See 9902.15.51, 9902.15.52 and 9903.88.03.
29/ See 9903.88.10 and 9903.88.14.
30/ See 9903.88.06,9903.88.10, and 9903.88.14.
31/ See 9903.88.10, 9903.88.14, and 9903.88.14.
32/ See 9903.88.14 and 9903.88.19.
33/ See 9903.88.06 and 9903.88.14.
34/ See 9902.15.53 and 9903.88.03.
35/ See 9902.15.54, 9902.15.55 and 9903.88.16.
36/ See 9903.88.16.
37/ See 9902.15.56 and 9903.88.03.
38/ See 9902.15.57 and 9903.88.03.
39/ See 9902.15.58, 9902.15.59 and 9903.88.03.
40/ See 9902.15.62, 9902.15.63, 9902.15.64 and 9903.88.03.
41/ See 9903.88.33 and 9903.88.35.
42/ See 9903.88.10and 9903.88.14.
43/ See 9902.15.66 and 9903.88.02.
44/ See 9902.15.67 and 9903.88.02.
45/ See 9903.88.12, 9903.88.17, and 9903.88.20.
46/ See 9903.88.05 and 9903.88.19.
47/ See 9903.88.05 and 9903.88.07.
48/ See 9903.88.05 and9903.88.06.
49/ See 9903.88.05, 9903.88.06, 9903.88.07, 9903.88.08, 9903.88.14, and 9903.88.19.
50/ See 9903.88.06and 9903.88.14.
51/ See 9903.88.36.
52/ See 9903.88.33.
53/ See 9902.15.68 and 9903.88.02.
54/ See 9903.88.05, 9903.88.07, and 9903.88.14.
55/ See9903.88.05 and 9903.88.07.
56/ See9903.88.08 and 9903.88.14.
57/ See 9903.88.01 and 9903.89.43.
58/ See 9903.88.06, 9903.88.14, 9903.88.19.
59/ See 9903.88.12 and 9903.88.17.
60/ See 9903.88.11, 9903.88.14, and 9903.88.19.
61/ See 9902.15.69, 9902.15.70 and 9903.88.03.
62/ See 9902.15.71, 9902.15.72 and 9903.88.03.
63/ See 9903.45.01, 9903.45.02 and 9903.88.15.
64/ See 9903.45.05, 9903.45.06 and 9903.88.15.
65/ See 9903.88.10 and 9903.88.19.
66/ See 9902.15.73 and 9903.88.03.
67/ See 9817.84.01 and 9903.88.01.
68/ See 9902.15.74, 9902.15.75, 9902.15.76, 9902.15.77, 9902.15.78, 9902.15.79 and 9903.88.03.
69/ See 9902.15.80 and 9903.88.02.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2882 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
Endnotes--page 84 - 124

70/ See 9903.88.14, 9903.88.17, and 9903.88.20.

71/ See 9903.88.05 and 9903.88.14.

72/ See 9903.88.07.

73/ See 9903.88.15 and 9903.89.37.

74/ See 9903.88.03 and 9903.89.37.

75/ See 9902.15.81 and 9903.88.16.

76/ See 9903.88.15 and 9903.89.43.

77/ See 9903.88.36

78/ See 9903.88.03 and 9903.88.36.

79/ See 9902.15.82 and 9903.88.03.

80/ See additional U.S. note 1 to this chapter.

81/ See 9817.84.01, 9902.15.83, 9902.15.84, 9902.15.85, 9902.15.86, 9902.15.87, 9902.15.88, 9902.15.89 and 9903.88.03.

82/ See 9903.88.35.

83/ See 9902.15.90 and 9903.88.03.

84/ See 9903.88.01 and 9903.88.07.

85/ See 9902.15.91, 9902.15.92, 9902.15.93, 9902.15.94, 9902.15.95 and 9903.88.03.

86/ See 9903.88.05, 9903.88.07, 9903.88.08, and 9903.88.14.

87/ See 9903.88.11 and 9903.88.19.

88/ See 9903.88.10 and 9903.88.11.

89/ See 9902.15.96, 9902.15.97, 9902.15.98 and 9903.88.03.

90/ See 9902.15.99 and 9903.88.02.

91/ See 9902.16.01 and 9903.88.03.

92/ See 9902.16.02, 9902.16.03 and 9903.88.03.

93/ See 9902.16.04 and 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2883 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 85

ELECTRICAL MACHINERY AND EQUIPMENT AND PARTS THEREOF; SOUND RECORDERS
AND REPRODUCERS, TELEVISION IMAGE AND SOUND RECORDERS AND REPRODUCERS,
AND PARTS AND ACCESSORIES OF SUCH ARTICLES

XVI
85-1

<u>Notes</u>

1.   This chapter does not cover:

(a)   Electrically warmed blankets, bed pads, foot-muffs or the like; electrically warmed clothing, footwear or ear pads or other electrically warmed articles worn on or about the person;

(b)   Articles of glass of heading 7011;

(c)   Machines and apparatus of heading 8486;

(d)   Vacuum apparatus of a kind used in medical, surgical, dental or veterinary sciences (heading 9018); or

(e)   Electrically heated furniture of chapter 94.

2.   Headings 8501 to 8504 do not apply to goods described in heading 8511, 8512, 8540, 8541 or 8542.

However, metal tank mercury arc rectifiers remain classified in heading 8504.

3.   For the purposes of heading 8507, the expression "<u>electric accumulators</u>" includes those presented with ancillary components which contribute to the accumulator's function of storing and supplying energy or protect it from damage, such as electrical connectors, temperature control devices (for example, thermistors) and circuit protection devices. They may also include a portion of the protective housing of the goods in which they are to be used.

4.   Heading 8509 covers only the following electromechanical machines of the kind commonly used for domestic purposes:

(a)   Floor polishers, food grinders and mixers, and fruit or vegetable juice extractors, of any weight;

(b)   Other machines provided the weight of such machines does not exceed 20 kg, exclusive of extra interchangeable parts or detachable auxiliary devices.

The heading does not, however, apply to fans or ventilating or recycling hoods incorporating a fan, whether or not fitted with filters (heading 8414), centrifugal clothes dryers (heading 8421), dishwashing machines (heading 8422), household washing machines (heading 8450), roller or other ironing machines (heading 8420 or 8451), sewing machines (heading 8452), electric scissors (heading 8467) or to electrothermic appliances (heading 8516).

5.   For the purposes of heading 8523 :

(a)   "Solid-state non-volatile storage devices "(for example,"flash memory cards" or "flash electronic storage cards") are storage devices with a connecting socket, comprising in the same housing one or more flash memories (for example, "FLASH E²PROM") in the form of integrated circuits mounted on a printed circuit board. They may include a controller in the form of an integrated circuit and discrete passive components, such as capacitors and resistors;

(b)   The term "smart cards" means cards which have embedded in them one or more electronic integrated circuits (a microprocessor, random access memory (RAM) or read-only memory (ROM)) in the form of chips. These cards may contain contacts, a magnetic stripe or an embedded antenna but do not contain any other active or passive circuit elements.

6.   For the purposes of heading 8534 "<u>printed circuits</u>" are circuits obtained by forming on an insulating base, by any printing process (for example, embossing, plating-up, etching) or by the "film circuit" technique, conductor elements, contacts or other printed components (for example, inductances, resistors, capacitors) alone or interconnected according to a pre-established pattern, other than elements which can produce, rectify, modulate or amplify an electrical signal (for example, semiconductor elements).

The term "<u>printed circuits</u>" does not cover circuits combined with elements other than those obtained during the printing process, nor does it cover individual, discrete resistors, capacitors or inductances. Printed circuits may, however, be fitted with non-printed connecting elements.

Thin- or thick-film circuits comprising passive and active elements obtained during the same technological process are to be classified in heading 8542.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2884 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-2

<u>Notes</u> (con.)

7.   For the purpose of heading 8536, "connectors for optical fibres, optical fibre bundles or cables" means connectors that simply mechanically align optical fibres end to end in a digital line system. They perform no other function, such as the amplification, regeneration or modification of a signal.

8.   Heading 8537 does not include cordless infrared devices for the remote control of television receivers or other electrical equipment (heading 8543).

9.   For the purposes of headings 8541 and 8542:

(a)   "<u>Diodes, transistors and similar semiconductor devices</u>" are semiconductor devices the operation of which depends on variations in resistivity on the application of an electric field;

(b)   "<u>Electronic integrated circuits</u>" are:

(i)   Monolithic integrated circuits in which the circuit elements (diodes, transistors, resistors, capacitors, inductances, etc.) are created in the mass (essentially) and on the surface of a semiconductor or compound semiconductor material (for example, doped silicon, gallium arsenide, silicon germanium, iridium phosphide) and are inseparably associated;

(ii)   Hybrid integrated circuits in which passive elements (resistors, capacitors, inductances, etc.), obtained by thin- or thick-film technology, and active elements (diodes, transistors, monolithic integrated circuits, etc.), obtained by semiconductor technology, are combined to all intents and purposes indivisibly, by interconnections or interconnecting cables, on a single insulating substrate (glass, ceramic, etc.). These circuits may also include discrete components;

(iii)   Multichip integrated circuits consisting of two or more interconnected monolithic integrated circuits combined to all intents and purposes indivisibly, whether or not on one or more insulating substrates, with or without leadframes, but with no other active or passive circuit elements.

(iv)   Multi-component integrated circuits (MCOs): a combination of one or more monolithic, hybrid, or multi-chip integrated circuits with at least one of the following components: silicon-based sensors, actuators, oscillators, resonators or combinations thereof, or components performing the functions of articles classifiable under heading 8532, 8533, 8541, or inductors classifiable under heading 8504, formed to all intents and purposes indivisibly into a single body like an integrated circuit, as a component of a kind used for assembly onto a printed circuit board (PCB) or other carrier, through the connecting of pins, leads, balls, lands, bumps, or pads.

For the purpose of this definition:

1.   "Components" may be discrete, manufactured independently then assembled onto the rest of the MCO, or integrated into other components.

2.   "Silicon-based" means built on a silicon substrate, or made of silicon materials, or manufactured onto integrated circuit die.

3.   (a) "Silicon-based sensors" consist of microelectronic or mechanical structures that are created in the mass or on the surface of a semiconductor and that have the function of detecting physical or chemical quantities and transducing these into electric signals, caused by resulting variations in electric properties or displacement of a mechanical structure. "Physical or chemical quantities" relates to real world phenomena, such as pressure, acoustic waves, acceleration, vibration, movement, orientation, strain, magnetic field strength, electric field strength, light, radioactivity, humidity, flow, chemicals concentration, etc.

(b) "Silicon-based actuators" consist of microelectronic and mechanical structures that are created in the mass or on the surface of a semiconductor and that have the function of converting electrical signals into physical movement.

(c) "Silicon-based resonators" are components that consist of microelectronic or mechanical structures that are created in the mass or on the surface of a semiconductor and have the function of generating a mechanical or electrical oscillation of a predefined frequency that depends on the physical geometry of these structures in response to an external input.

(d) "Silicon-based oscillators" are active components that consist of microelectronic or mechanical structures that are created in the mass or on the surface of a semiconductor and that have the function of generating a mechanical or electrical oscillation of a predefined frequency that depends on the physical geometry of these structures.

For the classification of the articles defined in this note, headings 8541 and 8542 shall take precedence over any other heading in the Nomenclature, except in the case of heading 8523, which might cover them by reference to, in particular, their function.

Notes (con.)

10. For the purposes of heading 8548, "spent primary cells, spent primary batteries and spent electric storage batteries" are those which are neither usable as such because of breakage, cutting up, wear or other reasons, nor capable of being recharged.

Subheading Note

1. Subheading 8527.12 covers only cassette players with built-in amplifier, without built-in loudspeaker, capable of operating without an external source of electric power and the dimensions of which do not exceed 170 mm x 100 mm x 45 mm.

Additional U.S. Notes

1. For the purposes of headings 8501 and 8503, 746 watts (W) is taken to be equivalent to 1 horsepower (hp).

2. For the purposes of subheading 8516.72, the term "toasters" includes toaster-ovens which are designed essentially for toasting bread but can also bake small items, such as potatoes.

3. For the purposes of headings 8517 and 8525 the term "transceivers" refers to combinations of radio transmitting and receiving equipment in a common housing, employing common circuit components for both transmitting and receiving, and which are not capable of simultaneously receiving and transmitting.

4. For the purposes of 8529.90.05, 8529.90.06, 8529.90.33, 8529.90.36, 8529.90.43, 8529.90.46, 8529.90.88 and 8529.90.89:

    (a) Each subassembly that contains as a component, or is covered in the same entry with, one or more of the following television components, viz.,

    tuner, channel selector assembly, antenna, deflection yoke, degaussing coil, picture tube mounting bracket, grounding assembly, parts necessary for fixing the picture tube or tuner in place, consumer-operated controls or speaker,

    shall be classified in subheading 8529.90.05, 8529.90.33, 8529.90.43 or 8529.90.88, as appropriate; and

    (b) Each subassembly shall be counted as a single unit, except that two or more different printed circuit boards or ceramic substrates covered by the same entry and designed for assembly into the same television models shall be counted as one unit.

5. Picture tubes imported in combination with, or incorporated into, other articles are to be classified in subheadings 8540.11 through 8540.12, inclusive, unless they are--

    (a) incorporated into complete television receivers, as defined in additional U.S. note 6 below;

    (b) incorporated into fully assembled units such as word processors, ADP terminals, or similar articles;

    (c) put up in kits containing all the parts necessary for assembly into complete television receivers, as defined in additional U.S. note 6 below; or

    (d) put up in kits containing all the parts necessary for assembly into fully assembled units such as word processors, ADP terminals, or similar articles.

6. For the purposes of additional U.S. note 5 above the term "complete television receivers" means television receivers, fully assembled in their cabinets, whether or not packaged or tested for distribution to the ultimate purchaser(s).

7. For the purposes of this chapter, references to "high definition" as it applies to television receivers and cathode-ray tubes refer to articles having:

    (a) a screen aspect ratio equal to or greater than 16:9; and

    (b) a viewing screen capable of displaying more than 700 scanning lines.

8. For the purposes of this chapter, the video display diagonal is determined by measuring the maximum straight line dimension across the visible portion of the faceplate used for displaying video.

9. Subheadings 8529.90.29, 8529.90.33, 8529.90.36 and 8529.90.39 cover the following parts of television receivers (including video monitors and video projectors):

    (a) Video intermediate (IF) amplifying and detecting systems;

    (b) Video processing and amplification systems;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-4

Additional U.S. Notes (con.)

    (c)   Synchronizing and deflection circuitry;

    (d)   Tuners and tuner control systems; and

    (e)   Audio detection and amplification systems.

10.  For the purposes of subheading 8540.91.15, the term "front panel assembly" refers to:

    (a)   with respect to a color cathode-ray television picture tube, an assembly which consists of a glass panel and a shadow mask or aperture grille, attached for ultimate use, which is suitable for incorporation into a color cathode-ray television picture tube (including video monitor cathode-ray tube), and which has undergone the necessary chemical and physical processes for imprinting phosphors on the glass panel with sufficient precision to render a video image when excited by a stream of electrons; or

    (b)   with respect to a monochrome cathode-ray picture tube, an assembly which consists of either a glass panel or a glass envelope, which is suitable for incorporation into a monochrome cathode-ray television picture tube (including video monitor or video projector cathode-rate tube), and which has undergone the necessary chemical and physical processes for imprinting phosphors on the glass panel or glass envelope with sufficient precision to render a video image when excited by a stream of electrons.

11.  For the purposes of subheading 8538.90.10, the expression "articles described in additional U.S. note 11 to chapter 85" means any of the following goods: photocopying apparatus of subheading 8443.32.30, 8443.32.50, 8443.39.20 or 8443.39.40; word processing machines of heading 8469; articles of heading 8470 or heading 8471; automatic teller machines of subheading 8472.90.10; articles of subheadings 8486.10 through 8486.40; articles of heading 8517; articles of subheading 8519.50; transmission apparatus of subheading 8525.50.10; articles of subheading 8525.60; digital still image cameras of subheading 8525.80.40; articles of subheading 8543.70.93; plotters of subheading 9017.10.40 or 9017.20.70; instruments and apparatus of heading 9026; instruments and apparatus of heading 9027 except of subheading 9027.10 or 9027.90.20; instruments and apparatus of subheading 9030.40; instruments and apparatus of subheading 9030.82; optical instruments and appliances of subheading 9031.41; optical instruments and appliances of subheading 9031.49.70; articles of subheading 9031.80.40.

12.  For the purposes of subheading 8517.69.00, the term "paging receivers" includes paging alert devices designed merely to emit a sound or visual signal (e.g., flashing light) upon the reception of a pre-set radio signal.

Statistical Notes

1.  For the purposes of this chapter the terms "AM" and "FM" refer to the entertainment broadcast bands of 550-1650 kHz and 88-108MHz, respectively.

2.  For statistical reporting purposes under subheading 8539.10, the size of a sealed beam lamp unit is determined by measuring the largest diagonal dimension across the faceplate.

3.  For statistical reporting purposes under subheading 8544.70, the unit of quantity "fiber m", as it pertains to optical fiber cables, is determined by multiplying the number of individual fibers contained therein by the length in meters.

4.  For statistical reporting purposes in heading 8542 the following definitions will apply:

    (a)   The term "static read-write random access (SRAM)" refers to integrated circuit memory devices in which the memory cells may be addressed in any sequence, randomly, for the storage or retrieval of data and in which in which the stored information is retained without further intervention as long as electric power is supplied to the device.

    (b)   The term "volatile memory" refers to integrated circuit memory devices which lose all stored information in the absence of electric power.

    (c)   The term "dynamic read-write random access (DRAM)" refers to integrated circuit memory devices in which the memory cells may be addressed in any sequence, randomly, for the storage or retrieval of data and in which the stored information must continually be refreshed in order to hold the information in memory.

    (d)   The term "electrically erasable programmable read-only memory (EEPROM)" refers to user programmable integrated circuit memory devices which retain the stored information in the absence of electric power and in which the stored information may be altered electrically.

    (e)   The term "erasable (except electrically) programmable read-only memory (EPROM)" refers to user programmable integrated circuit memory devices which retain the stored information in the absence of electric power and from which the stored information may be removed (except electrically). Such devices are usually erased by exposure to ultraviolet light after which they may be rewritten with new information.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2887 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-5

Statistical Notes (con.)

(f)   The term "microprocessor" refers to a central processing unit (CPU) fabricated as a monolithic integrated circuit.

(g)   The term "kilobit" refers to 1,024 bits of data storage capacity, the term "megabit" refers to 1,024 kilobits of data storage capacity, and the term "gigabit" refers to 1,024 megabits of data storage capacity.

5.   For statistical reporting purposes under subheading 8532.22, the diameter of aluminum electrolytic capacitors not having a circular cross-section shall be the maximum dimension measured through the center.

6.   For the purposes of statistical reporting number 8544.42.9010, "Extension cords" is defined as a flexible cord assembly incorporating an electrical plug conforming to types 1-15P, 5-15P or 5-20P of the National Electrical Manufacturers Association (NEMA) and one or more receptacles conforming to NEMA type 1-15R, 5-15R or 5-20R.

7.   For the purposes of statistical reporting numbers 8543.70.9930, 8543.70.9940, 8543.90.8850, and 8543.90.8860, the term "personal electric or electronic vaporizing devices" are devices that electrically heat or atomize liquids or other substances, whether or not containing nicotine, producing a vapor to be inhaled through the mouthpiece. These devices are commonly known as electronic cigarettes, "e-cigarettes", "e-hookahs", "e-pipes", vaporizers or "vaping" systems." A unit consists of all the parts necessary to vaporize, either assembled or in a kit or set, including battery, tank, and atomizer.

8.   For statistical reporting purposes under subheading 8539.50.00, the types of light-emitting (LED) lamps are defined by American National Standards Institute for Electric Lamps as follows:

(a)   ANSI shapes A, BT, P, PS or T described under 8539.50.0010;

(b)   ANSI shapes B, BA, C, CA, DC, F, G or ST described under 8539.50.0020;

(c)   ANSI shapes R, BR or PAR described under 8539.50.0030; or

(d)   ANSI shapes MR11, MR16 or MRX16 described under 8539.50.0040.

9.   For the purposes of heading 8501, photovoltaic generators consist of panels of photocells combined with other apparatus, e.g., storage batteries and electronic controls (voltage regulator, inverter, etc.) and panels or modules equipped with elements, however simple (for example, diodes to control the direction of the current), which supply the power directly to, for example, a motor, an electrolyser. In these devices, electricity is produced by means of solar cells which convert solar energy directly into electricity (photovoltaic conversion).

10.   For the purposes of statistical reporting numbers 8501.31.8010, 8501.32.6010, 8501.61.0010, 8507.20.8010, 8541.40.6015, 8541.40.6025, 8541.40.6035 and 8541.40.6045, importers should report the total watts at maximum power based on standard test conditions according to the latest revision of International Electrotechnical Commission (IEC) 60904, "Photovoltaic Devices."

11.   For the purposes of statistical reporting numbers 8541.40.6015 and 8541.40.6025, the term "crystalline silicon photovoltaic cells" means crystalline silicon photovoltaic cells of a thickness equal to or greater than 20 micrometers, having a p/n junction (or variant thereof) formed by any means, whether or not the cell imported under statistical reporting number 8541.40.6025 (or subassemblies thereof imported under statistical reporting number 8541.40.6015) has undergone other processing, including, but not limited to, cleaning, etching, coating, and/or addition of materials (including, but not limited to, metallization and conductor patterns) to collect and forward the electricity that is generated by the cell. Such cells include photovoltaic cells that contain crystalline silicon in addition to other photovoltaic materials. This includes, but is not limited to, passivated emitter rear contact cells, heterojunction with intrinsic thin-layer cells, and other so-called hybrid cells.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 | | Electric motors and generators (excluding generating sets): | | | | |
| 8501.10 | | Motors of an output not exceeding 37.5 W: | | | | |
| | | Of under 18.65 W: | | | | |
| 8501.10.20 | 00 | Synchronous, valued not over $4 each[1/]............... | No........... | 6.7%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 8501.10.40 | | Other........................ | ................. | 4.4%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | AC[4/]................. | No. | | | |
| | | DC: | | | | |
| | 40 | Brushless[5/]................. | No. | | | |
| | 60 | Other[6/]................. | No. | | | |
| | 80 | Other | No. | | | |
| 8501.10.60 | | Of 18.65 W or more but not exceeding 37.5 W........ | ................. | 2.8%[7/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | AC[8/]................. | No. | | | |
| | | DC: | | | | |
| | 40 | Brushless[9/]................. | No. | | | |
| | 60 | Other[1/]................. | No. | | | |
| | 80 | Other[8/]................. | No. | | | |
| 8501.20 | | Universal AC/DC motors of an output exceeding 37.5 W: | | | | |
| 8501.20.20 | 00 | Exceeding 37.5 W but not exceeding 74.6 W[9/].... | No........... | 3.3%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.20.40 | 00 | Exceeding 74.6 W but not exceeding 735 W[1/]........ | No........... | 4%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.20.50 | 00 | Exceeding 735 W but under 746 W............................ | No........... | 3.3%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.20.60 | 00 | Other[5/]........................................................ | No........... | 2.4%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| | | Other DC motors; DC generators: | | | | |
| 8501.31 | | Of an output not exceeding 750 W: | | | | |
| | | Motors: | | | | |
| 8501.31.20 | 00 | Exceeding 37.5 W but not exceeding 74.6 W[10/]............ | No............ | 2.8%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.31.40 | 00 | Exceeding 74.6 W but not exceeding 735 W[1/]............ | No............ | 4%[11/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.31.50 | 00 | Exceeding 735 W but under 746 W[12/]............ | No............ | 3.3%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.31.60 | 00 | Other[13/]............ | No............ | 2.4%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.31.80 | | Generators............ | ................ | 2.5%[14/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Photovoltaic generators of a kind described in statistical note 9 to this chapter[8/]............ | No. W | | | |
| | 90 | Other............ | No. | | | |
| 8501.32 | | Of an output exceeding 750 W but not exceeding 75 kW: | | | | |
| | | Motors: | | | | |
| 8501.32.20 | 00 | Exceeding 750 W but not exceeding 14.92 kW[8/]............ | No............ | 2.9%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8501.32.45 | 00 | Electric motors of a kind used as the primary source of mechanical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80............ | No............ | Free[3/] | | 35% |
| 8501.32.55 | | Other............ | ................ | Free[3/] | | 35% |
| | 20 | For use in civil aircraft[15/]............ | No. | | | |
| | 40 | Other............ | No. | | | |
| 8501.32.60 | | Generators............ | ................ | 2%[14/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-8

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| | | Other DC motors; DC generators: (con.) | | | | |
| 8501.32 (con.) | | Of an output exceeding 750 W but not exceeding 75 kW: (con.) | | | | |
| 8501.32.60 (con.) | | Generators (con.) | | | | |
| | 10 | Photovoltaic generators of a kind described in statistical note 9 to this chapter........................ | No.<br>W | | | |
| | 90 | Other................................................................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2891 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| | | Other DC motors; DC generators: (con.) | | | | |
| 8501.33 | | Of an output exceeding 75 kW but not exceeding 375 kW: | | | | |
| | | Motors: | | | | |
| 8501.33.20 | | Exceeding 75 kW but under 149.2 kW.......... | ................. | Free[2/] | | 35% |
| | 40 | For use in civil aircraft[15/]............................ | No. | | | |
| | 80 | Other............................................................. | No. | | | |
| 8501.33.30 | 00 | 149.2 kW or more but not exceeding 150 kW.................................................. | No............. | 2.8%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.33.40 | | Other............................................................. | ................. | 2.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Not exceeding 373 kW............................... | No. | | | |
| | 60 | Other......................................................... | No. | | | |
| 8501.33.60 | 00 | Generators................................................... | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.34 | | Of an output exceeding 375 kW: | | | | |
| 8501.34.30 | 00 | Motors........................................................ | No............. | 2.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.34.60 | 00 | Generators................................................... | No............. | 2%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.40 | | Other AC motors, single-phase: | | | | |
| 8501.40.20 | | Of an output exceeding 37.5 W but not exceeding 74.6 W........................................... | ................. | 3.3%[16/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors................................................. | No. | | | |
| | 40 | Other............................................................. | No. | | | |
| 8501.40.40 | | Of an output exceeding 74.6 W but not exceeding 735 W.......................................... | ................. | 4%[17/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors................................................. | No. | | | |
| | 40 | Other............................................................. | No. | | | |
| 8501.40.50 | | Of an output exceeding 735 W but under 746 W....... | ................. | 3.3%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors................................................. | No. | | | |
| | 40 | Other............................................................. | No. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-10

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| 8501.40 (con.) | | Other AC motors, single-phase: (con.) | | | | |
| 8501.40.60 | | Other............................................................... | .................. | 3.7%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors............................................ | No. | | | |
| | 40 | Other........................................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| 8501.51 | | Other AC motors, multi-phase: Of an output not exceeding 750 W: | | | | |
| 8501.51.20 | | Exceeding 37.5 W but not exceeding 74.6 W...... | .................. | 2.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors............... | No. | | | |
| | 40 | Other[5/]............... | No. | | | |
| 8501.51.40 | | Exceeding 74.6 W but not exceeding 735 W...... | .................. | 2.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors............... | No. | | | |
| | 40 | Other[13/]............... | No. | | | |
| 8501.51.50 | | Exceeding 735 W but under 746 W................... | .................. | 3.3%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.3% (JP) | 35% |
| | 20 | Gear motors............... | No. | | | |
| | 40 | Other............... | No. | | | |
| 8501.51.60 | | Other............... | .................. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gear motors............... | No. | | | |
| | 40 | Other............... | No. | | | |
| 8501.52 | | Of an output exceeding 750 W but not exceeding 75 kW: | | | | |
| 8501.52.40 | 00 | Exceeding 750 W but not exceeding 14.92 kW[19/]............... | No. | 3.7%[20/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, SG) | 35% |
| 8501.52.80 | | Other............... | .................. | Free[3/] | | 35% |
| | 20 | For use in civil aircraft[15/]............... | No. | | | |
| | 40 | Other[21/]............... | No. | | | |
| 8501.53 | | Of an output exceeding 75 kW: | | | | |
| 8501.53.40 | | Exceeding 75 kW but under 149.2 kW................ | .................. | Free[3/] | | 35% |
| | 40 | For use in civil aircraft[15/]............... | No. | | | |
| | 80 | Other[22/]............... | No. | | | |
| 8501.53.60 | 00 | 149.2 kW or more but not exceeding 150 kW.. | No. | 4.2%[23/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.53.80 | | Other............... | .................. | 2.8%[3/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Not exceeding 373 kW[24/]............... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2894 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| | | Other AC motors, multi-phase: (con.) | | | | |
| 8501.53 (con.) | | Of an output exceeding 75 kW: (con.) | | | | |
| 8501.53.80 (con.) | | Other (con.) | | | | |
| | 60 | Other[25/]............................................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8501 (con.) | | Electric motors and generators (excluding generating sets): (con.) | | | | |
| | | AC generators (alternators): | | | | |
| 8501.61.00 | | Of an output not exceeding 75 kVA............................... | ................. | 2.5%[26/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Photovoltaic generators of a kind described in statistical note 9 to this chapter.............................. | No. W | | | |
| | 90 | Other.................... | No. | | | |
| 8501.62.00 | 00 | Of an output exceeding 75 kVA but not exceeding 375 kVA[27/]......................................................... | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.63.00 | 00 | Of an output exceeding 375 kVA but not exceeding 750 kVA[5/].......................................................... | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8501.64.00 | | Of an output exceeding 750 kVA........................... | ................. | 2.4%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Exceeding 750 kVA but not exceeding 10,000 kVA: | | | | |
| | 21 | For wind-powered generating sets classified within 8502.31.00............................. | No. | | | |
| | 25 | Other[5/]................ | No. | | | |
| | 30 | Exceeding 10,000 kVA but not exceeding 40,000 kVA.................................................... | No. | | | |
| | 50 | Other.................... | No. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8502 | | Electric generating sets and rotary converters: | | | | |
| | | Generating sets with compression-ignition internal combustion piston engines (diesel or semi-diesel engines): | | | | |
| 8502.11.00 | 00 | Of an output not exceeding 75 kVA[5/].......................... | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8502.12.00 | 00 | Of an output exceeding 75 kVA but not exceeding 375 kVA | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8502.13.00 | | Of an output exceeding 375 kVA.................................. | | 2%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Exceeding 375 kVA but not exceeding 1,000 kVA................................................ | No. | | | |
| | 40 | Exceeding 1,000 kVA....................................... | No. | | | |
| 8502.20.00 | | Generating sets with spark-ignition internal combustion piston engines..................................................... | .................. | 2%[28/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 30 | Of an output not exceeding 1.875 kVA........................ | No. | | | |
| | 60 | Of an output exceeding 1.875 kVA but not exceeding 6.25 kVA.................................................. | No. | | | |
| | 70 | Of an output exceeding 6.25 kVA but not exceeding 75 kVA............................................... | No. | | | |
| | 85 | Of an output exceeding 75 kVA................................... | No. | | | |
| | | Other generating sets: | | | | |
| 8502.31.00 | 00 | Wind-powered........................................................ | No............. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8502.39.00 | | Other................................................................ | .................. | 2.5%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Powered by steam turbine........................................ | No. | | | |
| | 80 | Other................................................................ | No. | | | |
| 8502.40.00 | 00 | Electric rotary converters.............................................. | No............. | 3%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8503.00 | | Parts suitable for use solely or principally with the machines of heading 8501 or 8502: | | | | |
| 8503.00.20 | 00 | Commutators...... | No...... | 2.4%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Stators and rotors for the goods of heading 8501: | | | | |
| 8503.00.35 | 00 | For motors of under 18.65 W........................ | No...... | 6.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 8503.00.45 | 00 | For generators suitable for use on aircraft........ | No...... | Free[3/] | | 35% |
| 8503.00.65 | 00 | Other[5/]........................ | No...... | 3%[3/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8503.00.75 | 00 | For motors of under 18.65 W........................ | No...... | 6.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 8503.00.90 | 00 | For generators suitable for use on aircraft........ | No...... | Free[3/] | | 35% |
| 8503.00.95 | | Other........................ | ................ | 3%[29/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Parts of motors[19/]........................ | kg | | | |
| | | Parts of generators: | | | | |
| | 46 | For AC generators (alternators) classified within subheading 8501.64.0021.................. | kg | | | |
| | 50 | Other[30/]........................ | kg | | | |
| | | Other: | | | | |
| | 70 | Parts of wind-powered generating sets classified in subheading 8502.31.................. | kg | | | |
| | 80 | Other........................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 8504 | | Electrical transformers, static converters (for example, rectifiers) and inductors; parts thereof: | | | | |
| 8504.10.00 | 00 | Ballasts for discharge lamps or tubes.................... | No............. | 3%[31/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Liquid dielectric transformers: | | | | |
| 8504.21.00 | | Having a power handling capacity not exceeding 650 kVA.............. | .................. | Free[2/] | | 35% |
| | 20 | Having a power handling capacity not exceeding 50 kVA.................. | No. | | | |
| | 40 | Having a power handling capacity exceeding 50 kVA but not exceeding 100 kVA...................... | No. | | | |
| | 60 | Having a power handling capacity exceeding 100 kVA but not exceeding 500 kVA.................... | No. | | | |
| | 80 | Having a power handling capacity exceeding 500 kVA but not exceeding 650 kVA.................... | No. | | | |
| 8504.22.00 | | Having a power handling capacity exceeding 650 kVA but not exceeding 10,000 kVA...................... | .................. | Free[3/] | | 35% |
| | 40 | Having a power handling capacity exceeding 650 kVA but not exceeding 2,500 kVA.................. | No. | | | |
| | 80 | Having a power handling capacity exceeding 2,500 kVA but not exceeding 10,000 kVA........... | No. | | | |
| 8504.23.00 | | Having a power handling capacity exceeding 10,000 kVA............................................. | .................. | 1.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 41 | Having a power handling capacity exceeding 10,000 kVA but not exceeding 59,999 kVA........ | No. | | | |
| | 45 | Having a power handling capacity exceeding 59,999 kVA but not exceeding 100,000 kVA....... | No. | | | |
| | 80 | Having a power handling capacity exceeding 100,000 kVA............................................. | No. | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8504 (con.) | | Electrical transformers, static converters (for example, rectifiers) and inductors; parts thereof: (con.) | | | | |
| | | Other transformers: | | | | |
| 8504.31 | | Having a power handling capacity not exceeding 1 kVA: | | | | |
| 8504.31.20 | 00 | Unrated.................................................. | No..... | Free[18] | | 35% |
| | | Other: | | | | |
| 8504.31.40 | | Having a power handling capacity less than 1 kVA.................. | ................. | 6.6%[18] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 35 | Having a power handling capacity less than 40 VA................. | No. | | | |
| | 65 | Having a power handling capacity 40 VA or greater.................. | No. | | | |
| 8504.31.60 | 00 | Having a power handling capacity of 1 kVA.... | No............. | 1.6%[18] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8504.32.00 | 00 | Having a power handling capacity exceeding 1 kVA but not exceeding 16 kVA[4]........................... | No............. | 2.4%[3] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8504.33.00 | | Having a power handling capacity exceeding 16 kVA but not exceeding 500 kVA.................... | ................. | 1.6%[3] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Having a power handling capacity exceeding 16 kVA but not exceeding 50 kVA[32]..................... | No. | | | |
| | 40 | Having a power handling capacity exceeding 50 kVA but not exceeding 500 kVA....................... | No. | | | |
| 8504.34.00 | 00 | Having a power handling capacity exceeding 500 kVA.................... | No............. | 1.6%[3] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8504 (con.) | | Electrical transformers, static converters (for example, rectifiers) and inductors; parts thereof: (con.) | | | | |
| 8504.40 | | Static converters: | | | | |
| 8504.40.40 | 00 | Speed drive controllers for electric motors[33]............... | No............. | Free[3] | | 35% |
| 8504.40.60 | | Power supplies for automatic data processing machines or units thereof of heading 8471; power supplies for goods of subheading 8443.31 or 8443.32; power supplies for monitors of subheading 8528.42 or 8528.52 or projectors of subheading 8528.62: Suitable for physical incorporation into automatic data processing machines or units thereof of heading 8471.................................................. | .................. | Free[18] | | 35% |
| | 01 | With a power output not exceeding 50 W....... | No. | | | |
| | 07 | With a power output exceeding 50 W but not exceeding 150 W.............................................. | No. | | | |
| | 12 | With a power output exceeding 150 W but not exceeding 500 W.............................................. | No. | | | |
| | 18 | Other[34].................................................................. | No. | | | |
| 8504.40.70 | | Other......................................................... | .................. | Free[18] | | 35% |
| | 01 | With a power output not exceeding 50 W....... | No. | | | |
| | 07 | With a power output exceeding 50 W but not exceeding 150 W.............................................. | No. | | | |
| | 12 | With a power output exceeding 150 W but not exceeding 500 W.............................................. | No. | | | |
| | 18 | Other...................................................................... | No. | | | |
| 8504.40.85 | 00 | For telecommunication apparatus[35]............................ | No............. | Free[18] | | 35% |
| 8504.40.95 | | Other............................................................ | .................. | Free[36] | | 35% |
| | | Rectifiers and rectifying apparatus: Power supplies: | | | | |
| | 10 | With a power output not exceeding 50 W.................................................... | No. | | | |
| | 20 | With a power output exceeding 50 W but not exceeding 150 W.................................. | No. | | | |
| | 30 | With a power output exceeding 150 W but not exceeding 500 W.................................. | No. | | | |
| | 40 | Other................................................................ | No. | | | |
| | 50 | Other[37]............................................................... | No. | | | |
| | 70 | Inverters........................................................... | No. | | | |
| | 80 | Other................................................................ | No. | | | |
| 8504.50 | | Other inductors: | | | | |
| 8504.50.40 | 00 | For power supplies for automatic data processing machines or units thereof of heading 8471; power supplies for goods of subheading 8443.31 or 8443.32; power supplies for monitors of subheading 8528.42 or 8528.52 or projectors of subheading 8528.62; for telecommunication apparatus...................................... | No............. | Free[18] | | 35% |
| 8504.50.80 | 00 | Other........................................................... | No............. | Free[18] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8504 (con.) | | Electrical transformers, static converters (for example, rectifiers) and inductors; parts thereof: (con.) | | | | |
| 8504.90 | | Parts: | | | | |
| | | Of power supplies for automatic data processing machines or units thereof of heading 8471; of power supplies for goods of subheading 8443.31 or 8443.32; of power supplies for monitors of subheading 8528.42 or 8528.52 or projectors of subheading 8528.62: | | | | |
| 8504.90.20 | 00 | Printed circuit assemblies................................. | No............ | Free[18/] | | 35% |
| 8504.90.41 | 00 | Other................................................ | No............ | Free[3/] | | 35% |
| | | Other: | | | | |
| | | Printed circuit assemblies: | | | | |
| 8504.90.65 | 00 | Of the goods of subheading 8504.40 or 8504.50 for telecommunication apparatus[24/]... | No............ | Free[3/] | | 35% |
| 8504.90.75 | 00 | Other[5/]............................................. | No............ | Free[38/] | | 35% |
| 8504.90.96 | | Other:............................................... | ................. | Free[3/] | | 35% |
| | | Ferrites: | | | | |
| | 10 | For transformers........................... | No. | | | |
| | 30 | Other....................................... | No. | | | |
| | | Other parts: | | | | |
| | | Of transformers: | | | | |
| | 34 | Laminations for incorporation into stacked cores.................................. | No. | | | |
| | 38 | Stacked cores for incorporation into transformers................................... | No. | | | |
| | 42 | Wound cores for incorporation into transformers................................... | No. | | | |
| | 46 | Other[5/]................................... | No. | | | |
| | 50 | Of static converters[39/]................................. | No. | | | |
| | 90 | Other[39/]................................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8505 | | Electromagnets; permanent magnets and articles intended to become permanent magnets after magnetization; electromagnetic or permanent magnet chucks, clamps and similar holding devices; electromagnetic couplings, clutches and brakes; electromagnetic lifting heads; parts thereof: | | | | |
| | | Permanent magnets and articles intended to become permanent magnets after magnetization: | | | | |
| 8505.11.00 | | Of metal.................. | .................. | 2.1% | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Alnico.................. | No. | | | |
| | 30 | Ceramic.................. | No. | | | |
| | 50 | Sintered samarium-cobalt.................. | No. | | | |
| | 70 | Sintered neodymium-iron-boron.................. | No. | | | |
| | 90 | Other.................. | No. | | | |
| 8505.19 | | Other: | | | | |
| 8505.19.10 | 00 | Flexible magnets.................. | No.............. | 4.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8505.19.20 | 00 | Composite good containing flexible magnets........ | No.............. | 4.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8505.19.30 | 00 | Other.................. | No.............. | 4.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8505.20.00 | 00 | Electromagnetic couplings, clutches and brakes.............. | No.............. | 3.1%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8505.90 | | Other, including parts: | | | | |
| 8505.90.30 | 00 | Electromagnetic lifting heads.................. | No.............. | Free[3/] | | 35% |
| 8505.90.40 | 00 | Work holders and parts thereof.................. | kg.............. | Free[3/] | | 30% |
| 8505.90.70 | 00 | Electromagnets of a kind used solely or principally for magnetic resonance imaging apparatus, other than apparatus of heading 9018.................. | No.............. | Free[3/] | | 35% |
| 8505.90.75 | 01 | Other[40/].................. | kg.............. | 1.3%[38/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2903 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8506 | | Primary cells and primary batteries; parts thereof: | | | | |
| 8506.10.00 | 00 | Manganese dioxide.................................... | No............ | 2.7%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.30 | | Mercuric oxide: | | | | |
| 8506.30.10 | 00 | Having an external volume not exceeding 300 cm$^3$..... | No............ | 2.7%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.30.50 | 00 | Other................................................ | No............ | 2.7%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.40 | | Silver oxide: | | | | |
| 8506.40.10 | 00 | Having an external volume not exceeding 300 cm$^3$..... | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.40.50 | 00 | Other................................................ | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.50.00 | 00 | Lithium[5/]........................................... | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.60.00 | 00 | Air-zinc............................................. | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.80.00 | 00 | Other primary cells and primary batteries........................ | No............ | 2.7%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8506.90.00 | 00 | Parts[25/]............................................ | kg............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-22

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8507 | | Electric storage batteries, including separators therefor, whether or not rectangular (including square); parts thereof: | | | | |
| 8507.10.00 | | Lead-acid storage batteries, of a kind used for starting piston engines................... | .................. | 3.5%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | 12 V batteries: | | | | |
| | 30 | Not exceeding 6 kg in weight.................. | No. kg | | | |
| | 60 | Exceeding 6 kg in weight....................... | No. kg | | | |
| | 90 | Other.................................................... | No. kg | | | |
| 8507.20 | | Other lead-acid storage batteries: | | | | |
| 8507.20.40 | 00 | Of a kind used as the primary source of electrical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80[37/]...... | No. kg | 3.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.20.80 | | Other..................................................... | .................. | 3.5%[41/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of a kind described in subheading 9903.45.25...... | No. W | | | |
| | | Other: | | | | |
| | 31 | 6 V batteries..................................... | No. kg | | | |
| | 41 | 12 V batteries................................... | No. kg | | | |
| | 61 | 36 V batteries................................... | No. kg | | | |
| | 91 | Other................................................. | No. kg | | | |
| 8507.30 | | Nickel-cadmium storage batteries: | | | | |
| 8507.30.40 | 00 | Of a kind used as the primary source of electrical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80..... | No.............. | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.30.80 | | Other..................................................... | .................. | 2.5%[31/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Sealed.................................................. | No. | | | |
| | 90 | Other.................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8507 (con.) | | Electric storage batteries, including separators therefor, whether or not rectangular (including square); parts thereof: (con.) | | | | |
| 8507.40 | | Nickel-iron storage batteries: | | | | |
| 8507.40.40 | 00 | Of a kind used as the primary source of electrical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80...... | No............ | 3.4%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.40.80 | 00 | Other........ | No............ | 3.4%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.50.00 | 00 | Nickel-metal hydride batteries............................................. | No............ kg | 3.4%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.60.00 | | Lithium-ion batteries:........................................... | ................. | 3.4%[42/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Of a kind used as the primary source of electrical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80...... | No. kg | | | |
| | 20 | Other........ | No. kg | | | |
| 8507.80 | | Other storage batteries: | | | | |
| 8507.80.40 | 00 | Of a kind used as the primary source of electrical power for electrically powered vehicles of subheadings 8703.40, 8703.50, 8703.60, 8703.70 or 8703.80...... | No............ | 3.4%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.80.81 | 00 | Other:........ | No............ kg | 3.4%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.4% (JP) | 40% |
| 8507.90 | | Parts: | | | | |
| 8507.90.40 | 00 | Of lead-acid storage batteries........................ | kg............ | 3.5%[31/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8507.90.80 | 00 | Other........ | kg............ | 3.4%[3/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2906 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8508 | | Vacuum cleaners; parts thereof: | | | | |
| | | With self-contained electric motor: | | | | |
| 8508.11.00 | 00 | Of a power not exceeding 1,500 W and having a dust bag or other receptacle capacity not exceeding 20 l[43/].......................................................................... | No............. | Free[18/] | | 35% |
| 8508.19.00 | 00 | Other.............................................................. | No............. | Free[18/] | | 35% |
| 8508.60.00 | 00 | Other vacuum cleaners.......................................... | No............. | Free[18/] | | 35% |
| 8508.70.00 | 00 | Parts.............................................................. | kg............. | Free[18/] | | 35% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8509 | | Electromechanical domestic appliances, with self-contained electric motor, other than vacuum cleaners of heading 8508; parts thereof: | | | | |
| 8509.40.00 | | Food grinders, processors and mixers; fruit or vegetable juice extractors.................. | .................. | 4.2%[44/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.4% (KR) | 40% |
| | 15 | Blenders.................. | No. | | | |
| | 25 | Other food mixers.................. | No. | | | |
| | 30 | Juice extractors.................. | No. | | | |
| | 40 | Food grinders and processors.................. | No. | | | |
| 8509.80 | | Other appliances: | | | | |
| 8509.80.10 | 00 | Floor polishers.................. | No............ | Free[45/] | | 35% |
| 8509.80.20 | 00 | Kitchen waste disposers (disposals).................. | No............ | Free[18/] | | 40% |
| 8509.80.50 | | Other:.................. | .................. | 4.2%[46/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | Can openers (including combination units)........... | No. | | | |
| | 45 | Electric toothbrushes.................. | No. | | | |
| | | Humidifiers: | | | | |
| | 50 | Evaporative.................. | No. | | | |
| | | Other: | | | | |
| | 70 | Ultrasonic.................. | No. | | | |
| | 80 | Other.................. | No. | | | |
| | 95 | Other.................. | No. | | | |
| 8509.90 | | Parts: | | | | |
| | | Parts of floor polishers: | | | | |
| 8509.90.25 | 00 | Housings.................. | No............ | 3.4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8509.90.35 | 00 | Other.................. | kg............. | 3.4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8509.90.45 | 00 | Housings.................. | No............ | 4.2%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8509.90.55 | 00 | Other.................. | kg............. | 4.2%[47/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8510 | | Shavers, hair clippers and hair-removing appliances, with self-contained electric motor; parts thereof: | | | | |
| 8510.10.00 | 00 | Shavers........................................................ | No............ | Free[31/] | | 35% |
| 8510.20 | | Hair clippers: | | | | |
| 8510.20.10 | 00 | Hair clippers to be used for agricultural or horticultural purposes.................................................... | No............ | 4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8510.20.90 | 00 | Other........................................................... | No............ | 4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8510.30.00 | 00 | Hair-removing appliances..................................... | No............ | 4.2%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8510.90 | | Parts: | | | | |
| | | Parts of shavers: | | | | |
| 8510.90.10 | 00 | Blades and cutting heads.................................... | No............ | Free[18/] | | 27.5% |
| 8510.90.20 | 00 | Other parts of shavers....................................... | kg............ | Free[18/] | | 35% |
| | | Parts of hair clippers: | | | | |
| 8510.90.30 | 01 | Parts of hair clippers to be used for agricultural or horticultural purposes.................................. | kg............ | 4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8510.90.40 | 00 | Other parts of hair clippers................................ | kg............ | 4%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8510.90.55 | 00 | Other........................................................... | kg............ | 4.2%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2909 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8511 | | Electrical ignition or starting equipment of a kind used for spark-ignition or compression-ignition internal combustion engines (for example, ignition magnetos, magneto-dynamos, ignition coils, spark plugs and glow plugs, starter motors); generators (for example, dynamos, alternators) and cut-outs of a kind used in conjunction with such engines; parts thereof: | | | | |
| 8511.10.00 | 00 | Spark plugs.................................................................... | Hundreds.. | 2.5%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8511.20.00 | 00 | Ignition magnetos; magneto-dynamos; magnetic flywheels....................................................................... | No............. | 2.5%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8511.30.00 | | Distributors; ignition coils............................................ | ................. | 2.5%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Distributors............................................ | No. | | | |
| | 80 | Ignition coils.......................................... | No. | | | |
| 8511.40.00 | 00 | Starter motors and dual purpose starter-generators[43/]...... | No............. | 2.5%[48/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8511.50.00 | 00 | Other generators............................................ | No............. | 2.5%[49/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8511.80 | | Other equipment: Voltage and voltage-current regulators with cut-out relays: | | | | |
| 8511.80.20 | 00 | Designed for use on 6, 12 or 24 V systems........... | No............. | 2.5%[2/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8511.80.40 | 00 | Other............................................ | No............. | Free[2/] | | 35% |
| 8511.80.60 | 00 | Other............................................ | kg............. | 2.5%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8511.90 | | Parts: Of voltage and voltage-current regulators with cut-out relays: | | | | |
| 8511.90.20 | 00 | Designed for use on 6, 12 or 24 V systems........... | kg............. | 3.1%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8511.90.40 | 00 | Other............................................ | kg............. | Free[2/] | | 35% |
| 8511.90.60 | | Other parts............................................ | ................. | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8511 (con.) | | Electrical ignition or starting equipment of a kind used for spark-ignition or compression-ignition internal combustion engines (for example, ignition magnetos, magneto-dynamos, ignition coils, spark plugs and glow plugs, starter motors); generators (for example, dynamos, alternators) and cut-outs of a kind used in conjunction with such engines; parts thereof: (con.) | | | | |
| 8511.90 (con.) | | Parts: (con.) | | | | |
| 8511.90.60 (con.) | | Other parts (con.) | | | | |
| | 20 | Distributor contact (breaker point) sets.................. | No. | | | |
| | 40 | Other........................................................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8512 | | Electrical lighting or signaling equipment (excluding articles of heading 8539), windshield wipers, defrosters and demisters, of a kind used for cycles or motor vehicles; parts thereof: | | | | |
| 8512.10 | | Lighting or visual signaling equipment of a kind used on bicycles: | | | | |
| 8512.10.20 | 00 | Lighting equipment.............................................. | No.......... | Free[31/] | | 45% |
| 8512.10.40 | 00 | Visual signaling equipment................................. | No.......... | 2.7%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8512.20 | | Other lighting or visual signaling equipment: | | | | |
| 8512.20.20 | | Lighting equipment.............................................. | ................. | Free[18/] | | 25% |
| | 40 | For the vehicles of subheading 8701.20 or heading 8702, 8703, 8704, 8705 or 8711[37/]..................... | No. | | | |
| | 80 | Other.................................................................. | No. | | | |
| 8512.20.40 | | Visual signaling equipment................................. | ................. | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | For the vehicles of subheading 8701.20 or heading 8702, 8703, 8704, 8705 or 8711........................... | No. | | | |
| | 80 | Other.................................................................. | No. | | | |
| 8512.30.00 | | Sound signaling equipment................................. | ................. | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Horns................................................................. | No. | | | |
| | 30 | Radar detectors of a kind used in motor vehicles....... | No. | | | |
| | 40 | Other.................................................................. | No. | | | |
| 8512.40 | | Windshield wipers, defrosters and demisters: | | | | |
| 8512.40.20 | 00 | Defrosters and demisters.................................... | No.......... | 2.5%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8512.40.40 | 00 | Windshield wipers............................................... | No.......... | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8512.90 | | Parts: | | | | |
| 8512.90.20 | 00 | Of signaling equipment....................................... | kg........... | 2.5%[50/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Of lighting equipment: | | | | |
| 8512.90.40 | 00 | Of a kind used on bicycles............................ | kg........... | Free[18/] | | 45% |
| 8512.90.60 | 00 | Other............................................................. | kg........... | Free[18/] | | 25% |
| 8512.90.70 | 00 | Of defrosters and demisters................................ | kg........... | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8512 (con.) | | Electrical lighting or signaling equipment (excluding articles of heading 8539), windshield wipers, defrosters and demisters, of a kind used for cycles or motor vehicles; parts thereof: (con.) | | | | |
| 8512.90 (con.) | | Parts: (con.) | | | | |
| 8512.90.90 | 00 | Other.............................................................................. | kg.............. | 2.5%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2913 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-31

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8513 | | Portable electric lamps designed to function by their own source of energy (for example, dry batteries, storage batteries, magnetos), other than lighting equipment of heading 8512; parts thereof: | | | | |
| 8513.10 | | Lamps: | | | | |
| 8513.10.20 | 00 | Flashlights............................................ | No..... | 12.5%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 35% |
| 8513.10.40 | 00 | Other................................................... | No..... | 3.5%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8513.90 | | Parts: | | | | |
| 8513.90.20 | 00 | Of flashlights........................................ | kg..... | 12.5%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8513.90.40 | 00 | Other................................................... | kg..... | 3.5%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8514 | | Industrial or laboratory electric furnaces and ovens (including those functioning by induction or dielectric loss); other industrial or laboratory equipment for the heat treatment of materials by induction or dielectric loss; parts thereof: | | | | |
| 8514.10.00 | 00 | Resistance heated furnaces and ovens[5/]............ | No..... | Free[3/] | | 35% |
| 8514.20 | | Furnaces and ovens functioning by induction or dielectric loss: | | | | |
| | | Microwave ovens: | | | | |
| 8514.20.40 | 00 | For making hot drinks, or for cooking or heating food........................................... | No..... | 4%[51/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8514.20.60 | 00 | Other................................................... | No..... | 4.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8514.20.80 | 00 | Other................................................... | No..... | Free[3/] | | 35% |
| 8514.30 | | Other furnaces and ovens: | | | | |
| 8514.30.10 | 00 | Of a kind used solely or principally for the manufacture of printed circuits or printed circuit assemblies.......... | No..... | Free[3/] | | 35% |
| 8514.30.90 | 00 | Other................................................... | No..... | 1.3%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8514.40.00 | 00 | Other equipment for the heat treatment of materials by induction or dielectric loss[6/]............................ | kg..... | Free[3/] | | 35% |
| 8514.90 | | Parts: | | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2914 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-32

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8514 (con.) | | Industrial or laboratory electric furnaces and ovens (including those functioning by induction or dielectric loss); other industrial or laboratory equipment for the heat treatment of materials by induction or dielectric loss; parts thereof: (con.) | | | | |
| 8514.90 (con.) | | Parts: (con.) | | | | |
| 8514.90.40 | 00 | Of microwave ovens........................................ | kg.............. | 4%[18] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8514.90.80 | 00 | Other[32] ........................................................... | kg.............. | Free[3] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | 2 |
|---|---|---|---|---|---|---|
| | | | | 1 | | |
| | | | | General | Special | |
| 8515 | | Electric (including electrically heated gas), laser or other light or photon beam, ultrasonic, electron beam, magnetic pulse or plasma arc soldering, brazing or welding machines and apparatus, whether or not capable of cutting; electric machines and apparatus for hot spraying of metals or cermets; parts thereof: | | | | |
| | | Brazing or soldering machines and apparatus: | | | | |
| 8515.11.00 | 00 | Soldering irons and guns[4/]............................................. | No............ | 2.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8515.19.00 | 00 | Other[27/]...................................................................... | No............ | Free[3/] | | 35% |
| | | Machines and apparatus for resistance welding of metal: | | | | |
| 8515.21.00 | 00 | Fully or partly automatic................................ | No............ | Free[3/] | | 35% |
| 8515.29.00 | 00 | Other............................................................. | No............ | Free[3/] | | 35% |
| | | Machines and apparatus for arc (including plasma arc) welding of metals: | | | | |
| 8515.31.00 | 00 | Fully or partly automatic................................ | No............ | 1.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8515.39.00 | | Other............................................................. | ................. | 1.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Non-rotating type: | | | | |
| | 20 | AC transformer type[32/]................................ | No. | | | |
| | 40 | Other................................................. | No. | | | |
| | 60 | Rotating type...................................... | No. | | | |
| 8515.80.00 | | Other machines and apparatus............................... | ................. | Free[3/] | | 35% |
| | 40 | Ultrasonic welding machines................................. | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| 8515.90 | | Parts: | | | | |
| 8515.90.20 | 00 | Of welding machines and apparatus[5/]........................ | No............ | 1.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8515.90.40 | 00 | Other parts[52/]........................................ | No............ | Free[3/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8516 | | Electric instantaneous or storage water heaters and immersion heaters; electric space heating apparatus and soil heating apparatus; electrothermic hairdressing apparatus (for example, hair dryers, hair curlers, curling tong heaters) and hand dryers; electric flatirons; other electrothermic appliances of a kind used for domestic purposes; electric heating resistors, other than those of heading 8545; parts thereof: | | | | |
| 8516.10.00 | | Electric instantaneous or storage water heaters and immersion heaters.................. | .................. | Free[31/] | | 35% |
| | 40 | Storage water heaters.................... | No. | | | |
| | 80 | Other water heaters and immersion heaters............... | No. | | | |
| | | Electric space heating apparatus and electric soil heating apparatus: | | | | |
| 8516.21.00 | 00 | Storage heating radiators.................... | No........... | Free[18/] | | 35% |
| 8516.29.00 | | Other.................... | .................. | 3.7%[53/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Portable space heaters: | | | | |
| | 30 | Fan-forced[54/].................... | No. | | | |
| | 60 | Other.................... | No. | | | |
| | 90 | Other[54/].................... | No. | | | |
| | | Electrothermic hairdressing or hand-drying apparatus: | | | | |
| 8516.31.00 | 00 | Hair dryers.................... | No........... | 3.9%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8516.32.00 | | Other hairdressing apparatus.................... | .................. | 3.9%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Curlers.................... | No. | | | |
| | 40 | Other.................... | No. | | | |
| 8516.33.00 | 00 | Hand-drying apparatus.................... | No........... | Free[31/] | | 35% |
| 8516.40 | | Electric flatirons: | | | | |
| 8516.40.20 | 00 | Travel type.................... | No........... | Free[45/] | | 35% |
| 8516.40.40 | 00 | Other.................... | No........... | 2.8%[65/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8516.50.00 | | Microwave ovens.................... | .................. | 2%[66/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 35% |
| | 30 | Having a capacity not exceeding 22.5 liters............... | No. | | | |
| | 60 | Having a capacity exceeding 22.5 liters but not exceeding 31.0 liters.................... | No. | | | |
| | 90 | Having a capacity exceeding 31.0 liters.................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8516 (con.) | | Electric instantaneous or storage water heaters and immersion heaters; electric space heating apparatus and soil heating apparatus; electrothermic hairdressing apparatus (for example, hair dryers, hair curlers, curling tong heaters) and hand dryers; electric flatirons; other electrothermic appliances of a kind used for domestic purposes; electric heating resistors, other than those of heading 8545; parts thereof: (con.) | | | | |
| 8516.60 | | Other ovens; cooking stoves, ranges, cooking plates, boiling rings, grillers and roasters: | | | | |
| 8516.60.40 | | Cooking stoves, ranges and ovens............................ | ................. | Free[18] | | 35% |
| | 60 | Microwave oven combinations................................ | No. | | | |
| | | Other: | | | | |
| | 70 | Portable............................................................ | No. | | | |
| | | Other: | | | | |
| | 74 | Of a maximum width not exceeding 70 centimeters........................................... | No. | | | |
| | | Of a maximum width exceeding 70 centimeters: | | | | |
| | 78 | Containing a gas fueled cooktop........ | No. | | | |
| | 82 | Containing a radiant heated cooktop....................................... | No. | | | |
| | 86 | Other.............................................. | No. | | | |
| 8516.60.60 | 00 | Other.................................................................... | No........... | 2.7%[57] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other electrothermic appliances: | | | | |
| 8516.71.00 | | Coffee or tea makers........................................ | ................. | 3.7%[58] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Coffee makers: | | | | |
| | 20 | Automatic drip and pump type......................... | No. | | | |
| | 40 | Percolator................................................... | No. | | | |
| | 60 | Other.......................................................... | No. | | | |
| | 80 | Other.............................................................. | No. | | | |
| 8516.72.00 | 00 | Toasters............................................................. | No........... | 5.3%[59] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8516.79.00 | 00 | Other.................................................................... | No........... | 2.7%[60] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 8516.80 | | Electric heating resistors: | | | | |
| 8516.80.40 | 00 | Assembled only with simple insulated former and electrical connections, used for anti-icing or deicing... | No........... | Free[18] | | 35% |
| 8516.80.80 | 00 | Other.................................................................... | No........... | Free[18] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2918 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8516 (con.) | | Electric instantaneous or storage water heaters and immersion heaters; electric space heating apparatus and soil heating apparatus; electrothermic hairdressing apparatus (for example, hair dryers, hair curlers, curling tong heaters) and hand dryers; electric flatirons; other electrothermic appliances of a kind used for domestic purposes; electric heating resistors, other than those of heading 8545; parts thereof: (con.) | | | | |
| 8516.90 | | Parts: | | | | |
| 8516.90.05 | 00 | Of heaters or heating apparatus of subheading 8516.10, 8516.21 or 8516.29....................................... | No.......... | 3.7%18/ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8516.90.15 | 00 | Housings for the hand-drying apparatus of subheading 8516.33.................................................................... | No.......... | 3.9%18/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8516.90.25 | 00 | Housings and steel bases for the electric flatirons of subheading 8516.40...................................... | No.......... | 3.9%18/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Parts for the microwave ovens of subheading 8516.50: | | | | |
| 8516.90.35 | 00 | Assemblies, incorporating more than one of the following: cooking chamber; structural supporting chassis; door; outer case........................ | No.......... | Free18/ | | 35% |
| 8516.90.45 | 00 | Printed circuit assemblies................................... | No.......... | Free18/ | | 35% |
| 8516.90.50 | 00 | Other.................................................................. | No.......... | Free18/ | | 35% |
| | | Parts for the cooking stoves, ranges and ovens of subheading 8516.60.40: | | | | |
| 8516.90.55 | 00 | Cooking chambers, whether or not assembled...... | No.......... | Free18/ | | 35% |
| 8516.90.65 | 00 | Top surface panels with or without heating elements or controls............................................ | No.......... | Free18/ | | 35% |
| 8516.90.75 | 00 | Door assemblies, incorporating more than one of the following: inner panel; outer panel; window; insulation........................................................... | No.......... | Free18/ | | 35% |
| 8516.90.80 | | Other:.................................................................. | ................. | Free18/ | | 35% |
| | 10 | Shelving and racks for cooking stoves and ranges............................................................... | No. | | | |
| | 50 | Other.................................................................. | No. | | | |
| 8516.90.85 | 00 | Housings for toasters.............................................. | No.......... | 3.9%18/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8516.90.90 | 00 | Other...................................................................... | No.......... | 3.9%61/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8517 | | Telephone sets, including telephones for cellular networks or for other wireless networks; other apparatus for the transmission or reception of voice, images or other data, including apparatus for communication in a wired or wireless network (such as a local or wide area network), other than transmission or reception apparatus of heading 8443, 8525, 8527 or 8528; parts thereof: | | | | |
| | | Telephone sets, including telephones for cellular networks or for other wireless networks : | | | | |
| 8517.11.00 | 00 | Line telephone sets with cordless handsets................. | No............ | Free[31/] | | 35% |
| 8517.12.00 | | Telephones for cellular networks or for other wireless networks:........................................................................ | ................ | Free[45/] | | 35% |
| | 20 | Radio telephones designed for installation in motor vehicles for the Public Cellular Radiotelecommunication Service............................ | No. | | | |
| | 50 | Other radio telephones designed for the Public Cellular Radiotelecommunication Service............. | No. | | | |
| | 80 | Other.................................................................. | No. | | | |
| 8517.18.00 | | Other:.................................................................... | ................ | Free[45/] | | 35% |
| | 10 | Videophones.................................................. | No. | | | |
| | 20 | Multiline telephones (including key, call director and consoles).................................................. | No. | | | |
| | 50 | Other.................................................................. | No. | | | |
| | | Other apparatus for transmission or reception of voice, images or other data, including apparatus for communication in a wired or wireless network (such as a local or wide area network): | | | | |
| 8517.61.00 | 00 | Base stations................................................... | No............ | Free[31/] | | 35% |
| 8517.62.00 | | Machines for the reception, conversion and transmission or regeneration of voice, images or other data, including switching and routing apparatus:....... | ................ | Free[62/] | | 35% |
| | 10 | Modems, of a kind used with data processing machines of heading 8471...................................... | No. | | | |
| | 20 | Switching and routing apparatus[54/]........................ | No. | | | |
| | 90 | Other.................................................................. | kg | | | |
| 8517.69.00 | 00 | Other......................................................................... | No............ | Free[18/] | | 35% |
| 8517.70.00 | 00 | Parts......................................................................... | No............ | Free[31/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2920 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-38

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8518 | | Microphones and stands therefor; loudspeakers, whether or not mounted in their enclosures; headphones and earphones, whether or not combined with a microphone, and sets consisting of a microphone and one or more loudspeakers; audio-frequency electric amplifiers; electric sound amplifier sets; parts thereof: | | | | |
| 8518.10 | | Microphones and stands therefor: | | | | |
| 8518.10.40 | 00 | Microphones having a frequency range of 300 Hz to 3.4 kHz with a diameter of not exceeding 10 mm and a height not exceeding 3 mm, for telecommunication use.................... | No............ | Free[18/] | | 35% |
| 8518.10.80 | | Other.................... | ................. | Free[31/] | | 35% |
| | 30 | Microphones.................... | No. | | | |
| | 40 | Other.................... | No. | | | |
| | | Loudspeakers, whether or not mounted in their enclosures: | | | | |
| 8518.21.00 | 00 | Single loudspeakers, mounted in their enclosures..... | No............ | Free[31/] | | 35% |
| 8518.22.00 | 00 | Multiple loudspeakers, mounted in the same enclosure.................... | No............ | Free[31/] | | 35% |
| 8518.29 | | Other: | | | | |
| 8518.29.40 | 00 | Without housing, having a frequency range of 300 Hz to 3.4 kHz with a diameter of not exceeding 50 mm, for telecommunication use.................... | No............ | Free[45/] | | 35% |
| 8518.29.80 | 00 | Other.................... | No............ | Free[31/] | | 35% |
| 8518.30 | | Headphones and earphones, whether or not combined with a microphone, and sets consisting of a microphone and one or more loudspeakers: | | | | |
| 8518.30.10 | 00 | Line telephone handsets.................... | No............ | Free[31/] | | 35% |
| 8518.30.20 | 00 | Other.................... | No............ | Free[45/] | | 35% |
| 8518.40 | | Audio-frequency electric amplifiers: | | | | |
| 8518.40.10 | 00 | For use as repeaters in line telephony.................... | No............ | Free[18/] | | 35% |
| 8518.40.20 | 00 | Other.................... | No............ | Free[18/] | | 35% |
| 8518.50.00 | 00 | Electric sound amplifier sets.................... | No............ | Free[18/] | | 35% |
| 8518.90 | | Parts: | | | | |
| | | Of line telephone handsets of subheading 8518.30.10; of repeaters of subheading 8518.40.10: | | | | |
| 8518.90.20 | 00 | Printed circuit assemblies of line telephone handsets; parts of repeaters.................... | No............ | Free[18/] | | 35% |
| 8518.90.41 | 00 | Other.................... | No............ | Free[18/] | | 35% |
| | | Other: | | | | |
| 8518.90.60 | 00 | Printed circuit assemblies of the articles of subheading 8518.10.40 or 8518.29.40.................... | No............ | Free[18/] | | 35% |
| 8518.90.81 | 00 | Other.................... | No............ | Free[18/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8519 | | Sound recording or reproducing apparatus: | | | | |
| 8519.20.00 | 00 | Apparatus operated by coins, banknotes, bank cards, tokens or by other means of payment................... | No............ | Free[31/] | | 35% |
| 8519.30 | | Turntables (record-decks): | | | | |
| 8519.30.10 | 00 | With automatic record changing mechanism.............. | No............ | 3.9%[31/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8519.30.20 | 00 | Other................... | No............ | Free[45/] | | 35% |
| 8519.50.00 | 00 | Telephone answering machines................... | No............ | Free[45/] | | 35% |
| | | Other apparatus: | | | | |
| 8519.81 | | Using magnetic, optical or semiconductor media: | | | | |
| | | Sound reproducing only: | | | | |
| 8519.81.10 | 00 | Transcribing machines................... | No............ | Free[31/] | | 35% |
| | | Cassette-type tape players: | | | | |
| 8519.81.20 | 00 | Designed exclusively for motor- vehicle installation................... | No............ | Free[45/] | | 35% |
| 8519.81.25 | 00 | Other................... | No............ | Free[45/] | | 35% |
| 8519.81.30 | | Other: | | Free[18/] | | 35% |
| | 10 | Optical disc (including compact disc) players................... | No. | | | |
| | 20 | Other................... | No. | | | |
| 8519.81.40 | | Other: | | Free[45/] | | 35% |
| | 10 | Magnetic tape recorders incorporating sound reproducing apparatus, other than telephone answering machines................... | No. | | | |
| | 20 | Optical disc recorders................... | No. | | | |
| | 50 | Other................... | No. | | | |
| 8519.89 | | Other: | | | | |
| | | Record players, other than those operated by coins, banknotes, bank cards, tokens or by other means of payment: | | | | |
| 8519.89.10 | 00 | Without loudspeaker................... | No............ | Free[31/] | | 35% |
| 8519.89.20 | 00 | Other................... | No............ | Free[45/] | | 35% |
| 8519.89.30 | 00 | Other................... | No............ | Free[31/] | | 35% |
| 8521 | | Video recording or reproducing apparatus, whether or not incorporating a video tuner: | | | | |
| 8521.10 | | Magnetic tape-type: | | | | |
| | | Color, cartridge or cassette type: | | | | |
| 8521.10.30 | 00 | Not capable of recording................... | No............ | Free[31/] | | 35% |
| 8521.10.60 | 00 | Other................... | No............ | Free[31/] | | 35% |
| 8521.10.90 | 00 | Other................... | No............ | Free[31/] | | 35% |
| 8521.90.00 | 00 | Other................... | No............ | Free[31/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2922 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-40

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8522 | | Parts and accessories suitable for use solely or principally with the apparatus of heading 8519 or 8521: | | | | |
| 8522.10.00 | 00 | Pickup cartridges.......................... | No............ | 3.9%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8522.90 | | Other: | | | | |
| | | Assemblies and subassemblies of articles provided for in subheading 8519.81.40, consisting of two or more pieces fastened or joined together: | | | | |
| 8522.90.25 | 00 | Printed circuit assemblies.................................. | No............ | Free[18/] | | 35% |
| 8522.90.36 | 00 | Other.................................. | No............ | Free[18/] | | 35% |
| | | Parts of telephone answering machines: | | | | |
| 8522.90.45 | 00 | Printed circuit assemblies.................................. | No............ | Free[18/] | | 35% |
| 8522.90.58 | | Other.................................. | .................. | Free[18/] | | 35% |
| | 40 | Magnetic recording and reproducing heads.... | No. | | | |
| | 80 | Other.................................. | No. | | | |
| | | Other: | | | | |
| 8522.90.65 | 00 | Printed circuit assemblies.................................. | No............ | Free[18/] | | 35% |
| 8522.90.80 | | Other.................................. | .................. | Free[18/] | | 35% |
| | 40 | Magnetic recording and reproducing heads.... | No. | | | |
| | 81 | Other.................................. | No. | | | |
| 8523 | | Discs, tapes, solid-state non-volatile storage devices, "smart cards" and other media for the recording of sound or of other phenomena, whether or not recorded, including matrices and masters for the production of discs, but excluding products of Chapter 37: | | | | |
| | | Magnetic media: | | | | |
| 8523.21.00 | 00 | Cards incorporating a magnetic stripe........................... | No............ | Free[18/] | | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8523 (con.) | | Discs, tapes, solid-state non-volatile storage devices, "smart cards" and other media for the recording of sound or of other phenomena, whether or not recorded, including matrices and masters for the production of discs, but excluding products of Chapter 37: (con.) | | | | |
| | | Magnetic media: (con.) | | | | |
| 8523.29 | | Other: | | | | |
| 8523.29.10 | 00 | Unrecorded magnetic media................................. | No............ | Free[31/] | | 80% |
| | | Other: | | | | |
| 8523.29.20 | 00 | Magnetic tapes for reproducing phenomena other than sound or image.............................. | m²............. | Free[31/] | | 86.1¢/m² of recording surface |
| | | Other magnetic tapes: | | | | |
| | | Of a width not exceeding 4 mm: | | | | |
| 8523.29.30 | 00 | News sound recordings relating to current events..................................... | No............ | Free[31/] | | Free |
| 8523.29.40 | | Other............................................. | ................. | Free[31/] | | 86.1¢/m²of recording surface |
| | 10 | Sound recordings on cassette tapes............................................. | No. m² | | | |
| | 20 | Other............................................. | No. m² | | | |
| | | Of a width exceeding 4 mm but not exceeding 6.5 mm: | | | | |
| 8523.29.50 | | Video tape recordings:........................ | ................. | Free[31/] | | 3.3¢/lin. m |
| | 10 | In cassettes................................ | lin. m No. | | | |
| | 20 | Other............................................. | lin. m | | | |
| 8523.29.60 | 00 | Other............................................. | m²............. | Free[31/] | | 86.1¢/m² of recording surface |
| | | Of a width exceeding 6.5 mm: | | | | |
| 8523.29.70 | | Video tape recordings:........................ | ................. | Free[31/] | | 3.3¢/lin. m |
| | 10 | Of a width not exceeding 16 mm, in cassettes................................ | lin. m No. | | | |
| | 20 | Other............................................. | lin. m | | | |
| 8523.29.80 | 00 | Other............................................. | m²............. | Free[31/] | | 86.1¢/m² of recording surface |
| 8523.29.90 | 00 | Other........................................................ | m²............. | Free[31/] | | 86.1¢/m² of recording surface |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8523 (con.) | | Discs, tapes, solid-state non-volatile storage devices, "smart cards" and other media for the recording of sound or of other phenomena, whether or not recorded, including matrices and masters for the production of discs, but excluding products of Chapter 37: (con.) | | | | |
| | | Optical media: | | | | |
| 8523.41.00 | 00 | Unrecorded........................................ | No............. | Free[31/] | | 80% |
| 8523.49 | | Other: | | | | |
| 8523.49.20 | | For reproducing phenomena other than sound or image.................................. | .................. | Free[31/] | | 86.1¢/m² of recording surface |
| | 10 | Prepackaged software for automatic data processing machines, of a kind sold at retail... | No. m² | | | |
| | 20 | Other.................................................... | No. m² | | | |
| 8523.49.30 | 00 | For reproducing sound only.................................... | No. m² | Free[31/] | | 86.1¢/m² of recording surface |
| | | Other: | | | | |
| 8523.49.40 | 00 | For reproducing representations of instructions, data, sound, and image, recorded in a machine readable binary form, and capable of being manipulated or providing interactivity to a user, by means of an automatic data processing machine; proprietary format recorded discs.................. | No............. | Free[18/] | | 80% |
| 8523.49.50 | 00 | Other.................................................... | No............. | Free[31/] | | 80% |
| | | Semiconductor media: | | | | |
| 8523.51.00 | 00 | Solid-state non-volatile storage devices[31/].................. | No............. | Free[31/] | | 80% |
| 8523.52.00 | | "Smart cards"..................................... | .................. | Free[18/] | | 35% |
| | 10 | Unrecorded.......................................... | No. | | | |
| | 90 | Other.................................................... | No. | | | |
| 8523.59.00 | 00 | Other.................................................... | No............. | Free[18/] | | 35% |
| 8523.80 | | Other: | | | | |
| 8523.80.10 | 00 | Phonograph records........................... | No............. | Free[31/] | | 30% |
| 8523.80.20 | 00 | Other.................................................... | No............. | Free[31/] | | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8525 | | Transmission apparatus for radio-broadcasting or television, whether or not incorporating reception apparatus or sound recording or reproducing apparatus; television cameras, digital cameras and video camera recorders: | | | | |
| 8525.50 | | Transmission apparatus: | | | | |
| | | Television: | | | | |
| 8525.50.10 | 00 | Set top boxes which have a communication function................................................. | No. | Free[45/] | | 35% |
| 8525.50.30 | | Other.......................................................... | ................ | Free[18/] | | 35% |
| | 15 | Apparatus for the reception of television signals relayed by television satellite.............. | No. | | | |
| | | Other: | | | | |
| | 35 | Converters, decoders, preamplifiers, line amplifiers, distribution amplifiers and other amplifiers; directional couplers and other couplers; all the foregoing designed for cable or closed-circuit television applications.......................................... | No. | | | |
| | 40 | Other.............................................. | No. | | | |
| 8525.50.70 | | For radiobroadcasting................................... | ................ | Free[3/] | | 35% |
| | 10 | Transmitters................................... | No. | | | |
| | 50 | Other.............................................. | No. | | | |
| 8525.60 | | Transmission apparatus incorporating reception apparatus: | | | | |
| 8525.60.10 | | Transceivers:............................................ | ................ | Free[3/] | | 35% |
| | 10 | Citizens Band (CB)[63/].............................. | No. | | | |
| | 20 | Low-power radiotelephonic transceivers operating on frequencies from 49.82 to 49.90 MHz.............. | No. | | | |
| | | Other: | | | | |
| | 30 | Hand-held[32/]................................... | No. | | | |
| | | Other: | | | | |
| | 40 | Marine  VHF-FM............................ | No. | | | |
| | 50 | Other[24/]........................................ | No. | | | |
| 8525.60.20 | 00 | Other........................................................... | No. | Free[3/] | | 35% |
| 8525.80 | | Television cameras, digital cameras and video camera recorders: | | | | |
| | | Television cameras: | | | | |
| 8525.80.10 | 00 | Gyrostabilized television cameras........................ | No. | Free[3/] | | 35% |
| 8525.80.20 | 00 | Studio television cameras excluding shoulder-carried and other portable cameras.................... | No. | Free[3/] | | 35% |
| 8525.80.30 | | Other:.......................................................... | ................ | Free[18/] | | 35% |
| | 10 | Color.......................................... | No. | | | |
| | 50 | Other.......................................... | No. | | | |
| 8525.80.40 | 00 | Digital still image video cameras........................... | No. | Free[31/] | | 35% |
| 8525.80.50 | | Other........................................................... | ................ | Free[18/] | | 35% |
| | 15 | Camcorders................................... | No. | | | |
| | 50 | Other........................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8526 | | Radar apparatus, radio navigational aid apparatus and radio remote control apparatus: | | | | |
| 8526.10.00 | | Radar apparatus................................................ | .................. | Free[3/] | | 35% |
| | 20 | Designed for boat or ship installation............................ | No. | | | |
| | 40 | Other............................................................. | No. | | | |
| | | Other: | | | | |
| 8526.91.00 | | Radio navigational aid apparatus............................... | .................. | Free[3/] | | 35% |
| | 20 | Reception only apparatus........................................ | No. | | | |
| | 40 | Other[5/]......................................................... | No. | | | |
| 8526.92 | | Radio remote control apparatus: | | | | |
| 8526.92.10 | 00 | Radio remote control apparatus for video game consoles.................................................... | No............. | Free[45/] | | 35% |
| 8526.92.50 | 00 | Other[21/]....................................................... | No............. | Free[3/] | | 35% |
| 8527 | | Reception apparatus for radiobroadcasting, whether or not combined, in the same housing, with sound recording or reproducing apparatus or a clock: | | | | |
| | | Radiobroadcast receivers capable of operating without an external source of power: | | | | |
| 8527.12.00 | 00 | Pocket-size radio cassette players............................. | No............. | Free[45/] | | 35% |
| 8527.13 | | Other apparatus combined with sound recording or reproducing apparatus: | | | | |
| 8527.13.11 | 00 | Combinations incorporating tape players which are incapable of recording.............................. | No............. | Free[45/] | | 35% |
| | | Other: | | | | |
| 8527.13.20 | | Radio-tape recorder combinations..................... | .................. | Free[45/] | | 35% |
| | 15 | Cassette type....................................... | No. | | | |
| | 25 | Other............................................... | No. | | | |
| 8527.13.40 | 00 | Radio-phonograph combinations................... | No............. | Free[45/] | | 35% |
| 8527.13.60 | | Other.................................................. | .................. | Free[45/] | | 35% |
| | 40 | Incorporating optical disc (including compact disc) players or recorders.......... | No............. | | | |
| | 80 | Other............................................... | No. | | | |
| 8527.19 | | Other: | | | | |
| 8527.19.10 | 00 | Valued not over $40 each, incorporating a clock or clock-timer, not in combination with any other article, and not designed for motor vehicle installation.......................................... | No............. | Free[45/] | | 35% |
| 8527.19.50 | | Other.................................................. | .................. | Free[45/] | | 35% |
| | 10 | FM only or AM/FM only................................... | No. | | | |
| | 25 | Other............................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8527 (con.) | | Reception apparatus for radiobroadcasting, whether or not combined, in the same housing, with sound recording or reproducing apparatus or a clock: (con.) | | | | |
| | | Radiobroadcast receivers not capable of operating without an external source of power, of a kind used in motor vehicles: | | | | |
| 8527.21 | | Combined with sound recording or reproducing apparatus: | | | | |
| | | Radio-tape player combinations: | | | | |
| 8527.21.15 | 00 | Combined with sound recording or reproducing apparatus capable of receiving and decoding digital radio data system signals.................. | No............ | Free[18/] | | 35% |
| 8527.21.25 | | Other:................................................. | .................. | 2%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Incorporating optical disc (including compact disc) players or recorders.......... | No. | | | |
| | 25 | Other.................................... | No. | | | |
| 8527.21.40 | | Other.......................................... | .................. | Free[18/] | | 35% |
| | 40 | Incorporating optical disc (including compact disc) players or recorders.......... | No. | | | |
| | 80 | Other............................................. | No. | | | |
| 8527.29 | | Other: | | | | |
| 8527.29.40 | 00 | FM only or AM/FM only............................ | No............ | Free[18/] | | 35% |
| 8527.29.80 | 00 | Other........................................... | No............ | Free[18/] | | 35% |
| | | Other: | | | | |
| 8527.91 | | Combined with sound recording or reproducing apparatus: | | | | |
| 8527.91.05 | 00 | Articles designed for connection to telegraphic or telephonic apparatus or instruments or to telegraphic or telephonic networks...................... | No............ | Free[45/] | | 35% |
| | | Other: | | | | |
| 8527.91.40 | 00 | Combinations incorporating tape players which are incapable of recording.................... | No............ | Free[45/] | | 35% |
| 8527.91.50 | 00 | Other combinations incorporating tape recorders........................................ | No............ | Free[31/] | | 35% |
| 8527.91.60 | | Other............................................. | .................. | Free[31/] | | 35% |
| | 40 | Incorporating optical disc (including compact disc) players or recorders.......... | No. | | | |
| | 80 | Other............................................. | No. | | | |
| 8527.92 | | Not combined with sound recording or reproducing apparatus but combined with a clock: | | | | |
| 8527.92.10 | 00 | Valued not over $40 each........................ | No............ | Free[45/] | | 35% |
| 8527.92.50 | 00 | Other........................................... | No............ | Free[45/] | | 35% |
| 8527.99 | | Other: | | | | |
| 8527.99.10 | 00 | Infant nursery monitor systems, each consisting in the same package of a radio transmitter, an electrical adapter, and a radio receiver.................. | No............ | Free[45/] | | 35% |
| 8527.99.15 | 00 | Other radio receivers............................ | No............ | Free[3/] | | 35% |
| 8527.99.40 | 00 | Other:................................................. | No............ | Free[3/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: | | | | |
| | | Cathode-ray tube monitors: | | | | |
| 8528.42.00 | 00 | Capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471............................................................. | No............ | Free[18/] | | 35% |
| 8528.49 | | Other: | | | | |
| | | Color: | | | | |
| | | Incomplete or unfinished (including assemblies consisting of the parts specified in subdivisions (a), (b), (c) and (e) in additional U.S. note 9 to this chapter plus a power supply), presented without a display device: | | | | |
| 8528.49.05 | 00 | Incorporating video recording or reproducing  apparatus................................. | No............ | Free[31/] | | 25% |
| 8528.49.10 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| | | Non-high definition, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal not exceeding 35.56 cm: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.49.15 | 00 | With a video display diagonal not exceeding 34.29 cm............................ | No............ | Free[18/] | | 25% |
| 8528.49.20 | 00 | Other.................................................... | No............ | Free[18/] | | 25% |
| | | Other: | | | | |
| 8528.49.25 | 00 | With a video display diagonal not exceeding 34.29 cm............................ | No............ | Free[31/] | | 35% |
| 8528.49.30 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| | | Non-high definition, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal exceeding 35.56 cm: | | | | |
| 8528.49.35 | 00 | Incorporating video recording or reproducing  apparatus................................. | No............ | Free[18/] | | 25% |
| 8528.49.40 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| | | Non-high definition, projection type, with a cathode-ray tube: | | | | |
| 8528.49.45 | 00 | Incorporating video recording or reproducing  apparatus................................. | No............ | Free[18/] | | 25% |
| 8528.49.50 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| | | High definition, non-projection type, with a cathode-ray tube: | | | | |
| 8528.49.60 | 00 | Incorporating video recording or reproducing  apparatus................................. | No............ | Free[18/] | | 25% |
| 8528.49.65 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| | | High definition, projection type, with a cathode-ray tube: | | | | |
| 8528.49.70 | 00 | Incorporating video recording or reproducing  apparatus................................. | No............ | Free[18/] | | 25% |
| 8528.49.75 | 00 | Other.................................................... | No............ | Free[31/] | | 35% |
| 8528.49.80 | 00 | Black and white or other monochrome.................. | No............ | Free[18/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2929 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-47

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Other monitors: | | | | |
| 8528.52.00 | 00 | Capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471............................................................................ | No............ | Free[45/] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-48

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Other monitors: (con.) | | | | |
| 8528.59 | | Other: | | | | |
| | | Color: | | | | |
| | | Incomplete or unfinished (including assemblies consisting of the parts specified in subdivisions (a), (b), (c) and (e) in additional U.S. note 9 to this chapter plus a power supply), presented without a display device: | | | | |
| 8528.59.05 | 00 | Incorporating video recording or reproducing apparatus.............................. | No............ | Free[18] | | 25% |
| 8528.59.10 | 00 | Other........................................ | No............ | Free[18] | | 35% |
| | | With a flat panel screen: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.59.15 | 00 | With a video display diagonal not exceeding 34.29 cm........................... | No............ | Free[31] | | 25% |
| 8528.59.23 | 00 | Other................................ | No............ | 3.9%[31] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8528.59.25 | 00 | With a video display diagonal not exceeding 34.29 cm........................... | No............ | Free[31] | | 35% |
| 8528.59.33 | | Other................................ | ................ | 5%[31] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Plasma-type.................... | No. | | | |
| | 50 | LCD-type (direct view).................. | No. | | | |
| | 70 | Other.............................. | No. | | | |
| | | Other: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.59.35 | 00 | With a video display diagonal not exceeding 34.29 cm........................... | No............ | Free[31] | | 25% |
| 8528.59.40 | 00 | Other................................ | No............ | 3.9%[45] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8528.59.45 | 00 | With a video display diagonal not exceeding 34.29 cm........................... | No............ | Free[45] | | 35% |
| 8528.59.50 | 00 | Other................................ | No............ | 5%[31] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8528.59.60 | 00 | Black and white or other monochrome.................. | No............ | 5%[31] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2931 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-49

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Projectors: | | | | |
| 8528.62.00 | 00 | Capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471.............. | No............ | Free[31/] | | 35% |
| 8528.69 | | Other: | | | | |
| | | Color: | | | | |
| | | Incomplete or unfinished (including assemblies consisting of the parts specified in subdivisions (a), (b), (c) and (e) in additional U.S. note 9 to this chapter plus a power supply), presented without a display device: | | | | |
| 8528.69.05 | 00 | Incorporating video recording or reproducing apparatus............................. | No............ | Free[18/] | | 25% |
| 8528.69.10 | 00 | Other.................. | No............ | Free[18/] | | 35% |
| | | Non-high definition, with a cathode-ray tube: | | | | |
| 8528.69.15 | 00 | Incorporating video recording or reproducing apparatus............................. | No............ | 3.9%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8528.69.20 | 00 | Other.................. | No............ | 5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | High definition, with a cathode-ray tube: | | | | |
| 8528.69.25 | 00 | Incorporating video recording or reproducing apparatus............................. | No............ | 3.9%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8528.69.30 | 00 | Other.................. | No............ | 5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | With a flat panel screen: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.69.35 | 00 | With a video display diagonal not exceeding 34.29 cm............................ | No............ | Free[45/] | | 25% |
| 8528.69.40 | 00 | Other.................. | No............ | 3.9%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8528.69.45 | 00 | With a video display diagonal not exceeding 34.29 cm............................ | No............ | Free[31/] | | 35% |
| 8528.69.50 | 00 | Other.................. | No............ | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| 8528.69 (con.) | | Projectors: (con.)<br>Other: (con.) | | | | |
| | | Color: (con.)<br>Other: | | | | |
| 8528.69.55 | 00 | Incorporating video recording or reproducing apparatus............................ | No............. | 3.9%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8528.69.60 | 00 | Other......................................... | No............. | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8528.69.70 | 00 | Black and white or other monochrome.................. | No............. | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: | | | | |
| 8528.71 | | Not designed to incorporate a video display or screen: | | | | |
| 8528.71.10 | 00 | Incorporating video recording or reproducing apparatus.......................... | No............. | Free[31/] | | 25% |
| | | Other: | | | | |
| 8528.71.20 | 00 | Set top boxes which have a communications function.................................. | No............. | Free[31/] | | 35% |
| 8528.71.30 | 00 | Printed circuit assemblies incorporating a tuner, of a kind used with data processing machines of heading 8471............................ | No............. | Free[31/] | | 35% |
| | | Other: | | | | |
| 8528.71.40 | 00 | Color.......................................... | No............. | Free[31/] | | 35% |
| 8528.71.45 | 00 | Black and white or other monochrome...... | No............. | Free[31/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | |   Reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| 8528.72 | |     Other, color: | | | | |
| | |       Incomplete or unfinished (including assemblies for television receivers consisting of all the parts specified in additional U.S. note 9 to this chapter plus a power supply), presented without a display device: | | | | |
| 8528.72.04 | 00 |         Incorporating video recording or reproducing apparatus.................. | No......... | Free[18/] | | 25% |
| 8528.72.08 | 00 |         Other.................. | No......... | Free[31/] | | 35% |
| | |       Non-high definition, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal not exceeding 35.56 cm: | | | | |
| | |         Incorporating video recording or reproducing apparatus: | | | | |
| 8528.72.12 | 00 |           With a video display diagonal not exceeding 34.29 cm.................. | No......... | Free[18/] | | 25% |
| 8528.72.16 | 00 |           Other.................. | No......... | 3.9%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| | |         Other: | | | | |
| 8528.72.20 | 00 |           With a video display diagonal not exceeding 34.29 cm.................. | No......... | Free[18/] | | 35% |
| 8528.72.24 | 00 |           Other.................. | No......... | 5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |
| | |       Non-high definition, having a single picture tube intended for direct viewing (non-projection type), with a video display diagonal exceeding 35.56 cm: | | | | |
| 8528.72.28 | 00 |         Incorporating video recording or reproducing apparatus.................. | No......... | 3.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| 8528.72.32 | 00 |         Other.................. | No......... | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| 8528.72 (con.) | | Other, color: (con.) | | | | |
| | | Non-high definition, projection type, with a cathode-ray tube: | | | | |
| 8528.72.36 | 00 | Incorporating video recording or reproducing apparatus............................................ | No............ | 3.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| 8528.72.40 | 00 | Other...................... | No............ | 5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |
| | | High definition, non-projection type, with a cathode-ray tube: | | | | |
| 8528.72.44 | 00 | Incorporating video recording or reproducing apparatus............................................ | No............ | 3.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| 8528.72.48 | 00 | Other...................... | No............ | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |
| | | High definition, projection type, with a cathode-ray tube: | | | | |
| 8528.72.52 | 00 | Incorporating video recording or reproducing apparatus............................................ | No............ | 3.9%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| 8528.72.56 | 00 | Other...................... | No............ | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| 8528.72 (con.) | | Other, color: (con.) | | | | |
| | | With a flat panel screen: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.72.62 | 00 | With a video display diagonal not exceeding 34.29 cm................................... | No............. | Free[31/] | | 25% |
| 8528.72.64 | | Other:................................................ | ................. | 3.9%[31/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| | | With a video display diagonal: | | | | |
| | 20 | Not exceeding 75 cm.................... | No. | | | |
| | 30 | Exceeding 75 cm but not exceeding 88 cm.......................... | No. | | | |
| | 40 | Exceeding 88 cm but not exceeding 113 cm........................ | No. | | | |
| | 60 | Exceeding 113 cm.................... | No. | | | |
| | | Other: | | | | |
| 8528.72.68 | 00 | With a video display diagonal not exceeding 34.29 cm................................... | No............. | Free[31/] | | 35% |
| 8528.72.72 | | Other........................................... | ................. | 5%[64/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |
| | | LCD-type (direct-view), with a video display diagonal: | | | | |
| | 20 | Not exceeding 75 cm.................... | No. | | | |
| | 30 | Exceeding 75 cm but not exceeding 88 cm.......................... | No | | | |
| | 40 | Exceeding 88 cm but not exceeding 113 cm........................ | No. | | | |
| | 60 | Exceeding 113 cm........................ | No. | | | |
| | 90 | Other, including plasma-type.............. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8528 (con.) | | Monitors and projectors, not incorporating television reception apparatus; reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| | | Reception apparatus for television, whether or not incorporating radio-broadcast receivers or sound or video recording or reproducing apparatus: (con.) | | | | |
| 8528.72 (con.) | | Other, color: (con.) | | | | |
| | | Other: | | | | |
| | | Incorporating video recording or reproducing apparatus: | | | | |
| 8528.72.76 | 00 | With a video display diagonal not exceeding 34.29 cm.................................. | No............. | Free[31/] | | 25% |
| 8528.72.80 | 00 | Other............................................. | No............. | 3.9%[31/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 25% |
| | | Other: | | | | |
| 8528.72.84 | 00 | With a video display diagonal not exceeding 34.29 cm.................................. | No............. | Free[31/] | | 35% |
| 8528.72.97 | 00 | Other............................................. | No............. | 5%[31/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 35% |
| 8528.73.00 | 00 | Other, monochrome........................................ | No............. | 5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8529 | | Parts suitable for use solely or principally with the apparatus of headings 8525 to 8528: | | | | |
| 8529.10 | | Antennas and antenna reflectors of all kinds; parts suitable for use therewith: | | | | |
| 8529.10.21 | | Television................... | ................. | Free[18/] | | 35% |
| | | Antennas: | | | | |
| | 20 | Receiving only................... | No. | | | |
| | 50 | Other................... | No. | | | |
| | 90 | Other................... | No. | | | |
| 8529.10.40 | | Radar, radio navigational aid and radio remote control................... | ................. | Free[3/] | | 35% |
| | 40 | Antennas[24/]................... | No | | | |
| | 80 | Other................... | No. | | | |
| 8529.10.91 | 00 | Other[1/]................... | No. | Free[2/] | | 35% |
| 8529.90 | | Other: | | | | |
| | | Printed circuit assemblies: | | | | |
| | | Of television apparatus: | | | | |
| 8529.90.04 | 00 | Tuners................... | No........... | Free[18/] | | 35% |
| | | Other, comprising printed circuit boards and ceramic substrates with components assembled thereon, for color television receivers; subassemblies containing one or more of such boards or substrates, except tuners or convergence assemblies: | | | | |
| 8529.90.05 | 00 | Entered with components enumerated in additional U.S. note 4 to this chapter....... | No.[65/] | Free[3/] | | 35% |
| 8529.90.06 | 00 | Other................... | No.[65/] | Free[3/] | | 35% |
| | | Other: | | | | |
| 8529.90.09 | 00 | For television cameras................... | No. | Free[3/] | | 35% |
| 8529.90.13 | 00 | Other................... | No........... | Free[31/] | | 35% |
| | | Of radar, radio navigational aid or radio remote control apparatus: | | | | |
| 8529.90.16 | | Assemblies and subassemblies, consisting of 2 or more parts or pieces fastened or joined together................... | ................. | Free[3/] | | 35% |
| | 20 | Of radar apparatus................... | No. | | | |
| | 40 | Of radio navigational aid apparatus (except radar)................... | No. | | | |
| | 60 | Other[25/]................... | No. | | | |
| 8529.90.19 | | Other................... | ................. | Free[3/] | | 35% |
| | 20 | Of radar apparatus................... | No. | | | |
| | 40 | Of radio navigational aid apparatus (except radar)................... | No. | | | |
| | 60 | Other................... | No. | | | |
| 8529.90.22 | 00 | Other................... | No........... | Free[3/] | | 35% |
| 8529.90.24 | 01 | Transceiver assemblies for the apparatus of subheading 8526.10, other than printed circuit assemblies................... | No........... | Free[3/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8529 (con.) | | Parts suitable for use solely or principally with the apparatus of headings 8525 to 8528: (con.) | | | | |
| 8529.90 (con.) | | Other: (con.) | | | | |
| | | Parts of television receivers specified in additional U.S. note 9 to this chapter, other than printed circuit assemblies: | | | | |
| 8529.90.29 | 00 | Tuners............................................................ | No............. | Free[3/] | | 35% |
| | | Subassemblies, for color television receivers, containing two or more printed circuit boards or ceramic substrates with components assembled thereon, except tuners or convergence assemblies: | | | | |
| 8529.90.33 | 00 | Entered with components enumerated in additional U.S. note 4 to this chapter............... | No.[65/] | Free[3/] | | 35% |
| 8529.90.36 | 00 | Other................................................ | No.[65/] | Free[18/] | | 35% |
| 8529.90.39 | 00 | Other.................................................... | No............. | Free[18/] | | 35% |
| | | Combinations of parts specified in additional U.S. note 9 to this chapter: | | | | |
| | | Subassemblies, for color television receivers, containing two or more printed circuit boards or ceramic substrates with components assembled thereon, except tuners or convergence assemblies: | | | | |
| 8529.90.43 | 00 | Entered with components enumerated in additional U.S. note 4 to this chapter............... | No.[65/] | Free[18/] | | 35% |
| 8529.90.46 | 00 | Other................................................ | No.[65/] | Free[3/] | | 35% |
| 8529.90.49 | 00 | Other.................................................... | No............. | Free[18/] | | 35% |
| 8529.90.54 | 00 | Flat panel screen assemblies for the apparatus of subheadings 8528.59.15, 8528.59.23, 8528.59.25, 8528.59.33, 8528.69.35, 8525.69.40, 8528.69.45, 8528.69.50, 8528.72.62, 8528.72.64, 8528.72.68 and 8528.72.72............................................................ | No............. | Free[18/] | | 35% |
| | | Other, parts of printed circuit assemblies, including face plates and lock latches: | | | | |
| | | Of television apparatus: | | | | |
| 8529.90.63 | 00 | For television cameras................................ | No............. | Free[3/] | | 35% |
| 8529.90.68 | 00 | Other.................................................... | No............. | Free[3/] | | 35% |
| 8529.90.73 | 00 | Of radar, radio navigational aid or radio remote control apparatus....................................... | No............. | Free[3/] | | 35% |
| 8529.90.75 | 00 | Other.......................................................... | No............. | Free[18/] | | 35% |
| | | Other parts of articles of headings 8525 and 8527: | | | | |
| | | Of television apparatus: | | | | |
| | | For television cameras: | | | | |
| 8529.90.78 | 00 | Mounted lenses suitable for use in, and entered separately from, closed-circuit television cameras, with or without attached electrical or non-electrical closed-circuit television camera connectors, and with or without attached motors.......................................... | No............. | Free[3/] | | 35% |
| 8529.90.81 | 00 | Other[40/].............................................. | No............. | Free[3/] | | 35% |
| 8529.90.83 | 00 | Other.................................................... | No............. | Free[3/] | | 35% |
| 8529.90.86 | 00 | Other........................................................... | No............. | Free[18/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8529 (con.) | | Parts suitable for use solely or principally with the apparatus of headings 8525 to 8528: (con.) | | | | |
| 8529.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| | | Of television receivers: | | | | |
| | | Subassemblies, for color television receivers, containing two or more printed circuit boards or ceramic substrates with components assembled thereon, except tuners or convergence assemblies: | | | | |
| 8529.90.88 | 00 | Entered with components enumerated in additional U.S. note 4 to this chapter........ | No. 65/ | Free 18/ | | 35% |
| 8529.90.89 | 00 | Other.............. | No. 65/ | Free 3/ | | 35% |
| 8529.90.93 | | Other.............. | .............. | Free 3/ | | 35% |
| | 45 | Convergence assemblies, focus coils and degaussing coils........................ | No. | | | |
| | 80 | Other........................ | No. | | | |
| | | Of radar, radio navigational aid or radio remote control apparatus: | | | | |
| 8529.90.95 | | Assemblies and subassemblies, consisting of 2 or more parts or pieces fastened or joined together.............. | .............. | Free 3/ | | 35% |
| | 20 | Of radar apparatus.................... | No. | | | |
| | 40 | Of radio navigational aid apparatus (except radar)................ | No. | | | |
| | 60 | Other.................... | No. | | | |
| 8529.90.97 | | Other.............. | .............. | Free 3/ | | 35% |
| | 20 | Of radar apparatus.................... | No. | | | |
| | 40 | Of radio navigational aid apparatus (except radar)................ | No. | | | |
| | 60 | Other.................... | No. | | | |
| 8529.90.99 | 00 | Other 33/.............. | No............. | Free 3/ | | 35% |
| 8530 | | Electrical signaling, safety or traffic control equipment for railways, streetcar lines, subways, roads, inland waterways, parking facilities, port installations or airfields (other than those of heading 8608); parts thereof: | | | | |
| 8530.10.00 | 00 | Equipment for railways, streetcar lines or subways........... | No........ | Free 3/ | | 35% |
| 8530.80.00 | 00 | Other equipment.............. | No........ | Free 3/ | | 35% |
| 8530.90.00 | 00 | Parts.............. | No........ | Free 3/ | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2940 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
85-58

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8531 | | Electric sound or visual signaling apparatus (for example, bells, sirens, indicator panels, burglar or fire alarms), other than those of heading 8512 or 8530; parts thereof: | | | | |
| 8531.10.00 | | Burglar or fire alarms and similar apparatus........................ | .................. | 1.3%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Smoke detectors: | | | | |
| | 15 | Battery powered........................................ | No. | | | |
| | 25 | Other......................................................... | No. | | | |
| | | Other: | | | | |
| | 35 | Burglar alarms........................................... | No. | | | |
| | 45 | Other......................................................... | No. | | | |
| 8531.20.00 | | Indicator panels incorporating liquid crystal devices (LCD's) or light emitting diodes (LED)............................................ | .................. | Free[18/] | | 35% |
| | 20 | Incorporating LCD's........................................ | No. | | | |
| | 40 | Other......................................................... | No. | | | |
| 8531.80 | | Other apparatus: | | | | |
| 8531.80.15 | 00 | Doorbells, chimes, buzzers and similar apparatus....... | kg............. | 1.3%[45/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8531.80.90 | | Other...................................................... | .................. | Free[31/] | | 35% |
| | | Indicator panels: | | | | |
| | 05 | Incorporating electric discharge (fluorescent) devices.................................................... | No. | | | |
| | 26 | Other......................................................... | No. | | | |
| | 31 | Horns......................................................... | No. | | | |
| | 41 | Other sound signaling apparatus........................... | No. | | | |
| | 51 | Other......................................................... | No. | | | |
| 8531.90 | | Parts: | | | | |
| | | Printed circuit assemblies: | | | | |
| 8531.90.15 | 00 | Of the panels of subheading 8531.20.................. | No............ | Free[18/] | | 35% |
| 8531.90.30 | 00 | Other...................................................... | No............ | Free[18/] | | 35% |
| | | Other: | | | | |
| 8531.90.75 | 00 | Of the panels of subheading 8531.20.................. | No............ | Free[18/] | | 35% |
| 8531.90.90 | 01 | Other[54/]................................................. | No............ | Free[18/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8532 | | Electrical capacitors, fixed, variable or adjustable (pre-set); parts thereof: | | | | |
| 8532.10.00 | 00 | Fixed capacitors designed for use in 50/60 Hz circuits and having a reactive power handling capacity of not less than 0.5 kvar (power capacitors)[32/] | No. | Free[3/] | | 35% |
| | | Other fixed capacitors: | | | | |
| 8532.21.00 | | Tantalum | | Free[3/] | | 35% |
| | 20 | Metal case | No. | | | |
| | | Other: | | | | |
| | 40 | Dipped | No. | | | |
| | 50 | Designed for surface mounting (SMD) by contact[32/] | No. | | | |
| | 80 | Other | No. | | | |
| 8532.22.00 | | Aluminum electrolytic | | Free[3/] | | 35% |
| | 20 | Not exceeding 18 mm in diameter[66/] | No. | | | |
| | 40 | Exceeding 18 mm but not exceeding 35 mm in diameter[66/] | No. | | | |
| | 55 | Exceeding 35 mm but not exceeding 51 mm in diameter[67/] | No. | | | |
| | 85 | Exceeding 51 mm in diameter[66/27/] | No. | | | |
| 8532.23.00 | | Ceramic dielectric, single layer | | Free[3/] | | 35% |
| | 20 | Chips | No. | | | |
| | | Other: | | | | |
| | 40 | Axial leads | No. | | | |
| | 60 | Radial leads | No. | | | |
| 8532.24.00 | | Ceramic dielectric, multilayer | | Free[3/] | | 35% |
| | 20 | Chips[13/] | No. | | | |
| | | Other: | | | | |
| | 40 | Axial leads | No. | | | |
| | 60 | Radial leads | No. | | | |
| 8532.25.00 | | Dielectric of paper or plastics | | Free[3/] | | 35% |
| | | Alternating current (AC) service: | | | | |
| | 10 | Less than 300 V[5/] | No. | | | |
| | 20 | 300 V or greater, but less than 600 V[5/] | No. | | | |
| | 30 | 600 V or greater, but less than 1,000 V | No. | | | |
| | 40 | 1,000 V or greater | No. | | | |
| | | Other: | | | | |
| | | Leadless: | | | | |
| | 45 | Designed for surface mounting (SMD) by contact | No. | | | |
| | 55 | Other | No. | | | |
| | 60 | Axial leads | No. | | | |
| | 70 | Radial leads | No. | | | |
| | 80 | Other[5/] | No. | | | |
| 8532.29.00 | | Other | | Free[3/] | | 35% |
| | 20 | Mica dielectric | No. | | | |
| | 40 | Other[5/] | No. | | | |
| 8532.30.00 | | Variable or adjustable (pre-set) capacitors | | Free[3/] | | 35% |
| | 10 | Mica, ceramic or glass dielectric | No. | | | |
| | 90 | Other[5/] | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2942 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-60

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8532 (con.) | | Electrical capacitors, fixed, variable or adjustable (pre-set); parts thereof: (con.) | | | | |
| 8532.90.00 | 00 | Parts.................................................................. | No............ | Free[3] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2943 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-61

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8533 | | Electrical resistors (including rheostats and potentiometers), other than heating resistors; parts thereof: | | | | |
| 8533.10.00 | | Fixed carbon resistors, composition or film types............. | ................. | Free[3/] | | 35% |
| | | Designed for surface mounting (SMD) by contact: | | | | |
| | 20 | Having more than two terminals (resistor networks)........................................... | No. | | | |
| | 42 | Having two terminals................................ | No. | | | |
| | 57 | Having more than two leads (resistor networks)......... | No. | | | |
| | | Other: | | | | |
| | 60 | Carbon composition................................. | No. | | | |
| | 65 | Carbon film[25/]........................................ | No. | | | |
| | | Other fixed resistors: | | | | |
| 8533.21.00 | | For a power handling capacity not exceeding 20 W...... | ................. | Free[3/] | | 35% |
| | | Designed for surface mounting (SMD) by contact: | | | | |
| | | Having more than two terminals (resistor networks): | | | | |
| | 10 | Dual-in-line package................................. | No. | | | |
| | 20 | Other (including flat packs)...................... | No. | | | |
| | | Having two terminals: | | | | |
| | 30 | Flat resistor chips.............................. | No. | | | |
| | 40 | Cylindrical leadless resistors (including metal film, metal oxide and thick cement film)....................... | No. | | | |
| | | Having more than two leads (resistor networks): | | | | |
| | 50 | Single-in-line....................................... | No. | | | |
| | 60 | Dual-in-line................................. | No. | | | |
| | 70 | Other......................................... | No. | | | |
| | | Other: | | | | |
| | 80 | Wirewound[25/]............................... | No. | | | |
| | 90 | Other (including metal film, metal oxide and thick cement film)[25/]................. | No. | | | |
| 8533.29.00 | 00 | Other......................................... | No. | Free[3/] | | 35% |
| | | Wirewound variable resistors, including rheostats and potentiometers: | | | | |
| 8533.31.00 | 00 | For a power handling capacity not exceeding 20 W.... | No. | Free[3/] | | 35% |
| 8533.39.00 | | Other......................................... | ................. | Free[18/] | | 35% |
| | 40 | Dimmers............................................ | No. | | | |
| | 80 | Other......................................... | No. | | | |
| 8533.40 | | Other variable resistors, including rheostats and potentiometers: | | | | |
| 8533.40.40 | 00 | Metal oxide varistors[5/]............................ | No. | Free[3/] | | 35% |
| 8533.40.80 | | Other......................................... | ................. | Free[3/] | | 35% |
| | 40 | Rheostat and resistor type motor starters and controllers[25/]................................... | No. | | | |
| | | Other: | | | | |
| | 50 | Cermet............................................ | No. | | | |
| | 60 | Metal glaze...................................... | No. | | | |
| | 70 | Other[5/]............................................ | No. | | | |
| 8533.90 | | Parts: | | | | |
| 8533.90.40 | 00 | For the goods of subheading 8533.40, of ceramic or metallic materials, electrically or mechanically reactive to changes in temperature........................... | No. | Free[2/] | | 35% |
| 8533.90.80 | 00 | Other......................................... | No. | Free[3/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2944 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-62

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8534.00.00 | | Printed circuits............................................... | ................. | Free[18/] | | 35% |
| | | Plastics impregnated, not flexible type: | | | | |
| | | Having a base wholly of impregnated glass: | | | | |
| | 20 | With 3 or more layers of conducting materials...... | No. | | | |
| | 40 | Other[54/]............................................ | No. | | | |
| | 50 | Having a base wholly of impregnated paper................ | No. | | | |
| | 70 | Other............................................ | No. | | | |
| | | Other: | | | | |
| | 80 | Flexible type........................................ | No. | | | |
| | 85 | Other, having a ceramic base........................ | No. | | | |
| | 95 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8535 | | Electrical apparatus for switching or protecting electrical circuits, or for making connections to or in electrical circuits (for example, switches, fuses, lightning arresters, voltage limiters, surge suppressors, plugs and other connectors, junction boxes), for a voltage exceeding 1,000 V: | | | | |
| 8535.10.00 | | Fuses............................................................... | ................. | 2.7%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | In circuits of 2,300 V or more......................... | No. | | | |
| | 40 | Other............................................................ | No. | | | |
| | | Automatic circuit breakers: | | | | |
| 8535.21.00 | 00 | For a voltage of less than 72.5 kV................ | No. | 2.7%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8535.29.00 | | Other............................................................ | ................. | 2%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | In circuits of 345 kV or more......................... | No. | | | |
| | 40 | Other............................................................ | No. | | | |
| 8535.30.00 | | Isolating switches and make-and-break switches............ | ................. | 2.7%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Knife............................................................. | No. | | | |
| | 80 | Other............................................................ | No. | | | |
| 8535.40.00 | 00 | Lightning arresters, voltage limiters and surge suppressors........................................................ | No. | 2.7%¹⁸ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8535.90 | | Other: | | | | |
| 8535.90.40 | 00 | Motor starters and motor overload protectors............ | No. | 2.7%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8535.90.80 | | Other............................................................ | ................. | 2.7%³ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Terminals, electrical splices and electrical couplings................................................... | No. | | | |
| | 40 | Other connectors....................................... | No. | | | |
| | 60 | Other............................................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8536 | | Electrical apparatus for switching or protecting electrical circuits, or for making connections to or in electrical circuits (for example, switches, relays, fuses, surge suppressors, plugs, sockets, lamp-holders and other connectors, junction boxes), for a voltage not exceeding 1,000 V; connectors for optical fibers, optical fiber bundles or cables: | | | | |
| 8536.10.00 | | Fuses........................................................ | ................. | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Glass cartridge.................................. | No. | | | |
| | 40 | Other................................................ | No. | | | |
| 8536.20.00 | | Automatic circuit breakers........................ | ................. | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Molded case....................................... | No. | | | |
| | 40 | Other................................................ | No. | | | |
| 8536.30 | | Other apparatus for protecting electrical circuits: | | | | |
| 8536.30.40 | 00 | Motor overload protectors[13/]................. | No. | Free[3/] | | 35% |
| 8536.30.80 | 00 | Other[8/].............................................. | No. | Free[68/] | | 35% |
| | | Relays: | | | | |
| 8536.41.00 | | For a voltage not exceeding 60 V............ | ................. | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 05 | Automotive signaling flashers................ | No. | | | |
| | | Other: | | | | |
| | | With contacts rated at less than 10 A: | | | | |
| | 20 | Electromechanical.................... | No. | | | |
| | 30 | Other.......................................... | No. | | | |
| | | Other: | | | | |
| | 45 | Contactors[27/]............................ | No. | | | |
| | | Other: | | | | |
| | 50 | Electromechanical[69/]........... | No. | | | |
| | 60 | Other.................................. | No. | | | |
| 8536.49.00 | | Other........................................... | ................. | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | With contacts rated at less than 10 A: | | | | |
| | 50 | Electromechanical.................... | No. | | | |
| | 55 | Other.......................................... | No. | | | |
| | | Other: | | | | |
| | 65 | Contactors[5/]............................. | No. | | | |
| | | Other: | | | | |
| | 75 | Electromechanical[40/]........... | No. | | | |
| | 80 | Other.................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8536 (con.) | | Electrical apparatus for switching or protecting electrical circuits, or for making connections to or in electrical circuits (for example, switches, relays, fuses, surge suppressors, plugs, sockets, lamp-holders and other connectors, junction boxes), for a voltage not exceeding 1,000 V; connectors for optical fibers, optical fiber bundles or cables: (con.) | | | | |
| 8536.50 | | Other switches: | | | | |
| 8536.50.40 | 00 | Motor starters[5/]................................................ | No............ | Free[3/] | | 35% |
| 8536.50.70 | 00 | Other: Electronic AC switches consisting of optically coupled input and output circuits (insulated thyristor AC switches); electronic switches, including temperature protected switches, consisting of a transistor and a logic chip (chip-on-chip technology); electromechanical snap-action switches for a current not exceeding 11 amps[30/].................................................. | No............ | Free[2/] | | 35% |
| 8536.50.90 | | Other.................................................. | | Free[3/] | | 35% |
| | 20 | Rotary: Rated at not over 5 A[13/]................................ | No. | | | |
| | 25 | Rated at over 5 A[32/]................................ | No. | | | |
| | | Push-button: Rated at not over 5 A | | | | |
| | 31 | Momentary contact[27/]................................ | No. | | | |
| | 32 | Other, gang switches............................ | No. | | | |
| | 33 | Other[25/]................................................ | No. | | | |
| | 35 | Rated at over 5 A[70/]................................ | No. | | | |
| | 40 | Snap-action, other than limit[71/]........................ | No. | | | |
| | 45 | Knife.................................................. | No. | | | |
| | 50 | Slide.................................................. | No. | | | |
| | 55 | Limit[5/].................................................. | No. | | | |
| | 65 | Other[72/]................................................ | No. | | | |
| 8536.61.00 | 00 | Lamp-holders, plugs and sockets: Lamp-holders................................................ | No............ | 2.7%[73/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8536.69 | | Other: | | | | |
| 8536.69.40 | | Coaxial connectors; cylindrical multicontact connectors; rack and panel connectors; printed circuit connectors; ribbon or flat cable connectors.................................................. | | Free[3/] | | 35% |
| | 10 | Coaxial connectors[13/]........................ | No. | | | |
| | 20 | Cylindrical multicontact connectors[5/]........ | No. | | | |
| | 30 | Rack and panel connectors.................... | No. | | | |
| | 40 | Printed circuit connectors[5/].................. | No. | | | |
| | 51 | Ribbon or flat cable connectors............... | No. | | | |
| 8536.69.80 | 00 | Other................................................ | No............ | 2.7%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8536.70.00 | 00 | Connectors for optical fibers, optical fiber bundles or cables.................................................. | No............ | Free[2/] | | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8536 (con.) | | Electrical apparatus for switching or protecting electrical circuits, or for making connections to or in electrical circuits (for example, switches, relays, fuses, surge suppressors, plugs, sockets, lamp-holders and other connectors, junction boxes), for a voltage not exceeding 1,000 V; connectors for optical fibers, optical fiber bundles or cables: (con.) | | | | |
| 8536.90 | | Other apparatus: | | | | |
| 8536.90.40 | 00 | Terminals, electrical splices and electrical couplings; wafer probers[74/]............................................... | No............ | Free[3/] | | 35% |
| 8536.90.60 | 00 | Battery clamps of a kind used in motor vehicles of heading 8702, 8703, 8704 or 8711................................. | No............ | 2.7%[31/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8536.90.85 | | Other................................................ | ................. | Free[3/] | | 35% |
| | 10 | Electrical distribution ducts.................................. | kg | | | |
| | 30 | Junction boxes[6/]...................................... | No. | | | |
| | 85 | Other................................................ | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8537 | | Boards, panels, consoles, desks, cabinets and other bases, equipped with two or more apparatus of heading 8535 or 8536, for electric control or the distribution of electricity, including those incorporating instruments or apparatus of chapter 90, and numerical control apparatus, other than switching apparatus of heading 8517: | | | | |
| 8537.10 | | For a voltage not exceeding 1,000 V: | | | | |
| 8537.10.30 | 00 | Assembled with outer housing or supports, for the goods of headings 8421, 8422, 8450 or 8516[19]........ | No............ | 2.7%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8537.10.60 | 00 | Motor control centers.................................................. | No............ | 2.7%[3] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8537.10.80 | 00 | Touch-sensitive data input devices (so-called "touch screens") without display capabilities, for incorporation into apparatus having a display, which function by detecting the presence and location of a touch within the display area (such sensing may be obtained by means of resistance, electrostatic capacity, acoustic pulse recognition, infra-red lights or other touch-sensitive technology)[69]............ | No............ | Free[3] | | 35% |
| 8537.10.91 | | Other........................................ | ................. | 2.7%[75] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Switchgear assemblies and switchboards...... | No. | | | |
| | 30 | Numerical controls for controlling machine tools................. | No. | | | |
| | | Other: | | | | |
| | 50 | Panel boards and distribution boards....... | No. | | | |
| | 60 | Programmable controllers[54]...................... | No. | | | |
| | 70 | Other[76]................................. | No. | | | |
| 8537.20.00 | | For a voltage exceeding 1,000 V............................ | ................. | 2.7%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Switchgear assemblies and switchboards.................. | No. | | | |
| | 40 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8538 | | Parts suitable for use solely or principally with the apparatus of heading 8535, 8536 or 8537: | | | | |
| 8538.10.00 | 00 | Boards, panels, consoles, desks, cabinets and other bases for the goods of heading 8537, not equipped with their apparatus[25/]................................................................... | No............. | Free[3/] | | 35% |
| 8538.90 | | Other: | | | | |
| | | Printed circuit assemblies: | | | | |
| 8538.90.10 | 00 | Of an article of heading 8537 for one of the articles described in additional U.S. note 11 to chapter 85.............................................................................. | No............. | Free[18/] | | 35% |
| 8538.90.30 | 00 | Other........................................................... | No............. | 3.5%[77/] | Free (A, AU, B, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 35% |
| 8538.90.40 | 00 | Other, for the articles of subheading 8535.90.40, 8536.30.40 or 8536.50.40, of ceramic or metallic materials, electrically or mechanically reactive to changes in temperature................................. | No............. | 3.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8538.90.60 | 00 | Molded parts[78/32/]............................................ | kg............. | 3.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 35% |
| 8538.90.81 | | Other........................................................... | ................. | 3.5%[3/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 35% |
| | 20 | Of automatic circuit breakers[27/]....................... | No. | | | |
| | | Other: | | | | |
| | 40 | Metal contacts.......................................... | kg | | | |
| | 60 | Other parts of switchgear, switchboards, panel boards and distribution boards....... | No. | | | |
| | 80 | Other........................................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8539 | | Electrical filament or discharge lamps, including sealed beam lamp units and ultraviolet or infrared lamps; arc lamps; light-emitting diode (LED) lamps; parts thereof: | | | | |
| 8539.10.00 | | Sealed beam lamp units.................. | .................. | 2%[18/] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Under 15.24 cm: | | | | |
| | 10 | For the vehicles of subheading 8701.20 or heading 8702, 8703, 8704, 8705 or 8711............ | No. | | | |
| | 30 | Other.................. | No. | | | |
| | | 15.24 cm or over: | | | | |
| | 50 | For the vehicles of subheading 8701.20 or heading 8702, 8703, 8704, 8705 or 8711............ | No. | | | |
| | 60 | Other.................. | No. | | | |
| | | Other filament lamps, excluding ultraviolet or infrared lamps: | | | | |
| 8539.21 | | Tungsten halogen: | | | | |
| 8539.21.20 | | Designed for a voltage not exceeding 100 V........ | .................. | Free[18/] | | 20% |
| | 40 | For the vehicles of subheading 8701.20 or heading 8702, 8703, 8704, 8705 or 8711...... | No. | | | |
| | 80 | Other.................. | No. | | | |
| 8539.21.40 | | Other.................. | .................. | 2.6%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 40 | Of a power less than 500 W.................. | No. | | | |
| | 80 | Of a power 500 W or more.................. | No. | | | |
| 8539.22 | | Other, of a power not exceeding 200 W and for a voltage exceeding 100 V: | | | | |
| 8539.22.40 | 00 | Christmas-tree lamps.................. | No. | 5.8%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 8539.22.80 | | Other.................. | .................. | 2.6%[45/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Of a power not exceeding 150 W: | | | | |
| | 10 | 3-way.................. | No. | | | |
| | 30 | Decorative.................. | No. | | | |
| | | Other, including standard household: | | | | |
| | 40 | Of a power 15 W or more but not exceeding 150 W.................. | No. | | | |
| | 60 | Other.................. | No. | | | |
| | 70 | Of a power exceeding 150 W.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8539 (con.) | | Electrical filament or discharge lamps, including sealed beam lamp units and ultraviolet or infrared lamps; arc lamps; light-emitting diode (LED) lamps; parts thereof: (con.) | | | | |
| | | Other filament lamps, excluding ultraviolet or infrared lamps: (con.) | | | | |
| 8539.29 | | Other: | | | | |
| | | Designed for a voltage not exceeding 100 V: | | | | |
| 8539.29.10 | 00 | Christmas-tree lamps........................ | No. | 5.8%[45] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.9% (JP) | 20% |
| 8539.29.20 | 00 | Lamps having glass envelopes not over 6.35 mm in maximum diameter and suitable for use in cystoscopes and other surgical instruments................................ | No. | 5.2%[31] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.6% (JP) | 55% |
| 8539.29.30 | | Other........................ | | Free[31] | | 20% |
| | 20 | Flashlight lamps........................ | No. | | | |
| | | Other: | | | | |
| | 50 | Designed for a voltage of 12 V or more but not exceeding 14 V........................ | No. | | | |
| | 60 | Other........................ | No. | | | |
| 8539.29.40 | 00 | Designed for a voltage exceeding 100 V............... | No. | 2.6%[31] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | | Discharge lamps, other than ultraviolet lamps: | | | | |
| 8539.31.00 | | Fluorescent, hot cathode........................ | | 2.4%[18] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 40 | 1.2 m, straight tube, of a power 30 W or more but not exceeding 40 W........................ | No. | | | |
| | | Other: | | | | |
| | 50 | With a single plug-in base........................ | No. | | | |
| | 60 | With a single screw-in base........................ | No. | | | |
| | 70 | Other........................ | No. | | | |
| 8539.32.00 | | Mercury or sodium vapor lamps; metal halide lamps... | | 2.4%[18] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 20 | Sodium vapor........................ | No. | | | |
| | 40 | Mercury vapor........................ | No. | | | |
| | 90 | Other........................ | No. | | | |
| 8539.39 | | Other: | | | | |
| 8539.39.10 | 00 | Cold-cathode fluorescent lamps (CCFLs) for backlighting of flat panel displays........................ | No. | Free[18] | | 20% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2953 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-71

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8539 (con.) | | Electrical filament or discharge lamps, including sealed beam lamp units and ultraviolet or infrared lamps; arc lamps; light-emitting diode (LED) lamps; parts thereof: (con.) | | | | |
| | | Discharge lamps, other than ultraviolet lamps: (con.) | | | | |
| 8539.39 (con.) | | Other: (con.) | | | | |
| 8539.39.90 | 00 | Other[34/].................................................. | No............ | 2.4%[18/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8539 (con.) | | Electrical filament or discharge lamps, including sealed beam lamp units and ultraviolet or infrared lamps; arc lamps; light-emitting diode (LED) lamps; parts thereof: (con.) | | | | |
| | | Ultraviolet or infrared lamps; arc lamps: | | | | |
| 8539.41.00 | 00 | Arc lamps.................................................. | No............ | 2.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8539.49.00 | | Other........................................................ | ................. | 2.4%[79/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Ultraviolet lamps................................... | No. | | | |
| | 80 | Other.......................................................... | No. | | | |
| 8539.50.00 | | Light-emitting diode (LED) lamps........................... | ................. | 2%[46/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Of a type specified in statistical note 8(a) to this chapter.............................................. | No. | | | |
| | 20 | Of a type specified in statistical note 8(b) to this chapter.............................................. | No. | | | |
| | 30 | Of a type specified in statistical note 8(c) to this chapter.............................................. | No. | | | |
| | 40 | Of a type specified in statistical note 8(d) to this chapter.............................................. | No. | | | |
| | 50 | Straight linear tube................................. | No. | | | |
| | 90 | Other.......................................................... | No. | | | |
| 8539.90.00 | 00 | Parts[12/].................................................... | No............ | 2.6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8540 | | Thermionic, cold cathode or photocathode tubes (for example, vacuum or vapor or gas filled tubes, mercury arc rectifying tubes, cathode-ray tubes, television camera tubes); parts thereof: | | | | |
| | | Cathode-ray television picture tubes, including video monitor cathode-ray tubes: | | | | |
| 8540.11 | | Color: | | | | |
| 8540.11.10 | | Non-high definition, non-projection, having a video display diagonal exceeding 35.56 cm.................... | .................. | 15%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Having a video display diagonal: | | | | |
| | 30 | Not exceeding 39 cm................ | No. | | | |
| | 40 | Exceeding 39 cm but not exceeding 45 cm................ | No. | | | |
| | 50 | Exceeding 45 cm but not exceeding 50 cm................ | No. | | | |
| | 55 | Exceeding 50 cm but not exceeding 63 cm................ | No. | | | |
| | 85 | Exceeding 63 cm................ | No. | | | |
| | | Non-high definition, non-projection, having a video display diagonal not exceeding 35.56 cm: | | | | |
| 8540.11.24 | 01 | Having a video display diagonal not exceeding 34.29 cm................ | No............ | 7.5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.11.28 | 01 | Other................ | No............ | 15%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.11.30 | 00 | High definition, having a video display diagonal exceeding 35.56 cm................ | No............ | 15%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | High definition, having a video display diagonal not exceeding 35.56 cm: | | | | |
| 8540.11.44 | 01 | Having a video display diagonal not exceeding 34.29 cm................ | No............ | 7.5%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.11.48 | 01 | Other................ | No............ | 15%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.11.50 | 00 | Other................ | No............ | 15%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8540 (con.) | | Thermionic, cold cathode or photocathode tubes (for example, vacuum or vapor or gas filled tubes, mercury arc rectifying tubes, cathode-ray tubes, television camera tubes); parts thereof: (con.) | | | | |
| | | Cathode-ray television picture tubes, including video monitor cathode-ray tubes: (con.) | | | | |
| 8540.12 | | Monochrome: | | | | |
| | | Television picture tubes having a straight line dimension across the faceplate greater than 29 cm but having no straight line dimension across the faceplate that exceeds 42 cm: | | | | |
| 8540.12.10 | 00 | Non-high definition.................................... | No............ | 3.6%[18] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.12.20 | 00 | High  definition........................................ | No............ | 3.6%[18] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 8540.12.50 | | Non-high definition.................................... | ................ | 3.3%[18] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 40 | Projection.................................. | No. | | | |
| | 80 | Other........................................ | No. | | | |
| 8540.12.70 | 00 | High  definition............................ | No............ | 3.3%[18] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8540.20 | | Television camera tubes; image converters and intensifiers; other photocathode tubes: | | | | |
| 8540.20.20 | | Cathode-ray tubes........................ | ................ | 6%[18] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Color.......................................... | No. | | | |
| | 80 | Other.......................................... | No. | | | |
| 8540.20.40 | 00 | Other............................................. | No............ | 3.3%[18] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.40.10 | | Data/graphic display tubes, monochrome; data/graphic display tubes, color, with a phosphor dot screen pitch smaller than 0.4 mm.............................. | ................ | 3%[80] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Color.......................................... | No. | | | |
| | 50 | Other.......................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8540 (con.) | | Thermionic, cold cathode or photocathode tubes (for example, vacuum or vapor or gas filled tubes, mercury arc rectifying tubes, cathode-ray tubes, television camera tubes); parts thereof: (con.) | | | | |
| 8540.60.00 | | Other cathode-ray tubes........................ | ................. | 3%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Having a video display diagonal: | | | | |
| | 20 | Not exceeding 30 cm.............................. | No. | | | |
| | 65 | Exceeding 30 cm but not exceeding 36 cm.......... | No. | | | |
| | 80 | Exceeding 36 cm...................................... | No. | | | |
| | | Microwave tubes (for example, magnetrons, klystrons, traveling wave tubes, carcinotrons), excluding grid-controlled tubes: | | | | |
| 8540.71 | | Magnetrons: | | | | |
| 8540.71.20 | 00 | Modified for use as parts of microwave ovens...... | No............. | Free[18/] | | 35% |
| 8540.71.40 | 00 | Other...................................................... | No............. | 3.7%[18/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.79 | | Other: | | | | |
| 8540.79.10 | 00 | Klystrons................................................... | No............. | 3.3%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.79.20 | 00 | Other...................................................... | No............. | 3.7%[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other tubes: | | | | |
| 8540.81.00 | 00 | Receiver or amplifier tubes.......................... | No............. | 4.2%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.89.00 | | Other...................................................... | ................. | 3.7%[3/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 20 | Gas and vapor electron tubes................. | No. | | | |
| | 40 | Diodes, triodes and tetrodes................... | No. | | | |
| | 60 | Light-sensing tubes.............................. | No. | | | |
| | 80 | Other.................................................... | No. | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-76

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8540 (con.) | | Thermionic, cold cathode or photocathode tubes (for example, vacuum or vapor or gas filled tubes, mercury arc rectifying tubes, cathode-ray tubes, television camera tubes); parts thereof: (con.) | | | | |
| 8540.91 | | Parts: Of cathode-ray tubes: | | | | |
| 8540.91.15 | 00 | Front panel assemblies........................... | No........... | 5.4%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.91.20 | 00 | Deflection coils........................... | No........... | Free[18/] | | 35% |
| 8540.91.50 | 00 | Other........................... | kg........... | 5.4%[18/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8540.99 | | Other: | | | | |
| 8540.99.40 | 00 | Electron guns; radio frequency (RF) interaction structures for microwave tubes of subheadings 8540.71 through 8540.79, inclusive.................. | No........... | Free[18/] | | 35% |
| 8540.99.80 | 00 | Other........................... | No........... | Free[18/] | | 35% |
| 8541 | | Diodes, transistors and similar semiconductor devices; photosensitive semiconductor devices, including photovoltaic cells whether or not assembled in modules or made up into panels; light-emitting diodes (LED); mounted piezoelectric crystals; parts thereof: | | | | |
| 8541.10.00 | | Diodes, other than photosensitive or light-emitting diodes (LED).................. | ................ | Free[2/] | | 35% |
| | 40 | Unmounted chips, dice and wafers.................. | No. | | | |
| | | Other: | | | | |
| | 50 | Zener[19/].................. | No. | | | |
| | 60 | Microwave.................. | No. | | | |
| | | Other: | | | | |
| | 70 | With a maximum current of 0.5 A or less........ | No. | | | |
| | 80 | Other[30/].................. | No. | | | |
| 8541.21.00 | | Transistors, other than photosensitive transistors: With a dissipation rate of less than 1 W.................. | ................ | Free[3/] | | 35% |
| | 40 | Unmounted chips, dice and wafers.................. | No. | | | |
| | | Other: | | | | |
| | 75 | With an operating frequency not less than 100 MHz[5/].................. | No. | | | |
| | 95 | Other[5/].................. | No. | | | |
| 8541.29.00 | | Other.................. | ................ | Free[3/] | | 35% |
| | 40 | Unmounted chips, dice and wafers.................. | No. | | | |
| | | Other: | | | | |
| | 75 | With an operating frequency not less than 30 MHz.................. | No. | | | |
| | 95 | Other[5/].................. | No. | | | |
| 8541.30.00 | | Thyristors, diacs and triacs, other than photosensitive devices.................. | ................ | Free[3/] | | 35% |
| | 40 | Unmounted chips, dice and wafers.................. | No. | | | |
| | 80 | Other.................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8541 (con.) | | Diodes, transistors and similar semiconductor devices; photosensitive semiconductor devices, including photovoltaic cells whether or not assembled in modules or made up into panels; light-emitting diodes (LED); mounted piezoelectric crystals; parts thereof: (con.) | | | | |
| 8541.40 | | Photosensitive semiconductor devices, including photovoltaic cells whether or not assembled in modules or made up into panels; light-emitting diodes (LED): | | | | |
| 8541.40.20 | 00 | Light-emitting diodes (LED)........................... | No............ | Free³⁄ | | 20% |
| 8541.40.60 | | Other diodes.......................................... | ................. | Free⁸¹⁄ | | 35% |
| | 10 | Unmounted chips, dice and wafers...................... | No. | | | |
| | | Other: | | | | |
| | | Solar cells: | | | | |
| | | Crystalline silicon photovoltaic cells of a kind described in statistical note 11 to this chapter | | | | |
| | 15 | Assembled into modules or made up into panels:⁹⁄........................... | No. W | | | |
| | 25 | Other.............................................. | No. W | | | |
| | | Other: | | | | |
| | 35 | Assembled into modules or made up into panels⁹⁄........................... | No. W | | | |
| | 45 | Other.............................................. | No W | | | |
| | 50 | Other.................................................... | No. | | | |
| 8541.40.70 | | Transistors.................................................. | ................. | Free³⁄ | | 35% |
| | 40 | Unmounted chips, dice and wafers...................... | No. | | | |
| | 80 | Other...................................................... | No. | | | |
| | | Other: | | | | |
| 8541.40.80 | 00 | Optical coupled isolators............................. | No............ | Free³⁄ | | 35% |
| 8541.40.95 | 00 | Other............................................................ | No............ | Free³⁄ | | 35% |
| 8541.50.00 | | Other semiconductor devices................................ | ................. | Free³⁄ | | 35% |
| | 40 | Unmounted chips, dice and wafers........................... | No. | | | |
| | 80 | Other........................................................ | No. | | | |
| 8541.60.00 | | Mounted piezoelectric crystals................................ | ................. | Free³⁄ | | 35% |
| | | Quartz designed for operating frequencies of: | | | | |
| | 10 | 32.768 kHz............................................... | No. | | | |
| | 20 | Not exceeding 1 MHz, except 32.768 kHz............. | No. | | | |
| | 30 | Exceeding 1 MHz, but not exceeding 5 MHZ....... | No. | | | |
| | 50 | Exceeding 5 MHZ, but not exceeding 20 MHz...... | No. | | | |
| | 60 | Exceeding 20 MHZ⁵⁄.................................... | No. | | | |
| | 80 | Other........................................................ | No. | | | |
| 8541.90.00 | 00 | Parts................................................................ | No............ | Free³⁄ | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8542 | | Electronic integrated circuits; parts thereof: | | | | |
| | | Electronic integrated circuits: | | | | |
| 8542.31.00 | 01 | Processors and controllers, whether or not combined with memories, converters, logic circuits, amplifiers, clock and timing circuits, or other circuits[1/]................. | No............ | Free[2/] | | 35% |
| 8542.32.00 | | Memories.................................................... | .................. | Free[2/] | | 35% |
| | | Dynamic read-write random access (DRAM): | | | | |
| | 02 | Not over 128 megabits................... | No. | | | |
| | 24 | Over 128 megabits but not over 256 megabits................................................. | No. | | | |
| | 28 | Over 256 megabits but not over 512 megabits................................................. | No. | | | |
| | 32 | Over 512 megabits but not over 1 gigabit....... | No. | | | |
| | 36 | Over 1 gigabit................................ | No. | | | |
| | 41 | Static read-write random access (SRAM)............. | No. | | | |
| | 51 | Electrically erasable programmable read-only memory (EEPROM)............................. | No. | | | |
| | 61 | Erasable (except electrically) programmable read-only memory (EPROM)................................. | No. | | | |
| | 71 | Other................................................. | No. | | | |
| 8542.33.00 | 01 | Amplifiers.................................................... | No............ | Free[2/] | | 35% |
| 8542.39.00 | 01 | Other.......................................................... | No............ | Free[2/] | | 35% |
| 8542.90.00 | 00 | Parts.......................................................... | No............ | Free[2/] | | 35% |
| 8543 | | Electrical machines and apparatus, having individual functions, not specified or included elsewhere in this chapter; parts thereof: | | | | |
| 8543.10.00 | 00 | Particle accelerators[5/]........................................ | No............ | 1.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8543.20.00 | 00 | Signal generators................................................. | No............ | Free[3/] | | 35% |
| 8543.30 | | Machines and apparatus for electroplating, electrolysis or electrophoresis: | | | | |
| 8543.30.20 | 00 | Of a kind used solely or principally for the manufacture of printed circuits[5/]................................... | No............ | Free[3/] | | 35% |
| 8543.30.90 | | Other.......................................................... | .................. | 2.6%[3/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 40 | Magnesium anodes[69/]........................................ | No. | | | |
| | 80 | Other[32/]........................................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2961 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-79

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8543 (con.) | | Electrical machines and apparatus, having individual functions, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8543.70 | | Other machines and apparatus: | | | | |
| 8543.70.20 | 00 | Physical vapor deposition apparatus............................ | No............. | 2.5%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Electric synchros and transducers; flight data recorders; defrosters and demisters with electric resistors for aircraft: | | | | |
| 8543.70.42 | 00 | Flight data recorders............................................. | No............. | Free[3] | | 35% |
| 8543.70.45 | 00 | Other[19]......................................................... | No............. | 2.6%[82] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8543.70.60 | 00 | Articles designed for connection to telegraphic or telephonic apparatus or instruments or to telegraphic or telephonic networks.................................. | No............. | Free[3] | | 35% |
| 8543.70.71 | 00 | Electric luminescent lamps............................................ | No............. | 2%[18] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8543 (con.) | | Electrical machines and apparatus, having individual functions, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8543.70 (con.) | | Other machines and apparatus: (con.) | | | | |
| | | Other: | | | | |
| 8543.70.80 | 00 | Microwave amplifiers.................................. | No............ | Free[3/] | | 35% |
| | | Other: | | | | |
| 8543.70.85 | 00 | For electrical nerve stimulation....................... | No............ | Free[18/] | | 35% |
| 8543.70.87 | 00 | Electrical machines with translation or dictionary functions; flat panel displays other than for articles of heading 8528, except for subheadings 8528.52 or 8528.62; video game console controllers which use infrared transmissions to operate or access the various functions and capabilities of the console....... | No............ | Free[45/] | | 35% |
| 8543.70.89 | 00 | Other portable battery operated electronic readers for recording and reproducing text, still images or audio files................................ | No............ | Free[31/] | | 35% |
| 8543.70.91 | 00 | Digital signal processing apparatus capable of connecting to a wired or wireless network for the mixing of sound[54/]........................... | No............ | Free[18/] | | 35% |
| 8543.70.93 | 01 | Portable interactive electronic education devices primarily designed for children........... | No............ | Free[45/] | | 35% |
| 8543.70.95 | 00 | Touch-sensitive data input devices (so-called "touch screens") without display capabilities, for incorporation into apparatus having a display, which function by detecting the presence and location of a touch within the display area (such sensing may be obtained by means of resistance, electrostatic capacity, acoustic pulse recognition, infra-red lights or other touch-sensitive technology)................... | No............ | Free[3/] | | 35% |
| 8543.70.97 | 00 | Plasma cleaner machines that remove organic contaminants from electron microscopy specimens and specimen holders.................. | No............ | Free[3/] | | 35% |
| 8543.70.99 | | Other:............................................ | ................. | 2.6%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Amplifiers..................................... | No. | | | |
| | 20 | Special effects pedals for use with musical instruments.................................. | No. | | | |
| | | Personal electric or electronic vaporizing devices: | | | | |
| | 30 | With substances containing nicotine[83/]............................... | No. | | | |
| | 40 | Other..................................... | No. | | | |
| | 60 | Other[8/]........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8543 (con.) | | Electrical machines and apparatus, having individual functions, not specified or included elsewhere in this chapter; parts thereof: (con.) | | | | |
| 8543.90 | | Parts: | | | | |
| 8543.90.12 | 00 | Of physical vapor deposition apparatus of subheading 8543.70.............................................................. | No............. | Free[3/] | | 35% |
| | | Assemblies and subassemblies for flight data recorders, consisting of two or more parts or pieces fastened or joined together: | | | | |
| 8543.90.15 | 00 | Printed circuit assemblies........................................ | No............. | Free[3/] | | 35% |
| 8543.90.35 | 00 | Other.......................................................... | No............. | Free[3/] | | 35% |
| | | Other: | | | | |
| | | Printed circuit assemblies: | | | | |
| 8543.90.65 | 00 | Of flat panel displays other than for articles of heading 8528, except for subheadings 8528.52 or 8528.62.............................. | No............. | Free[3/] | | 35% |
| 8543.90.68 | 00 | Other.............................................. | No............. | Free[3/] | | 35% |
| | | Other: | | | | |
| 8543.90.85 | 00 | Of flat panel displays other than for articles of heading 8528, except for subheadings 8528.52 or 8528.62.............................. | No............. | Free[18/] | | 35% |
| 8543.90.88 | | Other.............................................. | ................. | Free[18/] | | 35% |
| | 45 | Of particle accelerators............................... | No. | | | |
| | | Of personal electric or electronic vaporizing devices: | | | | |
| | 50 | With substances containing nicotine[83/]............................ | No. | | | |
| | 60 | Other.................................... | No. | | | |
| | 85 | Other................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8544 | | Insulated (including enameled or anodized) wire, cable (including coaxial cable) and other insulated electric conductors, whether or not fitted with connectors; optical fiber cables, made up of individually sheathed fibers, whether or not assembled with electric conductors or fitted with connectors: | | | | |
| | | Winding wire: | | | | |
| 8544.11.00 | | Of copper............................................. | .................. | 3.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 20 | 33 AWG (0.18 mm in diameter) and finer.............. | kg | | | |
| | 30 | 22 AWG (0.643 mm in diameter) and finer but larger than 33 AWG (0.18 mm in diameter).......... | kg | | | |
| | 50 | Other............................................... | kg | | | |
| 8544.19.00 | 00 | Other................................................ | kg.............. | 3.9%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8544.20.00 | 00 | Coaxial cable and other coaxial electric conductors........... | kg.............. | 5.3%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8544.30.00 | 00 | Ignition wiring sets and other wiring sets of a kind used in vehicles, aircraft or ships[13/]................................ | No............ | 5%[3/] | Free (A*, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 2965 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-83

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8544 (con.) | | Insulated (including enameled or anodized) wire, cable (including coaxial cable) and other insulated electric conductors, whether or not fitted with connectors; optical fiber cables, made up of individually sheathed fibers, whether or not assembled with electric conductors or fitted with connectors: (con.) | | | | |
| | | Other electric conductors, for a voltage not exceeding 1,000 V: | | | | |
| 8544.42 | | Fitted with connectors: | | | | |
| 8544.42.10 | 00 | Fitted with modular telephone connectors............ | No............ | Free[18/] | | 35% |
| | | Other: | | | | |
| 8544.42.20 | 00 | Of a kind used for telecommunications[54/]...... | No............ | Free[18/] | | 35% |
| 8544.42.90 | | Other........................................................ | ................... | 2.6%[84/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Extension cords as defined in statistical note 6 to this chapter[35/]............................... | No............ | | | |
| | 90 | Other[54/]............................................ | No............ | | | |
| 8544.49 | | Other: | | | | |
| | | For a voltage not exceeding 80 V: | | | | |
| 8544.49.10 | 00 | Of a kind used for telecommunications............ | kg............ | Free[2/] | | 40% |
| 8544.49.20 | 00 | Other[30/]....................................................... | kg............ | 3.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 8544.49.30 | | Of copper.................................................... | ................... | 5.3%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | For a voltage exceeding 600 V.................. | kg | | | |
| | 80 | Other............................................................. | kg | | | |
| 8544.49.90 | 00 | Other[5/]......................................................... | kg............ | 3.9%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8544.60 | | Other electric conductors, for a voltage exceeding 1,000 V: | | | | |
| 8544.60.20 | 00 | Fitted with connectors............................ | No............ | 3.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 35% |
| | | Other: | | | | |
| 8544.60.40 | 00 | Of copper[25/]................................................. | kg............ | 3.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.5% (JP) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2966 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
85-84

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8544 (con.) | | Insulated (including enameled or anodized) wire, cable (including coaxial cable) and other insulated electric conductors, whether or not fitted with connectors; optical fiber cables, made up of individually sheathed fibers, whether or not assembled with electric conductors or fitted with connectors: (con.) | | | | |
| 8544.60 (con.) | | Other electric conductors, for a voltage exceeding 1,000 V: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8544.60.60 | 00 | Other[9/]........................................ | kg.............. | 3.2%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.2% (JP) | 35% |
| 8544.70.00 | 00 | Optical fiber cables[25/]......................... | Fiber m...... | Free[3/] | | 65% |

3813c2e47ada8f3e

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2967 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVI
85-85

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8545 | | Carbon electrodes, carbon brushes, lamp carbons, battery carbons and other articles of graphite or other carbon, with or without metal, of a kind used for electrical purposes: | | | | |
| | | Electrodes: | | | | |
| 8545.11.00 | | Of a kind used for furnaces................. | .................. | Free[18/] | | 45% |
| | | Graphite: | | | | |
| | 10 | Not exceeding 425 mm in diameter.................. | kg | | | |
| | 20 | Exceeding 425 mm in diameter........................ | kg | | | |
| | 50 | Other.................................................... | kg | | | |
| 8545.19 | | Other: | | | | |
| 8545.19.20 | 00 | Of a kind used for electrolytic purposes................. | kg | Free[18/] | | 45% |
| 8545.19.40 | 00 | Other.................................................... | kg | Free[18/] | | 45% |
| 8545.20.00 | 00 | Brushes................................................. | kg | Free[18/] | | 45% |
| 8545.90 | | Other: | | | | |
| 8545.90.20 | 00 | Arc light carbons.......................................... | kg | Free[18/] | | 60% |
| 8545.90.40 | 00 | Other.................................................... | kg | Free[18/] | | 45% |
| 8546 | | Electrical insulators of any material: | | | | |
| 8546.10.00 | 00 | Of glass[35/].................................................... | No. | 2.9%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 8546.20.00 | | Of ceramics.................................................... | .................. | 3%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Used in high-voltage, low-frequency electrical systems: | | | | |
| | 30 | Commonly known as suspension, pin-type or line post insulators........................... | No. | | | |
| | 60 | Other.................................................... | No. | | | |
| | 90 | Other.................................................... | No. | | | |
| 8546.90.00 | 00 | Other.................................................... | No. | Free[18/] | | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8547 | | Insulating fittings for electrical machines, appliances or equipment, being fittings wholly of insulating material apart from any minor components of metal (for example, threaded sockets) incorporated during molding solely for the purposes of assembly, other than insulators of heading 8546; electrical conduit tubing and joints therefor, of base metal lined with insulating material: | | | | |
| 8547.10 | | Insulating fittings of ceramics: | | | | |
| 8547.10.40 | 00 | Ceramic insulators to be used in the production of spark plugs for natural gas-fueled, stationary, internal combustion engines........................ | No............. | 3%[18/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8547.10.80 | 00 | Other............................. | No............. | 3%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 8547.20.00 | 00 | Insulating fittings of plastics................ | No............. | Free[18/] | | 30% |
| 8547.90.00 | | Other............................. | | 4.6%[18/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Other insulating fittings................ | No. | | | |
| | | Electrical conduit tubing and joints therefor, of base metal lined with insulating material: | | | | |
| | 20 | Conduit tubing........................ | kg | | | |
| | | Joints: | | | | |
| | 30 | Threaded....................... | kg | | | |
| | 40 | Other........................... | kg | | | |
| 8548 | | Waste and scrap of primary cells, primary batteries and electric storage batteries; spent primary cells, spent primary batteries and spent electric storage batteries; electrical parts of machinery or apparatus, not specified or included elsewhere in this chapter: | | | | |
| 8548.10 | | Waste and scrap of primary cells, primary batteries and electric storage batteries; spent primary cells, spent primary batteries and spent electric storage batteries: | | | | |
| | | Spent primary cells, spent primary batteries and spent electric storage batteries: | | | | |
| 8548.10.05 | | For recovery of lead....................... | | Free[31/] | | 11.5% |
| | 40 | Lead-acid storage batteries, of a kind used for starting engines................................ | No. kg | | | |
| | 80 | Other........................... | No. kg | | | |
| 8548.10.15 | 00 | Other............................. | kg............. | Free[31/] | | Free |
| | | Other: | | | | |
| 8548.10.25 | 00 | For recovery of lead....................... | No. kg | Free[31/] | | 11.5% |
| 8548.10.35 | 00 | Other............................. | kg............. | Free[31/] | | Free |
| 8548.90.01 | 00 | Other............................. | No............. | Free[18/] | | 35% |

1/ See 9903.88.20.
2/ See 9903.88.02.
3/ See 9903.88.01.
4/ See 9903.88.06 and 9903.88.14.
5/ See 9903.88.14.
6/ See 9903.88.08, 9903.88.11, 9903.88.14 and 9903.88.19.
7/ See 9902.16.05 and 9903.88.02.
8/ See 9903.88.12 and 9903.88.20.
9/ See 9903.88.17.
10/ See 9903.88.11, 9903.88.14 and 9903.88.19.
11/ See 9902.16.06, 9902.16.07 and 9903.88.02.
12/ See 9903.88.06.
13/ See 9903.88.14 and 9903.88.19.
14/ See 9903.45.25 and 9903.88.02.
15/ See General Note 6.
16/ See 9902.16.08, 9902.16.09, 9902.16.10 and 9903.88.03.
17/ See 9902.16.11, 9902.16.12 and 9903.88.03.
18/ See 9903.88.03.
19/ See 9903.88.12.
20/ See 9902.16.13 and 9903.88.02.
21/ See 9903.88.08, 9903.88.14 and 9903.88.19.
22/ See 9903.88.11 and 9903.88.14.
23/ See 9902.16.14 and 9903.88.02.
24/ See 9903.88.10 and 9903.88.14.
25/ See 9903.88.19.
26/ See 9902.16.15, 9903.45.25 and 9903.88.03.
27/ See 9903.88.11 and 9903.88.19.
28/ See 9902.16.16 and 9903.88.03.
29/ See 9902.16.17 and 9903.88.02.
30/ See 9903.88.17 and 9903.88.20.
31/ See 9903.88.15.
32/ See 9903.88.11.
33/ See 9903.88.10 and 9903.88.19.
34/ See 9903.88.18.
35/ See 9903.88.34.
36/ See 9902.16.18 and 9903.88.03.
37/ See 9903.88.36.
38/ See 9902.16.19 and 9903.88.01.
39/ See 9903.88.07 and 9903.88.14.
40/ See 9903.88.08.
41/ See 9903.45.25 and 9903.88.03.
42/ See 9902.16.20, 9902.16.21, 9902.16.22 and 9903.88.15.
43/ See 9903.88.35.
44/ See 9902.16.23, 9902.16.24, 9902.16.25 and 9903.88.16.
45/ See 9903.88.16.
46/ See 9902.16.26, 9902.16.27, 9902.16.28, 9902.16.29, 9902.16.30, 9902.16.31, 9902.16.32 and 9903.88.16.
47/ See 9902.16.33, 9902.16.34, 9902.16.35, 9902.16.36, 9902.16.37 and 9903.88.03.
48/ See 9902.16.38 and 9903.88.03.
49/ See 9902.16.39, 9902.16.40 and 9903.88.03.
50/ See 9902.16.41 and 9903.88.03.
51/ See 9903.88.03 and 9903.89.37.
52/ See 9903.88.07.
53/ See 9902.16.42, 9902.16.43, 9902.16.44 and 9903.88.03.
54/ See 9903.88.33.
55/ See 9902.16.45, 9902.16.46 and 9903.88.16.
56/ See 9902.16.47, 9902.16.48, 9902.16.49, 9902.16.50, 9902.16.51, 9902.16.52, 9902.16.53, 9902.16.54 and 9903.88.16.
57/ See 9902.16.55, 9902.16.56, 9902.16.57 and 9903.88.16.
58/ See 9902.16.58, 9902.16.59, 9902.16.60, 9902.16.61, 9902.16.62, 9902.16.63, 9902.16.64, 9902.16.65, 9902.16.66 and 9903.88.15.
59/ See 9902.16.67 and 9903.88.16.
60/ See 9902.16.68, 9902.16.69, 9902.16.70, 9902.16.71, 9902.16.72, 9902.16.73, 9902.16.74, 9902.16.75, 9902.16.76, 9902.16.77, 9902.16.78, 9902.16.79, 9902.16.80, 9902.16.81, 9902.16.82 and 9903.88.16.
61/ See 9902.16.83, 9902.16.84 and 9903.88.03.
62/ See 9903.88.04 and 9903.88.15.
63/ See 9903.88.05.
64/ See 9902.16.85 and 9903.88.15.
65/ Report quantity as indicated in additional U.S. note 4(b) to this chapter.
66/ See statistical note 5 to this chapter.
67/ See statistical note 5 to this chapter. See 9903.88.14.
68/ See 9902.16.86, 9902.16.87, 9902.16.88 and 9903.88.02.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2970 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVI
Endnotes--page 85 - 88

69/ See 9903.88.10.
70/ See 9903.88.08, 9903.88.10and 9903.88.19.
71/ See 9903.88.08 and 9903.88.14.
72/ See 9903.88.07, 9903.88.10, 9903.88.11, 9903.88.14 and 9903.88.19.
73/ See 9902.16.89 and 9903.88.03.
74/ See 9903.88.10, 9903.88.14 and 9903.88.19.
75/ See 9902.16.90 and 9903.88.03.
76/ See 9903.88.33 and 9903.88.34.
77/ See 9902.16.91 and 9903.88.03.
78/ See 9903.88.06 and 9903.88.19.
79/ See 9902.16.92, 9902.16.93 and 9903.88.03.
80/ See 9902.16.94 and 9903.88.03.
81/ See subheadings 9903.45.21, 9903.45.22, 9903.45.25 and 9903.88.02.
82/ See 9902.16.95 and 9903.88.02.
83/ See statistical note 7 to this chapter.
84/ See 9902.16.96 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2971 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XVII

VEHICLES, AIRCRAFT, VESSELS AND
ASSOCIATED TRANSPORT EQUIPMENT

XVII-1

<u>Notes</u>

1.    This section does not cover articles of heading 9503 or 9508, or sleds, bobsleds, toboggans or the like of heading 9506.

2.    The expressions "<u>parts</u>"and"<u>parts and accessories</u>" do not apply to the following articles, whether or not they are identifiable as for the goods of this section:

    (a)    Joints, washers or the like of any material (classified according to their constituent material or in heading 8484) or other articles of vulcanized rubber other than hard rubber (heading 4016);

    (b)    Parts of general use, as defined in note 2 to section XV, of base metal (section XV) or similar goods of plastics (chapter 39);

    (c)    Articles of chapter 82 (tools);

    (d)    Articles of heading 8306;

    (e)    Machines or apparatus of headings 8401 to 8479, or parts thereof, other than the radiators for the articles of this section; articles of heading 8481 or 8482 or, provided they constitute integral parts of engines or motors, articles of heading 8483;

    (f)    Electrical machinery or equipment (chapter 85);

    (g)    Articles of chapter 90;

    (h)    Articles of chapter 91;

    (ij)    Arms (chapter 93);

    (k)    Lamps or lighting fittings of heading 9405; or

    (l)    Brushes of a kind used as parts of vehicles (heading 9603).

3.    References in chapters 86 to 88 to "<u>parts</u>"or"<u>accessories</u>" do not apply to parts or accessories which are not suitable for use solely or principally with the articles of those chapters. A part or accessory which answers to a description in two or more of the headings of those chapters is to be classified under that heading which corresponds to the principal use of that part or accessory.

4.    For the purposes of this section:

    (a)    Vehicles specially constructed to travel on both road and rail are classified under the appropriate heading of chapter 87;

    (b)    Amphibious motor vehicles are classified under the appropriate heading of chapter 87;

    (c)    Aircraft specially constructed so that they can also be used as road vehicles are classified under the appropriate heading of chapter 88.

5.    Air-cushion vehicles are to be classified within this section with the vehicles to which they are most akin as follows:

    (a)    In chapter 86 if designed to travel on a guide-track (hovertrains);

    (b)    In chapter 87 if designed to travel over land or over both land and water;

    (c)    In chapter 89 if designed to travel over water, whether or not able to land on beaches or landing-stages or also able to travel over ice.

Parts and accessories of air-cushion vehicles are to be classified in the same way as those of vehicles of the heading in which the air-cushion vehicles are classified under the above provisions.

Hovertrain track fixtures and fittings are to be classified as railway track fixtures and fittings, and signaling, safety or traffic control equipment for hovertrain transport systems as signaling, safety or traffic control equipment for railways.

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2973 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 86

RAILWAY OR TRAMWAY LOCOMOTIVES, ROLLING STOCK AND PARTS THEREOF;
RAILWAY OR TRAMWAY TRACK FIXTURES AND FITTINGS AND PARTS THEREOF;
MECHANICAL (INCLUDING ELECTRO-MECHANICAL) TRAFFIC SIGNALING
EQUIPMENT OF ALL KINDS

XVII
86-1

<u>Notes</u>

1.    This chapter does not cover:

   (a)   Railway or tramway sleepers (cross-ties) of wood or of concrete, or concrete guide-track sections for hovertrains (heading 4406 or 6810);

   (b)   Railway or tramway track construction material of iron or steel of heading 7302; or

   (c)   Electrical signaling, safety or traffic control equipment of heading 8530.

2.   Heading 8607 applies, <u>inter</u> <u>alia</u>, to:

   (a)   Axles, wheels, wheel sets (running gear), metal tires, hoops and hubs and other parts of wheels;

   (b)   Frames, underframes, truck assemblies;

   (c)   Axle boxes; brake gear;

   (d)   Buffers for rolling-stock; hooks and other coupling gear and corridor connections;

   (e)   Coachwork.

3.   Subject to the provisions of note 1 above, heading 8608 applies, <u>inter</u> <u>alia</u>, to:

   (a)   Assembled track, turntables, platform buffers, loading gauges;

   (b)   Semaphores, mechanical signal discs, level crossing control gear, signal and point controls, and other mechanical (including electro-mechanical) signaling, safety or traffic control equipment, whether or not fitted for electric lighting, for railways, tramways, roads, inland waterways, parking facilities, port installations or airfields.

<u>Additional U.S. Note</u>

1.   Railway locomotives (provided for in headings 8601 and 8602) and railway freight cars (provided for in heading 8606) on which no duty is owed are not subject to the entry or release requirements for imported merchandise set forth in Sections 448 and 484 of the Tariff Act of 1930. The Secretary of the Treasury may by regulation establish appropriate reporting requirements, including the requirement that a bond be posted to ensure compliance.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8601 | | Rail locomotives powered from an external source of electricity or by electric accumulators (batteries): | | | | |
| 8601.10.00 | 00 | Powered from an external source of electricity................... | No............ | Free[1/] | | 35% |
| 8601.20.00 | 00 | Powered by electric accumulators (batteries).................... | No............ | Free[2/] | | 35% |
| 8602 | | Other rail locomotives; locomotive tenders: | | | | |
| 8602.10.00 | 00 | Diesel-electric  locomotives................................ | No............ | Free[2/] | | 35% |
| 8602.90.00 | 00 | Other.................................................... | No............ | Free[3/] | | 35% |
| 8603 | | Self-propelled railway or tramway coaches, vans and trucks, other than those of heading 8604: | | | | |
| 8603.10.00 | 00 | Powered from an external source of electricity................... | No............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8603.90.00 | 00 | Other.................................................... | No............ | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8604.00.00 | 00 | Railway or tramway maintenance or service vehicles, whether or not self-propelled (for example, workshops, cranes, ballast tampers, trackliners, testing coaches and track inspection vehicles)................................................... | No............ | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8605.00.00 | 00 | Railway or tramway passenger coaches, not self- propelled; luggage vans, post office coaches and other special purpose railway or tramway coaches, not self- propelled (excluding those of heading 8604)...................................... | No............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8606 | | Railway or tramway freight cars, not self-propelled: | | | | |
| 8606.10.00 | 00 | Tank cars and the like........................................... | No............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8606.30.00 | 00 | Self-discharging cars, other than those of subheading 8606.10.......................................................... | No............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 8606.91.00 | 00 | Covered and closed........................................... | No............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8606.92.00 | 00 | Open, with non-removable sides of a height exceeding 60 cm........................................................ | No............ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8606.99.01 | | Other................................................................. | ................ | 14%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 30 | Flatcars having a flat floor or deck laid on the underframe, with no roof and with no raised sides or ends................................................... | No. | | | |
| | 60 | Other................................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8607 | | Parts of railway or tramway locomotives or rolling stock: | | | | |
| | | Truck assemblies, axles and wheels, and parts thereof: | | | | |
| 8607.11.00 | 00 | Truck assemblies for self-propelled vehicles.............. | No............ | Free[2/] | | 35% |
| 8607.12.00 | 00 | Other truck assemblies.................................... | No............ | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8607.19 | | Other, including parts: | | | | |
| | | Axles and parts thereof: | | | | |
| 8607.19.03 | 00 | Axles.................................................. | kg............ | 0.4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3% |
| 8607.19.06 | 00 | Parts of axles........................................ | kg............ | 0.4%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 3% |
| | | Wheels and parts thereof, and any of such wheels or parts imported with axles fitted in them: | | | | |
| 8607.19.12 | 00 | Wheels, whether or not fitted with axles.......... | kg............ | Free[1/] | | 2.2¢/kg |
| 8607.19.15 | 00 | Parts of wheels................................. | kg............ | Free[1/] | | 2.2¢/kg |
| 8607.19.30 | | Parts of truck assemblies of vehicles of heading 8605 or 8606............................ | | 3.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Bolsters[4/]........................................ | kg | | | |
| | 20 | Side frames[4/]..................................... | kg | | | |
| | 90 | Other............................................. | kg | | | |
| 8607.19.90 | 00 | Other................................................. | kg............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Brakes and parts thereof: | | | | |
| 8607.21 | | Air brakes and parts thereof: | | | | |
| 8607.21.10 | 00 | For vehicles of heading 8605 or 8606[5/]................ | kg............ | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8607.21.50 | 00 | Other................................................. | kg............ | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 8607.29 | | Other: | | | | |
| 8607.29.10 | 00 | For vehicles of heading 8605 or 8606.................. | kg............ | 3.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8607.29.50 | 00 | Other................................................. | kg............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8607 (con.) 8607.30 | | Parts of railway or tramway locomotives or rolling stock: (con.) Hooks and other coupling devices, buffers, and parts thereof: | | | | |
| 8607.30.10 | 00 | For vehicles of heading 8605 or 8606[6/]...................... | kg............. | 3.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8607.30.50 | 00 | Other............................................... | kg............. | 2.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 8607.91.00 | 00 | Of locomotives.................................. | kg............. | Free[1/] | | 35% |
| 8607.99 8607.99.10 | 00 | Other: For vehicles of heading 8605 or 8606, except brake regulators........................ | kg............. | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8607.99.50 | 00 | Other............................................... | kg............. | 3.1%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 35% |
| 8608.00.00 | 00 | Railway or tramway track fixtures and fittings; mechanical (including electro-mechanical) signaling, safety or traffic control equipment for railways, tramways, roads, inland waterways, parking facilities, port installations or airfields; parts of the foregoing............................................. | kg............. | 3.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8609.00.00 | 00 | Containers (including containers for the transport of fluids) specially designed and equipped for carriage by one or more modes of transport............................................. | No............ | Free | | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2978 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
Endnotes--page 86 - 6

<u>1</u>/ See 9903.88.01.
<u>2</u>/ See 9903.88.02.
<u>3</u>/ See 9903.88.03.
<u>4</u>/ See 9903.88.17.
<u>5</u>/ See 9903.88.06.
<u>6</u>/ See 9903.88.12 and 9903.88.20.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 2979 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 87

VEHICLES OTHER THAN RAILWAY OR TRAMWAY ROLLING STOCK,
AND PARTS AND ACCESSORIES THEREOF

Notes

1.   This chapter does not cover railway or tramway rolling stock designed solely for running on rails.

2.   For the purposes of this chapter, "tractors" means vehicles constructed essentially for hauling or pushing another vehicle, appliance or load, whether or not they contain subsidiary provision for the transport, in connection with the main use of the tractor, of tools, seeds, fertilizers or other goods.

     Machines and working tools designed for fitting to tractors of heading 8701 as interchangeable equipment remain classified in their respective headings even if presented with the tractor, and whether or not mounted on it.

3.   Motor chassis fitted with cabs fall in headings 8702 to 8704, and not in heading 8706.

4.   Heading 8712 includes all children's bicycles. Other children's cycles fall in heading 9503.

Additional U.S. Notes

1.   Road tractors, trailers and semi-trailers remain separately classified in headings 8701 and 8716, respectively, even when entered together.

2.   For the purposes of classifying bicycles under the provisions therefore in heading 8712, the diameter of each wheel is the diameter measured to the outer circumference of the tire which is mounted thereon or, if none is mounted thereon, of the usual tire for such wheel.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8701 | | Tractors (other than tractors of heading 8709): | | | | |
| 8701.10.01 | 00 | Single axle tractors............................................ | No............ | Free[1/] | | Free |
| 8701.20.00 | | Road tractors for semi-trailers.......................... | ................. | 4%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | New: | | | | |
| | 15 | G.V.W. not exceeding 36,287 kg............................. | No............ | | | |
| | 45 | G.V.W. exceeding 36,287 kg................................. | No............ | | | |
| | 80 | Used.................................................................. | No............ | | | |
| 8701.30 | | Track-laying tractors: | | | | |
| 8701.30.10 | | Suitable for agricultural use............................. | No............ | Free[1/] | | Free |
| | | New: | | | | |
| | 15 | With a net engine power of less than 93.3 kW...................................................... | No............ | | | |
| | 30 | With a net engine power of 93.3 kW or more but less than 119.4 kW................................ | No............ | | | |
| | 45 | With a net engine power of 119.4 kW or more but less than 194 kW.................................. | No............ | | | |
| | 60 | With a net engine power of 194 kW or more but less than 257.4 kW................................ | No............ | | | |
| | 75 | With a net engine power of 257.4 kW or more.................................................................. | No............ | | | |
| | 90 | Used.................................................................. | No............ | | | |
| 8701.30.50 | | Other............................................................... | ................. | Free[2/] | | 27.5% |
| | | New: | | | | |
| | 15 | With a net engine power of less than 93.3 kW...................................................... | No............ | | | |
| | 30 | With a net engine power of 93.3 kW or more but less than 119.4 kW................................ | No............ | | | |
| | 45 | With a net engine power of 119.4 kW or more but less than 194 kW.................................. | No............ | | | |
| | 60 | With a net engine power of 194 kW or more but less than 257.4 kW................................ | No............ | | | |
| | 75 | With a net engine power of 257.4 kW or more.................................................................. | No............ | | | |
| | 90 | Used.................................................................. | No............ | | | |
| 8701.91 | | Other, of an engine power: | | | | |
| 8701.91.10 | | Not exceeding 18 kW: | | | | |
| | 00 | For agricultural use...................................... | No............ | Free[2/] | | Free |
| 8701.91.50 | 00 | Other............................................................ | No............ | Free[2/] | | 27.5% |
| 8701.92 | | Exceeding 18 kW but not exceeding 37 kW: | | | | |
| 8701.92.10 | 00 | Suitable for agricultural use......................... | No............ | Free[2/] | | Free |
| 8701.92.50 | 00 | Other............................................................ | No............ | Free[2/] | | 27.5% |
| 8701.93 | | Exceeding 37 kW but not exceeding 75 kW: | | | | |
| 8701.93.10 | 00 | Suitable for agricultural use......................... | No............ | Free[2/] | | Free |
| 8701.93.50 | 00 | Other............................................................ | No............ | Free[2/] | | 27.5% |
| 8701.94 | | Exceeding 75 kW but not exceeding 130 kW: | | | | |
| 8701.94.10 | 00 | Suitable for agricultural use......................... | No............ | Free[2/] | | Free |
| 8701.94.50 | 00 | Other............................................................ | No............ | Free[2/] | | 27.5% |
| 8701.95 | | Exceeding 130 kW: | | | | |
| 8701.95.10 | 00 | Suitable for agricultural use......................... | No............ | Free[2/] | | Free |
| 8701.95.50 | 00 | Other............................................................ | No............ | Free[2/] | | 27.5% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8702 | | Motor vehicles for the transport of ten or more persons, including the driver: | | | | |
| 8702.10 | | With only compression-ignition internal combustion piston engine (diesel or semi-diesel): | | | | |
| 8702.10.31 | 00 | Designed for the transport of 16 or more persons, including the driver........................ | No............ | 2%[1] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.10.61 | 00 | Other................................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.20 | | With both compression-ignition internal combustion piston engine (diesel or semi-diesel) and electric motor as motors for propulsion: | | | | |
| 8702.20.31 | 00 | Designed for the transport of 16 or more persons, including the driver........................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.20.61 | 00 | Other................................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.30 | | With both spark-ignition internal combustion reciprocating piston engine and electric motor as motors for propulsion: | | | | |
| 8702.30.31 | 00 | Designed for the transport of 16 or more persons, including the driver........................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.30.61 | 00 | Other................................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.40 | | With only electric motor for propulsion: | | | | |
| 8702.40.31 | 00 | Designed for the transport of 16 or more persons, including the driver........................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.40.61 | 00 | Other................................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8702.90 | | Other: | | | | |
| 8702.90.31 | 00 | Designed for the transport of 16 or more persons, including the driver........................ | No............ | 2%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2982 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
87-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8702 (con.) | | Motor vehicles for the transport of ten or more persons, including the driver: (con.) | | | | |
| 8702.90 (con.) | | Other: (con.) | | | | |
| 8702.90.61 | 00 | Other................................................................ | No............. | 2%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: | | | | |
| 8703.10 | | Vehicles specially designed for traveling on snow; golf carts and similar vehicles: | | | | |
| 8703.10.10 | 00 | Vehicles specially designed for traveling on snow...... | No............. | 2.5%[3/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 8703.10.50 | | Other....................................................... | .................. | 2.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 30 | Golf carts................................................. | No. | | | |
| | 60 | Other....................................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2984 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
87-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| | | Other vehicles, with only spark-ignition internal combustion reciprocating piston engines: | | | | |
| 8703.21.01 | | Of a cylinder capacity not exceeding 1,000 cc........... | ................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | Three or four wheel off-road vehicles with straddle seat and handlebar control: | | | | |
| | 10 | With label indicating that vehicle is for operation only by persons at least 16 years of age[4/]................................................ | No. | | | |
| | 30 | Other............................................ | No. | | | |
| | 50 | Other............................................ | No. | | | |
| 8703.22.01 | 00 | Of a cylinder capacity exceeding 1,000 cc but not exceeding 1,500 cc............. | No............ | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 8703.23.01 | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 3,000 cc............. | ................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Motor homes.............................. | No. | | | |
| | | Other: | | | | |
| | | New: | | | | |
| | | Having engines with not more than 4 cylinders: | | | | |
| | | Station wagons and passenger vans: | | | | |
| | 20 | Station wagons under 160 cm in height........................... | No. | | | |
| | 30 | Other............................... | No. | | | |
| | 40 | Other................................... | No. | | | |
| | 60 | Having engines with more than 4 cylinders but not more than 6 cylinders.................. | No. | | | |
| | 70 | Having engines with more than 6 cylinders.............................. | No. | | | |
| | 90 | Used.............................................. | No. | | | |
| 8703.24.01 | | Of a cylinder capacity exceeding 3,000 cc................ | ................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Ambulances, hearses and prison vans.................. | No. | | | |
| | 30 | Motor homes................................. | No. | | | |
| | | Other: | | | | |
| | | New: | | | | |
| | 40 | Having engines with not more than 4 cylinders........................ | No. | | | |
| | 50 | Having engines with more than 4 cylinders but not more than 6 cylinders.................. | No. | | | |
| | 60 | Having engines with more than 6 cylinders.............................. | No. | | | |
| | 90 | Used.............................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| | | Other vehicles, with only compression-ignition internal combustion piston engine (diesel or semi-diesel): | | | | |
| 8703.31.01 | 00 | Of a cylinder capacity not exceeding 1,500 cc............ | No............. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 8703.32.01 | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 2,500 cc.................... | ................ | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | New...................... | No. | | | |
| | 50 | Used...................... | No. | | | |
| 8703.33.01 | | Of a cylinder capacity exceeding 2,500 cc................ | ................ | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Ambulances, hearses, and prison vans................. | No. | | | |
| | 30 | Motor homes..................... | No. | | | |
| | | Other: | | | | |
| | 45 | New...................... | No. | | | |
| | 85 | Used...................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| 8703.40.00 | | Other vehicles, with both spark-ignition internal combustion reciprocating piston engine and electric motor as motors for propulsion, other than those capable of being charged by plugging to external source of electric power............... | .................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 05 | Of a cylinder capacity not exceeding 1,000 cc........... | No. | | | |
| | 10 | Of a cylinder capacity exceeding 1,000 cc but not exceeding 1.500 cc...... | No. | | | |
| | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 3,000 cc: | | | | |
| | 15 | Motor homes.............. | No. | | | |
| | | Other: New: | | | | |
| | 20 | Having engines with not more than 4 cylinders............... | No. | | | |
| | 30 | Having engines with more than 4 cylinders but not more than 6 cylinders.................... | No. | | | |
| | 40 | Having engines with more than 6 cylinders................ | No. | | | |
| | 45 | Used................ | No. | | | |
| | | Of a cylinder capacity exceeding 3,000 cc: | | | | |
| | 50 | Ambulances, hearses and prison vans.................. | No. | | | |
| | 55 | Motor homes.............. | No. | | | |
| | | Other: New: | | | | |
| | 60 | Having engines with not more than 4 cylinders............... | No. | | | |
| | 70 | Having engines with more than 4 cylinders but not more than 6 cylinders.................... | No. | | | |
| | 80 | Having engines with more than 6 cylinders................ | No. | | | |
| | 90 | Used................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| 8703.50.00 | | Other vehicles, with both compression-ignition internal combustion piston engine and electric motor as motors for propulsion, other than those capable of being charged by plugging to external source of electric power..................... | .................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Of a cylinder capacity not exceeding 1,500 cc............ | No. | | | |
| | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 2,500 cc | | | | |
| | 30 | New........................................................................ | No. | | | |
| | 50 | Used....................................................................... | No. | | | |
| | | Of a cylinder capacity exceeding 2,500 cc: | | | | |
| | 60 | Ambulances, hearses and prison vans.................. | No. | | | |
| | 65 | Motor homes........................................................ | No. | | | |
| | | Other: | | | | |
| | 70 | New................................................................... | No. | | | |
| | 90 | Used................................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| 8703.60.00 | | Other vehicles, with both spark-ignition internal combustion reciprocating piston engine and electric motor as motors for propulsion, capable of being charged by plugging to external source of electric power............................ | .................. | 2.5%[1] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 05 | Of a cylinder capacity not exceeding 1,000 cc............ | No. | | | |
| | 10 | Of a cylinder capacity exceeding 1,000 cc but not exceeding 1,500 cc...................................................... | No. | | | |
| | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 3,000 cc: | | | | |
| | 15 | Motor homes............................................. | No. | | | |
| | | Other: | | | | |
| | | New: | | | | |
| | 20 | Having engines with not more than 4 cylinders........................................... | No. | | | |
| | 30 | Having engines with more than 4 cylinders but not more than 6 cylinders................... | No. | | | |
| | 40 | Having engines with more than 6 cylinders........................................... | No. | | | |
| | 45 | Used...................................................... | No. | | | |
| | | Of a cylinder capacity exceeding 3,000 cc: | | | | |
| | 50 | Ambulances, hearses and prison vans.................. | No. | | | |
| | 55 | Motor homes............................................. | No. | | | |
| | | Other: | | | | |
| | | New: | | | | |
| | 60 | Having engines with not more than 4 cylinders........................................... | No. | | | |
| | 70 | Having engines with more than 4 cylinders but not more than 6 cylinders................... | No. | | | |
| | 80 | Having engines with more than 6 cylinders........................................... | No. | | | |
| | 90 | Used...................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8703 (con.) | | Motor cars and other motor vehicles principally designed for the transport of persons (other than those of heading 8702), including station wagons and racing cars: (con.) | | | | |
| 8703.70.00 | | Other vehicles, with both compression-ignition internal combustion piston engine (diesel or semi-diesel) and electric motor as motors for propulsion, capable of being charged by plugging to external source of electric power:................. | ................. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 10 | Of a cylinder capacity not exceeding 1,500 cc............ | No. | | | |
| | | Of a cylinder capacity exceeding 1,500 cc but not exceeding 2,500 cc: | | | | |
| | 30 | New.................................. | No. | | | |
| | 50 | Used................................. | No. | | | |
| | | Of a cylinder capacity exceeding 2,500 cc | | | | |
| | 60 | Ambulances, hearses and prison vans.................. | No. | | | |
| | 65 | Motor homes................................... | No. | | | |
| | | Other: | | | | |
| | 70 | New.......................................... | No. | | | |
| | 90 | Used......................................... | No. | | | |
| 8703.80.00 | 00 | Other vehicles, with only electric motors for propulsion..... | No. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 8703.90.01 | 00 | Other................................ | No. | 2.5%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8704 | | Motor vehicles for the transport of goods: | | | | |
| 8704.10 | | Dumpers designed for off-highway use: | | | | |
| 8704.10.10 | 00 | Cab chassis.................................................. | No........... | Free[1/] | | 25% |
| 8704.10.50 | | Other............................................................. | .................. | Free[1/] | | 25% |
| | | Rear dump: | | | | |
| | 20 | With a capacity of 40.8 metric tons or less...... | No. | | | |
| | 30 | With a capacity exceeding 40.8 metric tons but not exceeding 63.5 metric tons................. | No. | | | |
| | 40 | With a capacity exceeding 63.5 metric tons but not exceeding 90.7 metric tons................. | No. | | | |
| | 50 | With a capacity exceeding 90.7 metric tons.... | No. | | | |
| | 60 | Other............................................................. | No. | | | |
| | | Other, with compression-ignition internal combustion piston engine (diesel or semi-diesel): | | | | |
| 8704.21.00 | 00 | G.V.W. not exceeding 5 metric tons............................. | No........... | 25%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |
| 8704.22 | | G.V.W. exceeding 5 metric tons but not exceeding 20 metric tons: | | | | |
| 8704.22.10 | | Cab chassis............................................. | .................. | 4%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | G.V.W. exceeding 5 metric tons but not exceeding 9 metric tons................................. | No. | | | |
| | 40 | G.V.W. exceeding 9 metric tons but not exceeding 12 metric tons................................. | No. | | | |
| | 60 | G.V.W. exceeding 12 metric tons but not exceeding 15 metric tons................................. | No. | | | |
| | 80 | G.V.W. exceeding 15 metric tons but not exceeding 20 metric tons................................. | No. | | | |
| 8704.22.50 | | Other............................................................. | .................. | 25%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |
| | 20 | G.V.W. exceeding 5 metric tons but not exceeding 9 metric tons................................. | No. | | | |
| | 40 | G.V.W. exceeding 9 metric tons but not exceeding 12 metric tons................................. | No. | | | |
| | 60 | G.V.W. exceeding 12 metric tons but not exceeding 15 metric tons................................. | No. | | | |
| | 80 | G.V.W. exceeding 15 metric tons but not exceeding 20 metric tons................................. | No. | | | |
| 8704.23.00 | 00 | G.V.W. exceeding 20 metric tons............................. | No........... | 25%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2991 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
87-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8704 (con.) | | Motor vehicles for the transport of goods: (con.) | | | | |
| | | Other, with spark-ignition internal combustion piston engine: | | | | |
| 8704.31.00 | | G.V.W. not exceeding 5 metric tons.............................. | ................ | 25%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |
| | 20 | G.V.W. not exceeding 2.5 metric tons.................... | No. | | | |
| | 40 | G.V.W. exceeding 2.5 metric tons but not exceeding 5 metric tons.............................. | No. | | | |
| 8704.32.00 | | G.V.W. exceeding 5 metric tons................................ | ................ | 25%[1/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |
| | 10 | G.V.W. exceeding 5 metric tons but not exceeding 9 metric tons........................................ | No. | | | |
| | 20 | G.V.W. exceeding 9 metric tons but not exceeding 12 metric tons............................. | No. | | | |
| | 30 | G.V.W. exceeding 12 metric tons but not exceeding 15 metric tons............................. | No. | | | |
| | 40 | G.V.W. exceeding 15 metric tons but not exceeding 20 metric tons............................. | No. | | | |
| | 50 | G.V.W. exceeding 20 metric tons......................... | No. | | | |
| 8704.90.00 | 00 | Other.......................................................................... | No............ | 25%[5/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 25% (KR) | 25% |
| 8705 | | Special purpose motor vehicles, other than those principally designed for the transport of persons or goods (for example, wreckers, mobile cranes, fire fighting vehicles, concrete mixers, road sweepers, spraying vehicles, mobile workshops, mobile radiological units): | | | | |
| 8705.10.00 | | Mobile cranes................................................. | ................ | Free[2/] | | 25% |
| | 10 | Cable operated.......................................... | No. | | | |
| | 50 | Other........................................................ | No. | | | |
| 8705.20.00 | 00 | Mobile drilling derricks........................................ | No............ | Free[2/] | | 25% |
| 8705.30.00 | 00 | Fire fighting vehicles.......................................... | No............ | Free[1/] | | 25% |
| 8705.40.00 | 00 | Concrete mixers.................................................. | No............ | Free[1/] | | 25% |
| 8705.90.00 | 00 | Other.................................................................. | No............ | Free[2/] | | 25% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8706.00 | | Chassis fitted with engines, for the motor vehicles of headings 8701 to 8705: | | | | |
| | | For the vehicles of subheading 8701.20 or heading 8702 or 8704: | | | | |
| 8706.00.03 | 00 | For vehicles of subheading 8704.21 or 8704.31.... | No............ | 4%⁶ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8706.00.05 | | Other........ | ................ | 4%⁶ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | For the vehicles of subheading 8701.20............... | No. | | | |
| | 40 | For the vehicles of heading 8702............. | No. | | | |
| | 75 | For the vehicles of heading 8704............. | No. | | | |
| 8706.00.15 | | For the vehicles of heading 8703................. | ................ | 2.5%⁶ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 20 | For passenger automobiles............................. | No. | | | |
| | 40 | For other vehicles of heading 8703............... | No. | | | |
| 8706.00.25 | 00 | For the vehicles of heading 8705................. | No............ | 1.6%¹ᐟ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | | For other vehicles: | | | | |
| 8706.00.30 | 00 | For tractors suitable for agricultural use...... | No............ | Free¹ᐟ | | Free |
| 8706.00.50 | 00 | Other............ | No............ | 1.4%⁶ᐟ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| 8707 | | Bodies (including cabs), for the motor vehicles of headings 8701 to 8705: | | | | |
| 8707.10.00 | | For the vehicles of heading 8703................. | ................ | 2.5%⁶ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 20 | For passenger automobiles............................. | No. | | | |
| | 40 | For other vehicles............. | No. | | | |
| 8707.90 | | Other: | | | | |
| 8707.90.10 | 00 | For tractors suitable for agricultural use...... | No............ | Free⁶ᐟ | | Free |
| 8707.90.50 | | Other............ | ................ | 4%⁸ᐟ | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | For vehicles of subheading 8701.20.............. | No. | | | |
| | 40 | For vehicles of heading 8702............. | No. | | | |
| | 60 | For vehicles of heading 8704............. | No. | | | |
| | 80 | For vehicles of heading 8705............. | No. | | | |
| | 90 | For other vehicles................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 | | Parts and accessories of the motor vehicles of headings 8701 to 8705: | | | | |
| 8708.10 | | Bumpers and parts thereof: | | | | |
| 8708.10.30 | | Bumpers............................ | ................ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Stampings.................... | No. | | | |
| | 50 | Other.......................... | No. | | | |
| 8708.10.60 | | Parts of bumpers.................. | ................ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Stampings.................... | No. | | | |
| | 50 | Other.......................... | No. | | | |
| | | Other parts and accessories of bodies (including cabs): | | | | |
| 8708.21.00 | 00 | Safety seat belts[7/]............. | kg............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.29 | | Other: | | | | |
| 8708.29.15 | 00 | Door assemblies................. | No............ | 2.5% [6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Body stampings: | | | | |
| 8708.29.21 | 00 | For tractors suitable for agricultural use.......... | No............ | Free[6/] | | Free |
| 8708.29.25 | 00 | Other.......................... | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.29.50 | | Other.......................... | ................ | 2.5% [6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Stampings.................... | No. | | | |
| | 25 | Truck caps................... | No. | | | |
| | 60 | Other[7/]..................... | No. | | | |
| 8708.30 | | Brakes and servo-brakes; parts thereof: | | | | |
| 8708.30.10 | | For tractors suitable for agricultural use................... | ................ | Free[6/] | | Free |
| | 10 | Mounted brake linings........ | No. | | | |
| | 90 | Other.......................... | No. | | | |
| 8708.30.50 | | For other vehicles............... | ................ | 2.5% [6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Brake drums[8/]............... | No. | | | |
| | 30 | Brake rotors (discs)[8/]....... | No. | | | |
| | 40 | Mounted brake linings........ | No. | | | |
| | 90 | Other[9/]..................... | No. | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.40 | | Gear boxes and parts thereof: | | | | |
| | | Gear boxes: | | | | |
| 8708.40.11 | | For the vehicles of subheading 8701.20 or heading 8702, 8703 or 8704.................. | ................. | 2.5%[10/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | For vehicles of heading 8703......................... | No. | | | |
| | 50 | Other........................................ | No. | | | |
| 8708.40.30 | 00 | For tractors suitable for agricultural use............... | No. | Free[6/] | | Free |
| 8708.40.50 | 00 | For other vehicles.................................. | No. | 2.5%[11/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Parts: | | | | |
| 8708.40.60 | 00 | Of tractors suitable for agricultural use................ | No. | Free[6/] | | Free |
| 8708.40.65 | 00 | Of other tractors (except road tractors)................ | No. | Free[6/] | | 27.5% |
| | | Other: | | | | |
| 8708.40.70 | 00 | Of cast iron.................................... | kg | Free[6/] | | Free |
| 8708.40.75 | | Other........................................ | ................. | 2.5%[6/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 70 | Steel forgings................................... | kg | | | |
| | 80 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.50 | | Drive-axles with differential, whether or not provided with other transmission components, and non-driving axles; parts thereof: | | | | |
| | | Drive-axles with differential, whether or not provided with other transmission components, and non-driving axles: | | | | |
| | | For tractors (except road tractors): | | | | |
| 8708.50.11 | | For tractors suitable for agricultural use.......... | ................. | Free[6/] | | Free |
| | 10 | Drive axles with differential, whether or not provided with other transmission components................................ | No. kg | | | |
| | 50 | Non-driving axles...................................... | No | | | |
| 8708.50.31 | | For other tractors......................... | ................. | Free[6/] | | 27.5% |
| | 10 | Drive axles with differential, whether or not provided with other transmission components................................ | No. kg | | | |
| | 50 | Non-driving axles...................................... | No | | | |
| 8708.50.51 | | For vehicles of heading 8703................................ | ................. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Drive axles with differential, whether or not provided with other transmission components................................ | No. kg | | | |
| | 50 | Non-driving axles...................................... | No | | | |
| | | For other vehicles: | | | | |
| 8708.50.61 | 00 | Drive axles with differential, whether or not provided with other transmission components................................ | No............ kg | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.50.65 | 00 | Non-driving axles................................ | No............ | 2.5%[6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.50 (con.) | | Drive-axles with differential, whether or not provided with other transmission components, and non-driving axles; parts thereof: (con.) | | | | |
| | | Parts: | | | | |
| | | For tractors (except road tractors): | | | | |
| 8708.50.70 | 00 | For tractors suitable for agricultural use.......... | No............. | Free[6/] | | Free |
| 8708.50.75 | 00 | For other tractors.............................. | No............. | Free[6/] | | 27.5% |
| | | For vehicles of heading 8703: | | | | |
| 8708.50.79 | 00 | Parts of non-driving axles................ | No............. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8708.50.81 | 00 | Of cast iron[7/].................................... | kg............. | Free[6/] | | Free |
| | | Other: | | | | |
| 8708.50.85 | 00 | Half-shafts[8/]........................... | No............. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.50.89 | 00 | Other............................ | No............. | 2.5%[12/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | For other vehicles: | | | | |
| 8708.50.91 | | Parts of non-driving axles................ | ................. | 2.5%[6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Spindles........................ | No.<br>kg | | | |
| | 50 | Other........................... | No. | | | |
| | | Other: | | | | |
| 8708.50.93 | 00 | Of cast iron................ | kg............. | Free[6/] | | Free |
| | | Other: | | | | |
| 8708.50.95 | 00 | Half-shafts....................... | No............. | 2.5%[6/13/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.50.99 | 00 | Other............................ | No............. | 2.5%[6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.70 | | Road wheels and parts and accessories thereof: | | | | |
| | | For tractors (except road tractors): | | | | |
| | | For tractors suitable for agricultural use: | | | | |
| 8708.70.05 | 00 | Road wheels................................................ | No............ | Free[6/] | | Free |
| 8708.70.15 | 00 | Parts and accessories................................. | No............ | Free[6/] | | Free |
| | | For other tractors: | | | | |
| 8708.70.25 | 00 | Road wheels................................................ | No............ | Free[6/] | | 27.5% |
| 8708.70.35 | 00 | Parts and accessories................................. | No............ | Free[6/] | | 27.5% |
| | | For other vehicles: | | | | |
| 8708.70.45 | | Road wheels................................................ | ................. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | For vehicles of subheading 8701.20 or heading 8702, 8704 or 8705.................... | No. | | | |
| | | Other: | | | | |
| | | Of aluminum: | | | | |
| | 46 | Wheels having a diameter of at least 57 cm but not more than 63 cm[14/]....... | No. | | | |
| | 48 | Other[14/]............................................ | No. | | | |
| | 60 | Other........................................................ | No. | | | |
| 8708.70.60 | | Parts and accessories............................................ | ................. | 2.5%[6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 30 | Wheel rims for vehicles of subheading 8701.20 or heading 8702, 8703, 8704, or 8705................................ | No. | | | |
| | 45 | Wheel covers and hubcaps for vehicles of subheading 8701.20 or heading 8702, 8703, 8704 or 8705.................... | No. | | | |
| | 60 | Other......................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.80 | | Suspension systems and parts thereof (including shock absorbers): | | | | |
| | | Suspension systems (including shock absorbers): | | | | |
| | | For tractors suitable for agricultural use: | | | | |
| 8708.80.03 | 00 | McPherson struts.................................. | No............ | Free[6/] | | Free |
| 8708.80.05 | 00 | Other...................................... | No............ | Free[6/] | | Free |
| | | For other vehicles: | | | | |
| 8708.80.13 | 00 | McPherson struts.................................. | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.80.16 | 00 | Other...................................... | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Parts: | | | | |
| 8708.80.51 | 00 | Of tractors suitable for agricultural use................. | No............ | Free[6/] | | Free |
| 8708.80.55 | 00 | Of other tractors (except road tractors)................. | No............ | Free[6/] | | 27.5% |
| | | Other: | | | | |
| 8708.80.60 | 00 | Of cast iron.................................. | kg............. | Free[6/] | | Free |
| 8708.80.65 | | Other...................................... | ................ | 2.5%[15/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Beam hanger brackets................................ | No. | | | |
| | 90 | Other............................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 2999 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
87-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| | | Other parts and accessories: | | | | |
| 8708.91 | | Radiators and parts thereof: | | | | |
| | | Radiators: | | | | |
| 8708.91.10 | 00 | For tractors suitable for agricultural use......... | No............ | Free[6/] | | Free |
| 8708.91.50 | 00 | For other vehicles[9/]................................ | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Parts: | | | | |
| 8708.91.60 | 00 | For tractors suitable for agricultural use......... | No............ | Free[6/] | | Free |
| 8708.91.65 | 00 | For other tractors (except road tractors)......... | No............ | Free[6/] | | 27.5% |
| | | For other vehicles: | | | | |
| 8708.91.70 | 00 | Of cast iron........................... | kg............ | Free[6/] | | Free |
| 8708.91.75 | | Other.................................... | ............ | 2.5%[6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Radiator cores.................................... | No. | | | |
| | 50 | Other........................... | No. | | | |
| 8708.92 | | Mufflers and exhaust pipes; parts thereof: | | | | |
| | | Mufflers and exhaust pipes: | | | | |
| 8708.92.10 | 00 | For tractors suitable for agricultural use......... | No............ | Free[6/] | | Free |
| 8708.92.50 | 00 | For other vehicles................................ | No............ | 2.5%[6/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Parts: | | | | |
| 8708.92.60 | 00 | For tractors suitable for agricultural use......... | No............ | Free[6/] | | Free |
| 8708.92.65 | 00 | For other tractors (except road tractors)......... | No............ | Free[6/] | | 27.5% |
| | | For other vehicles: | | | | |
| 8708.92.70 | 00 | Of cast iron........................... | kg............ | Free[6/] | | Free |
| 8708.92.75 | 00 | Other.................................... | No............ | 2.5%[16/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.93 | | Clutches and parts thereof: | | | | |
| | | For tractors suitable for agricultural use: | | | | |
| 8708.93.15 | 00 | Clutches.................................... | No............ | Free[6/] | | Free |
| 8708.93.30 | 00 | Other.................................... | No............ | Free[6/] | | Free |
| | | For other vehicles: | | | | |
| 8708.93.60 | 00 | Clutches.................................... | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.93.75 | 00 | Other[7/].................................... | No............ | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| | | Other parts and accessories: (con.) | | | | |
| 8708.94 | | Steering wheels, steering columns and steering boxes; parts thereof: | | | | |
| | | Steering wheels, steering columns and steering boxes: | | | | |
| 8708.94.10 | 00 | For tractors suitable for agricultural use.......... | No............. | Free[6/] | | Free |
| 8708.94.50 | 00 | For other vehicles............................................ | No............. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Parts: | | | | |
| 8708.94.60 | 00 | For tractors suitable for agricultural use.......... | No............. | Free[6/] | | Free |
| 8708.94.65 | 00 | For other tractors (except road tractors).......... | No............. | Free[6/] | | 27.5% |
| | | For other vehicles: | | | | |
| 8708.94.70 | 00 | Of cast iron................................................ | kg............. | Free[6/] | | Free |
| 8708.94.75 | | Other........................................................... | .................. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 10 | Steering shaft assemblies incorporating universal joints[8/].......... | No. kg | | | |
| | 50 | Other.................................................... | No. | | | |
| 8708.95 | | Safety airbags with inflater system; parts thereof: | | | | |
| 8708.95.05 | 00 | Inflaters and modules for airbags........................... | No............. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8708.95.10 | 00 | For tractors suitable for agricultural use.......... | No............. | Free[6/] | | Free |
| 8708.95.15 | 00 | For other tractors (except road tractors).......... | No............. | Free[6/] | | 27.5% |
| 8708.95.20 | 00 | For other vehicles............................................ | No............. | 2.5%[6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3001 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVII
87-23

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| | | Other parts and accessories: (con.) | | | | |
| 8708.99 | | Other: | | | | |
| | | Parts of tractors suitable for agricultural use: | | | | |
| 8708.99.03 | 00 | Vibration control goods containing rubber...... | No............. | Free[6/] | | Free |
| 8708.99.06 | 00 | Double flanged wheel hub units incorporating ball bearings.................................. | No............. | Free[6/] | | Free |
| 8708.99.16 | 00 | Other parts for power trains............................. | No............. | Free[6/] | | Free |
| 8708.99.23 | 00 | Other................................................... | No............. | Free[6/] | | Free |
| | | Parts of other tractors (except road tractors): | | | | |
| 8708.99.27 | 00 | Vibration control goods containing rubber...... | No............. | Free[6/] | | 27.5% |
| 8708.99.31 | 00 | Double flanged wheel hub units incorporating ball bearings.................................. | No............. | Free[6/] | | 27.5% |
| 8708.99.41 | 00 | Other parts for power trains............................. | No............. | Free[6/] | | 27.5% |
| 8708.99.48 | 00 | Other................................................... | ................. | Free[6/] | | 27.5% |
| | 10 | Tracklinks for track-laying tractors........... | No. kg | | | |
| | 50 | Other............................................ | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8708 (con.) | | Parts and accessories of the motor vehicles of headings 8701 to 8705: (con.) | | | | |
| 8708.99 (con.) | | Other parts and accessories: (con.) Other: (con.) | | | | |
| | | Other: | | | | |
| 8708.99.53 | 00 | Of cast-iron [8/]..................................... | kg............. | Free [6/] | | Free |
| | | Other: | | | | |
| 8708.99.55 | 00 | Vibration control goods containing rubber....................................... | No............. | 2.5% [6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 8708.99.58 | 00 | Double flanged wheel hub units incorporating ball bearings........................ | No............. kg | 2.5% [6/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Other: | | | | |
| 8708.99.68 | | Other parts for power trains............... | .................. | 2.5% [6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 05 | Drive shafts [13/]................................. | No. | | | |
| | 10 | Forged universal joints for vehicles of heading 8703............................ | No. | | | |
| | 20 | Forged universal joints for vehicles of heading 8704............................ | No. | | | |
| | 90 | Other............................................ | No. | | | |
| 8708.99.81 | | Other.......................................... | .................. | 2.5% [6/] | Free (A*, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 05 | Brake hoses of plastics, with attached fittings [8/]........................ | No. | | | |
| | 15 | Double flanged wheel hub units not incorporating ball bearings...... | No. kg | | | |
| | 30 | Slide-in campers............................ | No. | | | |
| | 60 | Cable traction devices.................. | kg | | | |
| | 80 | Other [17/]............................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 8709 | | Works trucks, self-propelled, not fitted with lifting or handling equipment, of the type used in factories, warehouses, dock areas or airports for short distance transport of goods; tractors of the type used on railway station platforms; parts of the foregoing vehicles: | | | | |
| | | Vehicles: | | | | |
| 8709.11.00 | | Electrical............................................ | .................. | Free[1/] | | 35% |
| | 30 | Operator riding[4/]....................................... | No. | | | |
| | 60 | Other.................................................. | No. | | | |
| 8709.19.00 | | Other.................................................. | .................. | Free[1/] | | 35% |
| | 30 | Operator riding.......................................... | No. | | | |
| | 60 | Other.................................................. | No. | | | |
| 8709.90.00 | | Parts:................................................. | .................. | Free[1/] | | 35% |
| | 10 | Road wheels............................................ | kg | | | |
| | 20 | Wheel and tire assemblies.............................. | kg | | | |
| | 90 | Other.................................................. | kg | | | |
| 8710.00.00 | | Tanks and other armored fighting vehicles, motorized, whether or not fitted with weapons, and parts of such vehicles............ | .................. | Free[3/] | | 35% |
| | | Vehicles: | | | | |
| | 30 | Tracked (including half-tracked)................................. | No. | | | |
| | 60 | Other.................................................. | No. | | | |
| | 90 | Parts.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8711 | | Motorcycles (including mopeds) and cycles fitted with an auxiliary motor, with or without side-cars; side-cars: | | | | |
| 8711.10.00 | 00 | With reciprocating internal combustion piston engine of a cylinder capacity not exceeding 50 cc[18/]............................ | No............ | Free[2/] | | 10% |
| 8711.20.00 | | With reciprocating internal combustion piston engine of a cylinder capacity exceeding 50 cc but not exceeding 250 cc.................................................................................. | ................ | Free[3/] | | 10% |
| | 30 | Exceeding 50 cc but not exceeding 90 cc.................... | No. | | | |
| | 60 | Exceeding 90 cc but not exceeding 190 cc.................. | No. | | | |
| | 90 | Exceeding 190 cc but not exceeding 250 cc............... | No. | | | |
| 8711.30.00 | | With reciprocating internal combustion piston engine of a cylinder capacity exceeding 250 cc but not exceeding 500 cc.................................................................................. | ................ | Free[3/] | | 10% |
| | 30 | Exceeding 250 cc but not exceeding 290 cc............... | No. | | | |
| | 60 | Exceeding 290 cc but not exceeding 490 cc............... | No. | | | |
| | 90 | Exceeding 490 cc but not exceeding 500 cc............... | No. | | | |
| 8711.40 | | With reciprocating internal combustion piston engine of a cylinder capacity exceeding 500 cc but not exceeding 800 cc: | | | | |
| 8711.40.30 | 00 | Exceeding 500 cc but not exceeding 700 cc............... | No............ | Free[3/] | | 10% |
| 8711.40.60 | | Exceeding 700 cc but not exceeding 800 cc.............. | ................ | 2.4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 30 | Exceeding 700 cc but not exceeding 790 cc......... | No. | | | |
| | 60 | Exceeding 790 cc but not exceeding 800 cc......... | No. | | | |
| 8711.50.00 | | With reciprocating internal combustion piston engine of a cylinder capacity exceeding 800 cc.................................... | ................ | 2.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| | 30 | Exceeding 800 cc but not exceeding 970 cc............... | No. | | | |
| | 60 | Exceeding 970 cc................................................... | No. | | | |
| 8711.60.00 | | With electric motor for propulsion.................................... | ................ | Free[2/] | | 10% |
| | 50 | Of an output not exceeding 250 W[19/]........................... | No. | | | |
| | 90 | Other[19/]..................................................................... | No. | | | |
| 8711.90.01 | 00 | Other.............................................................................. | No............ | Free[2/] | | 10% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3005 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
87-27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8712.00 | | Bicycles and other cycles (including delivery tricycles), not motorized: | | | | |
| 8712.00.15 | | Bicycles having both wheels not exceeding 63.5 cm in diameter................... | .................. | 11%[20] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 8% (JP) | 30% |
| | 10 | Having both wheels not exceeding 50 cm in diameter..................... | No. | | | |
| | 20 | Having both wheels exceeding 50 cm but not exceeding 55 cm in diameter[8]........................ | No. | | | |
| | 50 | Having both wheels exceeding 55 cm but not exceeding 63.5 cm in diameter.................... | No. | | | |
| | | Bicycles having both wheels exceeding 63.5 cm in diameter: | | | | |
| 8712.00.25 | 00 | If weighing less than 16.3 kg complete without accessories and not designed for use with tires having a cross-sectional diameter exceeding 4.13 cm[21]........ | No.............. | 5.5%[6] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.75% (JP) | 30% |
| 8712.00.35 | 00 | Other............ | No............ | 11% | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 8% (JP) | 30% |
| 8712.00.44 | 00 | Bicycles having a front wheel exceeding 55 cm but not exceeding 63.5 cm in diameter and a rear wheel exceeding 63.5 cm in diameter, weighing less than 16.3 kg complete without accessories and not designed for use with tires having a cross-sectional diameter exceeding 4.13 cm, valued $200 or more each[22]........................ | No............ | 5.5%[6] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.75% (JP) | 30% |
| 8712.00.48 | 00 | Other bicycles........ | No............ | 11%[6] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 8% (JP) | 30% |
| 8712.00.50 | 00 | Other cycles........ | No............ | 3.7%[23] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 35% |
| 8713 | | Carriages for disabled persons, whether or not motorized or otherwise mechanically propelled: | | | | |
| 8713.10.00 | 00 | Not mechanically propelled........................ | No. | Free | | 40% |
| 8713.90.00 | | Other........................ | .................. | Free | | 10% |
| | 30 | Three-wheeled[24]........................ | No. | | | |
| | 60 | Other........................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8714 | | Parts and accessories of vehicles of headings 8711 to 8713: | | | | |
| 8714.10.00 | | Of motorcycles (including mopeds)..................... | .............. | Free[3/] | | 25% |
| | 10 | Saddles and seats.................................... | kg | | | |
| | 20 | Wheels............................................. | kg | | | |
| | 50 | Other.............................................. | kg | | | |
| 8714.20.00 | 00 | Of carriages for disabled persons..................... | kg.......... | Free | | 40% |
| | | Other: | | | | |
| 8714.91 | | Frames and forks, and parts thereof: | | | | |
| | | Frames: | | | | |
| 8714.91.20 | 00 | Valued over $600 each......................... | No........... | 3.9%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 30% |
| 8714.91.30 | 00 | Other[7/]..................................... | No........... | 3.9%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 30% |
| 8714.91.50 | 00 | Sets of steel tubing cut to exact length and each set having the number of tubes needed for the assembly (with other parts) into the frame and fork of one bicycle............... | kg............. | 6%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3% (JP) | 30% |
| 8714.91.90 | 00 | Other............................ | kg............. | Free[6/] | | 30% |
| 8714.92 | | Wheel rims and spokes: | | | | |
| 8714.92.10 | 00 | Wheel rims......................... | kg............. | 5%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2% (JP) | 30% |
| 8714.92.50 | 00 | Spokes............................. | kg............. | 10%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7% (JP) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8714 (con.) | | Parts and accessories of vehicles of headings 8711 to 8713: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8714.93 | | Hubs, other than coaster braking hubs and hub brakes, and free-wheel sprocket-wheels: | | | | |
| | | Hubs: | | | | |
| 8714.93.05 | 00 | Aluminum alloy hubs with a hollow axle and lever-operated quick release mechanism...... | No............ | Free[6/] | | 30% |
| | | Other: | | | | |
| 8714.93.15 | 00 | Three speed.................................... | No............ | Free[6/] | | 30% |
| | | Variable speed (except three speed) with internal gear changing mechanisms: | | | | |
| 8714.93.24 | 00 | Two speed.......................... | No............ | Free[6/] | | 30% |
| 8714.93.28 | 00 | Other.................................. | No............ | 3%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 8714.93.35 | 00 | Other.................................. | No............ | 10%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7% (JP) | 30% |
| 8714.93.70 | | Free-wheel sprocket-wheels.................... | ................ | Free[6/] | | 30% |
| | 30 | Multiple free-wheel sprockets........................ | No. | | | |
| | 60 | Other................................ | kg | | | |
| 8714.94 | | Brakes, including coaster braking hubs and hub brakes, and parts thereof: | | | | |
| 8714.94.30 | | Drum brakes, caliper and cantilever bicycle brakes, and coaster brakes; parts thereof (including cable or inner wire therefor, fitted with fittings)................ | ................ | Free[6/] | | 30% |
| | 20 | Caliper and cantilever bicycle brakes............. | No. | | | |
| | | Coaster brakes: | | | | |
| | 40 | Designed for single-speed bicycles.......... | No. | | | |
| | | Other: | | | | |
| | 50 | Designed for three-speed bicycles...... | No. | | | |
| | 60 | Other................................. | No. | | | |
| | 80 | Other................................. | kg | | | |
| 8714.94.90 | 00 | Other........................... | kg.......... | 10%[25/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7% (JP) | 30% |
| 8714.95.00 | 00 | Saddles........................... | No............ | 8%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5% (JP) | 30% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8714 (con.) | | Parts and accessories of vehicles of headings 8711 to 8713: (con.) | | | | |
| | | Other: (con.) | | | | |
| 8714.96 | | Pedals and crank-gear, and parts thereof: | | | | |
| 8714.96.10 | 00 | Pedals and parts thereof........................................ | kg............. | 8%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 5% (JP) | 30% |
| 8714.96.50 | 00 | Cotterless-type crank sets and parts thereof........ | kg............. | Free[6/] | | 30% |
| 8714.96.90 | 00 | Other crank-gear and parts thereof....................... | kg............. | 10%[6/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7% (JP) | 30% |
| 8714.99 | | Other: | | | | |
| 8714.99.10 | 00 | Click twist grips and click stick levers.................. | kg............. | Free[3/] | | 30% |
| 8714.99.50 | 00 | Derailleurs and parts thereof................................ | kg............. | Free[3/] | | 30% |
| 8714.99.60 | 00 | Trigger and twist grip controls for three speed hubs, and parts thereof; bicycle handlebar stems wholly of aluminum alloy (including their hardware of any material), valued over $2.15 each; and bicycle handlebar stem rotor assemblies.............. | kg............. | Free[3/] | | 30% |
| 8714.99.80 | 00 | Other........................................................... | kg............. | 10%[26/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 7% (JP) | 30% |
| 8715.00.00 | | Baby carriages (including strollers) and parts thereof.............. | ................. | 4.4%[27/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | Baby carriages (including strollers).................... | No. | | | |
| | 40 | Parts................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8716 | | Trailers and semi-trailers; other vehicles, not mechanically propelled; and parts thereof: | | | | |
| 8716.10.00 | | Trailers and semi-trailers for housing or camping............. | ................. | Free [6/] | | 45% |
| | 30 | Less than 10.6 m in length............................ | No. | | | |
| | 75 | 10.6 m or more in length............................. | No. | | | |
| 8716.20.00 | 00 | Self-loading or self-unloading trailers and semi-trailers for agricultural purposes................................. | No......... | Free [6/] | | 45% |
| | | Other trailers and semi-trailers for the transport of goods: | | | | |
| 8716.31.00 | 00 | Tanker trailers and tanker semi-trailers...................... | No............. | Free [6/] | | 45% |
| 8716.39.00 | | Other................................................ | ................. | Free [6/] | | 45% |
| | 10 | Agricultural........................................ | No. | | | |
| | 20 | For use with the vehicles of heading 8709............ | No. | | | |
| | | Other: | | | | |
| | 30 | For use with the vehicles of heading 8703...... | No. | | | |
| | | Other: | | | | |
| | 40 | Van type.................................... | No. | | | |
| | 50 | Platform type............................... | No. | | | |
| | 90 | Other....................................... | No. | | | |
| 8716.40.00 | 00 | Other trailers and semi-trailers........................... | No............. | Free [6/] | | 45% |
| 8716.80 | | Other vehicles: | | | | |
| 8716.80.10 | 00 | Farm wagons and carts................................ | No............. | Free [6/] | | Free |
| 8716.80.50 | | Other................................................ | ................. | 3.2% [6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Industrial hand trucks.............................. | No. | | | |
| | | Other: | | | | |
| | 20 | Portable luggage carts......................... | No. | | | |
| | 90 | Other [28/]................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8716 (con.) | | Trailers and semi-trailers; other vehicles, not mechanically propelled; and parts thereof: (con.) | | | | |
| 8716.90 | | Parts: | | | | |
| 8716.90.10 | | Parts of farm wagons and carts:..................... | .................. | Free[6] | | Free |
| | 10 | Road wheels.......................................... | kg | | | |
| | 20 | Wheel and tire assemblies...................... | kg | | | |
| | 90 | Other..................................................... | kg | | | |
| 8716.90.30 | 00 | Castors, other than those of heading 8302[13]............. | kg............. | 5.7%[6] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8716.90.50 | | Other........................................................ | .................. | 3.1%[6] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Axles and parts thereof........................... | kg | | | |
| | | Wheels: | | | | |
| | 35 | Steel wheels measuring 30 to 42 cm in diameter, whether or not assembled.............. | kg | | | |
| | | Other: | | | | |
| | | Wheels: | | | | |
| | | Having a diameter of at least 57 cm but not more than 63 cm | | | | |
| | 46 | Of aluminum.................................. | kg | | | |
| | 47 | Of steel......................................... | kg | | | |
| | 48 | Other wheels.................................... | kg | | | |
| | | Wheels with tires: | | | | |
| | 56 | Wheels with tires for off-the-highway use......................................... | kg | | | |
| | 59 | Wheels with other tires........................ | kg | | | |
| | 60 | Other[29]........................................ | kg | | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.01.
2/ See 9903.88.02.
3/ See 9903.88.15.
4/ See 9903.88.14.
5/ See 9902.16.97 and 9903.88.02.
6/ See 9903.88.03.
7/ See 9903.88.33.
8/ See 9903.88.36.
9/ See 9903.88.18.
10/ See 9902.17.01, 9902.17.02 and 9903.88.03.
11/ See 9902.17.03 and 9903.88.03.
12/ See 9902.17.04 and 9903.88.03.
13/ See 9903.88.34.
14/ See 9903.88.33 and 9903.88.34.
15/ See 9902.17.05 and 9903.88.03.
16/ See 9902.17.06 and 9903.88.03.
17/ See 9903.88.33 and 9903.88.35.
18/ See 9903.88.12.
19/ See 9903.88.17.
20/ See 9902.17.07 and 9903.88.03.
21/ See 9903.88.18 and 9903.88.35.
22/ See 9903.88.35.
23/ See 9902.17.08, 9902.17.09 and 9903.88.03.
24/ See 9902.17.10.
25/ See 9902.17.10 and 9903.88.03.
26/ See 9902.17.11, 9902.17.12 and 9903.88.15.
27/ See 9902.17.13, 9902.17.14 and 9903.88.16.
28/ See 9903.88.13, 9903.88.33 and 9903.88.35.
29/ See 9903.88.13 and 9903.88.18.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3012 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 88

AIRCRAFT, SPACECRAFT, AND PARTS THEREOF

<u>Subheading Note</u>

1.    For the purposes of subheadings 8802.11 to 8802.40, the expression "<u>unladen weight</u>" means the weight of the machine in normal flying order, excluding the weight of the crew and of fuel and equipment other than permanently fitted items of equipment.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8801.00.00 | | Balloons and dirigibles; gliders, hang gliders and other non-powered aircraft.................................................. | .................. | Free[1/] | | 50% |
| | | Gliders and hang gliders: | | | | |
| | 10 | Hang gliders......................................... | No. | | | |
| | 20 | Gliders.................................................. | No. | | | |
| | 50 | Other..................................................... | No. | | | |
| 8802 | | Other aircraft (for example, helicopters, airplanes); spacecraft (including satellites) and suborbital and spacecraft launch vehicles: | | | | |
| | | Helicopters: | | | | |
| 8802.11.00 | | Of an unladen weight not exceeding 2,000 kg............. | .................. | Free[2/] | | 30% |
| | | New: | | | | |
| | 15 | Military....................................... | No. | | | |
| | | Other: | | | | |
| | 30 | Of an unladen weight not exceeding 998 kg........................................ | No. | | | |
| | 45 | Of an unladen weight exceeding 998 but not exceeding 2,000 kg............................. | No. | | | |
| | | Used or rebuilt: | | | | |
| | 60 | Military....................................... | No. | | | |
| | 90 | Other........................................... | No. | | | |
| 8802.12.00 | | Of an unladen weight exceeding 2,000 kg................. | .................. | Free[2/] | | 30% |
| | | New: | | | | |
| | 20 | Military....................................... | No. | | | |
| | 40 | Other........................................... | No. | | | |
| | | Used or rebuilt: | | | | |
| | 60 | Military....................................... | No. | | | |
| | 80 | Other........................................... | No. | | | |
| 8802.20.00 | | Airplanes and other aircraft, of an unladen weight not exceeding 2,000 kg............................................ | .................. | Free[2/] | | 30% |
| | 15 | Of an unladen weight not exceeding 450 kg............... | No. | | | |
| | | Other: | | | | |
| | | New: | | | | |
| | | Military aircraft: | | | | |
| | 20 | Airplanes.................................... | No. | | | |
| | 30 | Other aircraft............................. | No. | | | |
| | | Other: | | | | |
| | 40 | Single engine airplanes.................... | No. | | | |
| | 50 | Multiple engine airplanes................. | No. | | | |
| | 60 | Other aircraft............................. | No. | | | |
| | | Used or rebuilt: | | | | |
| | 70 | Military aircraft................................. | No. | | | |
| | 80 | Other aircraft.................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8802 (con.) | | Other aircraft (for example, helicopters, airplanes); spacecraft (including satellites) and suborbital and spacecraft launch vehicles: (con.) | | | | |
| 8802.30.00 | | Airplanes and other aircraft, of an unladen weight exceeding 2,000 kg but not exceeding 15,000 kg............ | .................. | Free²ᐟ | | 30% |
| | | New: | | | | |
| | | Military aircraft: | | | | |
| | 10 | Fighters................................................. | No. | | | |
| | 20 | Other...................................................... | No. | | | |
| | | Other: | | | | |
| | | Multiple engine airplanes: | | | | |
| | 30 | Of an unladen weight exceeding 2,000 but not exceeding 4,536 kg............................ | No. | | | |
| | | Of an unladen weight exceeding 4,536 but not exceeding 15,000 kg: | | | | |
| | 40 | Turbofan powered.................... | No. | | | |
| | 50 | Other............................................. | No. | | | |
| | 60 | Other...................................................... | No. | | | |
| | | Used or rebuilt: | | | | |
| | 70 | Military aircraft..................................... | No. | | | |
| | 80 | Other aircraft........................................ | No. | | | |
| 8802.40.00 | | Airplanes and other aircraft, of an unladen weight exceeding 15,000 kg........................................... | .................. | Free²ᐟ | | 30% |
| | | New: | | | | |
| | | Military aircraft: | | | | |
| | 15 | Fighters................................................. | No. | | | |
| | 20 | Cargo transports.................................... | No. | | | |
| | 30 | Other...................................................... | No. | | | |
| | | Other: | | | | |
| | 40 | Passenger transports............................. | No. | | | |
| | 60 | Cargo transports.................................... | No. | | | |
| | 70 | Other (including passenger/cargo combinations)....................................... | No. | | | |
| | | Used or rebuilt: | | | | |
| | 80 | Military aircraft..................................... | No. | | | |
| | 90 | Other aircraft........................................ | No. | | | |
| 8802.60 | | Spacecraft (including satellites) and suborbital and spacecraft launch vehicles: | | | | |
| 8802.60.30 | 00 | Communications satellites............................... | No............ | Free²ᐟ | | Free |
| 8802.60.90 | | Other.............................................................. | .................. | Free²ᐟ | | 27.5% |
| | 20 | Military................................................. | No. | | | |
| | 40 | Other...................................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3015 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
88-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8803 | | Parts of goods of heading 8801 or 8802: | | | | |
| 8803.10.00 | | Propellers and rotors and parts thereof.................. | ................. | Free²ʹ | | 27.5% |
| | | For use in civil aircraft: | | | | |
| | 15 | For use by the Department of Defense or the United States Coast Guard³ʹ.................. | kg | | | |
| | 30 | Other³ʹ.................. | kg | | | |
| | 60 | Other.................. | kg | | | |
| 8803.20.00 | | Undercarriages and parts thereof.................. | ................. | Free²ʹ | | 27.5% |
| | | For use in civil aircraft: | | | | |
| | 15 | For use by the Department of Defense or the United States Coast Guard³ʹ.................. | kg | | | |
| | 30 | Other³ʹ.................. | kg | | | |
| | 60 | Other.................. | kg | | | |
| 8803.30.00 | | Other parts of airplanes or helicopters.................. | ................. | Free²ʹ | | 27.5% |
| | | For use in civil aircraft: | | | | |
| | 15 | For use by the Department of Defense or the United States Coast Guard³ʹ.................. | kg | | | |
| | 30 | Other⁴ʹ.................. | kg | | | |
| | 60 | Other.................. | kg | | | |
| 8803.90 | | Other: | | | | |
| 8803.90.30 | 00 | Parts of communications satellites.................. | kg | Free²ʹ | | Free |
| 8803.90.90 | | Other.................. | ................. | Free²ʹ | | 27.5% |
| | | For use in civil aircraft: | | | | |
| | 15 | For use by the Department of Defense or the United States Coast Guard³ʹ.................. | kg | | | |
| | 30 | Other³ʹ.................. | kg | | | |
| | 60 | Other⁵ʹ.................. | kg | | | |
| 8804.00.00 | 00 | Parachutes (including dirigible parachutes and paragliders) and rotochutes; parts thereof and accessories thereto.................. | kg.............. | 3%⁶ʹ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 8805 | | Aircraft launching gear; deck-arrestor or similar gear; ground flying trainers; parts of the foregoing articles: | | | | |
| 8805.10.00 | 00 | Aircraft launching gear and parts thereof; deck- arrestors or similar gear and parts thereof.................. | kg.............. | Free²ʹ | | 35% |
| | | Ground flying trainers and parts thereof: | | | | |
| 8805.21.00 | 00 | Air combat simulators and parts thereof.................. | kg.............. | Free²ʹ | | 35% |
| 8805.29.00 | 00 | Other.................. | kg.............. | Free²ʹ | | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3016 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVII
Endnotes--page 88 - 5

1/ See 9903.88.15.
2/ See 9903.88.01.
3/ See general note 6.
4/ See general note 6, 9903.88.14 and 9903.88.19.
5/ See 9903.88.14.
6/ See 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3017 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 89

SHIPS, BOATS AND FLOATING STRUCTURES

Note

1.    A hull, an unfinished or incomplete vessel, assembled, unassembled or disassembled, or a complete vessel unassembled or
      disassembled, is to be classified in heading 8906 if it does not have the essential character of a vessel of a particular kind.

Additional U.S. Note

1.    Vessels if in use in international trade or commerce or if brought into the customs territory of the United States by nonresidents
      thereof for their own use in pleasure cruising shall be admitted without formal customs consumption entry or the payment of
      duty.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8901 | | Cruise ships, excursion boats, ferry boats, cargo ships, barges and similar vessels for the transport of persons or goods: | | | | |
| 8901.10.00 | 00 | Cruise ships, excursion boats and similar vessels principally designed for the transport of persons; ferry boats of all kinds.......................................... | No............ | Free[1/] | | Free |
| 8901.20.00 | 00 | Tankers................................................. | No............ | Free[1/] | | Free |
| 8901.30.00 | 00 | Refrigerated vessels, other than those of subheading 8901.20..................................... | No............ | Free[2/] | | Free |
| 8901.90.00 | 00 | Other vessels for the transport of goods and other vessels for the transport of both persons and goods.................. | No............ | Free[1/] | | Free |
| 8902.00.00 | 00 | Fishing vessels; factory ships and other vessels for processing or preserving fishery products............................ | No............ | Free[1/] | | Free |
| 8903 | | Yachts and other vessels for pleasure or sports; row boats and canoes: | | | | |
| 8903.10.00 | | Inflatable.............................................. | ................. | 2.4%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | | Valued over $500: | | | | |
| | 15 | With attached rigid hull................ | No. | | | |
| | 45 | Other................................. | No. | | | |
| | 60 | Other[4/]............................... | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8903 (con.) | | Yachts and other vessels for pleasure or sports; row boats and canoes: (con.) | | | | |
| | | Other: | | | | |
| 8903.91.00 | | Sailboats, with or without auxiliary motor.................. | ................. | 1.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With auxiliary motor: | | | | |
| | 25 | Not exceeding 9.2 m in length.......... | No. | | | |
| | 35 | Exceeding 9.2 m in length.............. | No. | | | |
| | | Other: | | | | |
| | 45 | Not exceeding 4 m in length............ | No. | | | |
| | 60 | Exceeding 4 but not exceeding 6.5 m in length.......... | No. | | | |
| | 75 | Exceeding 6.5 but not exceeding 9.2 m in length.......... | No. | | | |
| | 85 | Exceeding 9.2 m in length.............. | No. | | | |
| 8903.92.00 | | Motorboats, other than outboard motorboats............ | ................. | 1.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | Inboard/outdrive: | | | | |
| | 15 | Not exceeding 6.5 m in length.......... | No. | | | |
| | | Exceeding 6.5 m in length: | | | | |
| | 30 | Cabin cruisers............................ | No. | | | |
| | 35 | Other.................................... | No. | | | |
| | | Other: | | | | |
| | 50 | Not exceeding 8 m in length............ | No. | | | |
| | | Exceeding 8 m in length: | | | | |
| | 65 | Cabin cruisers............................ | No. | | | |
| | 70 | Other.................................... | No. | | | |
| 8903.99 | | Other: | | | | |
| | | Row boats and canoes which are not of a type designed to be principally used with motors or sails: | | | | |
| 8903.99.05 | 00 | Canoes[5/]................................ | No............ | Free[3/] | | 35% |
| 8903.99.15 | 00 | Other........................................ | No............ | 2.7%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 8903.99.20 | | Outboard motorboats........................ | ................. | 1%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | | With hulls of metal: | | | | |
| | 15 | Not exceeding 5 m in length............ | No. | | | |
| | 30 | Exceeding 5 m in length................ | No. | | | |
| | | With hulls of reinforced plastics: | | | | |
| | 45 | Not exceeding 5 m in length............ | No. | | | |
| | 60 | Exceeding 5 m in length................ | No. | | | |
| | 75 | Other.................................... | No. | | | |
| 8903.99.90 | 00 | Other........................................ | No............ | 1%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3020 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
89-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 8904.00.00 | 00 | Tugs and pusher craft.................................................. | No............. | Free[1/] | | Free |
| 8905 | | Light-vessels, fire-floats, dredgers, floating cranes, and other vessels the navigability of which is subsidiary to their main function; floating docks; floating or submersible drilling or production platforms: | | | | |
| 8905.10.00 | 00 | Dredgers.................................................... | No............. | Free[1/] | | Free |
| 8905.20.00 | 00 | Floating or submersible drilling or production platforms..... | t ................ No. | Free[1/] | | Free |
| 8905.90 | | Other: | | | | |
| 8905.90.10 | 00 | Floating  docks.......................................... | t ................ No. | Free[6/] | | 35% |
| 8905.90.50 | 00 | Other.................................................... | No............. | Free[1/] | | Free |
| 8906 | | Other vessels, including warships and lifeboats other than row boats: | | | | |
| 8906.10.00 | 00 | Warships................................................. | No............. | Free[7/] | | Free |
| 8906.90.00 | | Other.................................................... | .................. | Free[1/] | | Free |
| | 10 | Hulls.................................................. | t No. | | | |
| | 90 | Other.................................................. | No. | | | |
| 8907 | | Other floating structures (for example, rafts, tanks, cofferdams, landing-stages, buoys and beacons): | | | | |
| 8907.10.00 | 00 | Inflatable rafts.......................................... | No............. | Free[3/] | | 45% |
| 8907.90.00 | | Other.................................................... | .................. | Free[7/] | | 45% |
| | 30 | Buoys................................................. | No. | | | |
| | 60 | Tanks................................................. | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 8908.00.00 | 00 | Vessels and other floating structures for breaking up (scrapping)........................................... | t ................ | Free[1/] | | Free |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3021 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVII
Endnotes--page 89 - 5

<u>1</u>/ See 9903.88.01
<u>2</u>/ See 9903.88.02
<u>3</u>/ See 9903.88.03.
<u>4</u>/ See 9903.88.13
<u>5</u>/ See 9903.88.35.
<u>6</u>/ See 9903.88.16.
<u>7</u>/ See 9903.88.15.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3022 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XVIII

OPTICAL, PHOTOGRAPHIC, CINEMATOGRAPHIC, MEASURING, CHECKING, PRECISION,
MEDICAL OR SURGICAL INSTRUMENTS AND APPARATUS; CLOCKS AND WATCHES;
MUSICAL INSTRUMENTS; PARTS AND ACCESSORIES THEREOF

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII-2

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 90

OPTICAL, PHOTOGRAPHIC, CINEMATOGRAPHIC, MEASURING, CHECKING, PRECISION, MEDICAL
OR SURGICAL INSTRUMENTS AND APPARATUS; PARTS AND ACCESSORIES THEREOF

Notes

1.   This chapter does not cover:

(a)   Articles of a kind used in machines, appliances or for other technical uses, of vulcanized rubber other than hard rubber (heading 4016), of leather or of composition leather (heading 4205) or of textile material (heading 5911);

(b)   Supporting belts or other support articles of textile material, whose intended effect on the organ to be supported or held derives solely from their elasticity (for example, maternity belts, thoracic support bandages, abdominal support bandages, supports for joints or muscles) (section XI);

(c)   Refractory goods of heading 6903; ceramic wares for laboratory, chemical or other technical uses, of heading 6909;

(d)   Glass mirrors, not optically worked, of heading 7009, or mirrors of base metal or of precious metal, not being optical elements (heading 8306 or chapter 71);

(e)   Goods of heading 7007, 7008, 7011, 7014, 7015 or 7017;

(f)   Parts of general use, as defined in note 2 to section XV, of base metal (section XV) or similar goods of plastics (chapter 39);

(g)   Pumps incorporating measuring devices, of heading 8413; weight-operated counting or checking machinery, or separately entered weights for balances (heading 8423); lifting or handling machinery (headings 8425 to 8428); paper or paperboard cutting machines of all kinds (heading 8441); fittings for adjusting work or tools on machine tools or water-jet cutting machines, of heading 8466, including fittings with optical devices for reading the scale (for example, "optical" dividing heads) but not those which are in themselves essentially optical instruments (for example, alignment telescopes); calculating machines (heading 8470); valves or other appliances of heading 8481, machines and apparatus (including apparatus for the projection or drawing of circuit patterns on sensitized semiconductor materials) of heading 8486;

(h)   Searchlights or spotlights of a kind used for cycles or motor vehicles (heading 8512); portable electric lamps of heading 8513; cinematographic sound recording, reproducing or re-recording apparatus (heading 8519); sound-heads (heading 8522); television cameras, digital cameras and video camera recorders (heading 8525); radar apparatus, radio navigational aid apparatus and radio remote control apparatus (heading 8526); connectors for optical fibers, optical fiber bundles and cables (heading 8536); numerical control apparatus (heading 8537); sealed beam lamp units of heading 8539; optical fiber cables of heading 8544;

(ij)   Searchlights or spotlights of heading 9405;

(k)   Articles of chapter 95;

(l)   Monopods, bipods, tripods and similar articles, of heading 9620;

(m)   Capacity measures, which are to be classified according to their constituent material; or

(n)   Spools, reels or similar supports (which are to be classified according to their constituent material, for example, in heading 3923 or section XV).

2.   Subject to note 1 above, parts and accessories for machines, apparatus, instruments or articles of this chapter are to be classified according to the following rules:

(a)   Parts and accessories which are goods included in any of the headings of this chapter or of chapter 84, 85 or 91 (other than heading 8487, 8548 or 9033) are in all cases to be classified in their respective headings;

(b)   Other parts and accessories, if suitable for use solely or principally with a particular kind of machine, instrument or apparatus, or with a number of machines, instruments or apparatus of the same heading (including a machine, instrument or apparatus of heading 9010, 9013 or 9031) are to be classified with the machines, instruments or apparatus of that kind;

(c)   All other parts and accessories are to be classified in heading 9033.

3.   The provisions of notes 3 and 4 to section XVI apply also to this chapter.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Notes (con.)

4.   Heading 9005 does not apply to telescopic sights for fitting to arms, periscopic telescopes for fitting to submarines or tanks, or to telescopes for machines, appliances, instruments or apparatus of this chapter or section XVI; such telescopic sights and telescopes are to be classified in heading 9013.

5.   Measuring or checking optical instruments, appliances or machines which, but for this note, could be classified both in heading 9013 and in heading 9031 are to be classified in heading 9031.

6.   For the purposes of heading 9021, the expression "orthopedic appliances" means appliances for:

   (a)   Preventing or correcting bodily deformities; or

   (b)   Supporting or holding parts of the body following an illness, operation or injury.

   Orthopedic appliances include footwear and special insoles designed to correct orthopedic conditions, provided that they are either (1) made to measure or (2) mass-produced, entered singly and not in pairs and designed to fit either foot equally.

7.   Heading 9032 applies only to:

   (a)   Instruments and apparatus for automatically controlling the flow, level, pressure or other variables of liquids or gases, or for automatically controlling temperature, whether or not their operation depends on an electrical phenomenon which varies according to the factor to be automatically controlled, which are designed to bring this factor to, and maintain it at, a desired value, stabilized against disturbances, by constantly or periodically measuring its actual value; and

   (b)   Automatic regulators of electrical quantities, and instruments or apparatus for automatically controlling non-electrical quantities the operation of which depends on an electrical phenomenon varying according to the factor to be controlled, which are designed to bring this factor to, and maintain it at, a desired value, stabilized against disturbances, by constantly or periodically measuring its actual value.

Additional U.S. Notes

1.   For the purposes of headings 9001 and 9002, the term "optically worked" refers to glass the surface of which has been ground or polished in order to produce the required optical properties.

2.   For the purposes of this chapter, the term "electrical" when used in reference to instruments, appliances, apparatus and machines, refers to those articles the operation of which depends on an electrical phenomenon which varies according to the factor to be ascertained.

3.   For the purposes of this chapter, the terms "optical appliances"and"optical instruments" refer only to those appliances and instruments which incorporate one or more optical elements, but do not include any appliances or instruments in which the incorporated optical element or elements are solely for viewing a scale or for some other subsidiary purpose.

4.   For the purposes of this chapter, the term "printed circuit assembly"means goods consisting of one or more printed circuits of heading 8534 with one or more active elements assembled thereon, with or without passive elements. For the purposes of this note,"active elements" means diodes, transistors and similar semiconductor devices, whether or not photosensitive, of heading 8541, and integrated circuits of heading 8542.

Statistical Notes

1.   For statistical reporting purposes under subheading 9001.10, the unit of quantity "fiber m", as it pertains to optical fiber bundles and cables, is determined by multiplying the number of individual fibers contained therein by the length in meters.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9001 | | Optical fibers and optical fiber bundles; optical fiber cables other than those of heading 8544; sheets and plates of polarizing material; lenses (including contact lenses), prisms, mirrors and other optical elements, of any material, unmounted, other than such elements of glass not optically worked: | | | | |
| 9001.10.00 | | Optical fibers, optical fiber bundles and cables................. | ................. | 6.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Optical fibers: | | | | |
| | 30 | For transmission of voice, data or video communications........................... | m | | | |
| | | Other: | | | | |
| | 50 | Plastic optical fibers........................... | m | | | |
| | 70 | Other........................... | m | | | |
| | | Optical fiber bundles and cables: | | | | |
| | 75 | Plastic optical fiber bundles and cables................ | Fiber m | | | |
| | 85 | Other........................... | Fiber m | | | |
| 9001.20.00 | 00 | Sheets and plates of polarizing material[2/]........................... | kg............ | Free[1/] | | 50% |
| 9001.30.00 | 00 | Contact lenses........................... | No............ | 2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9001.40.00 | 00 | Spectacle lenses of glass........................... | prs............ | 2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9001.50.00 | 00 | Spectacle lenses of other materials........................... | prs............ | 2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9001.90 | | Other: | | | | |
| 9001.90.40 | 00 | Lenses[4/]........................... | No............ | Free[5/] | | 45% |
| 9001.90.50 | 00 | Prisms........................... | No............ | Free[5/] | | 65% |
| 9001.90.60 | 00 | Mirrors........................... | No............ | Free[5/] | | 45% |
| | | Other: | | | | |
| 9001.90.80 | 00 | Halftone screens designed for use in engraving or photographic processes........................... | No............ | Free[5/] | | 25% |
| 9001.90.90 | 00 | Other[4/]........................... | No............ | Free[5/] | | 85% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9002 | | Lenses, prisms, mirrors and other optical elements, of any material, mounted, being parts of or fittings for instruments or apparatus, other than such elements of glass not optically worked; parts and accessories thereof: | | | | |
| | | Objective lenses and parts and accessories thereof: | | | | |
| 9002.11 | | For cameras, projectors or photographic enlargers or reducers: | | | | |
| 9002.11.40 | 00 | Projection................................................ | No...... | 2.45%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 9002.11.60 | 00 | Mounted lenses suitable for use in, and entered separately from, closed-circuit television cameras, with or without attached electrical or non-electrical closed-circuit television camera connectors, and with or without attached motors............................... | No...... | Free[5/] | | 45% |
| 9002.11.90 | 00 | Other........................................ | No...... | 2.3%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9002.19.00 | 00 | Other............................................. | No...... | Free[5/] | | 45% |
| 9002.20 | | Filters and parts and accessories thereof: | | | | |
| 9002.20.40 | 00 | Photographic............................... | No...... | Free[5/] | | 20% |
| 9002.20.80 | 00 | Other.......................................... | No...... | Free[5/] | | 65% |
| 9002.90 | | Other: | | | | |
| 9002.90.20 | 00 | Prisms......................................... | No...... | Free[8/] | | 65% |
| 9002.90.40 | 00 | Mirrors........................................ | No...... | Free[8/] | | 45% |
| | | Other: | | | | |
| 9002.90.70 | 00 | Halftone screens designed for use in engraving or photographic processes........................ | No...... | Free[8/] | | 25% |
| 9002.90.85 | 00 | Mounted lenses suitable for use in, and entered separately from, closed-circuit television cameras, with or without attached electrical or non-electrical closed-circuit television camera connectors, and with or without attached motors................... | No...... | Free[5/] | | 65% |
| 9002.90.95 | 00 | Other[9/].......................................... | No...... | Free[8/] | | 65% |
| 9003 | | Frames and mountings for spectacles, goggles or the like, and parts thereof: | | | | |
| | | Frames and mountings: | | | | |
| 9003.11.00 | 00 | Of plastics.......................... | doz...... | 2.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 9003.19.00 | 00 | Of other materials......................... | doz...... | Free[3/] | | 50% |
| 9003.90.00 | 00 | Parts.................................................. | No...... | 2.5%[3/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9004 | | Spectacles, goggles and the like, corrective, protective or other: | | | | |
| 9004.10.00 | 00 | Sunglasses.................................................. | doz........... | 2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9004.90.00 | 00 | Other.......................................................... | doz........... | 2.5%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9005 | | Binoculars, monoculars, other optical telescopes, and mountings therefor; other astronomical instruments and mountings therefor, but not including instruments for radio-astronomy; parts and accessories thereof: | | | | |
| 9005.10.00 | | Binoculars......................................... | ................. | Free[3/] | | 60% |
| | 20 | Prism binoculars for use with infrared light............... | No. | | | |
| | 40 | Other prism binoculars.................................. | No. | | | |
| | 80 | Other......................................................... | No. | | | |
| 9005.80 | | Other instruments: | | | | |
| 9005.80.40 | | Optical telescopes................................... | ................. | 8%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 20 | For use with infrared light....................... | No. | | | |
| | 40 | Other.............................................. | No. | | | |
| 9005.80.60 | 00 | Other................................................... | No........... | 6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9005.90 | | Parts and accessories (including mountings): | | | | |
| 9005.90.40 | 00 | Incorporating goods of heading 9001 or 9002.............. | No........... | The rate applicable to the article of which it is a part or accessory[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the article of which it is a part or accessory |
| 9005.90.80 | 01 | Other.......................................................... | No........... | The rate applicable to the article of which it is a part or accessory[12/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the article of which it is a part or accessory |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9006 | | Photographic (other than cinematographic) cameras; photographic flashlight apparatus and flashbulbs other than discharge lamps of heading 8539; parts and accessories thereof: | | | | |
| 9006.30.00 | 00 | Cameras specially designed for underwater use, for aerial survey, or for medical or surgical examination of internal organs; comparison cameras for forensic or criminological purposes.................................................................. | No............ | Free[5/] | | 20% |
| 9006.40 | | Instant print cameras: | | | | |
| 9006.40.40 | 00 | Fixed focus:.................................................... | No............ | Free[3/] | | 20% |
| | | Other than fixed focus: | | | | |
| 9006.40.60 | 00 | Valued not over $10 each........................ | No............ | 6.8%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9006.40.90 | 00 | Valued over $10 each.............................. | No............ | Free[11/] | | 20% |
| | | Other cameras: | | | | |
| 9006.51.00 | | With through-the-lens viewfinder (single lens reflex (SLR)), for roll film of a width not exceeding 35 mm.... | ................ | Free[3/] | | 20% |
| | 40 | For roll film of a width of 35 mm................ | No. | | | |
| | | Other: | | | | |
| | 60 | For magnetically sensitized roll film of a width of 24 mm................................................ | No. | | | |
| | 90 | Other.......................................................... | No. | | | |
| 9006.52 | | Other, for roll film of a width less than 35 mm: | | | | |
| | | Fixed focus: | | | | |
| | | Hand held: | | | | |
| 9006.52.10 | | 110 cameras........................................ | ................ | Free[3/] | | 20% |
| | 20 | With built-in electronic stroboscopic flash................................................ | No. | | | |
| | 40 | Other.................................................. | No. | | | |
| 9006.52.30 | 00 | Other........................................................ | No............ | 4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9006.52.50 | 00 | Other............................................................ | No............ | Free[3/] | | 20% |
| | | Other than fixed focus: | | | | |
| 9006.52.60 | 00 | Valued not over $10 each............................ | No............ | 6.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9006.52.91 | | Valued over $10 each.................................. | ................ | Free[3/] | | 20% |
| | | Hand-held type: | | | | |
| | | 110 cameras: | | | | |
| | 20 | With built-in electronic stroboscopic flash........................ | No. | | | |
| | 40 | Other.................................................. | No. | | | |
| | 60 | Other.................................................... | No. | | | |
| | 80 | Other.................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9006 (con.) | | Photographic (other than cinematographic) cameras; photographic flashlight apparatus and flashbulbs other than discharge lamps of heading 8539; parts and accessories thereof: (con.) | | | | |
| | | Other cameras: (con.) | | | | |
| 9006.53.01 | | Other, for roll film of a width of 35 mm........................ | ................. | Free[3/] | | 20% |
| | | One time use cameras: | | | | |
| | 10 | With built-in electronic stroboscopic flash...... | No. | | | |
| | 20 | Other.............................................................. | No. | | | |
| | | Other: | | | | |
| | 50 | With built-in electronic stroboscopic flash...... | No. | | | |
| | 70 | Other.............................................................. | No. | | | |
| 9006.59 | | Other: | | | | |
| 9006.59.20 | 00 | Cameras of a kind used for preparing printing plates or cylinders................................... | No............. | Free[3/] | | 20% |
| 9006.59.40 | | Fixed focus.................................................... | ................. | 4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 40 | Disc cameras............................................. | No. | | | |
| | 60 | Other.......................................................... | No. | | | |
| | | Other than fixed focus: | | | | |
| 9006.59.60 | 00 | Valued not over $10 each.......................... | No............. | 6.8%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9006.59.91 | 00 | Valued over $10 each................................ | No............. | Free[3/] | | 20% |
| | | Photographic flashlight apparatus and flashbulbs: | | | | |
| 9006.61.00 | | Discharge lamp ("electronic") flashlight apparatus..... | ................. | Free[3/] | | 35% |
| | | Capable of camera mounting: | | | | |
| | 20 | Capable of automatically controlling flash duration.............................................. | No. | | | |
| | 40 | Other.......................................................... | No. | | | |
| | 60 | Other.............................................................. | No. | | | |
| 9006.69.01 | | Other................................................................... | ................. | Free[11/] | | 35% |
| | 10 | Flashbulbs, flashcubes and the like...................... | No. | | | |
| | 50 | Other.............................................................. | No. | | | |
| | | Parts and accessories: | | | | |
| 9006.91.00 | 01 | For cameras..................................................... | No............. | 5.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9006.99.00 | 00 | Other................................................................... | No............. | 3.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9007 | | Cinematographic cameras and projectors, whether or not incorporating sound recording or reproducing apparatus; parts and accessories thereof: | | | | |
| 9007.10.00 | 00 | Cameras................................................... | No............ | Free[5] | | 20% |
| 9007.20 | | Projectors: | | | | |
| | | For film of less than 16 mm: | | | | |
| 9007.20.20 | 00 | With sound recording and reproducing systems; and those capable of projecting only sound motion pictures.................................................... | No............ | Free[5] | | 45% |
| 9007.20.40 | 00 | Other........................................................ | No............ | 4.9%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 9007.20.60 | | With sound recording and reproducing systems; and those capable of projecting only sound motion pictures.................................................... | ................. | Free[5] | | 45% |
| | 40 | 16 mm.................................................. | No. | | | |
| | 80 | Other.................................................. | No. | | | |
| 9007.20.80 | 00 | Other........................................................ | No............ | 3.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Parts and accessories: | | | | |
| 9007.91 | | For cameras: | | | | |
| 9007.91.40 | 00 | Parts........................................................ | kg............ | Free[3] | | 20% |
| 9007.91.80 | 01 | Other........................................................ | kg............ | 3.9%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9007.92.00 | 00 | For projectors............................................ | kg............ | 3.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9008 | | Image projectors, other than cinematographic; photographic (other than cinematographic) enlargers and reducers; parts and accessories thereof: | | | | |
| 9008.50 | | Projectors, enlargers and reducers: | | | | |
| 9008.50.10 | 00 | Slide projectors............................ | No............ | 7%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Microfilm, microfiche or other microform readers, whether or not capable of producing copies: | | | | |
| 9008.50.20 | 00 | Capable of producing copies................ | No............ | Free[3/] | | 35% |
| 9008.50.30 | 00 | Other........................... | No............ | 3.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9008.50.40 | 00 | Other image projectors................... | No............ | 4.6%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9008.50.50 | 00 | Photographic (other than cinematographic) enlargers and reducers........................... | No............ | Free[5/] | | 20% |
| 9008.90 | | Parts and accessories: | | | | |
| 9008.90.40 | 00 | Of image projectors, other than cinematographic....... | kg............ | Free[5/] | | 35% |
| 9008.90.80 | 00 | Other........................... | kg............ | 2.9%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9010 | | Apparatus and equipment for photographic (including cinematographic) laboratories, not specified or included elsewhere in this chapter; negatoscopes; projection screens; parts and accessories thereof: | | | | |
| 9010.10.00 | 00 | Apparatus and equipment for automatically developing photographic (including cinematographic) film or paper in rolls or for automatically exposing developed film to rolls of photographic paper.......................................... | kg............. | 2.4%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9010.50 | | Other apparatus and equipment for photographic (including cinematographic) laboratories; negatoscopes: | | | | |
| 9010.50.10 | 00 | Contact printers.............................................. | No............. | Free[5/] | | 35% |
| 9010.50.20 | 00 | Developing tanks............................................ | No............. | Free[5/] | | 45% |
| | | Photographic film viewers, titlers, splicers and editors, all the foregoing and combinations thereof: Articles containing an optical lens or designed to contain such a lens: | | | | |
| 9010.50.30 | 00 | Editors and combination editor-splicers, for cinematographic film................................... | No............. | Free[5/] | | 45% |
| 9010.50.40 | 00 | Other.................................................. | kg............. | Free[5/] | | 45% |
| 9010.50.50 | 00 | Other......................................................... | No............. | Free[5/] | | 35% |
| 9010.50.60 | 00 | Other......................................................... | kg............. | Free[5/] | | 35% |
| 9010.60.00 | 00 | Projection screens............................................ | No............. | Free[13/] | | 50% |
| 9010.90 | | Parts and accessories: | | | | |
| 9010.90.85 | 00 | Parts and accessories of articles of subheadings 9010.50 and 9010.60........................................ | kg............. | Free[5/] | | 45% |
| 9010.90.95 | 00 | Other......................................................... | kg............. | 2.9%[5/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9011 | | Compound optical microscopes, including those for photomicrography, cinemicrography or microprojection; parts and accessories thereof: | | | | |
| 9011.10 | | Stereoscopic microscopes: | | | | |
| 9011.10.40 | 00 | Provided with a means for photographing the image... | No............. | Free[8/] | | 20% |
| 9011.10.80 | 00 | Other[14/].................................................... | No............. | Free[8/] | | 45% |
| 9011.20 | | Other microscopes, for photomicrography, cinemicrography or microprojection: | | | | |
| 9011.20.40 | 00 | Provided with a means for photographing the image... | No............. | 3.9%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9011.20.80 | 00 | Other......................................................... | No............. | 7.2%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9011.80.00 | 00 | Other microscopes........................................... | No............. | Free[5/] | | 45% |
| 9011.90.00 | 00 | Parts and accessories[15/].................................. | kg............. | Free[8/] | | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9012 | | Microscopes other than optical microscopes; diffraction apparatus; parts and accessories thereof: | | | | |
| 9012.10.00 | 00 | Microscopes other than optical microscopes; diffraction apparatus.................................................. | No............ | Free[8/] | | 40% |
| 9012.90.00 | 00 | Parts and accessories[9/]............................................ | kg............ | Free[8/] | | 40% |
| 9013 | | Liquid crystal devices not constituting articles provided for more specifically in other headings; lasers, other than laser diodes; other optical appliances and instruments, not specified or included elsewhere in this chapter; parts and accessories thereof: | | | | |
| 9013.10 | | Telescopic sights for fitting to arms; periscopes; telescopes designed to form parts of machines, appliances, instruments or apparatus of this chapter or section XVI: | | | | |
| | | Telescopic sights for rifles: | | | | |
| 9013.10.10 | 00 | Not designed for use with infrared light.................. | No............ | 14.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 11.9% (JP) | 45% |
| 9013.10.30 | 00 | Other........................................................... | No............ | 1.4%[5/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9013.10.45 | 00 | Telescopes designed to form parts of machines, appliances, instruments or apparatus of this chapter of section XVI............ | No............ | Free[8/] | | 45% |
| 9013.10.50 | 00 | Other........................................................... | No............ | 5.3%[3/] | Free (A, AU, BH, CA, CL, CO, E IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9013.20.00 | 00 | Lasers, other than laser diodes[8/].............................. | No............ | Free[8/] | | 35% |
| 9013.80 | | Other devices, appliances and instruments: | | | | |
| 9013.80.20 | 00 | Hand magnifiers, magnifying glasses, loupes, thread counters and similar apparatus.................................. | No............ | 6.6%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9013.80.40 | 00 | Door viewers (door eyes)................................ | No............ | 5.8%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 9013.80.70 | 00 | Flat panel displays other than for articles of heading 8528, except subheadings 8528.52 or 8528.62[16/]...... | No............ | Free[8/] | | 45% |
| 9013.80.90 | 00 | Other................................................... | No............ | 4.5%[17/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9013 (con.) | | Liquid crystal devices not constituting articles provided for more specifically in other headings; lasers, other than laser diodes; other optical appliances and instruments, not specified or included elsewhere in this chapter; parts and accessories thereof: (con.) | | | | |
| 9013.90 | | Parts and accessories: | | | | |
| 9013.90.20 | 00 | Of telescopic sights for rifles........................................ | No.............. | 16%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9013.90.50 | 00 | Of flat panel displays other than for articles of heading 8528, except subheadings 8528.52 or 8528.62........ | kg.............. | Free[5/] | | 45% |
| | | Other: | | | | |
| 9013.90.70 | 00 | Other parts and accessories, other than for telescopic sights for fitting to arms or for periscopes........................................................ | No.............. | Free[5/] | | 45% |
| 9013.90.80 | 00 | Other........................................................................ | No.............. | 4.5%[5/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9014 | | Direction finding compasses; other navigational instruments and appliances; parts and accessories thereof: | | | | |
| 9014.10 | | Direction finding compasses: | | | | |
| 9014.10.10 | 00 | Optical instruments.................................... | No............ | Free⁵ᐟ | | 45% |
| | | Other: | | | | |
| 9014.10.60 | 00 | Gyroscopic compasses, other than electrical...... | No............ | Free³ᐟ | | 35% |
| | | Other: | | | | |
| 9014.10.70 | | Electrical.......................................... | .................. | Free⁸ᐟ | | 40% |
| | 30 | Gyroscopic compasses............................. | No. | | | |
| | 60 | Other.............................................. | No. | | | |
| 9014.10.90 | 00 | Other................................................ | No............ | Free¹ᐟ | | 45% |
| 9014.20 | | Instruments and appliances for aeronautical or space navigation (other than compasses): | | | | |
| 9014.20.20 | 00 | Optical instruments and appliances................ | No............ | Free⁸ᐟ | | 45% |
| | | Other: | | | | |
| 9014.20.40 | 00 | Automatic pilots.................................. | No............ | Free⁸ᐟ | | 40% |
| | | Other: | | | | |
| 9014.20.60 | 00 | Electrical........................................ | No............ | Free⁸ᐟ | | 40% |
| 9014.20.80 | | Other.............................................. | .................. | Free⁸ᐟ | | 30% |
| | 40 | For use in civil aircraft¹⁸ᐟ......................... | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| 9014.80 | | Other instruments and appliances: | | | | |
| 9014.80.10 | 00 | Optical instruments.................................. | No............ | Free⁸ᐟ | | 45% |
| | | Other: | | | | |
| 9014.80.20 | 00 | Ships' logs and depth-sounding apparatus¹⁸ᐟ...... | No............ | Free⁸ᐟ | | 70% |
| | | Other: | | | | |
| 9014.80.40 | 00 | Electrical.......................................... | No............ | Free⁸ᐟ | | 40% |
| 9014.80.50 | 00 | Other.............................................. | No............ | Free⁸ᐟ | | 30% |
| 9014.90 | | Parts and accessories: | | | | |
| 9014.90.10 | 00 | Of articles covered by subheading 9014.20.40......... | kg............ | Free⁸ᐟ | | 40% |
| 9014.90.20 | | Of articles covered by subheading 9014.20.80......... | .................. | Free⁸ᐟ | | 30% |
| | 40 | For use in civil aircraft¹⁸ᐟ......................... | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| 9014.90.40 | 00 | Of articles covered by subheading 9014.80.50......... | kg............ | Free⁸ᐟ | | 30% |
| 9014.90.60 | 00 | Other⁹ᐟ............................................. | kg............ | Free⁸ᐟ | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9015 | | Surveying (including photogrammetrical surveying), hydrographic, oceanographic, hydrological, meteorological or geophysical instruments and appliances, excluding compasses; rangefinders; parts and accessories thereof: | | | | |
| 9015.10 | | Rangefinders: | | | | |
| 9015.10.40 | 00 | Electrical.............................................. | No........... | Free[5/] | | 40% |
| 9015.10.80 | 00 | Other............................................... | No........... | Free[8/] | | 45% |
| 9015.20 | | Theodolites and tachymeters (tacheometers): | | | | |
| 9015.20.40 | 00 | Electrical.............................................. | No........... | Free[8/] | | 40% |
| 9015.20.80 | 00 | Other............................................... | No........... | Free[8/] | | 45% |
| 9015.30 | | Levels: | | | | |
| 9015.30.40 | 00 | Electrical.............................................. | No........... | Free[5/] | | 40% |
| 9015.30.80 | 00 | Other............................................... | No........... | 2.8%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9015.40 | | Photogrammetrical surveying instruments and appliances: | | | | |
| 9015.40.40 | 00 | Electrical.............................................. | No........... | Free[8/] | | 40% |
| 9015.40.80 | 00 | Other............................................... | No........... | Free[8/] | | 40% |
| 9015.80 | | Other instruments and appliances: | | | | |
| 9015.80.20 | 00 | Optical instruments and appliances................... | No........... | Free[8/] | | 45% |
| | | Other: | | | | |
| 9015.80.60 | 00 | Seismographs........................................ | No........... | Free[8/] | | 40% |
| 9015.80.80 | | Other.............................................. | ................. | Free[8/] | | 40% |
| | 40 | Geophysical instruments and appliances........ | No. | | | |
| | 80 | Other[20/] | kg | | | |
| 9015.90.01 | | Parts and accessories............................... | ................. | Free[5/] | | The rate applicable to the article of which it is a part or accessory |
| | 10 | Of rangefinders.................................... | kg | | | |
| | 20 | Of theodolites and tachymeters..................... | kg | | | |
| | 30 | Of levels.......................................... | kg | | | |
| | 40 | Of photogrammetrical surveying instruments and apparatus.......................................... | kg | | | |
| | 50 | Of seismographs.................................... | kg | | | |
| | 60 | Of other geophysical instruments and appliances...... | kg | | | |
| | 90 | Other[4/] | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3038 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9016.00 | | Balances of a sensitivity of 5 cg or better, with or without weights; parts and accessories thereof: | | | | |
| 9016.00.20 | 00 | Electrical balances and parts and accessories thereof...... | kg............. | 3.9%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 9016.00.40 | 00 | Jewelers' balances and parts and accessories thereof................ | kg............. | 2.9%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9016.00.60 | 00 | Other................ | kg............. | 3.3%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9017 | | Drawing, marking-out or mathematical calculating instruments (for example, drafting machines, pantographs, protractors, drawing sets, slide rules, disc calculators); instruments for measuring length, for use in the hand (for example, measuring rods and tapes, micrometers, calipers), not specified or included elsewhere in this chapter; parts and accessories thereof: | | | | |
| 9017.10 | | Drafting tables and machines, whether or not automatic: | | | | |
| 9017.10.40 | 00 | Plotters................ | No............. | Free[5] | | 45% |
| 9017.10.80 | 00 | Other................ | No............. | 3.9%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9017.20 | | Other drawing, marking-out or mathematical calculating instruments: | | | | |
| 9017.20.40 | 00 | Disc calculators, slide rules and other mathematical calculating instruments................ | No............. | 3.9%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9017.20.70 | 00 | Plotters................ | No............. | Free[5] | | 45% |
| 9017.20.80 | | Other................ | ................ | 4.6%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Hand operated input devices which transmit position data to computer processors or displays (digitizers)................ | No. | | | |
| | 80 | Other................ | kg | | | |
| 9017.30 | | Micrometers, calipers and gauges: | | | | |
| 9017.30.40 | 00 | Micrometers and calipers................ | No............. | 5.8%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9017 (con.) | | Drawing, marking-out or mathematical calculating instruments (for example, drafting machines, pantographs, protractors, drawing sets, slide rules, disc calculators); instruments for measuring length, for use in the hand (for example, measuring rods and tapes, micrometers, calipers), not specified or included elsewhere in this chapter; parts and accessories thereof: (con.) | | | | |
| 9017.30 (con.) | | Micrometers, calipers and gauges: (con.) | | | | |
| 9017.30.80 | 00 | Other............................................................... | No............ | 3.9%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9017 (con.) | | Drawing, marking-out or mathematical calculating instruments (for example, drafting machines, pantographs, protractors, drawing sets, slide rules, disc calculators); instruments for measuring length, for use in the hand (for example, measuring rods and tapes, micrometers, calipers), not specified or included elsewhere in this chapter; parts and accessories thereof: (con.) | | | | |
| 9017.80.00 | 00 | Other instruments........................................... | No............ | 5.3%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.65% (JP) | 45% |
| 9017.90.01 | | Parts and accessories................................... | ................ | The rate applicable to the article of which it is a part or accessory[21/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the article of which it is a part or accessory |
| | 05 | Of articles of subheading 9017.10.40............... | kg | | | |
| | 15 | Of articles of subheading 9017.10.80............... | kg | | | |
| | 20 | Of articles of subheading 9017.20.40............... | kg | | | |
| | 32 | Of articles of subheading 9017.20.70............... | kg | | | |
| | 36 | Of articles of subheading 9017.20.80............... | kg | | | |
| | 40 | Of articles of subheading 9017.30.40............... | kg | | | |
| | 50 | Of articles of subheading 9017.30.80............... | kg | | | |
| | 60 | Other........................................................ | kg | | | |
| 9018 | | Instruments and appliances used in medical, surgical, dental or veterinary sciences, including scintigraphic apparatus, other electro-medical apparatus and sight-testing instruments; parts and accessories thereof: Electro-diagnostic apparatus (including apparatus for functional exploratory examination or for checking physiological parameters); parts and accessories thereof: | | | | |
| 9018.11 | | Electrocardiographs, and parts and accessories thereof: | | | | |
| 9018.11.30 | 00 | Electrocardiographs........................ | No............ | Free[8/] | | 35% |
| 9018.11.60 | 00 | Printed circuit assemblies................ | No............ | Free[8/] | | 35% |
| 9018.11.90 | 00 | Other[9/]....................................... | No............ | Free[8/] | | 35% |
| 9018.12.00 | 00 | Ultrasonic scanning apparatus[22/]....................... | No............ | Free[8/] | | 35% |
| 9018.13.00 | 00 | Magnetic resonance imaging apparatus.................... | No............ | Free[8/] | | 35% |
| 9018.14.00 | 00 | Scintigraphic apparatus.................................. | No............ | Free[8/] | | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3041 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9018 (con.) | | Instruments and appliances used in medical, surgical, dental or veterinary sciences, including scintigraphic apparatus, other electro-medical apparatus and sight-testing instruments; parts and accessories thereof: (con.) | | | | |
| | | Electro-diagnostic apparatus (including apparatus for functional exploratory examination or for checking physiological parameters); parts and accessories thereof: (con.) | | | | |
| 9018.19 | | Other: | | | | |
| 9018.19.40 | 00 | Apparatus for functional exploratory examination, and parts and accessories thereof............... | No.......... | Free[8/] | | 55% |
| | | Other: | | | | |
| 9018.19.55 | 00 | Patient monitoring systems................... | No............ | Free[8/] | | 35% |
| 9018.19.75 | 00 | Printed circuit assemblies for parameter acquisition modules............................ | No............ | Free[8/] | | 35% |
| 9018.19.95 | | Other............................................... | .................. | Free[8/] | | 35% |
| | 30 | Basal metabolism and blood pressure apparatus....................................... | No. | | | |
| | 35 | Electroencephalographs (EEG) and electromyographs (EMG)................... | No. | | | |
| | 50 | Other apparatus[9/]............................. | No. | | | |
| | 60 | Parts and accessories[23/]..................... | No. | | | |
| 9018.20.00 | | Ultraviolet or infrared ray apparatus, and parts and accessories thereof........................... | .................. | Free[8/] | | 35% |
| | 40 | Therapeutic[24/]................................... | No. | | | |
| | 80 | Other.............................................. | No. | | | |
| | | Syringes, needles, catheters, cannulae and the like; parts and accessories thereof: | | | | |
| 9018.31.00 | | Syringes, with or without needles; parts and accessories thereof........................... | .................. | Free | | 60% |
| | | Syringes, with or without their needles: | | | | |
| | 40 | Hypodermic........................................ | No. | | | |
| | 80 | Other............................................... | No. | | | |
| | 90 | Parts and accessories........................... | No. | | | |
| 9018.32.00 | 00 | Tubular metal needles and needles for sutures and parts and accessories thereof.................... | No............ | Free | | 55% |
| 9018.39.00 | | Other.............................................. | .................. | Free | | 30% |
| | | Bougies, catheters, drains and sondes, and parts and accessories thereof: | | | | |
| | 20 | Rubber catheters.............................. | doz. | | | |
| | 40 | Other............................................... | No. | | | |
| | 50 | Other.............................................. | No. | | | |
| | | Other instruments and appliances, used in dental sciences, and parts and accessories thereof: | | | | |
| 9018.41.00 | 00 | Dental drill engines, whether or not combined on a single base with other dental equipment, and parts and accessories thereof............................ | No............ | Free | | 35% |
| 9018.49 | | Other: | | | | |
| 9018.49.40 | 00 | Dental burs........................................ | gross......... | Free | | 35% |
| 9018.49.80 | | Other.............................................. | .................. | Free | | 35% |
| | 40 | Dental hand instruments and parts and accessories thereof........................... | No. | | | |
| | 80 | Other............................................... | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3042 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9018 (con.) | | Instruments and appliances used in medical, surgical, dental or veterinary sciences, including scintigraphic apparatus, other electro-medical apparatus and sight-testing instruments; parts and accessories thereof: (con.) | | | | |
| 9018.50.00 | 00 | Other ophthalmic instruments and appliances and parts and accessories thereof...................................................... | No............ | Free | | 60% |
| 9018.90 | | Other instruments and appliances and parts and accessories thereof: | | | | |
| | | Optical instruments and appliances and parts and accessories thereof: | | | | |
| 9018.90.10 | 00 | Mirrors and reflectors........................................ | No............ | Free | | 45% |
| 9018.90.20 | 00 | Other [9/].......................................................... | No............ | Free[8/] | | 60% |
| | | Other: | | | | |
| 9018.90.30 | 00 | Anesthetic instruments and appliances and parts and accessories thereof[9/].......................... | No............ | Free[8/] | | 45% |
| 9018.90.40 | 00 | Percussion hammers, stethoscopes and parts of stethoscopes............................................ | No............ | Free | | 45% |
| 9018.90.50 | | Sphygmomanometers, tensimeters and oscillometers; all the foregoing and parts and accessories thereof......................................... | ................ | Free | | 27.5% |
| | 40 | Sphygmomanometers and parts and accessories thereof......................................... | No. | | | |
| | 80 | Other................................................ | No. | | | |
| | | Electro-medical instruments and appliances and parts and accessories thereof: | | | | |
| 9018.90.60 | 00 | Electro-surgical instruments and appliances, other than extracorporeal shock wave lithotripters; all the foregoing and parts and accessories thereof[22/]............................. | No............ | Free[8/] | | 55% |
| | | Other: | | | | |
| 9018.90.64 | 00 | Defibrillators........................................ | No............ | Free | | 35% |
| 9018.90.68 | 00 | Printed circuit assemblies for the defibrillators of subheading 9018.90.64... | No............ | Free | | 35% |
| 9018.90.75 | | Other........................................ | ................ | Free[8/] | | 35% |
| | 20 | Dialysis instruments and apparatus.... | No. | | | |
| | | Other therapeutic appliances and instruments: | | | | |
| | 40 | Ultrasonic........................................ | No. | | | |
| | 60 | Other[25/]........................................ | No. | | | |
| | 70 | Parts and accessories of dialysis instruments and apparatus................ | No. | | | |
| | 80 | Other[19/]........................................ | No. | | | |
| 9018.90.80 | 00 | Other........................................ | No............ | Free | | 55% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3043 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9019 | | Mechano-therapy appliances; massage apparatus; psychological aptitude-testing apparatus; ozone therapy, oxygen therapy, aerosol therapy, artificial respiration or other therapeutic respiration apparatus; parts and accessories thereof: | | | | |
| 9019.10 | | Mechano-therapy appliances; massage apparatus; psychological aptitude-testing apparatus; parts and accessories thereof: | | | | |
| 9019.10.20 | | Mechano-therapy appliances and massage apparatus; parts and accessories thereof.................................. | .................. | Free | | 35% |
| | 10 | Mechano-therapy appliances................................. | No. | | | |
| | | Massage apparatus: Electrically operated: Battery powered: | | | | |
| | 20 | Handheld........................................... | No. | | | |
| | 30 | Other............................................... | No. | | | |
| | | Other: | | | | |
| | 35 | Powered by AC adapter...................... | No. | | | |
| | 45 | Other............................................... | No. | | | |
| | 50 | Other......................................... | No. | | | |
| | 90 | Parts and accessories............................. | No. | | | |
| | | Other: | | | | |
| 9019.10.40 | 00 | Electrically operated apparatus and parts thereof................................................... | No............ | Free | | 35% |
| 9019.10.60 | 00 | Other................................................. | No............ | Free | | 55% |
| 9019.20.00 | 00 | Ozone therapy, oxygen therapy, aerosol therapy, artificial respiration or other therapeutic respiration apparatus; parts and accessories thereof................... | No............ | Free | | 35% |
| 9020.00 | | Other breathing appliances and gas masks, excluding protective masks having neither mechanical parts nor replaceable filters; parts and accessories thereof: | | | | |
| 9020.00.40 | 00 | Underwater breathing devices designed as a complete unit to be carried on the person and not requiring attendants.......................................... | No............ | Free | | 27.5% |
| 9020.00.60 | 00 | Other breathing appliances and gas masks..................... | No............ | 2.5% | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9020.00.90 | 00 | Other........................................................ | kg............. | 2.5% | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9021 | | Orthopedic appliances, including crutches, surgical belts and trusses; splints and other fracture appliances; artificial parts of the body; hearing aids and other appliances which are worn or carried, or implanted in the body, to compensate for a defect or disability; parts and accessories thereof: | | | | |
| 9021.10.00 | | Orthopedic or fracture appliances, and parts and accessories thereof................. | ................. | Free | | 55% |
| | 50 | Bone plates, screws and nails, and other internal fixation devices or appliances...................... | No. | | | |
| | 90 | Other.................... | No. | | | |
| 9021.21 | | Artificial teeth and dental fittings, and parts and accessories thereof: | | | | |
| | | Artificial teeth and parts and accessories thereof: | | | | |
| 9021.21.40 | 00 | Of plastics............ | No.............. | Free | | 20% |
| 9021.21.80 | 00 | Other............ | No.............. | Free | | 70% |
| 9021.29 | | Other: | | | | |
| 9021.29.40 | 00 | Of plastics............ | No.............. | Free | | 20% |
| 9021.29.80 | 00 | Other............ | No.............. | Free | | 70% |
| | | Other artificial parts of the body and parts and accessories thereof: | | | | |
| 9021.31.00 | 00 | Artificial joints and parts and accessories thereof....... | No.............. | Free | | 55% |
| 9021.39.00 | 00 | Other............ | No.............. | Free | | 40% |
| 9021.40.00 | 00 | Hearing aids, excluding parts and accessories thereof...... | No.............. | Free | | 35% |
| 9021.50.00 | 00 | Pacemakers for stimulating heart muscles, excluding parts and accessories thereof.................... | No.............. | Free[8/] | | 35% |
| 9021.90 | | Other: | | | | |
| 9021.90.40 | | Parts and accessories for hearing aids and for pacemakers for stimulating heart muscles.................. | ................. | Free | | 35% |
| | 40 | For hearing aids........ | No. | | | |
| | 80 | Other.................. | No. | | | |
| 9021.90.81 | 00 | Other.................. | No.............. | Free | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9022 | | Apparatus based on the use of X-rays or of alpha, beta or gamma radiations, whether or not for medical, surgical, dental or veterinary uses, including radiography or radiotherapy apparatus, X-ray tubes and other X-ray generators, high tension generators, control panels and desks, screens, examination or treatment tables, chairs and the like; parts and accessories thereof: | | | | |
| | | Apparatus based on the use of X-rays, whether or not for medical, surgical, dental or veterinary uses, including radiography or radiotherapy apparatus: | | | | |
| 9022.12.00 | 00 | Computed tomography apparatus[25/] | No............ | Free[8/] | | 35% |
| 9022.13.00 | 00 | Other, for dental uses | No............ | Free[8/] | | 35% |
| 9022.14.00 | 00 | Other, for medical, surgical or veterinary uses[26/] | No............ | Free[8/] | | 35% |
| 9022.19.00 | 00 | For other uses | No............ | Free[8/] | | 35% |
| | | Apparatus based on the use of alpha, beta or gamma radiations, whether or not for medical, surgical, dental or veterinary uses, including radiography or radiotherapy apparatus: | | | | |
| 9022.21.00 | 00 | For medical, surgical, dental or veterinary uses | No............ | Free[8/] | | 35% |
| 9022.29 | | For other uses: | | | | |
| 9022.29.40 | 00 | Smoke detectors, ionization type | No............ | Free | | 35% |
| 9022.29.80 | 00 | Other | No............ | Free[8/] | | 35% |
| 9022.30.00 | 00 | X-ray tubes | No............ | Free[8/] | | 35% |
| 9022.90 | | Other, including parts and accessories: | | | | |
| 9022.90.05 | 00 | Radiation generator units | No............ | 0.8%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9022.90.15 | 00 | Radiation beam delivery units | No............ | 1.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9022.90.25 | 00 | Other apparatus[9/] | No............ | 0.8%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Parts and accessories: | | | | |
| 9022.90.40 | 00 | Of X-ray tubes[9/] | No............ | 0.9%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9022.90.60 | 00 | Of apparatus based on the use of X-rays[22/] | No............ | Free[8/] | | 35% |
| 9022.90.70 | 00 | Of smoke detectors, ionization type | No............ | 1% | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3046 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-23

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9022 (con.) | | Apparatus based on the use of X-rays or of alpha, beta or gamma radiations, whether or not for medical, surgical, dental or veterinary uses, including radiography or radiotherapy apparatus, X-ray tubes and other X-ray generators, high tension generators, control panels and desks, screens, examination or treatment tables, chairs and the like; parts and accessories thereof: (con.) | | | | |
| 9022.90 (con.) | | Other, including parts and accessories: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Parts and accessories: (con.) | | | | |
| | | Other: (con.) | | | | |
| 9022.90.95 | 00 | Other[8/]................................................ | No............. | 1.4%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3047 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9023.00.00 | 00 | Instruments, apparatus and models, designed for demonstrational purposes (for example, in education or exhibitions), unsuitable for other uses, and parts and accessories thereof.................................................................... | kg............. | Free[3/] | | Free |
| 9024 | | Machines and appliances for testing the hardness, strength, compressibility, elasticity or other mechanical properties of materials (for example, metals, wood, textiles, paper, plastics), and parts and accessories thereof: | | | | |
| 9024.10.00 | 00 | Machines and appliances for testing metals[27/]................... | No............. | Free[8/] | | 40% |
| 9024.80.00 | 00 | Other machines and appliances......................................... | No............. | Free[8/] | | 40% |
| 9024.90.00 | | Parts and accessories........................................................ | ................. | Free[8/] | | 40% |
| | 40 | Of machines and appliances for testing metals........... | kg | | | |
| | 80 | Other.............................................................................. | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3048 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-25

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9025 | | Hydrometers and similar floating instruments, thermometers, pyrometers, barometers, hygrometers and psychrometers, recording or not, and any combination of these instruments; parts and accessories thereof: | | | | |
| | | Thermometers and pyrometers, not combined with other instruments: | | | | |
| 9025.11 | | Liquid-filled, for direct reading: | | | | |
| 9025.11.20 | 00 | Clinical | No............ | Free | | 85% |
| 9025.11.40 | 00 | Other | No............ | Free | | 85% |
| 9025.19 | | Other: | | | | |
| 9025.19.40 | 00 | Pyrometers | No............ | Free[1/] | | 45% |
| 9025.19.80 | | Other | ............... | Free[1/] | | 40% |
| | 40 | Clinical[28/] | No. | | | |
| | 80 | Other[29/] | No. | | | |
| 9025.80 | | Other instruments: | | | | |
| 9025.80.10 | 00 | Electrical[28/] | No............ | 1.7%[1/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other: | | | | |
| 9025.80.15 | 00 | Barometers, not combined with other instruments | No............ | 1%[3/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9025.80.20 | 00 | Hydrometers and similar floating instruments, whether or not incorporating a thermometer, non-recording | No............ | 2.9%[6/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 85% |
| 9025.80.35 | 00 | Hygrometers and psychrometers, non-recording | No............ | 1.4%[3/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9025.80.40 | 00 | Thermographs, barographs, hygrographs and other recording instruments | No............ | 1%[3/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9025.80.50 | 00 | Other | No............ | 1.6%[3/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 9025.90.06 | 00 | Parts and accessories | kg............ | Free[5/] | | The rate applicable to the article of which it is a part or accessory |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3049 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-26

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9026 | | Instruments and apparatus for measuring or checking the flow, level, pressure or other variables of liquids or gases (for example, flow meters, level gauges, manometers, heat meters), excluding instruments and apparatus of heading 9014, 9015, 9028 or 9032; parts and accessories thereof: | | | | |
| 9026.10 | | For measuring or checking the flow or level of liquids: | | | | |
| 9026.10.20 | | Electrical................. | .................. | Free⁸ᐟ | | 40% |
| | 40 | Flow meters⁹ᐟ................................ | No. | | | |
| | 80 | Other................................ | No. | | | |
| | | Other: | | | | |
| 9026.10.40 | 00 | Flow meters................................ | No............ | Free³ᐟ | | $4.50 each + 65% |
| 9026.10.60 | 00 | Other................................ | No............ | Free³ᐟ | | 35% |
| 9026.20 | | For measuring or checking pressure: | | | | |
| 9026.20.40 | 00 | Electrical⁹ᐟ................................ | No............ | Free⁸ᐟ | | 40% |
| 9026.20.80 | 00 | Other................................ | No............ | Free³ᐟ | | 35% |
| 9026.80 | | Other instruments and apparatus: | | | | |
| 9026.80.20 | 00 | Electrical................................ | No............ | Free⁸ᐟ | | 40% |
| | | Other: | | | | |
| 9026.80.40 | 00 | Heat meters incorporating liquid supply meters, and anemometers................................ | No............ | Free⁵ᐟ | | $4.50 each + 65% |
| 9026.80.60 | 00 | Other................................ | No............ | Free³ᐟ | | 35% |
| 9026.90 | | Parts and accessories: | | | | |
| 9026.90.20 | 00 | Of electrical instruments and apparatus.................... | kg............ | Free⁸ᐟ | | 40% |
| | | Other: | | | | |
| 9026.90.40 | 00 | Of flow meters, heat meters incorporating liquid supply meters and anemometers........................ | kg............ | Free⁸ᐟ | | 65% |
| 9026.90.60 | 00 | Other................................ | kg............ | Free⁸ᐟ | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9027 | | Instruments and apparatus for physical or chemical analysis (for example, polarimeters, refractometers, spectrometers, gas or smoke analysis apparatus); instruments and apparatus for measuring or checking viscosity, porosity, expansion, surface tension or the like; instruments and apparatus for measuring or checking quantities of heat, sound or light (including exposure meters); microtomes; parts and accessories thereof: | | | | |
| 9027.10 | | Gas or smoke analysis apparatus: | | | | |
| 9027.10.20 | 00 | Electrical[30].................................................. | kg............ | Free[1/] | | 40% |
| | | Other: | | | | |
| 9027.10.40 | 00 | Optical instruments and apparatus...................... | kg............ | Free[5/] | | 50% |
| 9027.10.60 | 00 | Other................................................. | kg............ | Free[5/] | | 40% |
| 9027.20 | | Chromatographs and electrophoresis instruments: | | | | |
| 9027.20.50 | | Electrical................................................. | ................ | Free[8/] | | 40% |
| | 30 | Electrophoresis instruments................................... | No. | | | |
| | 50 | Gas chromatographs........................................ | No. | | | |
| | 60 | Liquid chromatographs....................................... | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 9027.20.80 | | Other................................................. | ................ | Free[8/] | | 40% |
| | 30 | Gas chromatographs........................................ | No. | | | |
| | 60 | Liquid chromatographs....................................... | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 9027.30 | | Spectrometers, spectrophotometers and spectrographs using optical radiations (ultraviolet, visible, infrared): | | | | |
| 9027.30.40 | | Electrical................................................. | ................ | Free[8/] | | 40% |
| | 40 | Spectrophotometers......................................... | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 9027.30.80 | | Other................................................. | ................ | Free[8/] | | 50% |
| | 20 | Spectroscopes............................................. | No. | | | |
| | 80 | Other................................................. | No. | | | |
| 9027.50 | | Other instruments and apparatus using optical radiations (ultraviolet, visible, infrared): | | | | |
| 9027.50.10 | 00 | Exposure meters........................................... | No............ | 1.2%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 27.5% |
| | | Other: | | | | |
| 9027.50.40 | | Electrical................................................. | ................ | Free[8/] | | 40% |
| | 15 | Chemical analysis instruments and apparatus................................................. | No. | | | |
| | 20 | Thermal analysis instruments and apparatus................................................. | No. | | | |
| | 50 | Photometers.............................................. | No. | | | |
| | 60 | Other................................................. | No. | | | |
| 9027.50.80 | | Other................................................. | ................ | Free[8/] | | 50% |
| | 15 | Chemical analysis instruments and apparatus................................................. | No. | | | |
| | 20 | Thermal analysis instruments and apparatus................................................. | No. | | | |
| | 60 | Other................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9027 (con.) | | Instruments and apparatus for physical or chemical analysis (for example, polarimeters, refractometers, spectrometers, gas or smoke analysis apparatus); instruments and apparatus for measuring or checking viscosity, porosity, expansion, surface tension or the like; instruments and apparatus for measuring or checking quantities of heat, sound or light (including exposure meters); microtomes; parts and accessories thereof: (con.) | | | | |
| 9027.80 | | Other instruments and apparatus: | | | | |
| 9027.80.25 | 00 | Nuclear magnetic resonance instruments.................. | No............ | Free[8/] | | 40% |
| | | Other: | | | | |
| 9027.80.45 | | Electrical.................................................... | .................. | Free[8/] | | 40% |
| | 20 | Mass spectrometers........................................ | No. | | | |
| | | Other: | | | | |
| | 30 | Chemical analysis instruments and apparatus[20/]................................ | kg | | | |
| | 60 | Physical analysis instruments and apparatus.................................. | kg | | | |
| | 90 | Other................................................ | kg | | | |
| 9027.80.80 | | Other............................................................ | .................. | Free[8/] | | 40% |
| | 30 | Chemical analysis instruments and apparatus.................................. | kg | | | |
| | 60 | Physical analysis instruments and apparatus.................................. | kg | | | |
| | 90 | Other................................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9027 (con.) | | Instruments and apparatus for physical or chemical analysis (for example, polarimeters, refractometers, spectrometers, gas or smoke analysis apparatus); instruments and apparatus for measuring or checking viscosity, porosity, expansion, surface tension or the like; instruments and apparatus for measuring or checking quantities of heat, sound or light (including exposure meters); microtomes; parts and accessories thereof: (con.) | | | | |
| 9027.90 | | Microtomes; parts and accessories: | | | | |
| 9027.90.20 | 00 | Microtomes.......................................................... | No............ | Free[3/] | | 40% |
| | | Parts and accessories: | | | | |
| | | Of electrical instruments and apparatus: | | | | |
| 9027.90.45 | 00 | Printed circuit assemblies for the goods of subheading 9027.80.............................. | No............ | Free[8/] | | 40% |
| | | Other: | | | | |
| 9027.90.54 | 00 | Of electrophoresis instruments not incorporating an optical or other measuring device............................................. | kg............ | Free[8/] | | 40% |
| 9027.90.56 | | Of instruments and apparatus of subheading 9027.20, 9027.30, 9027.50 or 9027.80.................................... | ................ | Free[8/] | | 40% |
| | 25 | Of articles of subheading 9027.20.50............................... | kg | | | |
| | 30 | Of articles of subheading 9027.30.40............................... | kg | | | |
| | 40 | Of articles of subheading 9027.50.10............................... | kg | | | |
| | 50 | Of articles of subheading 9027.50.40[31/]............................... | kg | | | |
| | 95 | Other................................. | kg | | | |
| 9027.90.59 | | Other........................................ | ................ | Free[8/] | | 40% |
| | 10 | Of articles of subheading 9027.10.20[9/]............................... | kg | | | |
| | 95 | Other[9/]............................ | kg | | | |
| | | Other: | | | | |
| | | Of optical instruments and apparatus: | | | | |
| 9027.90.64 | 00 | Of instruments and apparatus of subheading 9027.20, 9027.30, 9027.50 or 9027.80.................................... | kg............ | Free[8/] | | 50% |
| 9027.90.68 | 00 | Other.............................. | kg............ | Free[5/] | | 50% |
| | | Other: | | | | |
| 9027.90.84 | 00 | Of instruments and apparatus of subheading 9027.20, 9027.30, 9027.50 or 9027.80.................................... | kg............ | Free[8/] | | 40% |
| 9027.90.88 | 00 | Other.............................. | kg............ | Free[8/] | | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3053 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9028 | | Gas, liquid or electricity supply or production meters, including calibrating meters thereof; parts and accessories thereof: | | | | |
| 9028.10.00 | 00 | Gas meters[2/]........................................ | No............. | 16¢ each + 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 9028.20.00 | 00 | Liquid meters[2/]..................................... | No............. | 16¢ each + 2.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 9028.30.00 | 00 | Electricity meters................................... | No............. | Free[1/] | | $4.50 each + 65% |
| 9028.90.00 | | Parts and accessories........................... | ................. | Free[8/] | | 65% |
| | 40 | Of electricity meters[9/]........................ | kg | | | |
| | 80 | Other................................................ | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3054 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-31

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9029 | | Revolution counters, production counters, taximeters, odometers, pedometers and the like; speedometers and tachometers, other than those of heading 9014 or 9015; stroboscopes; parts and accessories thereof: | | | | |
| 9029.10 | | Revolution counters, production counters, taximeters, odometers, pedometers and the like: | | | | |
| 9029.10.40 | 00 | Taximeters.................. | No............ | 5.3%[5] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 85% |
| 9029.10.80 | 00 | Other.................. | No............ | Free[5] | | 35% |
| 9029.20 | | Speedometers and tachometers; stroboscopes: | | | | |
| 9029.20.20 | 00 | Bicycle speedometers[32]................ | No............ | 6%[33] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9029.20.40 | | Other speedometers and tachometers............... | ............... | Free[1] | | 35% |
| | 40 | For use in civil aircraft[18]............ | No. | | | |
| | 80 | Other[2]................ | No. | | | |
| 9029.20.60 | 00 | Stroboscopes.............. | No............ | 16¢ each + 2.5%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 9029.90 | | Parts and accessories: | | | | |
| 9029.90.20 | 00 | Of taximeters.............. | kg............ | 5.3%[5] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 85% |
| 9029.90.40 | 00 | Of bicycle speedometers.............. | kg............ | 6%[5] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9029.90.60 | 00 | Of stroboscopes.............. | kg............ | 3.2%[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 9029.90.80 | | Other.............. | ............... | Free[1] | | 35% |
| | 40 | Of speedometers and tachometers............ | kg | | | |
| | 80 | Other............ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9030 | | Oscilloscopes, spectrum analyzers and other instruments and apparatus for measuring or checking electrical quantities, excluding meters of heading 9028; instruments and apparatus for measuring or detecting alpha, beta, gamma, X-ray, cosmic or other ionizing radiations; parts and accessories thereof: | | | | |
| 9030.10.00 | 00 | Instruments and apparatus for measuring or detecting ionizing radiations.................... | No............ | Free[8/] | | 40% |
| 9030.20 | | Oscilloscopes and oscillographs: | | | | |
| 9030.20.05 | 00 | Specially designed for telecommunications................. | No............ | Free[8/] | | 40% |
| 9030.20.10 | 00 | Other oscilloscopes and oscillographs.................... | No............ | Free[34/] | | 40% |
| | | Other instruments and apparatus, for measuring or checking voltage, current, resistance or power: | | | | |
| 9030.31.00 | 00 | Multimeters, without a recording device[30/]................... | No............ | Free[35/] | | 40% |
| 9030.32.00 | 00 | Multimeters, with a recording device............................ | No............ | Free[36/] | | 40% |
| 9030.33 | | Other, without a recording device: | | | | |
| 9030.33.34 | 00 | Resistance measuring instruments....................... | No............ | 1.7%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9030.33.38 | 00 | Other[37/]................. | No............ | Free[8/] | | 40% |
| 9030.39.01 | 00 | Other, with a recording device[20/]................................ | No............ | Free[8/] | | 40% |
| 9030.40.00 | 00 | Other instruments and apparatus, specially designed for telecommunications (for example, cross-talk meters, gain measuring instruments, distortion factor meters, psophometers)[9/]................. | No............ | Free[8/] | | 40% |
| | | Other instruments and apparatus: | | | | |
| 9030.82.00 | 00 | For measuring or checking semiconductor wafers or devices.................... | No............ | Free[8/] | | 40% |
| 9030.84.00 | 00 | Other, with a recording device[30/]................................ | No............ | Free[38/] | | 40% |
| 9030.89.01 | 00 | Other.................... | No............ | Free[39/] | | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9030 (con.) | | Oscilloscopes, spectrum analyzers and other instruments and apparatus for measuring or checking electrical quantities, excluding meters of heading 9028; instruments and apparatus for measuring or detecting alpha, beta, gamma, X-ray, cosmic or other ionizing radiations; parts and accessories thereof: (con.) | | | | |
| 9030.90 | | Parts and accessories: | | | | |
| | | For articles of subheading 9030.10: | | | | |
| 9030.90.25 | 00 | Printed circuit assemblies[8/] | No. | Free[8/] | | 40% |
| 9030.90.46 | 00 | Other[25/] | kg | Free[8/] | | 40% |
| | | Other: | | | | |
| | | Printed circuit assemblies: | | | | |
| 9030.90.66 | 00 | Of instruments and apparatus of subheading 9030.40 or 9030.82 | No. | Free[8/] | | 40% |
| 9030.90.68 | 00 | Other | No. | Free[8/] | | 40% |
| | | Other: | | | | |
| 9030.90.84 | 00 | Of instruments and apparatus of subheading 9030.82 | kg | Free[8/] | | 40% |
| 9030.90.89 | | Other | | Free[8/] | | 40% |
| | 11 | Of articles of subheading 9030.20[40/] | kg | | | |
| | 21 | Of articles of subheading 9030.31 | kg | | | |
| | 22 | Of articles of subheading 9030.32 | kg | | | |
| | 23 | Of articles of subheading 9030.33 | kg | | | |
| | 31 | Of articles of subheading 9030.39 | kg | | | |
| | 40 | Of articles of subheading 9030.40 | kg | | | |
| | 56 | Of articles of subheading 9030.84 | kg | | | |
| | 61 | Other | kg | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3057 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
90-34

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9031 | | Measuring or checking instruments, appliances and machines, not specified or included elsewhere in this chapter; profile projectors; parts and accessories thereof: | | | | |
| 9031.10.00 | 00 | Machines for balancing mechanical parts............................ | No............ | Free[8/] | | 40% |
| 9031.20.00 | 00 | Test benches................................................................... | No............ | 1.7%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other optical instruments and appliances: | | | | |
| 9031.41.00 | | For inspecting semiconductor wafers or devices or for inspecting photomasks or reticles used in manufacturing semiconductor devices........................ | ................. | Free[8/] | | 50% |
| | 20 | For inspecting photomasks or reticles used in manufacturing semiconductor devices................. | No. | | | |
| | | For inspecting semiconductor wafers or devices: | | | | |
| | 40 | For wafers........................................... | No. | | | |
| | 60 | Other.................................................. | No. | | | |
| 9031.49 | | Other: | | | | |
| 9031.49.10 | 00 | Profile projectors............................................. | No............ | Free[8/] | | 45% |
| 9031.49.40 | 00 | Coordinate-measuring machines......................... | No............ | Free[8/] | | 50% |
| 9031.49.70 | 00 | For inspecting masks (other than photomasks) used in manufacturing semiconductor devices; for measuring surface particulate contamination on semiconductor devices........................................ | No............ | Free[8/] | | 50% |
| 9031.49.90 | 00 | Other[25/].......................................................... | No............ | Free[8/] | | 50% |
| 9031.80 | | Other instruments, appliances and machines: | | | | |
| 9031.80.40 | 00 | Electron beam microscopes fitted with equipment specifically designed for the handling and transport of semiconductor wafers or reticles.................................. | No............ | Free[8/] | | 40% |
| 9031.80.80 | | Other.................................................................... | ................. | Free[8/] | | 40% |
| | | Equipment for testing the characteristics of internal combustion engines: | | | | |
| | 60 | For testing electrical characteristics................. | kg | | | |
| | 70 | Other.................................................... | kg | | | |
| | 85 | Other[31/]..................................................... | kg | | | |
| 9031.90 | | Parts and accessories: | | | | |
| 9031.90.21 | 00 | Of profile projectors.................................................. | kg............. | Free[8/] | | 45% |
| | | Of other optical instruments and appliances, other than test benches: | | | | |
| 9031.90.45 | 00 | Bases and frames for the coordinate-measuring machines of subheading 9031.49.40.................... | kg............. | Free[5/] | | 50% |
| 9031.90.54 | 00 | Of optical instruments and appliances of subheading 9031.41 or 9031.49.70....................... | kg............. | Free[8/] | | 50% |
| 9031.90.59 | 00 | Other.................................................................... | kg............. | Free[8/] | | 50% |
| | | Other: | | | | |
| 9031.90.70 | 00 | Of articles of subheading 9031.80.40................... | kg............. | Free[8/] | | 40% |
| 9031.90.91 | | Other.................................................................... | ................. | Free[8/] | | 40% |
| | 30 | Of machines for balancing mechanical parts.................................................... | kg | | | |
| | 60 | Of test benches...................................... | kg | | | |
| | 95 | Other.................................................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9032 | | Automatic regulating or controlling instruments and apparatus; parts and accessories thereof: | | | | |
| 9032.10.00 | | Thermostats................. | ................. | 1.7%[8] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | For air conditioning, refrigeration or heating systems: | | | | |
| | 30 | Designed for wall mounting[41]................. | No. | | | |
| | 60 | Other[9]................. | No. | | | |
| | 90 | Other................. | No. | | | |
| 9032.20.00 | 00 | Manostats................. | No............ | Free[8] | | 35% |
| | | Other instruments and apparatus: | | | | |
| 9032.81.00 | | Hydraulic and pneumatic................. | ................. | Free[8] | | 35% |
| | | Industrial process control instruments and apparatus: | | | | |
| | 20 | Hydraulic................. | No. | | | |
| | 60 | Pneumatic................. | No. | | | |
| | 80 | Other................. | No. | | | |
| 9032.89 | | Other: | | | | |
| | | Automatic voltage and voltage-current regulators: | | | | |
| 9032.89.20 | 00 | Designed for use in a 6, 12 or 24 V system..... | No............ | 1.1%[8] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 9032.89.40 | 00 | Other[9]................. | No............ | 1.7%[8] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9032.89.60 | | Other................. | ................. | 1.7%[8] | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Control instruments for air conditioning, refrigeration or heating systems: | | | | |
| | 15 | Complete systems................. | No. | | | |
| | 25 | Other................. | No. | | | |
| | | Process control instruments and apparatus: | | | | |
| | 30 | Complete systems................. | No. | | | |
| | | Other: | | | | |
| | 40 | Temperature control instruments[9]...... | No. | | | |
| | 50 | Pressure and draft control instruments................. | No. | | | |
| | 60 | Flow and liquid level control instruments[9]................. | No. | | | |
| | 70 | Humidity control instruments[20]........... | No. | | | |
| | 75 | Other................. | kg | | | |
| | 85 | Other[9]................. | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9032 (con.) | | Automatic regulating or controlling instruments and apparatus; parts and accessories thereof: (con.) | | | | |
| 9032.90 | | Parts and accessories: | | | | |
| | | Of automatic voltage and voltage-current regulators: | | | | |
| 9032.90.21 | 00 | Designed for use in a 6, 12 or 24 V system........... | kg............. | 1.1%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 9032.90.41 | 00 | Other................ | kg............. | 1.7%[8/] | Free (A, AU, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9032.90.61 | | Other............... | ................. | 1.7%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 20 | Of thermostats[9/]........................ | kg | | | |
| | 40 | Of manostats................. | kg | | | |
| | 60 | Of instruments and apparatus of subheading 9032.81....... | kg | | | |
| | 80 | Other................. | kg | | | |
| 9033.00 | | Parts and accessories (not specified or included elsewhere in this chapter) for machines, appliances, instruments or apparatus of chapter 90: | | | | |
| 9033.00.20 | 00 | Light-emitting diode (LED) backlights modules, the foregoing which are lighting sources that consist of one or more LEDs and one or more connectors and are mounted on a printed circuit or other similar substrate, and other passive components, whether or not combined with optical components or protective diodes, and used as backlights illumination for liquid crystal displays (LCDs)..................... | No............. | Free[8/] | | 40% |
| 9033.00.30 | 00 | Touch-sensitive data input devices (so-called "touch screens") without display capabilities, for incorporation into apparatus having a display, which function by detecting the presence and location of a touch within the display area (such sensing may be obtained by means of resistance, electrostatic capacity, acoustic pulse recognition, infrared lights or other touch-sensitive technology)................................. | No............. | Free[8/] | | 40% |
| 9033.00.90 | 00 | Other................ | kg............. | 4.4%[8/] | Free (A, AU, B, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3060 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
Endnotes--page 90 - 37

1/ See 9903.88.02.
2/ See 9903.88.12.
3/ See 9903.88.15.
4/ See 9903.88.33.
5/ See 9903.88.03.
6/ See 9902.17.15, 9902.17.16, and 9903.88.03.
7/ See 9903.88.03 and 9903.89.37.
8/ See 9903.88.01.
9/ See 9903.88.14.
10/ See 9902.17.17 and 9903.88.15.
11/ See 9903.88.16.
12/ See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.
13/ See 9902.17.18 and 9903.88.03.
14/ See 9903.88.08.
15/ See 9903.88.08 and 9903.88.14.
16/ See 9903.88.06, 9903.88.14, and 9903.88.19.
17/ See 9902.17.19, 9902.17.20, 9902.17.21, 9902.17.22, 9902.17.23, 9902.17.24, 9902.17.25, 9902.17.26, 9902.17.27 and 9903.88.15.
18/ See General Note 6.
19/ See 9903.88.06 and 9903.88.14.
20/ See 9903.88.11.
21/ See 9903.88.03, 9903.88.21, 9903.88.22, 9903.88.23 and 9903.88.24.
22/ See 9903.88.11 and 9903.88.14.
23/ See 9903.88.10 and 9903.88.14.
24/ See 9903.88.08 and 9903.88.19.
25/ See 9903.88.19.
26/ See 9903.88.05.
27/ See 9903.88.10.
28/ See 9903.88.12 and 9903.88.20.
29/ See 9903.88.12, 9903.88.17, and 9903.88.20.
30/ See 9903.88.20.
31/ See 9903.88.06.
32/ See 9903.88.34.
33/ See 9902.17.28 and 9903.88.03.
34/ See 9902.17.29, 9902.17.30 and 9903.88.03.
35/ See 9902.17.31, 9902.17.32, 9902.17.33 and 9903.88.02.
36/ See 9902.17.34 and 9903.88.02.
37/ See 9903.88.07 and 9903.88.19.
38/ See 9902.17.35, 9902.17.36, 9902.17.37 and 9903.88.02.
39/ See 9902.17.38, 9902.17.39, 9902.17.40, 9902.17.41 and 9903.88.02.
40/ See 9903.88.14 and 9903.88.19.
41/ See 9903.88.05 and 9903.88.14.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3061 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 91

CLOCKS AND WATCHES AND PARTS THEREOF

Notes

1.   This chapter does not cover:

(a)   Clock or watch glasses or weights (classified according to their constituent material);

(b)   Watch chains (heading 7113 or 7117, as the case may be);

(c)   Parts of general use defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39) or of precious metal or metal clad with precious metal (generally heading 7115); clock or watch springs are, however, to be classified as clock or watch parts (heading 9114);

(d)   Bearing balls (heading 7326 or 8482, as the case may be);

(e)   Articles of heading 8412 constructed to work without an escapement;

(f)   Ball bearings (heading 8482); or

(g)   Articles of chapter 85, not yet assembled together or with other components into watch or clock movements or into articles suitable for use solely or principally as parts of such movements (chapter 85).

2.   Heading 9101 covers only watches with case wholly of precious metal or of metal clad with precious metal, or of the same materials combined with natural or cultured pearls, or precious or semiprecious stones (natural, synthetic or reconstructed) of headings 7101 to 7104. Watches with case of base metal inlaid with precious metal fall in heading 9102.

3.   For the purposes of this chapter, the expression "watch movements" means devices regulated by a balance wheel and hairspring, quartz crystal or any other system capable of determining intervals of time, with a display or a system to which a mechanical display can be incorporated. Such watch movements shall not exceed 12 mm in thickness and 50 mm in width, length or diameter.

4.   Except as provided in note 1, movements and other parts suitable for use both in clocks or watches and in other articles (for example, precision instruments) are to be classified in this chapter.

Additional U.S. Notes

1.   For the purposes of this chapter:

(a)   The term "watches" embraces timepieces (including timepieces having special features, such as chronographs, calendar watches and watches designed for use in skin diving) of a kind for wearing or carrying on the person whether or not the movement contained therein conforms to the definition of "watch movements" in note 3, above. Timepieces incorporating a stand, however simple, are not classifiable as watches.

(b)   The term "cases" embraces inner and outer cases, containers and housings for movements, together with parts or pieces, such as, but not limited to, rings, feet, posts, bases and outer frames, and any auxiliary or incidental features, which (with appropriate movements) serve to complete the watches, clocks, time switches and other apparatus provided for in this chapter.

(c)   The term "jewels" includes substitutes for jewels.

(d)   The term "clock movements" means devices regulated by a balance wheel and hairspring, quartz crystal or any other system capable of determining intervals of time, with a display or a system to which a mechanical display can be incorporated. Such clock movements shall either exceed 12 mm in thickness or 50 mm in width, length or diameter, or both.

(e)   The term "complete watch or clock movements, unassembled or partly assembled (movement sets)" refers to sets which consist of all parts necessary to assemble a watch or clock movement, except that for movements having mechanical displays the set may or may not include the dial and hands.

(f)   The term "incomplete watch or clock movements, assembled" refers to:

(I)   Mechanical movements which are mounted but lack certain parts other than the dial, hands or winding spindle (e.g., the escapement or the barrel bridge);

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3062 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-2

Additional U.S. Notes (con.)

    (ii)   Battery powered movements with mechanical displays which are mounted but lack certain parts other than the dial, hands, setting spindle or battery (e.g., the motor); or

    (iii)   Other movements intended to operate with opto-electronic displays which are mounted but lack certain parts other than the battery (e.g., the display).

  (g)   The term "rough watch or clock movements" refers to sets of unassembled parts for the assembly of watch or clock movements of a kind constructed to work with an escapement. These sets do not include escapement, balance wheel and hairspring or other regulating device, mainspring, dial or hands; they therefore consist mainly of the base plate (and any additional plates), bridges, train, motion work, winding and setting mechanism and any additional mechanisms such as automatic winding device, calendar mechanisms, chronograph, alarm, etc. These sets may be entered with or without a barrel. Each element, intended for use as it is, may itself consist of one simple piece or of several parts fitted inseparably together, but such elements may not themselves be assembled to each other.

2.   Watch straps, watch bands and watch bracelets entered with wrist watches and of a kind normally sold therewith, whether or not attached, are classified with the watch in heading 9101 or 9102. Otherwise, watch straps, watch bands and watch bracelets shall be classified in heading 9113.

3.   Batteries entered with battery powered watches or clocks, or with the complete, assembled movements thereof, and intended for usetherewith, are classifiable under the provision for the watch, clock or movement. Similarly, batteries entered with a complete watch or clock movement, unassembled or partly assembled (movement set) or with an incomplete watch or clock movement, assembled, and intended for use therewith, are classifiable under the provision for such movement. Batteries are otherwise classifiable in heading 8506 or 8507, whether or not suitable for use with watches or clocks.

4.   Special Marking Requirements: With the following exceptions, any movement or case provided for in this chapter, whether imported separately or attached to an article provided for in this chapter, shall not be permitted to be entered unless conspicuously and indelibly marked by cutting, die-sinking, engraving, stamping (including by means of indelible ink), or mold-marking (either indented or raised), as specified below. Movements with opto-electronic display only and cases designed for use therewith, whether entered as separate articles or as components of assembled watches or clocks, are excepted from the marking requirements set forth in this note. The special marking requirements are as follows:

  (a)   Watch movements shall be marked on one or more of the bridges or top plates to show:

    (i)   the name of the country of manufacture;

    (ii)   the name of the manufacturer or purchaser; and

    (iii)   in words, the number of jewels, if any, serving a mechanical purpose as frictional bearings.

  (b)   Clock movements shall be marked on the most visible part of the front or back plate to show:

    (i)   the name of the country of manufacture;

    (ii)   the name of the manufacturer or purchaser; and

    (iii)   the number of jewels, if any.

  (c)   Watch cases shall be marked on the inside or outside of the back to show:

    (i)   the name of the country of manufacture; and

    (ii)   the name of the manufacturer or purchaser.

  (d)   Clock cases provided for in this chapter shall be marked on the most visible part of the outside of the back to show the name of the country of manufacture.

5.   Products of Insular Possessions

  (a)   Except as provided in paragraphs (b) through (ij) of this note, any article provided for in this chapter which is the product of the Virgin Islands, Guam and American Samoa (hereinafter referred to as the "insular possessions") and which contains any foreign component shall be subject to duty:

    (i)   At the rates set forth in column 1, if the countries of origin of more than 50 percent in value of the foreign components are countries to products of which column 1 rates apply; and

Additional U.S. Notes (con.)

(ii)    At the rates set forth in column 2, if the countries of origin of 50 percent or more in value of the foreign components are countries to products of which column 2 rates apply.

(b)    Watch movements and watches (including watch straps, watch bands, and watch bracelets assembled onto watches) that are produced or manufactured in a United States insular possession which contain any foreign component may be admitted free of duty without regard to the value of the foreign materials such watches contain if they conform with the provisions of this note, but the total quantity of such articles entered free of duty shall not exceed the amounts established by or pursuant to paragraph (d) of this note.

(c)    Notwithstanding the provisions of paragraph (b) of this note, the provisions of this note and the benefits thereunder shall not apply to any article containing any material which is the product of any country with respect to which column 2 rates of duty apply.

(d)    (i)    In calendar year 1983 the total quantity of such articles which may be entered free of duty shall not exceed 4,800,000 units.

(ii)    In subsequent calendar years, the Secretary of Commerce and the Secretary of the Interior (hereinafter referred to as the "Secretaries"), acting jointly, shall establish a limit on the quantity which may be entered free of duty during the calendar year, and shall consider whether such limit is in the best interest of the insular possessions and not inconsistent with domestic or international trade policy considerations. The quantity the Secretaries establish in any calendar year under this paragraph shall not--

(A)    exceed 10,000,000 units or one-ninth of apparent domestic consumption (as determined by the International Trade Commission pursuant to paragraph (e) of this note), whichever is greater;

(B)    be decreased by more than 10 percent of the quantity established for the immediately preceding calendar year; and

(C)    be increased to more than 7,000,000 units or by more than 20 percent of the quantity established for the immediately preceding calendar year, whichever is greater.

(e)    On or before April 1 of each calendar year (beginning with the first year in which watch imports from the United States insular possessions exceed 9,000,000 units), the International Trade Commission shall determine the apparent United States consumption of watches and watch movements during the preceding calendar year, shall report such determination to the Secretaries, and shall publish such determination in the Federal Register .

(f)    (i)    In calendar year 1983, not more than 3,000,000 units of the total quantity of articles described in paragraph (d) which may be entered free of duty shall be the product of the Virgin Islands, not more than 1,200,000 units shall be the product of Guam, and not more than 600,000 units shall be the product of American Samoa.

(ii)    For calendar year 1984 and thereafter, the Secretaries may establish new territorial shares of the total amount which may be entered free of duty, taking into account the capacity of each territory to produce and ship its assigned amounts. A territory's share in any year shall not be reduced:

(A)    by more than 200,000 units in calendar year 1984 or 1985; and

(B)    by more than 500,000 units in calendar year 1986 or thereafter, except that no territorial share shall be established at less than 500,000 units.

(g)    The Secretaries, acting jointly, shall allocate the calendar year duty exemptions provided by paragraphs (b), (d) and (f) of this note among producers located in the insular possessions, and shall issue appropriate licenses thereof. Allocations made by the Secretaries shall be final. In making the allocations, the Secretaries shall consider the potential impact of territorial production on domestic production of like articles and shall establish allocation criteria (including minimum assembly requirements) that will reasonably maximize the net amount of direct economic benefits to the insular possessions.

(h)    (i)    In the case of each of calendar years 2003 through 2015, the Secretaries jointly, shall—

(A)    verify—

(1)    the wages paid by each producer to permanent residents of the insular possessions during the preceding calendar year (including the value of usual and customary health insurance, life insurance, and pension benefits); and

(2)    the total quantity and value of watches and watch movements produced in the insular possessions by that producer and imported free of duty into the customs territory of the United States; and

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3064 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-4

Additional U.S. Notes (con.)

    (B)  issue to each producer (not later than 60 days after the end of the preceding calendar year) a certificate for the applicable amount.

  (ii)  For purposes of subparagraph (i), except as provided in subparagraphs (iii) and (iv), the term 'applicable amount' means an amount equal to the sum of—

    (A)  90 percent of the producer's creditable wages (including the value of usual and customary health insurance, life insurance, and pension benefits) on the assembly during the preceding calendar year of the first 300,000 units; plus

    (B)  the applicable graduated declining percentage (determined each year by the Secretaries) of the producer's creditable wages (including the value of usual and customary health insurance, life insurance, and pension benefits) on the assembly during the preceding calendar year of units in excess of 300,000 but not in excess of 750,000; plus

    (C)  the difference between the duties that would have been due on each producer's watches and watch movements (excluding digital watches and excluding units in excess of the 750,000 limitation of this subparagraph) imported into the customs territory of the United States free of duty during the preceding calendar year if the watches and watch movements had been subject to duty at the rates set forth in column 1 under this chapter that were in effect on January 1, 2001, and the duties that would have been due on the watches and watch movements if the watches and watch movements had been subject to duty at the rates set forth in column 1 under this chapter that were in effect for such preceding calendar year.

  (iii)  The aggregate amount of all certificates which are issued during any calendar year shall not exceed an amount which bears the same ratio to $5,000,000 as:

    (A)  the gross national product of the United States (as determined by the Secretary of Commerce) for the preceding calendar year, bears to:

    (B)  the gross national product of the United States (as so determined) for 1982.

  (iv) (A)  Subject to the provision of clause (B), if the amount of the certificates issued under subparagraph (I) would exceed the limit under subparagraph (iii), the applicable amount of each producer's certificate shall be reduced proportionately by the amount of such excess.

    (B)  The applicable amount of any producer's certificate shall not be reduced below the amount determined under subparagraph (ii)(A), except that if the application of this clause would result in the aggregate amount of the certificates exceeding the limit under subparagraph (iii), the applicable amount of each producer's certificate shall again be reduced proportionately by the amount of the excess determined after application of this clause.

  (v)  Any certificate issued under subparagraph (i) shall entitle the certificate holder to secure a refund of duties equal to the face value of the certificate on any articles that are imported into the customs territory of the United States by the certificate holder. Such refunds shall be made under regulations issued by the Treasury Department. Not more than 5 percent of such refunds may be retained as a reimbursement to the Customs Service for the administrative costs of making the refunds.

  (vi)  Any certificate issued under subparagraph (I), or any portion thereof, shall be negotiable.

  (vii)  Any certificate issued under subparagraph (I) shall expire 1 year from the date of issuance and may be applied against duties on imports of watches and watch movements the entry of which were made within 2 years prior to the date of issuance of the certificate.

  (viii)  For purposes of determining the applicable amount of any producer's certificate to be issued during calendar year 1983, the greater of:

    (A)  the producer's creditable wages for calendar year 1982; or

    (B)  60 percent of the producer's creditable wages for calendar year 1981 shall be considered the creditable wages for calendar year 1982.

  (ij)  The Secretaries are authorized to issue such regulations, not inconsistent with the provisions of this note, as they determine necessary to carry out their respective duties under this note. Such regulations shall include minimum assembly requirements. Any duty-free entry determined not to have been made in accordance with applicable regulations shall be subject to the applicable civil remedies and criminal sanctions, and, in addition, the Secretaries may cancel or restrict the license or certificate of any manufacturer found in willful violation of the regulations.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

Statistical Notes

1.  The calculation of duties on various watches, clocks, watch movements and clock movements requires that these articles be constructively separated into their component parts and each component separately valued. The individual components shall be separately reported under the statistical suffixes show below. In each instance the sum of the values of the individual components shall be equal to the total value of the article. In those instances where the components of an article are to be separately reported under the following reporting scheme, the entry should include all the individually named components even if not included in the shipment. In such instance the entered quantity and value would be zero. For example, entry of a battery powered watch, imported without a battery, classifiable under subheading 9101.11.40 would include a line for the statistical reporting number for the battery (9101.11.4040) with the quantity and value shown as zero. To determine the proper statistical reporting number(s) for the subheadings enumerated below, the importer shall combine the applicable 8-digit subheading number with the applicable statistical suffix found below.

    (a)  The statistical suffixes for subheadings 9101.11.40, 9101.11.80, 9101.19.40, 9101.19.80, 9102.11.10, 9102.11.25, 9102.11.30, 9102.11.45, 9102.11.50, 9102.11.65, 9102.11.70, 9102.11.95, 9102.19.20, 9102.19.40, 9102.19.60 and 9102.19.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement ........................................... | No. |
| 20 | Case .................................................. | No. |
| 30 | Strap, band or bracelet ........................ | No. |
| 40 | Battery ............................................... | No. |

    (b)  The statistical suffixes for subheadings 9102.91.20, 9104.00.05, 9104.00.10, 9104.00.25, 9104.00.30 and 9104.00.45 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement and case ............................ | No. of movements |
| 20 | Battery ............................................... | No. |

    (c)  The statistical suffixes for subheadings 9101.21.50, 9101.29.90, 9101.99.20, 9101.99.40, 9101.99.60, 9101.99.80, 9102.29.04, 9102.99.20, 9102.99.40, 9102.99.60, 9102.99.80, 9104.00.60, 9105.29.10, 9105.29.20, 9105.99.20 and 9105.99.30 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement ........................................... | No. |
| 20 | Case .................................................. | No. |

    (d)  The statistical suffixes for subheadings 9101.21.80, 9101.29.10, 9101.29.20, 9101.29.30, 9101.29.40, 9101.29.50, 9102.21.10, 9102.21.25, 9102.21.30, 9102.21.50, 9102.21.70, 9102.21.90, 9102.29.10, 9102.29.15, 9102.29.20, 9102.29.25, 9102.29.30, 9102.29.35, 9102.29.40, 9102.29.45, 9102.29.50, 9102.29.55 and 9102.29.60 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement ........................................... | No. |
| 20 | Case .................................................. | No. |
| 30 | Strap, band or bracelet ........................ | No. |

    (e)  The statistical suffixes for subheadings 9101.91.40, 9101.91.80, 9102.91.40, 9102.91.80 and 9104.00.50 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement ........................................... | No. |
| 20 | Case .................................................. | No. |
| 30 | Battery ............................................... | No. |

Statistical Notes (con.)

(f)   The statistical suffixes for subheading 9103.10.20 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Travel clocks: | |
| 10 | Movement and case. ................ | No. of movements |
| 20 | Battery .......................... | No. |
| | Other clocks: | |
| 30 | Movement and case. ................ | No. of movements |
| 40 | Battery .......................... | No. |

(g)   The statistical suffixes for subheadings 9103.10.40 and 9103.10.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Travel clocks: | |
| 10 | Movement ................................ | No. |
| 20 | Case ........................................ | No. |
| 30 | Battery .................................... | No. |
| | Other clocks: | |
| 40 | Movement ................................ | No. |
| 50 | Case ........................................ | No. |
| 60 | Battery .................................... | No. |

(h)   The statistical suffixes for subheadings 9103.90.00, 9105.19.10 and 9105.19.20 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Travel clocks: | |
| 10 | Movement ................................ | No. |
| 20 | Case ........................................ | No. |
| | Other clocks: | |
| 30 | Movement ................................ | No. |
| 40 | Case ........................................ | No. |

(ij)   The statistical suffixes for subheading 9105.11.40 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Clocks capable of operating only on AC power ................................................. | No. |
| | Other: | |
| | Travel clocks: | |
| 20 | Movement and case ........ | No. of movements |
| 30 | Battery ............................ | No. |
| | Other clocks: | |
| 40 | Movement and case ................. | No. of movements |
| 50 | Battery ...................................... | No. |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3067 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-7

<u>Statistical Notes</u> (con.)

(k)   The statistical suffixes for subheading 9105.11.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Clocks capable of operating only on AC power: | |
| 05 | Movement ................................. | No. |
| 15 | Case .......................................... | No. |
| | Other: | |
| | Travel clocks: | |
| 20 | Movement ....................... | No. |
| 30 | Case ................................. | No. |
| 40 | Battery ............................. | No. |
| | Other clocks: | |
| 50 | Movement ....................... | No. |
| 60 | Case ................................. | No. |
| 70 | Battery ............................. | No. |

(l)   The statistical suffixes for subheading 9105.19.30 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Travel clocks: | |
| 10 | Movement.............................. | No. |
| | Dutiable............................ | Jwls. |
| 20 | Case ..................................... | No. |
| | Other clocks: | |
| 30 | Movement.............................. | No. |
| | Dutiable............................ | Jwls. |
| 40 | Case ..................................... | No. |

(m)   The statistical suffixes for subheadings 9105.21.40 and 9105.91.40 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Clocks capable of operating only on AC power ................................................ | No. |
| | Other clocks: | |
| 20 | Movement and case .................. | No. of movements |
| 30 | Battery ....................................... | No. |

(n)   The statistical suffixes for subheadings 9105.21.80 and 9105.91.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| | Clocks capable of operating only on AC power | |
| 10 | Movement ................................. | No. |
| 20 | Case ......................................... | No. |
| | Other clocks: | |
| 30 | Movement ................................. | No. |
| 40 | Case ......................................... | No. |
| 50 | Battery ..................................... | No. |

(o)   The statistical suffixes for subheading 9106.90.55 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Apparatus ............................................. | No. |
| 20 | Battery .................................................... | No. |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3068 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-8
<u>Statistical Notes</u> (con.)

(p)  The statistical suffixes for subheadings 9105.29.30 and 9105.99.40 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement.............................................. | No. |
|  | Dutiable............................. | Jwls. |
| 20 | Case .................................................. | No. |

(q)  The statistical suffixes for subheadings 9108.11.40, 9108.11.80, 9108.12.00, 9108.19.40 and 9108.19.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Movement  ......................................... | No. |
| 20 | Battery ............................................... | No. |

(r)  The statistical suffixes for subheadings 9109.10.10, 9109.10.20, 9109.10.30, 9109.10.40, 9109.10.50, 9109.10.60, 9109.10.70 and 9109.10.80 shall be:

| Stat. Suffix | Article Description | Unit of Quantity |
|---|---|---|
| 10 | Clocks movements capable of operating only on AC power ............................... | No. |
|  | Other clock movements: |  |
| 20 | Movement  ................................. | No. |
| 30 | Battery  ...................................... | No. |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9101 | | Wrist watches, pocket watches and other watches, including stop watches, with case of precious metal or of metal clad with precious metal: | | | | |
| | | Wrist watches, electrically operated, whether or not incorporating a stop watch facility: | | | | |
| 9101.11 | | With mechanical display only: | | | | |
| 9101.11.40 | 1/ | Having no jewels or only one jewel in the movement...................... | 1/ | 51¢ each + 6.25% on the case and strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.25 each + 45% on the case +80% on the strap, band or bracelet + 35% on the battery |
| 9101.11.80 | 1/ | Other.................................. | 1/ | 87¢ each + 6.25% on the case and strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $3.25 each + 45% on the case +80% on the strap, band or bracelet + 35% on the battery |
| 9101.19 | | Other: | | | | |
| 9101.19.20 | | With opto-electronic display only............................ | .................. | Free[2/] | | 35% |
| | | Straps, bands or bracelets entered with watches of subheading 9101.19.20 and classifiable therewith pursuant to additional U.S. note 2 to this chapter; all the foregoing whether or not attached to such watches at the time of entry: | | | | |
| | 20 | Of textile material or of base metal, whether or not gold- or silver-plated......... | No | | | |
| | 40 | Other................................. | No | | | |
| | 80 | Other................................. | No | | | |
| 9101.19.40 | 1/ | Other, having no jewels or only one jewel in the movement.................................. | 1/ | 41¢ each + 5% on case and strap, band or bracelet + 4.2% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 4.1¢ each + 0.5% on the case and strap, band or bracelet + 0.4% on the battery (KR) | $2.25 each + 45% on the case +80% on the strap, band or bracelet + 35% on the battery |
| 9101.19.80 | 1/ | Other.................................. | 1/ | 61¢ each + 4.4% on case and strap, band or bracelet + 3.7% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $3.25 each + 45% on the case +80% on the strap, band or bracelet + 35% on the battery |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9101 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, with case of precious metal or of metal clad with precious metal: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: | | | | |
| 9101.21 | | With automatic winding: | | | | |
| | | Having over 17 jewels in the movement: | | | | |
| | | Straps, bands or bracelets entered with watches of subheading 9101.21.50 and classifiable therewith pursuant to additional U.S. note 2 to this chapter; all the foregoing whether or not attached to such watches at the time of entry: | | | | |
| 9101.21.10 | 00 | Of textile material or of base metal, whether or not gold- or silver-plated......... | No............. | 3.1%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 80% |
| 9101.21.30 | 00 | Other............................................................ | No............. | 3.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 80% |
| 9101.21.50 | [1] | Other................................................................ | [1] | Free[2] | | $11.50 each + 45% on the case |
| 9101.21.80 | [1] | Other................................................................ | [1] | $1.61 each + 4.4% on the case and strap, band or bracelet[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $5.75 each + 45% on the case +80% on the strap, band or bracelet |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9101 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, with case of precious metal or of metal clad with precious metal: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9101.29 | | Other: | | | | |
| 9101.29.10 | 1/ | Having no jewels or only one jewel in the movement................... | 1/ | 40¢ each + 5% on the case and strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.25 each + 45% on the case +80% on the strap, band or bracelet |
| 9101.29.20 | 1/ | Having over 1 jewel but not over 7 jewels in the movement................... | 1/ | 61¢ each + 4.4% on the case and strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $3.25 each + 45% on the case +80% on the strap, band or bracelet |
| | | Having over 7 jewels but not over 17 jewels in the movement: | | | | |
| | | With movement valued not over $15 each | | | | |
| 9101.29.30 | 1/ | With movement measuring not over 15.2 mm................... | 1/ | $2.28 each + 5% on the case and strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 22.8¢ each + 0.5% on the case and strap, band or bracelet (KR) | $4.75 each + 45% on the case + 80% on the strap, band or bracelet |
| 9101.29.40 | 1/ | With movement measuring over 15.2 mm................... | 1/ | $1.92 each + 5% on the case and strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 19.2¢ each + 0.5% on the case and strap, band or bracelet (KR) | $4.75 each + 45% on the case + 80% on the strap, band or bracelet |
| 9101.29.50 | 1/ | With movement valued over $15 each............ | 1/ | 90¢ each + 4.4% on the case and strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.75 each + 45% on the case + 80% on the strap, band or bracelet |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3072 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-12

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9101 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, with case of precious metal or of metal clad with precious metal: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9101.29 (con.) | | Other: (con.) | | | | |
| | | Having over 17 jewels in the movement: | | | | |
| | | Straps, bands or bracelets entered with watches of subheading 9101.29.90 and classifiable therewith pursuant to additional U.S. note 2 to this chapter; all the foregoing whether or not attached to such watches at the time of entry: | | | | |
| 9101.29.70 | 00 | Of textile material or of base metal, whether or not gold- or silver-plated........ | No............. | 3.1%[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 80% |
| 9101.29.80 | 00 | 0ther............................ | No............. | 3.1%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 80% |
| 9101.29.90 | [1] | Other............................ | [1] | Free[2] | | $11.50 each + 45% on the case |
| 9101.91 | | Other: | | | | |
| | | Electrically operated: | | | | |
| 9101.91.20 | 00 | With opto-electronic display only............................ | No............. | Free[2] | | 35% |
| | | Other: | | | | |
| 9101.91.40 | [1] | Having no jewels or only one jewel in the movement............................ | [1] | Free[3] | | $2.25 each + 45% on the case + 35% on the battery |
| 9101.91.80 | [1] | Other............................ | [1] | Free[2] | | $3.25 each + 45% on the case + 35% on the battery |
| 9101.99 | | Other: | | | | |
| 9101.99.20 | [1] | Having no jewels or not over 7 jewels in the movement............................ | [1] | Free[2] | | $2.25 each + 45% on the case |
| | | Having over 7 but not over 17 jewels in the movement: | | | | |
| 9101.99.40 | [1] | With movement valued not over $15 each...... | [1] | 98¢ each + 3% on the case[3] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 9.8¢ each + 0.3% on the case (KR) | $4.75 each + 45% on the case |
| 9101.99.60 | [1] | With movement valued over $15 each............ | [1] | Free[2] | | $4.75 each + 45% on the case |
| 9101.99.80 | [1] | Having over 17 jewels in the movement................ | [1] | Free[2] | | $11.50 each + 45% on the case |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: | | | | |
| | | Wrist watches, electrically operated, whether or not incorporating a stop watch facility: | | | | |
| 9102.11 | | With mechanical display only: | | | | |
| | | Having no jewels or only one jewel in the movement: | | | | |
| | | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated | | | | |
| 9102.11.10 | 1/ | With gold- or silver-plated case................. | 1/ | 44¢ each + 6% on the case + 14% on the strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.90 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| 9102.11.25 | 1/ | Other.......................... | 1/ | 40¢ each + 8.5% on the case + 14% on the strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.70 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| | | Other: | | | | |
| 9102.11.30 | 1/ | With gold- or silver-plated case................. | 1/ | 44¢ each + 6% on the case + 2.8% on the strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.90 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |
| 9102.11.45 | 1/ | Other.......................... | 1/ | 40¢ each + 8.5% on the case + 2.8% on the strap, band or bracelet + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 4¢ each + 0.8% on the case + 0.2% on the strap, band or bracelet + 0.5% on the battery (KR) | $1.70 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) Wrist watches, electrically operated, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9102.11 (con.) | | With mechanical display only: (con.) | | | | |
| | | Other: With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated | | | | |
| 9102.11.50 | 1/ | With gold- or silver-plated case................ | 1/ | 80¢ each + 6% on the case + 14% on the strap, band or bracelet + 5.3% on the battery2/ | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.90 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| 9102.11.65 | 1/ | Other......................... | 1/ | 76¢ each + 8.5% on the case + 14% on the strap, band or bracelet + 5.3% on the battery2/ | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| | | Other: With gold- or silver-plated case................ | | | | |
| 9102.11.70 | 1/ | | 1/ | 80¢ each + 6% on the case + 2.8% on the strap, band or bracelet + 5.3% on the battery2/ | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.90 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |
| 9102.11.95 | 1/ | Other......................... | 1/ | 76¢ each + 8.5% on the case + 2.8% on the strap, band or bracelet + 5.3% on the battery2/ | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |
| 9102.12 | | With opto-electronic display only: Straps, bands or bracelets entered with watches of subheading 9102.12.80 and classifiable therewith pursuant to additional U.S. note 2 to this chapter; all the foregoing whether or not attached to such watches at the time of entry: | | | | |
| 9102.12.20 | 00 | Of textile material or of base metal, whether or not gold- or silver-plated.............................. | No........... | Free3/ | | 35% |
| 9102.12.40 | 00 | Other......................... | No........... | Free3/ | | 35% |
| 9102.12.80 | 00 | Other......................... | No........... | Free2/ | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) Wrist watches, electrically operated, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9102.19 | | Other: Having no jewels or only one jewel in the movement: | | | | |
| 9102.19.20 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold-or silver-plated.......................... | 1/ | 32¢ each + 4.8% on the case + 11% on the strap, band or bracelet + 4.2% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.70 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| 9102.19.40 | 1/ | Other.............................................. | 1/ | 32¢ each + 4.8% on the case + 2.2% on the strap, band or bracelet + 4.2% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.70 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |
| | | Other: | | | | |
| 9102.19.60 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold-or silver-plated.......................... | 1/ | 57¢ each + 4.5% on the case + 10.6% on the strap, band or bracelet + 4% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 110% on the strap, band or bracelet + 35% on the battery |
| 9102.19.80 | 1/ | Other.............................................. | 1/ | 57¢ each + 4.5% on the case + 2.1% on the strap, band or bracelet + 4% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 35% on the strap, band or bracelet + 35% on the battery |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3076 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-16

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: | | | | |
| 9102.21 | | With automatic winding: | | | | |
| | | Having no jewels or only one jewel in the movement: | | | | |
| 9102.21.10 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated.............. | 1/ | 75¢ each + 6% on the case + 14% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.21.25 | 1/ | Other.............. | 1/ | 75¢ each + 6% on the case + 2.8% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 35% on the strap, band or bracelet |
| | | Having over one jewel but not over 17 jewels in the movement: | | | | |
| 9102.21.30 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated.............. | 1/ | $1.75 each + 4.8% on the case + 11.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $5.20 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.21.50 | 1/ | Other.............. | 1/ | $1.75 each + 4.8% on the case + 2.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $5.20 each + 45% on the case + 35% on the strap, band or bracelet |
| | | Having over 17 jewels in the movement: | | | | |
| 9102.21.70 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated.............. | 1/ | $1.53 each + 4.2% on the case + 9.8% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.95 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.21.90 | 1/ | Other.............. | 1/ | $1.53 each + 4.2% on the case + 2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.95 each + 45% on the case + 35% on the strap, band or bracelet |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3077 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9102.29 | | Other: | | | | |
| | | Having no jewels or only one jewel in the movement: | | | | |
| | | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated: | | | | |
| 9102.29.02 | 00 | Straps, bands or bracelets entered with watches of subheading 9102.29.04 and classifiable therewith pursuant to additional U.S. note 2 to this chapter; all the foregoing whether or not attached to such watches at the time of entry.............. | No............ | 14%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.4% (KR) | 110% |
| 9102.29.04 | [1/] | Other............................................ | [1/] | 40¢ each + 6% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 4¢ each + 0.6% on the case (KR) | $1.70 each + 45% on the case |
| 9102.29.10 | [1/] | Other............................................ | [1/] | 40¢ each + 6% on the case + 2.8% on the strap, band or bracelet[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.70 each + 45% on the case + 35% on the strap, band or bracelet |
| | | Having over one jewel but not over 7 jewels in the movement: | | | | |
| 9102.29.15 | [1/] | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated........................... | [1/] | 58¢ each + 4.6% on the case + 10.6% on the strap, band or bracelet[3/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.29.20 | [1/] | Other............................................ | [1/] | 56¢ each + 4.4% on the case + 2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 35% on the strap, band or bracelet |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3078 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) | | | | |
| 9102.29 (con.) | | Other wrist watches, whether or not incorporating a stop watch facility: (con.) Other: (con.) | | | | |
| | | Having over 7 but not over 17 jewels in the movement: With movement valued not over $15 each: With movement measuring not over 15.2 mm: | | | | |
| 9102.29.25 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver- plated.................. | 1/ | $2.19 each + 4.8% on the case + 11.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 21.9¢ each + 0.4% on the case+ 1.1% on the strap, band or bracelet (KR) | $4.20 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.29.30 | 1/ | Other.......... | 1/ | $2.19 each + 4.8% on the case + 2.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case + 35% on the strap, band or bracelet |
| | | With movement measuring over 15.2 mm: | | | | |
| 9102.29.35 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver- plated.................. | 1/ | $1.61 each + 4.2% on the case + 9.8% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.29.40 | 1/ | Other.......... | 1/ | $1.83 each + 4.8% on the case + 2.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 18.3¢ each + 0.4% on the case + % on the strap, band or bracelet (KR) | $4.20 each + 45% on the case + 35% on the strap, band or bracelet |
| | | With movement valued over $15 each: | | | | |
| 9102.29.45 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold- or silver-plated.................. | 1/ | 93¢ each + 4.8% on the case + 11.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.29.50 | 1/ | Other.......... | 1/ | 93¢ each + 4.8% on the case + 2.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case + 35% on the strap, band or bracelet |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) | | | | |
| | | Other wrist watches, whether or not incorporating a stop watch facility: (con.) | | | | |
| 9102.29 (con.) | | Other: (con.) | | | | |
| | | Having over 17 jewels in the movement: | | | | |
| 9102.29.55 | 1/ | With strap, band or bracelet of textile material or of base metal, whether or not gold-or silver-plated................. | 1/ | $1.55 each + 4.2% on the case + 9.9% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.95 each + 45% on the case + 110% on the strap, band or bracelet |
| 9102.29.60 | 1/ | Other................. | 1/ | $1.75 each + 4.8% on the case + 2.2% on the strap, band or bracelet[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.95 each + 45% on the case + 35% on the strap, band or bracelet |
| 9102.91 | | Other: Electrically operated: | | | | |
| 9102.91.20 | 1/ | With opto-electronic display only.......................... | 1/ | 3.9% on the movement and case + 5.3% on the battery[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| | | Other: | | | | |
| 9102.91.40 | 1/ | Having no jewels or only one jewel in the movement.......................... | 1/ | 40¢ each + 6% on the case + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 4¢ each + 0.6% on the case + 0.5% on the battery (KR) | $1.70 each + 45% on the case + 35% on the battery |
| 9102.91.80 | 1/ | Other................. | 1/ | 76¢ each + 6% on the case + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.70 each + 45% on the case + 35% on thebattery |
| 9102.99 | | Other: | | | | |
| 9102.99.20 | 1/ | Having no jewels or not over 7 jewels in the movement.......................... | 1/ | 20¢ each + 3% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.70 each + 45% on the case |
| | | Having over 7 but not over 17 jewels in the movement: | | | | |
| 9102.99.40 | 1/ | With movement valued not over $15 each...... | 1/ | 92¢ each + 3% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case |
| 9102.99.60 | 1/ | With movement valued over $15 each............ | 1/ | $1.16 each + 6% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4.20 each + 45% on the case |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3080 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9102 (con.) | | Wrist watches, pocket watches and other watches, including stop watches, other than those of heading 9101: (con.) | | | | |
| | | Other: (con.) | | | | |
| 9102.99 (con.) | | Other: (con.) | | | | |
| 9102.99.80 | 1/ | Having over 17 jewels in the movement............... | 1/ | $2.19 each + 6% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.95 each + 45% on the case |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3081 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9103 | | Clocks with watch movements, excluding clocks of heading 9104: | | | | |
| 9103.10 | | Electrically operated: | | | | |
| 9103.10.20 | 1/ | With opto-electronic display only.................................... | 1/ | 2.6% on the movement and case + 3.6% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9103.10.40 | 1/ | Having no jewels or only one jewel in the movement............................................................. | 1/ | 24¢ each + 4.5% on the case + 3.5% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.50 each + 45% on the case + 35% on the battery |
| 9103.10.80 | 1/ | Other............................................................. | 1/ | 48¢ each + 4.6% on the case + 3.5% on the battery5/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.50 each + 45% on the case + 35% on the battery |
| 9103.90.00 | 1/ | Other............................................................. | 1/ | 24¢ each + 4.6% on the case2/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.50 each + 45% on the case |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9104.00 | | Instrument panel clocks and clocks of a similar type for vehicles, aircraft, spacecraft or vessels: | | | | |
| | | With clock movements measuring over 50 mm in width or diameter: | | | | |
| | | Valued not over $10 each: | | | | |
| 9104.00.05 | 1/ | With opto-electronic display only | 1/ | 2.6% on the movement and case + 3.5% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9104.00.10 | 1/ | Electric (including battery operated) | 1/ | 20¢ each + 4.3% on the movement and case + 3.5% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3 each + 65% on the movement and case + 35% on the battery |
| 9104.00.20 | 00 | Other | No. | 30¢ each + 6.4%[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3 each + 65% |
| | | Valued over $10 each: | | | | |
| 9104.00.25 | 1/ | With opto-electronic display only | 1/ | 3.9% on the movement and case + 5.3% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9104.00.30 | 1/ | Electric (including battery operated) | 1/ | 30¢ each + 4.3% on the movement and case + 3.5% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% on the movement and case + 35% on the battery |
| 9104.00.40 | 00 | Other | No. | 30¢ each + 4.3%[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| | | Other: | | | | |
| 9104.00.45 | 1/ | With opto-electronic display only | 1/ | 2.6% on the movement and case + 3.5% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9104.00.50 | 1/ | Electric (including battery operated) | 1/ | 20¢ each + 4.6% on the case + 3.5% on the battery[4/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 45% on the case + 35% on the battery |
| 9104.00.60 | 1/ | Other | 1/ | 19¢ each + 4.5% on the case[9/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 45% on the case |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3083 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-23

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9105 | | Other clocks: | | | | |
| | | Alarm clocks: | | | | |
| 9105.11 | | Electrically operated: | | | | |
| 9105.11.40 | 1/ | With opto-electronic display only............................ | 1/ | 3.9% on the movement and case + 5.3% on the battery[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9105.11.80 | 1/ | Other........................................................ | 1/ | 30¢ each + 6.9% on the case + 5.3% on the battery[3/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 3¢ each + 0.6% on the case + 0.5% on the battery (KR) | 75¢ each + 45% on the case + 35% on the battery |
| 9105.19 | | Other: | | | | |
| | | With movement measuring not over 50 mm in width or diameter: | | | | |
| 9105.19.10 | 1/ | Not constructed or designed to operate for over 47 hours without rewinding...................... | 1/ | 30¢ each + 6.9% on the case[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 3¢ each + 0.6% on the case (KR) | 75¢ each + 45% on the case |
| | | Constructed or designed to operate for over 47 hours without rewinding: | | | | |
| 9105.19.20 | 1/ | Having no jewels or only one jewel........... | 1/ | 60¢ each + 6.9% on the case[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.75 each + 45% on the case |
| 9105.19.30 | 1/ | Having over one jewel................................ | 1/ | 43¢ each + 2.8¢/jewel over 7 + 3.7% on the case[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.25 each + 15¢/jewel over 7 + 60% on the case |
| | | Other: | | | | |
| 9105.19.40 | 00 | Valued not over $5 each................................ | No............ | 15¢ each + 6.4%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5¢ each + 0.6% (KR) | $1.50 each + 65% |
| 9105.19.50 | 00 | Valued over $5 each...................................... | No............ | 23¢ each + 3.2%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9105 (con.) | | Other clocks: (con.) | | | | |
| | | Wall clocks: | | | | |
| 9105.21 | | Electrically operated: | | | | |
| 9105.21.40 | 1/ | With opto-electronic display only............................ | 1/ | 3.9% on the movement and case+ 5.3% on the battery³ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9105.21.80 | 1/ | Other........................................................ | 1/ | 30¢ each + 6.9% on the case + 5.3% on the battery³ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 45% on the case + 35% on the battery |
| 9105.29 | | Other: | | | | |
| | | With movement measuring not over 50 mm in width or diameter: | | | | |
| 9105.29.10 | 1/ | Not constructed or designed to operate for over 47 hours without rewinding...................... | 1/ | 20¢ each + 4.6% on the case²ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 45% on the case |
| | | Constructed or designed to operate for over 47 hours without rewinding: | | | | |
| 9105.29.20 | 1/ | Having no jewels or only one jewel........... | 1/ | 40¢ each + 4.6% on the case²ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.75 each + 45% on the case |
| 9105.29.30 | 1/ | Having over one jewel................................ | 1/ | 57¢ each + 3.7¢/jewel over 7 + 4.9% on the case²ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.25 each + 15¢/jewel over 7 + 60% on the case |
| | | Other: | | | | |
| 9105.29.40 | 00 | Valued not over $5 each................................ | No............ | 15¢ each + 6.4%³ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5¢ each + 0.6% (KR) | $1.50 each + 65% |
| 9105.29.50 | 00 | Valued over $5 each................................ | No............ | 30¢ each + 4.3%²ʹ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9105 (con.) | | Other clocks: (con.) | | | | |
| | | Other: | | | | |
| 9105.91 | | Electrically operated: | | | | |
| 9105.91.40 | 1/ | With opto-electronic display only............................ | 1/ | 3.9% on the movement and case+ 5.3% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9105.91.80 | 1/ | Other.......................................................... | 1/ | 30¢ each + 6.9% on the case + 5.3% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 45% on the case + 35% on the battery |
| 9105.99 | | Other: | | | | |
| 9105.99.10 | 00 | Standard marine chronometers having spring-detent escapements................................... | No. Jwls. | 17¢ each + 2.5% + 1¢/jewel2/ | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| | | Other, with movement measuring not over 50 mm in width or diameter: | | | | |
| 9105.99.20 | 1/ | Not constructed or designed to operate for over 47 hours without rewinding..................... | 1/ | Free2/ | | 75¢ each + 45% on the case |
| | | Constructed or designed to operate for over 47 hours without rewinding: | | | | |
| 9105.99.30 | 1/ | Having no jewels or only one jewel........... | 1/ | Free2/ | | $1.75 each + 45% on the case |
| 9105.99.40 | 1/ | Having over one jewel................................ | 1/ | Free2/ | | $2.25 each + 15¢/jewel over 7 + 60% on the case |
| | | Other: | | | | |
| 9105.99.50 | 00 | Valued not over $5 each................................. | No............ | 7.5¢ each + 3.2%3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.50 each + 65% |
| 9105.99.60 | 00 | Valued over $5 each....................................... | No............ | 23¢ each + 3.2%2/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9106 | | Time of day recording apparatus and apparatus for measuring, recording or otherwise indicating intervals of time, with clock or watch movement or with synchronous motor (for example, time registers, time-recorders): | | | | |
| 9106.10.00 | 00 | Time registers; time-recorders............................ | No............ Jwls. | 36¢ each + 5.6% + 2¢/jewel[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| 9106.90 | | Other: | | | | |
| 9106.90.20 | 00 | Parking meters.......................................... | No............ Jwls. | 36¢ each + 5.6% + 2¢/jewel[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| 9106.90.40 | 00 | Time locks valued over $10 each.......................... | No............ Jwls. | 36¢ each + 5.6% + 2¢/jewel[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| | | Other: Apparatus for measuring, recording, or otherwise indicating intervals of time, with clock or watch movements, battery powered: | | | | |
| 9106.90.55 | [1/] | With opto-electronic display only................... | [1/] | 3.9% on the apparatus + 5.3% on the battery[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 9106.90.65 | 00 | Other............................................. | No............ Jwls. | 15¢ each + 2.3% + 0.8¢/jewel[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| | | Other: Apparatus for measuring, recording or otherwise indicating intervals of time, with clock or watch movements, AC powered and | | | | |
| 9106.90.75 | 00 | with opto-electronic display only................... | No............ | 3.9%[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |
| 9106.90.85 | 00 | Other............................................. | No............ Jwls. | 15¢ each + 2.3% + 0.8¢/jewel[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3087 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9107.00 | | Time switches with clock or watch movement or with synchronous motor: | | | | |
| 9107.00.40 | | Valued not over $5 each............................. | ................ | 15¢ each + 4% + 2.5¢/jewel[4/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5¢ each + 0.4% + 0.2¢/jewel (KR) | $1.50 each + 65% + 25¢/jewel |
| | 40 | Time switches that operate on a fixed-time cycle, of a type used in household type refrigerators and combined refrigerator-freezers, to alternately control the operations of the compressor and the defrost unit (defrost timers)................. | No. Jwls. | | | |
| | 80 | Other................. | No. Jwls. | | | |
| 9107.00.80 | 00 | Valued over $5 each................. | No. Jwls. | 45¢ each + 6.4% + 2.5¢/jewel[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% + 25¢/jewel |
| 9108 | | Watch movements, complete and assembled: Electrically operated: | | | | |
| 9108.11 | | With mechanical display only or with a device to which a mechanical display can be incorporated: | | | | |
| 9108.11.40 | 1/ | Having no jewels or only one jewel......................... | 1/ | 36¢ each + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 3.6¢ each + 0.5% on the battery (KR) | $1.50 each + 35% on the battery |
| 9108.11.80 | 1/ | Other................. | 1/ | 72¢ each + 5.3% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.50 each + 35% on the battery |
| 9108.12.00 | 1/ | With opto-electronic display only................. | 1/ | 3.1% on the movement + 4.2% on the battery[3/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |
| 9108.19 | | Other: | | | | |
| 9108.19.40 | 1/ | Having no jewels or only one jewel......................... | 1/ | 28¢ each + 4.2% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.50 each + 35% on the battery |
| 9108.19.80 | 1/ | Other................. | 1/ | 53¢ each + 3.9% on the battery[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.50 each + 35% on the battery |
| 9108.20 | | With automatic winding: | | | | |
| 9108.20.40 | 00 | Having over 17 jewels................. | No. | Free[2/] | | $10.75 each |
| 9108.20.80 | 00 | Other................. | No. | Free[2/] | | $5.00 each |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3088 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-28

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9108 (con.) 9108.90 | | Watch movements, complete and assembled: (con.) Other: Having no jewels or only one jewel: | | | | |
| 9108.90.10 | 00 | Measuring 33.8 mm or less.................................. | No............ | 29¢ each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.50 each |
| 9108.90.20 | 00 | Other................................................ | No............ | 25¢ each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.50 each |
| | | Having over one jewel but not over 7 jewels: | | | | |
| 9108.90.30 | 00 | Measuring 33.8 mm or less.................................. | No............ | 57¢ each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $2.50 each |
| 9108.90.40 | 00 | Other................................................ | No............ | 25¢ each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $1.50 each |
| | | Having over 7 jewels but not over 17 jewels: Measuring 33.8 mm or less Valued not over $15 each | | | | |
| 9108.90.50 | 00 | Measuring not over 15.2 mm.................... | No............ | $2.16 each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 21.6¢ each (KR) | $4 each |
| 9108.90.60 | 00 | Measuring over 15.2 mm.......................... | No............ | $1.80 each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 18¢ each (KR) | $4 each |
| 9108.90.70 | 00 | Valued over $15 each................................ | No............ | 90¢ each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $4 each |
| | | Other: | | | | |
| 9108.90.80 | 00 | Valued not over $15 each.......................... | No............ | $1.44 each[3] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 14.4¢ each (KR) | $4 each |
| 9108.90.85 | 00 | Valued over $15 each................................ | No............ | Free[2] | | $4 each |
| | | Having over 17 jewels: | | | | |
| 9108.90.90 | 00 | Measuring 33.8 mm or less.......................... | No............ | $1.50 each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.75 each |
| 9108.90.95 | 00 | Other................................................ | No............ | $1.72 each[2] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | $10.75 each |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3089 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-29

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9109 9109.10 | | Clock movements, complete and assembled: Electrically operated: Of alarm clocks: | | | | |
| 9109.10.10 | 1/ | With opto-electronic display only............................ | 1/ | 3.9% on the movement + 5.3% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9109.10.20 | 1/ | Measuring not over 50 mm in width or diameter............................................... | 1/ | 30¢ each + 5.3% on the battery2/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each + 35% on the battery |
| | | Other: | | | | |
| 9109.10.30 | 1/ | Valued not over $5 each............................ | 1/ | 7.5¢ each + 3.2% on the movement + 2.6% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.50 each + 65% on the movement + 35% on the battery |
| 9109.10.40 | 1/ | Valued over $5 each.................................. | 1/ | 22¢ each + 3.2% on the movement + 2.6% on the battery2/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% on the movement + 35% on the battery |
| | | Other: | | | | |
| 9109.10.50 | 1/ | With opto-electronic display only............................ | 1/ | 3.9% on the movement + 5.3% on the battery2/ | Free (A+, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)5/ | 35% |
| | | Other: | | | | |
| 9109.10.60 | 1/ | Measuring not over 50 mm in width or diameter............................................... | 1/ | 20¢ each + 3.5% on the battery3/ | Free (A+, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)5/ | 75¢ each + 35% on the battery |
| | | Other: | | | | |
| 9109.10.70 | 1/ | Valued not over $5 each............................ | 1/ | 12¢ each + 5.1% on the movement + 4.2% on the battery3/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2¢ each + 0.5% on the movement + % on the battery (KR)5/ | $1.50 each + 65% on the movement + 35% on the battery |
| 9109.10.80 | 1/ | Valued over $5 each.................................. | 1/ | 30¢ each + 4.3% on the movement + 3.5% on the battery6/ | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)5/ | $4.50 each + 65% on the movement + 35% on the battery |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9109 (con.) 9109.90 | | Clock movements, complete and assembled: (con.) Other: | | | | |
| 9109.90.20 | 00 | Measuring not over 50 mm in width or diameter......... | No............. | 20¢ each[2/] | Free (A+, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 75¢ each |
| | | Other: | | | | |
| 9109.90.40 | 00 | Valued not over $5 each........................................ | No............. | 15¢ each + 6.4%[3/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.5¢ each + 0.6% (KR) | $1.50 each + 65% |
| 9109.90.60 | 00 | Valued over $5 each............................................ | No............. | 30¢ each + 4.3%[7/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $4.50 each + 65% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9110 | | Complete watch or clock movements, unassembled or partly assembled (movement sets); incomplete watch or clock movements, assembled; rough watch or clock movements: | | | | |
| | | Of watches: | | | | |
| 9110.11.00 | 00 | Complete movements, unassembled or partly assembled (movement sets)........................... | No............ | The rate applicable to the complete, assembled movement[8/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | The rate applicable to the complete, assembled |
| 9110.12.00 | 00 | Incomplete movements, assembled........................... | No............ | 9%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 45% |
| 9110.19.00 | 00 | Rough movements............................................. | No............ | 9%[2/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 45% |
| 9110.90 | | Other: | | | | |
| 9110.90.20 | 00 | Complete movements, unassembled or partly assembled (movement sets)........................... | No............ | The rate applicable to the complete, assembled movement[8/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the complete, assembled movement |
| | | Other: | | | | |
| 9110.90.40 | 00 | Consisting of two or more pieces or parts fastened or joined together................................ | No............ | 4.3% + 1.7¢/jewel + 0.2¢ for each other piece or part, but if consisting in part of a plate or a set of plates the total duty shall not exceed the duty for the complete movement[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% + 25¢/jewel + 3¢ for each other piece or part, but if consisting in part of a plate or a set of plates the total duty shall not exceed the duty for the complete movement |
| 9110.90.60 | 00 | Other.................................................................. | No............ | 4.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9111 | | Watch cases and parts thereof: | | | | |
| 9111.10.00 | 00 | Cases of precious metal or of metal clad with precious metal.................................................................. | No............ | 12¢ each + 4.8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 75¢ each + 45% |
| 9111.20 | | Cases of base metal, whether or not gold- or silver-plated: | | | | |
| 9111.20.20 | 00 | Gold- or silver-plated............................... | No............ | 7¢ each + 5.4%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 40¢ each + 45% |
| 9111.20.40 | 00 | Other........................................................ | No............ | 3.6¢ each + 7.6%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 0.3¢ each + 0.7% (KR) | 20¢ each + 45% |
| 9111.80.00 | 00 | Other  cases .................................................. | No............ | 3.6¢ each + 7.6%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 0.3¢ each + 0.7% (KR) | 20¢ each + 45% |
| 9111.90 | | Parts: | | | | |
| 9111.90.40 | 00 | Of precious metal or of metal clad with precious metal................................................................ | No............ | 6.4%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 75¢ each + 45% |
| | | Other: | | | | |
| 9111.90.50 | 00 | Bezels, backs and centers..................... | No............ | 1.6¢ each + 6.8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 10¢ each + 45% |
| 9111.90.70 | 00 | Other........................................................ | No............ | 6.4%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 45% |
| 9112 | | Clock cases and cases of a similar type for other goods of this chapter, and parts thereof: | | | | |
| 9112.20 | | Cases: | | | | |
| 9112.20.40 | 00 | Cases of metal.......................................... | No............ | 3.5%[2] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9112.20.80 | 00 | Other cases................................................ | No............ | 5.5%[2] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3093 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-33

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9112 (con.) | | Clock cases and cases of a similar type for other goods of this chapter, and parts thereof: (con.) | | | | |
| 9112.90.00 | 00 | Parts.................................................................... | kg............. | 5.5%[2/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9113 | | Watch straps, watch bands and watch bracelets, and parts thereof: | | | | |
| 9113.10.00 | 00 | Of precious metal or of metal clad with precious metal...... | doz............ | 4.5%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 80% |
| 9113.20 | | Of base metal, whether or not gold- or silver-plated: Straps, bands and bracelets: | | | | |
| 9113.20.20 | 00 | Valued not over $5 per dozen................................. | doz............ | 11.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.1% (KR) | 110% |
| 9113.20.40 | 00 | Valued over $5 per dozen.................................... | doz............ | 11.2%[3/] | Free (AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, R, SG) 1.1% (KR) | 110% |
| 9113.20.60 | 00 | Parts: Of watch bracelets, valued not over $12 per dozen.......................................................... | kg............. | 8.8%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 110% |
| 9113.20.90 | 00 | Other............................................................. | kg............. | 8.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 110% |
| 9113.90 | | Other: | | | | |
| 9113.90.40 | 00 | Of textile material............................................. | doz............ | 7.2%[3/] | Free (A+, AU, BH, CA, CL, CO, E IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 78.5% |
| 9113.90.80 | 00 | Other............................................................. | doz............ | 1.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 35% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3095 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
91-35

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9114 | | Other clock or watch parts: | | | | |
| 9114.10 | | Springs, including hairsprings: | | | | |
| 9114.10.40 | 00 | For watches | No............ | 7.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 65% |
| 9114.10.80 | 00 | Other | No............ | 4.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 9114.30 | | Dials: | | | | |
| 9114.30.40 | 00 | Not exceeding 50 mm in width | No............ | 0.4¢ each + 7.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 5¢ each + 45% |
| 9114.30.80 | 00 | Exceeding 50 mm in width | No............ | 4.4%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 50% |
| 9114.40 | | Plates and bridges: | | | | |
| 9114.40.20 | 00 | Watch movement bottom or pillar plates or their equivalent | No............ | 12¢ each[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 75¢ each |
| 9114.40.40 | 00 | Any plate, or set of plates, suitable for assembling thereon a clock movement | No............ | 10¢ each[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 38¢ each |
| | | Other: | | | | |
| 9114.40.60 | 00 | For watches | No............ | 7.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 65% |
| 9114.40.80 | 00 | Other | No............ | 4.2%[2/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XVIII
91-36

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9114 (con.) | | Other clock or watch parts: (con.) | | | | |
| 9114.90 | | Other: | | | | |
| 9114.90.10 | 00 | Jewels.................................................................. | No............ | Free[2/] | | 10% |
| | | Assemblies and subassemblies for watch or clock movements consisting of two or more pieces or parts fastened or joined inseparably together: | | | | |
| 9114.90.15 | 00 | For watch movements................................... | kg............ | 7.2%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 45% |
| 9114.90.30 | 00 | For clock movements..................................... | kg............ | 6% + 2.3¢/jewel + 0.2¢ for each other piece or part, but if consisting in part of a plate or a set of plates the total duty shall not exceed the duty for the complete movement[3/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% + 25¢/jewel + 3¢ for each other piece or part, but if consisting in part of a plate or a set of plates the total duty shall not exceed the duty for the complete movement |
| | | Other: | | | | |
| 9114.90.40 | 00 | For watches...................................................... | kg............ | 8.8%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, R, SG) | 65% |
| 9114.90.50 | 00 | Other................................................................... | kg............ | 4.2%[9/] | Free (A+, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3097 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
Endnotes--page 91 - 37

1/ See statistical note 1 to this chapter.
2/ See 9903.88.15.
3/ See 9903.88.16.
4/ See 9903.88.03.
5/ Special rate "B" omitted in annex for Proclamation 8771.
6/ See 9902.17.42 and 9903.88.15.
7/ See 9902.17.43 and 9903.88.15.
8/ See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.
9/ See 9902.17.44 and 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 92

MUSICAL INSTRUMENTS; PARTS AND ACCESSORIES OF SUCH ARTICLES

Notes

1.    This chapter does not cover:

    (a)  Parts of general use, as defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39);

    (b)  Microphones, amplifiers, loudspeakers, headphones, switches, stroboscopes or other accessory instruments, apparatus or equipment of chapter 85 or 90, for use with but not incorporated in or housed in the same cabinet as instruments of this chapter;

    (c)  Toy instruments or apparatus (heading 9503);

    (d)  Brushes for cleaning musical instruments (heading 9603), or monopods, bipods, tripods and similar articles (heading 9620); or

    (e)  Collectors' pieces or antiques (heading 9705 or 9706).

2.    Bows and sticks and similar devices used in playing the musical instruments of heading 9202 or 9206 entered with such instruments in numbers normal thereto and clearly intended for use therewith, are to be classified in the same heading as the relative instruments.

    Cards, discs and rolls of heading 9209 entered with an instrument are to be treated as separate articles and not as forming a part of such instrument.

Statistical Notes

1.    For statistical reporting purposes under subheading 9201.10, the height of an upright piano case is determined by measuring from the floor to the top of the back of the case.

2.    For statistical reporting purposes under subheading 9201.20, the length of a grand piano case is determined by measuring perpendicularly from the front edge of the cabinet in front of the keys to the farthest point at the center of the grand rim tail.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9201 | | Pianos, including player pianos; harpsichords and other keyboard stringed instruments: | | | | |
| 9201.10.00 | | Upright pianos.................. | ................. | 4.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 40% |
| | 05 | Used.................................................... | No. | | | |
| | | Other: | | | | |
| | 11 | Containing a case measuring less than 111.76 cm in height.................................................... | No. | | | |
| | 21 | Containing a case measuring 111.76 cm or more but less than 121.92 cm in height........................ | No. | | | |
| | 31 | Containing a case measuring 121.92 cm or more but less than 129.54 cm in height........................ | No. | | | |
| | 41 | Containing a case measuring 129.54 cm or more in height.................................................... | No. | | | |
| 9201.20.00 | | Grand pianos.................. | ................. | 4.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.7% (JP) | 40% |
| | 05 | Used.................................................... | No. | | | |
| | | Other: | | | | |
| | 11 | Containing a case measuring less than 152.40 cm in length.................................................... | No. | | | |
| | 21 | Containing a case measuring 152.40 cm or more but less than 167.64 cm in length........................ | No. | | | |
| | 31 | Containing a case measuring 167.64 cm or more but less than 180.34 cm in length........................ | No. | | | |
| | 41 | Containing a case measuring 180.34 cm or more but less than 195.58 cm in length........................ | No. | | | |
| | 51 | Containing a case measuring 195.58 cm or more in length.................................................... | No. | | | |
| 9201.90.00 | 00 | Other.................................................... | No............. | 3.5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3100 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
92-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9202 | | Other string musical instruments (for example, guitars, violins, harps): | | | | |
| 9202.10.00 | 00 | Played with a bow.............................................. | No............ | 3.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 37.5% |
| 9202.90 | | Other: | | | | |
| | | Guitars: | | | | |
| 9202.90.20 | 00 | Valued not over $100 each, excluding the value of the case................................................. | No............ | 4.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9202.90.40 | 00 | Other.............................................................. | No............ | 8.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9202.90.60 | 00 | Other.............................................................. | No............ | 4.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9205 | | Wind musical instruments (for example, keyboard pipe organs, accordions, clarinets, trumpets, bagpipes), other than fairground organs and mechanical street organs: | | | | |
| 9205.10.00 | | Brass-wind instruments.......................... | ................. | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | Valued not over $10 each............................ | No. | | | |
| | 80 | Valued over $10 each............................ | No. | | | |
| 9205.90 | | Other: | | | | |
| | | Keyboard pipe organs; harmoniums and similar keyboard instruments with free metal reeds: | | | | |
| 9205.90.12 | 00 | Keyboard pipe organs.......................... | No. | Free[1/] | | 35% |
| 9205.90.14 | 00 | Other.......................... | No. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Accordions and similar instruments; mouth organs: | | | | |
| | | Accordions and similar instruments: | | | | |
| 9205.90.15 | 00 | Piano accordions.......................... | No. | Free[1/] | | 40% |
| 9205.90.18 | 00 | Other.......................... | No. | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9205.90.19 | 00 | Mouth organs.......................... | doz........... | Free[1/] | | 40% |
| | | Woodwind instruments: | | | | |
| 9205.90.20 | 00 | Bagpipes.......................... | No. | Free[1/] | | 40% |
| 9205.90.40 | | Other.......................... | ................. | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.9% (JP) | 40% |
| | 20 | Clarinets.......................... | No. | | | |
| | 40 | Saxophones.......................... | No. | | | |
| | 60 | Flutes and piccolos (except bamboo)............. | No. | | | |
| | 80 | Other.......................... | No. | | | |
| 9205.90.60 | 00 | Other.......................... | No. | Free[1/] | | 40% |
| 9206.00 | | Percussion musical instruments (for example, drums, xylophones, cymbals, castanets, maracas): | | | | |
| 9206.00.20 | 00 | Drums.......................... | No. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9206.00.40 | 00 | Cymbals.......................... | No. | Free[1/] | | 40% |
| 9206.00.60 | 00 | Sets of tuned bells known as chimes, peals or carillons.... | No. | Free[1/] | | 50% |
| 9206.00.80 | 00 | Other.......................... | No. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9207 | | Musical instruments, the sound of which is produced, or must be amplified, electrically (for example, organs, guitars, accordions): | | | | |
| 9207.10.00 | | Keyboard instruments, other than accordions................... | ................. | 5.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>2.7% (JP) | 40% |
| | | Music synthesizers: | | | | |
| | 05 | Valued under $100 each................................ | No. | | | |
| | 10 | Valued $100 or over each........................... | No. | | | |
| | | Other: | | | | |
| | | With more than one keyboard: | | | | |
| | 45 | Valued under $200 each.............. | No. | | | |
| | 55 | Valued $200 or over each............... | No. | | | |
| | | With one keyboard: | | | | |
| | 60 | Hand-held.............................. | No. | | | |
| | | Other: | | | | |
| | 65 | Valued under $100 each............... | No. | | | |
| | 75 | Valued $100 or over each........... | No. | | | |
| 9207.90.00 | | Other.............................................................. | ................. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)<br>2% (JP) | 40% |
| | 40 | Fretted stringed instruments......................... | No. | | | |
| | 80 | Other............................................................. | No. | | | |
| 9208 | | Music boxes, fairground organs, mechanical street organs, mechanical singing birds, musical saws and other musical instruments not falling within any other heading of this chapter; decoy calls of all kinds; whistles, call horns and other mouth-blown sound signaling instruments: | | | | |
| 9208.10.00 | 00 | Music boxes...................................... | No. | 3.2%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9208.90.00 | | Other.............................................................. | ................. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | Musical instruments.................................. | No. | | | |
| | 80 | Other............................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9209 | | Parts (for example, mechanisms for music boxes) and accessories (for example, cards, discs and rolls for mechanical instruments) of musical instruments; metronomes, tuning forks and pitch pipes of all kinds: | | | | |
| 9209.30.00 | 00 | Musical instrument strings..................................... | No............ | Free[1/] | | 40% |
| | | Other: | | | | |
| 9209.91 | | Parts and accessories for pianos: | | | | |
| 9209.91.40 | 00 | Tuning pins.............................................. | thousand... | Free[1/] | | $1/1,000 pins + 35% |
| 9209.91.80 | 00 | Other.................................................... | No............ | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9209.92 | | Parts and accessories for the musical instruments of heading 9202: | | | | |
| 9209.92.20 | 00 | Mutes, collapsible musical instrument stands and music holders for attachment to musical instruments.............................................. | No............ | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9209.92.40 | 00 | Tuning pins.............................................. | thousand... | 10¢/1,000 pins + 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1/1,000 pins + 35% |
| 9209.92.60 | 00 | Bows, parts of bows, bow hair, chin rests and other parts and accessories for string instruments played with a bow.............................................. | No............ | Free[1/] | | 40% |
| 9209.92.80 | 00 | Other.................................................... | No............ | 4.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9209.94 | | Parts and accessories for the musical instruments of heading 9207: | | | | |
| 9209.94.40 | 00 | Collapsible musical instrument stands.................. | No............ | 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9209.94.80 | 00 | Other.................................................... | No............ | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, JP, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9209 (con.) | | Parts (for example, mechanisms for music boxes) and accessories (for example, cards, discs and rolls for mechanical instruments) of musical instruments; metronomes, tuning forks and pitch pipes of all kinds: (con.) | | | | |
| 9209.99 | | Other: (con.)<br>Other: | | | | |
| 9209.99.05 | 00 | Metronomes, tuning forks and pitch pipes............ | No............. kg | Free[1/] | | 40% |
| 9209.99.10 | 00 | Mutes for musical instruments; pedals, dampers and spurs for drums; pedals and holders for cymbals; lyres and other music holders for attachment to musical instruments; and collapsible stands for holding music or for holding musical instruments....................... | No............. | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 9209.99.16 | 00 | For pipe organs of subheading 9205.90.12..... | No............. kg | Free[1/] | | 35% |
| 9209.99.18 | 00 | For instruments of subheading 9205.90.14..... | No............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9209.99.20 | 00 | For  bagpipes....................................... | No............. kg | Free[1/] | | 40% |
| 9209.99.40 | | For other woodwind and brass wind musical instruments....................................... | ................... | Free[1/] | | 40% |
| | 40 | For woodwind musical instruments........... | No. kg | | | |
| | 80 | Other............................................... | No. kg | | | |
| 9209.99.61 | 00 | For music boxes...................................... | No............. kg | Free[1/] | | 40% |
| 9209.99.80 | 00 | Other................................................ | No............. | 5.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XVIII
Endnotes--page 92 - 8

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9902.13.47 and 9903.88.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3106 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XIX

ARMS AND AMMUNITION; PARTS AND ACCESSORIES THEREOF

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3107 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XIX-2

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 93

ARMS AND AMMUNITION; PARTS AND ACCESSORIES THEREOF

Notes

1.    This chapter does not cover:

(a)  Goods of chapter 36 (for example, percussion caps, detonators, signaling flares);

(b)  Parts of general use, as defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39);

(c)  Armored fighting vehicles (heading 8710);

(d)  Telescopic sights or other optical devices suitable for use with arms, unless mounted on a firearm or entered with the firearm on which they are designed to be mounted (chapter 90);

(e)  Bows, arrows, fencing foils or toys (chapter 95); or

(f)  Collectors' pieces or antiques (heading 9705 or 9706).

2.    In heading 9306, the reference to "parts thereof" does not include radio or radar apparatus of heading 8526.

Statistical Note

1.    The calculation of duties, under subheadings 9301.90.30, 9303.30.40 and 9303.30.80, for rifles imported either with telescopic sights mounted on them or with telescopic sights designed to be mounted on them, requires that these articles be constructively separated into their component parts and each component separately valued. The individual components shall be separately reported under the appropriate statistical suffixes. In each instance, the sum of the values of the individual components shall be equal to the total value of the article.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3109 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIX
93-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9301 | | Military weapons, other than revolvers, pistols and the arms of heading 9307: | | | | |
| 9301.10.00 | | Artillery weapons (for example, guns, howitzers and mortars)...................................................... | ................ | Free[1/] | | 27.5% |
| | 10 | Self propelled........................... | No. | | | |
| | 80 | Other........................................ | No. | | | |
| 9301.20.00 | 00 | Rocket launchers; flame-throwers; grenade launchers; torpedo tubes and similar projectors.................. | No........... | Free[1/] | | 27.5% |
| 9301.90 | | Other: | | | | |
| 9301.90.30 | | Rifles........................................ | ................ | 4.7% on the value of the rifle + 20% on the value of the telescopic sight, if any[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Telescopic sights imported with rifles.................. | No.[2/] | | | |
| | 20 | Rifles........................................ | No.[2/] | | | |
| 9301.90.60 | 00 | Shotguns.................................... | No........... | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| 9301.90.90 | | Other......................................... | ................ | Free[1/] | | 27.5% |
| | 30 | Machine guns........................... | No. | | | |
| | 90 | Other........................................ | No. | | | |
| 9302.00.00 | | Revolvers and pistols, other than those of heading 9303 or 9304............................................. | ................ | 14¢ each + 3%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $3.50 each + 55% |
| | 20 | Revolvers.................................. | No. | | | |
| | 40 | Semiautomatic pistols................. | No. | | | |
| | 90 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9303 | | Other firearms and similar devices which operate by the firing of an explosive charge (for example, sporting shot- guns and rifles, muzzle-loading firearms, Very pistols and other devices designed to project only signal flares, pistols and revolvers for firing blank ammunition, captive-bolt humane killers, line-throwing guns): | | | | |
| 9303.10.00 | 00 | Muzzle-loading firearms............................................ | No............ | Free[1] | | Free |
| 9303.20.00 | | Other sporting, hunting or target-shooting shotguns, including combination shotgun-rifles................................. | .................. | 2.6%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Shotguns: | | | | |
| | 20 | Autoloading........................................... | No. | | | |
| | 30 | Pump action........................................... | No. | | | |
| | 40 | Over and under..................................... | No. | | | |
| | 65 | Other...................................................... | No. | | | |
| | 80 | Combination shotgun-rifles........................................ | No. | | | |
| 9303.30 | | Other sporting, hunting or target-shooting rifles: | | | | |
| 9303.30.40 | | Valued over $25 but not over $50 each........................ | .................. | 3.8% on the value of the rifle + 10% on the value of the telescopic sight, if any[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 10 | Telescopic sights imported with rifles.................... | No.[2] | | | |
| | | Rifles: | | | | |
| | 20 | Centerfire............................................ | No.[2] | | | |
| | 30 | Rimfire................................................. | No.[2] | | | |
| 9303.30.80 | | Other............................................................................ | .................. | 3.1% on the value of the rifle + 13% on the value of the telescopic sight, if any[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | 05 | Telescopic sights imported with rifles.................... | No.[2] | | | |
| | | Rifles: | | | | |
| | | Centerfire: | | | | |
| | 10 | Autoloading.................................... | No.[2] | | | |
| | | Bolt action: | | | | |
| | 12 | Single shot................................. | No.[2] | | | |
| | 17 | Other......................................... | No.[2] | | | |
| | 25 | Other............................................ | No.[2] | | | |
| | 30 | Rimfire.......................................... | No.[2] | | | |
| 9303.90 | | Other: | | | | |
| 9303.90.40 | 00 | Pistols and revolvers designed to fire only blank cartridges or blank ammunition............................... | No............ | 4.2%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 105% |
| 9303.90.80 | 00 | Other............................................................................. | No............ | Free[1] | | 27.5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9304.00 | | Other arms (for example, spring, air or gas guns and pistols, truncheons), excluding those of heading 9307: | | | | |
| | | Pistols, rifles and other guns which eject missiles by release of compressed air or gas, or by the release of a spring mechanism or rubber held under tension: | | | | |
| 9304.00.20 | 00 | Rifles................................................................ | No............. | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 9304.00.40 | 00 | Other................................................................ | No............. | Free[1/] | | 27.5% |
| 9304.00.60 | 00 | Other................................................................ | No............. | 5.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3112 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIX
93-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9305 | | Parts and accessories of articles of headings 9301 to 9304: | | | | |
| 9305.10 | | Of revolvers or pistols: | | | | |
| 9305.10.20 | | Of heading 9302........................ | ................ | 4.2%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 105% |
| | 10 | Frames and receivers............................. | No. | | | |
| | 80 | Other.................................. | kg | | | |
| | | Other: | | | | |
| 9305.10.40 | 00 | Of revolvers or pistols designed to fire only blank cartridges or blank ammunition.................. | kg.......... | 4.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 105% |
| 9305.10.60 | 00 | Of muzzle-loading revolvers and pistols........... | kg.......... | Free[1/] | | Free |
| 9305.10.80 | 00 | Other.................................. | kg.......... | Free[1/] | | 27.5% |
| 9305.20 | | Of shotguns or rifles of heading 9303: | | | | |
| 9305.20.05 | 00 | Rifle stocks................................. | No............ | 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 69.5% |
| 9305.20.80 | | Other............................... | ................ | Free[1/] | | 73.5% |
| | | Shotgun barrels: | | | | |
| | 04 | Of muzzle-loading shotguns............................ | No. | | | |
| | 08 | Other................................ | No. | | | |
| | 20 | Other parts of muzzle-loading shotguns or rifles..... | kg | | | |
| | | Other: | | | | |
| | | Of shotguns, including shotgun-rifle combinations: | | | | |
| | 31 | Stocks............................ | No. | | | |
| | 33 | Other.......................... | kg | | | |
| | 60 | Of rifles.............................. | kg | | | |
| | | Other: | | | | |
| 9305.91 | | Of military weapons of heading 9301: | | | | |
| 9305.91.10 | 00 | Of rifles................................... | kg.............. | Free[1/] | | 55% |
| 9305.91.20 | 00 | Of shotguns........................... | kg.............. | Free[1/] | | 55% |
| 9305.91.30 | | Other............................ | ................ | Free[1/] | | 27.5% |
| | 10 | Of artillery weapons of 9301.10..................... | kg | | | |
| | 30 | Other................................ | kg | | | |
| 9305.99 | | Other: | | | | |
| 9305.99.40 | 00 | Of articles of heading 9303 other than shotguns or rifles.................................. | kg.......... | Free[3/] | | 27.5% |
| 9305.99.50 | | Of articles of subheading 9304.00.20 or 9304.00.40............................. | ................ | 3.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| | 10 | Parts and accessories of paintball markers..... | kg | | | |
| | 50 | Other.................................. | kg | | | |
| 9305.99.60 | 00 | Other.................................. | kg.......... | 2.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9306 | | Bombs, grenades, torpedoes, mines, missiles and similar munitions of war and parts thereof; cartridges and other ammunition and projectiles and parts thereof, including shot and cartridgewads: | | | | |
| | | Shotgun cartridges and parts thereof; air gun pellets: | | | | |
| 9306.21.00 | 00 | Cartridges................................................. | No............. | Free[1/] | | 30% |
| 9306.29.00 | 00 | Other......................................................... | kg............. | Free[1/] | | 45% |
| 9306.30 | | Other cartridges and parts thereof: | | | | |
| 9306.30.41 | | Cartridges and empty cartridge shells........................ | ................. | Free[1/] | | 30% |
| | | Cartridges containing a projectile: | | | | |
| | | For rifles or pistols | | | | |
| | 10 | .22 caliber................... | No. | | | |
| | 20 | Other........................ | No. | | | |
| | 30 | Other............................. | No. | | | |
| | 38 | Cartridges for riveting or similar tools or for captive-bolt humane killers and parts thereof....... | thousand | | | |
| | | Empty cartridge shells: | | | | |
| | 40 | For rifles or pistols............. | No. | | | |
| | 50 | Other........................ | No. | | | |
| | 60 | Other............................. | No. | | | |
| 9306.30.80 | 00 | Other......................................................... | kg............. | Free[1/] | | 45% |
| 9306.90.00 | | Other............................................................... | | Free[1/] | | 45% |
| | 20 | Guided missiles........................................ | No. | | | |
| | | Bombs, grenades, torpedoes, mines and similar munitions of war; other ammunition and projectiles: | | | | |
| | 41 | Paintballs................................... | No. | | | |
| | 50 | Other............................................. | kg | | | |
| | 60 | Parts for guided missiles......................... | kg | | | |
| | 80 | Parts for bombs, grenades, torpedoes, mines and similar munitions of war; parts of other ammunition and projectiles............................................ | kg | | | |
| 9307.00.00 | 00 | Swords, cutlasses, bayonets, lances and similar arms and parts thereof and scabbards and sheaths therefor.................. | kg............. | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3114 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XIX
Endnotes--page 93 - 7

1/ See 9903.88.15.
2/ See statistical note 1 to this chapter.
3/ See 9903.88.16.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SECTION XX

MISCELLANEOUS MANUFACTURED ARTICLES

XX-1

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3117 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 94

FURNITURE; BEDDING, MATTRESSES, MATTRESS SUPPORTS, CUSHIONS AND SIMILAR STUFFED FURNISHINGS;
LAMPS AND LIGHTING FITTINGS, NOT ELSEWHERE SPECIFIED OR INCLUDED;
ILLUMINATED SIGNS, ILLUMINATED NAMEPLATES AND THE LIKE;
PREFABRICATED BUILDINGS

XX
94-1

Notes

1.    This chapter does not cover:

(a)  Pneumatic or water mattresses, pillows or cushions, of chapter 39, 40 or 63;

(b)  Mirrors designed for placing on the floor or ground (for example, cheval-glasses (swing-mirrors)) of heading 7009;

(c)  Articles of chapter 71;

(d)  Parts of general use as defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39), or safes of heading 8303;

(e)  Furniture specially designed as parts of refrigerating or freezing equipment of heading 8418; furniture specially designed for sewing machines (heading 8452);

(f)  Lamps or lighting fittings of chapter 85;

(g)  Furniture specially designed as parts of apparatus of heading 8518 (heading 8518), of heading 8519 or 8521 (heading 8522) or of headings 8525 to 8528 (heading 8529);

(h)  Articles of heading 8714;

(ij)  Dentists' chairs incorporating dental appliances of heading 9018 or dentists' spittoons (heading 9018);

(k)  Articles of chapter 91 (for example, clocks and clock cases);

(l)  Toy furniture or toy lamps or lighting fittings (heading 9503), billiard tables or other furniture specially constructed for games (heading 9504), furniture for conjuring tricks or decorations (other than electric garlands) such as Chinese lanterns (heading 9505); or

(m)  Monopods, bipods, tripods and similar articles (heading 9620).

2.    The articles (other than parts) referred to in headings 9401 to 9403 are to be classified in those headings only if they are designed for placing on the floor or ground.

The following are, however, to be classified in the above-mentioned headings even if they are designed to be hung, to be fixed to the wall or to stand one on the other:

(a)  Cupboards, bookcases, other shelved furniture (including single shelves presented with supports for fixing them to the wall) and unit furniture;

(b)  Seats and beds.

3.  (a)  In headings 9401 to 9403 references to parts of goods do not include references to sheets or slabs (whether or not cut to shape but not combined with other parts) of glass (including mirrors), marble or other stone or of any other material referred to in chapter 68 or 69.

(b)  Goods described in heading 9404, entered separately, are not to be classified in heading 9401, 9402 or 9403 as parts of goods.

4.    For the purposes of heading 9406, the expression "prefabricated buildings" means buildings which are finished in the factory or put up as elements, entered together, to be assembled on site, such as housing or worksite accommodation, offices, schools, shops, sheds, garages or similar buildings.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3118 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-2

Additional U.S. Note

1.    For the purposes of subheading 9401.20.00, "seats of a kind used for motor vehicles" does not include child safety seats.

Statistical Notes

1.    In heading 9401, stationary activity centers do not have castors or wheels.

2.    For the purposes of statistical reporting number 9403.20.0075, the term "boltless or press-fit steel shelving units prepackaged for sale" refers to steel shelving in which the steel vertical and horizontal supports lock together to form the frame for the shelving unit and are assembled primarily without the use of nuts and bolts or screws. Boltless steel shelving includes rivet shelving, welded frame shelving, slot and tab shelving, and punched rivet (quasi-rivet) shelving but does not include wall-mounted shelving or wire shelving units in which a wire deck and wire horizontal supports are integrated into a single piece.

3.    For the purposes of statistical reporting number 9403.20.0078, "metal exchange lockers" are lockers with individual locking doors mounted on one master locking door to access multiple units used by commercial businesses, hospitals, police departments, condominiums, apartments, hotels, automobile dealerships, etc.

4.    For purposes of heading 9406 the unit of quantity, $m^2$, refers to the floor area of the building when assembled.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3119 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-3

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9401 | | Seats (other than those of heading 9402), whether or not convertible into beds, and parts thereof: | | | | |
| 9401.10 | | Seats of a kind used for aircraft: | | | | |
| 9401.10.40 | 00 | Leather upholstered................................... | No............ | Free[1/] | | 45% |
| 9401.10.80 | 00 | Other.......................................................... | No............ | Free[1/] | | 45% |
| 9401.20.00 | 00 | Seats of a kind used for motor vehicles............... | No............ | Free[2/] | | 25% |
| 9401.30 | | Swivel seats with variable height adjustment: | | | | |
| 9401.30.40 | 00 | With wooden frame..................................... | No............ | Free[2/] | | 40% |
| 9401.30.80 | | Other.......................................................... | ............... | Free[2/] | | 45% |
| | 10 | Household............................................. | No. | | | |
| | 30 | Other.................................................... | No. | | | |
| 9401.40.00 | 00 | Seats other than garden seats or camping equipment, convertible into beds.......... | No............ | Free[2/] | | 40% |
| | | Seats of cane, osier, bamboo or similar materials: | | | | |
| 9401.52.00 | 00 | Of bamboo ................................................ | No............ | Free[2/] | | 60% |
| 9401.53.00 | 00 | Of rattan.................................................... | No............ | Free[2/] | | 60% |
| 9401.59.00 | 00 | Other.......................................................... | No............ | Free[2/] | | 60% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3120 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9401 (con.) | | Seats (other than those of heading 9402), whether or not convertible into beds, and parts thereof: (con.) | | | | |
| | | Other seats, with wooden frames: | | | | |
| 9401.61 | | Upholstered: | | | | |
| | | Chairs: | | | | |
| 9401.61.20 | | Of teak.................................................. | .................. | Free[2/] | | 40% |
| | 10 | Household.............................. | No. | | | |
| | 30 | Other...................................... | No. | | | |
| 9401.61.40 | | Other............................................. | .................. | Free[3/4/] | | 40% |
| | 01 | Chairs for children, including highchairs... | No. | | | |
| | 11 | Other household[5/]............................ | No. | | | |
| | 31 | Other[3/] | No. | | | |
| 9401.61.60 | | Other.................................................. | .................. | Free[2/] | | 40% |
| | 01 | Stationary activity centers for children........... | No. | | | |
| | 05 | Other seats for children................................ | No. | | | |
| | 11 | Other  household............................... | No. | | | |
| | 31 | Other.............................................. | No. | | | |
| 9401.69 | | Other: | | | | |
| 9401.69.20 | | Bent-wood seats................................. | .................. | Free[2/] | | 42.5% |
| | 10 | Household.............................. | No. | | | |
| | 30 | Other...................................... | No. | | | |
| | | Other: | | | | |
| | | Chairs: | | | | |
| 9401.69.40 | | Of teak................................... | .................. | Free[2/] | | 40% |
| | 10 | Household........................... | No. | | | |
| | 30 | Other.................................. | No. | | | |
| 9401.69.60 | | Other........................................ | .................. | Free[3/6/] | | 40% |
| | 01 | Chairs for children including highchairs................................ | No. | | | |
| | 11 | Other household[3/]............... | No. | | | |
| | 31 | Other.[3/] | No. | | | |
| 9401.69.80 | | Other.................................................. | .................. | Free[2/] | | 40% |
| | 01 | Stationary activity centers for children...... | No. | | | |
| | 05 | Other seats for children............................. | No. | | | |
| | 11 | Other household............................... | No. | | | |
| | 31 | Other.............................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9401 (con.) | | Seats (other than those of heading 9402), whether or not convertible into beds, and parts thereof: (con.) | | | | |
| | | Other seats, with metal frames: | | | | |
| 9401.71.00 | | Upholstered................................. | .................. | Free[3/7/8/] | | 45% |
| | 01 | Highchairs and booster seats................... | No. | | | |
| | 05 | Infant walkers........................................ | No. | | | |
| | 06 | Bouncers with seats................................ | No. | | | |
| | 07 | Swings for children................................. | No. | | | |
| | 08 | Stationary activity centers for children[3/]........... | No. | | | |
| | 11 | Other  household[3/]................................. | No. | | | |
| | 31 | Other[3/]................................................ | No. | | | |
| 9401.79.00 | | Other................................................ | .................. | Free[3/9/] | | 45% |
| | 01 | Highchairs and booster seats................... | No. | | | |
| | 02 | Infant walkers........................................ | No. | | | |
| | 03 | Bouncers with seats................................ | No. | | | |
| | 04 | Swings for children................................. | No. | | | |
| | 06 | Stationary activity centers for children[3/]........... | No. | | | |
| | | Other: | | | | |
| | | Outdoor: | | | | |
| | | With textile covered cushions or textile seating or backing material: | | | | |
| | 11 | Household[3/]........................... | No. | | | |
| | 15 | Other[10/]................................. | No. | | | |
| | | Other: | | | | |
| | 25 | Household[3/]........................... | No. | | | |
| | 35 | Other[3/11/].............................. | No. | | | |
| | | Other: | | | | |
| | 46 | Household[3/]........................... | No. | | | |
| | 50 | Other[3/]................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9401 (con.) | | Seats (other than those of heading 9402), whether or not convertible into beds, and parts thereof: (con.) | | | | |
| 9401.80 | | Other seats: | | | | |
| | | Of rubber or plastics: | | | | |
| 9401.80.20 | | Of reinforced or laminated plastics........................ | .................. | Free[3/12/] | | 65% |
| | 01 | Children's highchairs and booster seats except for motor vehicle; bath seats, infant walkers, bouncers with seats, swings for children........ | No. | | | |
| | 05 | Stationary activity centers for children[3/].......... | No. | | | |
| | 11 | Other household[3/]............................................. | No. | | | |
| | 31 | Other[3/]............................................................ | No. | | | |
| 9401.80.40 | | Other........................................................... | .................. | Free[3/13/] | | 25% |
| | 01 | Children's highchairs and booster seats except for motor vehicle; bath seats, infant walkers, bouncers with seats, swings for children........ | No. | | | |
| | 04 | Stationary activity centers for children[3/].......... | No. | | | |
| | | Other: | | | | |
| | | Outdoor: | | | | |
| | | With textile covered cushions or textile seating or backing material: | | | | |
| | 06 | Household[3/].................................... | No. | | | |
| | 15 | Other[3/]........................................... | No. | | | |
| | | Other: | | | | |
| | 26 | Household[3/].................................... | No. | | | |
| | 35 | Other[3/]........................................... | No. | | | |
| | 46 | Other[3/]............................................... | No. | | | |
| 9401.80.60 | | Other........................................................... | .................. | Free[3/] | | 45% |
| | | Child safety seats: | | | | |
| | 21 | With detachable hard-shell seat...................... | No. | | | |
| | 23 | Other.................................................... | No. | | | |
| | 24 | Stationary activity centers for children[3/]................ | No. | | | |
| | 25 | Other seats for children[3/]................................ | No. | | | |
| | 28 | Other household[3/]................................................ | No. | | | |
| | 30 | Other[3/]................................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9401 (con.) | | Seats (other than those of heading 9402), whether or not convertible into beds, and parts thereof: (con.) | | | | |
| 9401.90 | | Parts: | | | | |
| 9401.90.10 | | Of seats of a kind used for motor vehicles............... | ................. | Free[1/] | | 25% |
| | 10 | Of leather, cut to shape............................. | No. | | | |
| | 20 | Of textile material, cut to shape........................ | No. | | | |
| | 85 | Other............................................. | No. | | | |
| 9401.90.15 | 00 | Of bent-wood seats.................................... | No............ | Free[1/] | | 42.5% |
| | | Other: | | | | |
| 9401.90.25 | | Of cane, osier, bamboo or similar materials......... | ................. | Free[1/] | | 60% |
| | 40 | Of rattan..................................... | No. | | | |
| | 80 | Other........................................ | No. | | | |
| 9401.90.35 | | Of rubber or plastics............................ | ................. | Free[2/] | | 25% |
| | 10 | For children's highchairs, booster seats except for motor vehicle and similar seats............... | No. | | | |
| | 80 | Other........................................ | No. | | | |
| 9401.90.40 | | Of  wood....................................... | ................. | Free[2/] | | 40% |
| | 10 | For children's highchairs, booster seats, and similar seats.................................... | No. | | | |
| | 80 | Other........................................ | No. | | | |
| 9401.90.50 | | Other.......................................... | ................. | Free[2/] | | 45% |
| | 05 | For children's highchairs, booster seats, and similar seats.................................... | No. | | | |
| | 21 | Other of textile material, cut to shape............. | No. | | | |
| | 81 | Other[14/]...................................... | No. | | | |
| 9402 | | Medical, surgical, dental or veterinary furniture (for example, operating tables, examination tables, hospital beds with mechanical fittings; dentists' chairs); barbers' chairs and similar chairs, having rotating as well as both reclining and elevating movements; parts of the foregoing articles: | | | | |
| 9402.10.00 | 00 | Dentists', barbers' or similar chairs and parts thereof....... | No............ | Free | | 35% |
| 9402.90.00 | | Other.......................................... | No............ | Free | | 40% |
| | 10 | Hospital beds......................................... | No. | | | |
| | 20 | Other................................................. | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9403 | | Other furniture and parts thereof: | | | | |
| 9403.10.00 | | Metal furniture of a kind used in offices................. | .................. | Free[2/] | | 45% |
| | 20 | Filing cabinets................. | No. | | | |
| | 40 | Other................. | No. | | | |
| 9403.20.00 | | Other metal furniture................. | .................. | Free[2/] | | 45% |
| | | Household: | | | | |
| | 11 | Floor-standing, metal-top ironing boards.............. | No. | | | |
| | | Other: | | | | |
| | 16 | Cribs................. | No. | | | |
| | 17 | Toddler beds, bassinets, cradles, play yards and other enclosures for confining children..... | No. | | | |
| | 35 | Mechanically adjustable bed or mattress base, not foldable, having the characteristics of a bed or bed frame, of a width exceeding 91.44 cm, of a length exceeding 184.15 cm, and of a depth exceeding 8.89 cm............ | No. | | | |
| | 40 | Mattress bases with legs, not foldable, having the characteristics of a stationary (not mechanically adjustable) bed frame, of a width exceeding 91.44 cm, of a length exceeding 184.15 cm and of a depth exceeding 8.89 cm................. | No. | | | |
| | 45 | Foldable mattress foundations with legs, having the characteristics of a bed or bed frame, whether or not mechanically adjustable................. | No. | | | |
| | 50 | Other[15/]................. | No. | | | |
| | | Other: | | | | |
| | | Counters, lockers, racks, display cases, shelves, partitions and similar fixtures: | | | | |
| | 75 | Boltless or press-fit steel shelving units prepackaged for sale as described in statistical note 2 to this chapter................. | No. | | | |
| | 78 | Storage lockers, other than exchange lockers as described in statistical note 3 to this chapter................. | No. | | | |
| | 81 | Other................. | No. | | | |
| | 90 | Other[16/]................. | No. | | | |
| 9403.30 | | Wooden furniture of a kind used in offices: | | | | |
| 9403.30.40 | 00 | Bent-wood furniture................. | No............ | Free[2/] | | 42.5% |
| 9403.30.80 | 00 | Other................. | No............ | Free[2/] | | 40% |
| 9403.40 | | Wooden furniture of a kind used in the kitchen: | | | | |
| 9403.40.40 | 00 | Bent-wood furniture................. | No............ | Free[2/] | | 42.5% |
| | | Other: | | | | |
| 9403.40.60 | 00 | Designed for motor vehicle use................. | No............ | Free[2/] | | 25% |
| 9403.40.90 | | Other................. | .................. | Free[2/] | | 40% |
| | 40 | Dining tables................. | No. | | | |
| | 60 | Cabinets designed for permanent installation................. | No. | | | |
| | 80 | Other................. | No. | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3125 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-9

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9403 (con.) | | Other furniture and parts thereof: (con.) | | | | |
| 9403.50 | | Wooden furniture of a kind used in the bedroom: | | | | |
| 9403.50.40 | 00 | Bent-wood furniture................................ | No............ | Free[2/] | | 42.5% |
| | | Other: | | | | |
| 9403.50.60 | 00 | Designed for motor vehicle use.............................. | No............ | Free[2/] | | 25% |
| 9403.50.90 | | Other................................................ | No............ | Free[2/] | | 40% |
| | | Beds: | | | | |
| | 41 | Cribs........................................ | No. | | | |
| | 42 | Toddler beds, bassinets, and cradles...... | No. | | | |
| | 45 | Other........................................ | No. | | | |
| | 80 | Other[14/]...................................... | No. | | | |
| 9403.60 | | Other wooden furniture: | | | | |
| 9403.60.40 | 00 | Bent-wood furniture................................ | No............ | Free[2/] | | 42.5% |
| 9403.60.80 | | Other................................................ | ................ | Free[2/] | | 40% |
| | 10 | Play yards and other enclosures for confining children................................. | No. | | | |
| | 40 | Dining tables........................... | No. | | | |
| | 81 | Other[17/]......................................... | No. | | | |
| 9403.70 | | Furniture of plastics: | | | | |
| 9403.70.40 | | Of reinforced or laminated plastics..................... | ................ | Free[3/18/] | | 65% |
| | 01 | Cribs[3/]........................................ | No. | | | |
| | 02 | Toddler beds, bassinets and cradles[3/]............... | No. | | | |
| | 03 | Play yards and other enclosures for confining children................................. | No. | | | |
| | 15 | Other household[3/]............................... | No. | | | |
| | 20 | Office[3/]........................................ | No. | | | |
| | 31 | Other[3/]........................................ | No. | | | |
| 9403.70.80 | | Other................................................ | ................ | Free[3/19/] | | 25% |
| | 01 | Cribs[3/]........................................ | No. | | | |
| | 02 | Toddler beds, bassinets and cradles[3/].................. | No. | | | |
| | 03 | Play yards and other enclosures for confining children................................. | No. | | | |
| | 15 | Other household[3/]............................... | No. | | | |
| | 20 | Office[3/]........................................ | No. | | | |
| | 31 | Other[3/]........................................ | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3126 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9403 (con.) | | Other furniture and parts thereof: (con.) | | | | |
| | | Furniture of other materials, including cane, osier, bamboo or similar materials: | | | | |
| 9403.82.00 | | Of bamboo.................................................. | ................. | Free[2/] | | 60% |
| | 01 | Cribs............................................ | No. | | | |
| | 02 | Toddler beds, bassinets, and cradles; play yards and other enclosures for confining children.......... | No. | | | |
| | 15 | Other household............................... | No. | | | |
| | 30 | Other ........................................ | No. | | | |
| 9403.83.00 | | Of rattan.................................................. | ................. | Free[2/] | | 60% |
| | 01 | Cribs............................................ | No. | | | |
| | 02 | Toddler beds, bassinets, and cradles; play yards and other enclosures for confining children.......... | No. | | | |
| | 15 | Other household............................... | No. | | | |
| | 30 | Other ........................................ | No. | | | |
| 9403.89 | | Other: | | | | |
| 9403.89.30 | | Of cane, osier or similar materials...................... | ................. | Free[2/] | | 60% |
| | 10 | Household........................................ | No. | | | |
| | 20 | Other............................................ | No. | | | |
| 9403.89.60 | | Other.................................................. | ................. | Free[2/] | | 45% |
| | 03 | Cribs, toddler beds, bassinets, and cradles; play yards and other enclosures for confining children[14/]............................ | No. | | | |
| | 15 | Other household............................... | No. | | | |
| | 20 | Other........................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9403 (con.) | | Other furniture and parts thereof: (con.) | | | | |
| 9403.90 | | Parts: | | | | |
| 9403.90.10 | | Of furniture of a kind used for motor vehicles............. | ................. | Free[2/] | | 25% |
| | 40 | Of metal.... | kg | | | |
| | 50 | Of textile material, cut to shape............... | kg | | | |
| | 85 | Other............... | kg | | | |
| | | Other: | | | | |
| 9403.90.25 | | Of cane, osier, bamboo or similar materials........ | ................. | Free[2/] | | 60% |
| | 40 | Of rattan.... | kg | | | |
| | 80 | Other.... | kg | | | |
| | | Of rubber or plastics: | | | | |
| 9403.90.40 | | Of reinforced or laminated plastics................ | ................. | Free[2/] | | 65% |
| | 05 | For toddler beds, cribs, bassinets and cradles.... | No. | | | |
| | 10 | For play yards and other enclosures for confining children................. | No. | | | |
| | 60 | Other................. | No. | | | |
| 9403.90.50 | | Other................. | ................. | Free[2/] | | 25% |
| | 05 | For toddler beds, cribs, bassinets and cradles.... | No. | | | |
| | 10 | For play yards and other enclosures for confining children................. | No. | | | |
| | 80 | Other................. | No. | | | |
| 9403.90.60 | | Of textile material, except cotton............... | ................. | Free[2/] | | 80% |
| | 05 | For toddler beds, cribs, bassinets and cradles.... | No. | | | |
| | 10 | For play yards and other enclosures for confining children................. | No. | | | |
| | 80 | Other................. | No. | | | |
| 9403.90.70 | | Of wood................. | ................. | Free[2/] | | 40% |
| | 05 | For toddler beds, cribs, bassinets and cradles.... | No. | | | |
| | 10 | For play yards and other enclosures for confining children................. | No. | | | |
| | 80 | Other................. | No. | | | |
| 9403.90.80 | | Other................. | ................. | Free[2/] | | 45% |
| | 10 | For toddler beds, cribs, bassinets and cradles.... | No. | | | |
| | 15 | For play yards and other enclosures for children................. | No. | | | |
| | | Other: | | | | |
| | | Of metal: | | | | |
| | 20 | Welded wire rack decking, whether or not galvanized, plated or coated........ | kg | | | |
| | 41 | Other................. | kg | | | |
| | 51 | Of cotton, cut to shape................. | kg | | | |
| | 61 | Other[14/]................. | kg | | | |

XX
94-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9404 | | Mattress supports; articles of bedding and similar furnishing (for example, mattresses, quilts, eiderdowns, cushions, pouffes and pillows) fitted with springs or stuffed or internally fitted with any material or of cellular rubber or plastics, whether or not covered: | | | | |
| 9404.10.00 | 00 | Mattress supports.................................. | No............. | Free[2/] | | 45% |
| | | Mattresses: | | | | |
| 9404.21.00 | | Of cellular rubber or plastics, whether or not covered............................................................ | ................... | 3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | For use in a crib or toddler bed................................ | No. | | | |
| | 13 | Of a width exceeding 91 cm, of a length exceeding 184 cm, and a depth exceeding 8 cm.................... | No. | | | |
| | 95 | Other............................................... | No. | | | |
| 9404.29 | | Of other materials: | | | | |
| 9404.29.10 | | Of cotton................................................ | ................... | 3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 05 | For use in a crib or toddler bed........................ | No. | | | |
| | 13 | Of a width exceeding 91 cm, of a length exceeding 184 cm, and a depth exceeding 8 cm............................................................ | No. | | | |
| | 95 | Other............................................... | No. | | | |
| 9404.29.90 | | Other............................................................ | ................... | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Uncovered innerspring units: | | | | |
| | 05 | For use in a crib or toddler bed.................. | No. | | | |
| | 13 | Of a width exceeding 91 cm, of a length exceeding 184 cm, and of a depth exceeding 8 cm............................ | No. | | | |
| | 50 | Other........................................... | No. | | | |
| | | Other: | | | | |
| | 85 | For use in a crib or toddler bed.................. | No. | | | |
| | 87 | Of a width exceeding 91 cm, of a length exceeding 184 cm, and a depth exceeding 8 cm.................................... | No. | | | |
| | 95 | Other........................................... | No. | | | |
| 9404.30 | | Sleeping bags: | | | | |
| 9404.30.40 | 00 | Containing 20 percent or more by weight of feathers and/or down.......................................... | No............. | 4.7%[20/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 9404.30.80 | 00 | Other............................................................ | No............. | 9%[20/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3129 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
94-13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9404 (con.) | | Mattress supports; articles of bedding and similar furnishing (for example, mattresses, quilts, eiderdowns, cushions, pouffes and pillows) fitted with springs or stuffed or internally fitted with any material or of cellular rubber or plastics, whether or not covered: (con.) | | | | |
| 9404.90 | | Other: | | | | |
| | | Pillows, cushions and similar furnishings: | | | | |
| 9404.90.10 | 00 | Of cotton (369).......................................... | No............ kg | 5.3%[21/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9404.90.20 | 00 | Other....................................................... | No............ | 6%[22/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9404 (con.) | | Mattress supports; articles of bedding and similar furnishing (for example, mattresses, quilts, eiderdowns, cushions, pouffes and pillows) fitted with springs or stuffed or internally fitted with any material or of cellular rubber or plastics, whether or not covered: (con.) | | | | |
| 9404.90 (con.) | | Other: (con.) | | | | |
| | | Other: | | | | |
| 9404.90.80 | | Of cotton, not containing any embroidery, lace, braid, edging, trimming, piping exceeding 6.35 mm or applique work........................ | ................. | 4.4%[20] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 20 | Quilts, eiderdowns, comforters and similar articles  (362).................... | No.<br>kg | | | |
| | 40 | Other (369)........................ | No.<br>kg | | | |
| | | Other: | | | | |
| 9404.90.85 | | Quilts, eiderdowns, comforters and similar articles..................... | ................. | 12.8%[20] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | With outer shell of cotton (362)................. | No.<br>kg | | | |
| | 22 | With outer shell of man-made fibers (666)............................... | No.<br>kg | | | |
| | 23 | With outer shell of other textile materials:<br>Containing 85 percent or more by weight of silk or silk waste.................. | No.<br>kg | | | |
| | 36 | Other  (899)........................ | No.<br>kg | | | |
| 9404.90.95 | | Other........................ | ................. | 7.3%[20] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | 05 | With outer shell of cotton (369)................. | No.<br>kg | | | |
| | 22 | With outer shell of man-made fibers (666)................ | No.<br>kg | | | |
| | 23 | With outer shell of other textile materials:<br>Containing 85 percent or more by weight of silk or silk waste.................. | No.<br>kg | | | |
| | 36 | Other  (899)........................ | No.<br>kg | | | |
| | 70 | Other........................ | No.<br>kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9405 | | Lamps and lighting fittings including searchlights and spotlights and parts thereof, not elsewhere specified or included; illuminated signs, illuminated nameplates and the like, having a permanently fixed light source, and parts thereof not elsewhere specified or included: | | | | |
| 9405.10 | | Chandeliers and other electric ceiling or wall lighting fittings, excluding those of a kind used for lighting public open spaces or thoroughfares: | | | | |
| | | Of base metal: | | | | |
| 9405.10.40 | | Of brass.................. | .................. | 3.9%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Household........... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.10.60 | | Other.................... | .................. | 7.6%[23/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Household[17/]......... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.10.80 | | Other.................... | .................. | 3.9%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Household[17/]......... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.20 | | Electric table, desk, bedside or floor-standing lamps: | | | | |
| | | Of base metal: | | | | |
| 9405.20.40 | | Of brass.................. | .................. | 3.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Household........... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.20.60 | | Other.................... | .................. | 6%[24/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Household[16/]......... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.20.80 | | Other.................... | .................. | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Household[25/]......... | No. | | | |
| | 20 | Other................... | No. | | | |
| 9405.30.00 | | Lighting sets of a kind used for Christmas trees............... | .................. | 8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Miniature series wired sets[26/]......... | No. | | | |
| | 40 | Other................... | No. | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9405 (con.) | | Lamps and lighting fittings including searchlights and spotlights and parts thereof, not elsewhere specified or included; illuminated signs, illuminated nameplates and the like, having a permanently fixed light source, and parts thereof not elsewhere specified or included: (con.) | | | | |
| 9405.40 | | Other electric lamps and lighting fittings: | | | | |
| | | Of base metal: | | | | |
| 9405.40.40 | 00 | Of brass.................................................. | No............ | 4.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9405.40.60 | 00 | Other...................................................... | No............ | 6%[27/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 9405.40.82 | 00 | Light-emitting diode (LED) backlights modules, the foregoing which are lighting sources that consist of one or more LEDs and one or more connectors and are mounted on a printed circuit or other similar substrate, and other passive components, whether or not combined with optical components or protective diodes, and used as backlights illumination for liquid crystal displays (LCDs)................................................. | No............ | Free[2/] | | 35% |
| 9405.40.84 | | Other...................................................... | .................. | 3.9%[2/] | Free (A, AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Other lighting sets............................ | No. | | | |
| | 40 | Other[26/]..................................... | No. | | | |
| 9405.50 | | Non-electrical lamps and lighting fittings: | | | | |
| 9405.50.20 | 00 | Incandescent lamps designed to be operated by propane or other gas, or by compressed air and kerosene or gasoline................................... | No............ | 2.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Other: | | | | |
| 9405.50.30 | 00 | Of brass.............................................. | No............ | 5.7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9405.50.40 | 00 | Other[28/]............................................... | No............ | 6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9405 (con.) | | Lamps and lighting fittings including searchlights and spotlights and parts thereof, not elsewhere specified or included; illuminated signs, illuminated nameplates and the like, having a permanently fixed light source, and parts thereof not elsewhere specified or included: (con.) | | | | |
| 9405.60 | | Illuminated signs, illuminated nameplates and the like: Of base metal: | | | | |
| 9405.60.20 | 00 | Of brass.................................................... | No............ | 5.7%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9405.60.40 | 00 | Other[17/]................................................ | No............ | 6%[29/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9405.60.60 | 00 | Other......................................................... | No............ | 5.3%[2/] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9405 (con.) | | Lamps and lighting fittings including searchlights and spotlights and parts thereof, not elsewhere specified or included; illuminated signs, illuminated nameplates and the like, having a permanently fixed light source, and parts thereof not elsewhere specified or included: (con.) | | | | |
| | | Parts: | | | | |
| 9405.91 | | Of glass: | | | | |
| | | Globes and shades: | | | | |
| 9405.91.10 | 00 | Of lead crystal................................. | No............ | 12%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 70% |
| 9405.91.30 | 00 | Other........................................ | No............ | 12%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.2% (KR) | 70% |
| 9405.91.40 | 00 | Chimneys.................................... | doz........... | 7.5%[39] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 9405.91.60 | | Other........................................ | ................. | 4.5%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 40 | Prisms and other glass articles of a kind used in chandeliers and wall brackets, and articles thereof................................. | kg | | | |
| | 80 | Other........................................ | kg | | | |
| 9405.92.00 | 00 | Of plastics.................................... | kg............ | 3.7%[2] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 9405.99 | | Other: | | | | |
| 9405.99.20 | 00 | Of brass................................... | kg............ | 3.9%[2] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9405.99.40 | | Other........................................ | ................. | 6%[2] | Free (A, AU, BH, C, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 10 | Lampposts and bases for lampposts, of cast iron................................... | No. | | | |
| | 20 | Lampposts and bases for lampposts, of aluminum................................. | No. | | | |
| | 90 | Other[26]........................................ | kg | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9406 | | Prefabricated buildings: | | | | |
| 9406.10.00 | 00 | Of wood.................................................... | No............ kg | 2.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 9406.90.00 | | Other....................................................... | .................. | 2.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | | Of metal: | | | | |
| | | Greenhouses: | | | | |
| | 10 | Commercial............................ | No. m² | | | |
| | 20 | Other........................................ | No. m² | | | |
| | 30 | Other............................................. | No. m² | | | |
| | | Other: | | | | |
| | 50 | Animal sheds of plastic........................ | No. kg | | | |
| | 90 | Other................................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3136 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
Endnotes--page 94 - 20

1/ See 9903.88.15.

2/ See 9903.88.03.

3/ Pursuant to U.S. note 20(g) to subchapter III, chapter 99, heading 9903.88.04 covers certain goods of this rate line, as indicated by the footnote; please note that statistical reporting descriptions without a footnote are not covered by that heading.

4/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9401.61.4011 and 9401.61.4031.

5/ See 9903.88.04 and 9903.88.36

6/ 9903.88.15 applies to products of China provided for in subheading 9401.69.60, other than that which is classified under statistical reporting numbers 9401.69.6011 and 9401.69.6031.

7/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9401.71.0007, 9401.71.0008, 9401.71.0011 and 9401.71.0031.

8/ 9903.88.15 applies to products of China provided for in subheading 9401.71.00, other than that which is classified under statistical reporting numbers 9401.71.0001, 9401.71.0005, 9401.71.0006, 9401.71.0008, 9401.71.0011 and 9401.71.0031.

9/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9401.79.0006, 9401.79.0011, 9401.79.0015, 9401.79.0025, 9401.79.0035, 9401.79.0046 and 9401.79.0050.

10/ See 9903.88.04, 9903.88.34, 9903.88.35 and 9903.88.36.

11/ See 9903.88.34.

12/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9401.80.2005, 9401.80.2011 and 9401.80.2031.

13/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9401.80.4004, 9401.80.4006, 9401.80.4015, 9401.80.4026, 9401.80.4035 and 9401.80.4046.

14/ See 9903.88.33.

15/ See 9903.88.34 and 9903.88.35.

16/ See 9903.88.35.

17/ See 9903.88.36.

18/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9403.770.4001, 9403.70.4002, 9403.70.4015, 9403.70.4020 and 9403.70.4031.

19/ Pursuant to U.S. note 20(u)(ii) to subchapter III, chapter 99, heading 9903.88.16 covers certain goods of statistical reporting numbers 9403.70.8001, 9403.70.8002, 9403.70.8015, 9403.70.8020 and 9403.70.8031.

20/ See 9903.88.16.

21/ See 9902.17.45 and 9903.88.15.

22/ See 9902.17.46 and 9903.88.15.

23/ See 9902.17.47 and 9903.88.03.

24/ See 9902.17.48, 9902.17.49, 9902.17.50 and 9903.88.03.

25/ See 9903.88.35 and 9903.88.36.

26/ See 9903.88.18.

27/ See 9902.17.51, 9902.17.52, 9902.17.53 and 9903.88.03.

28/ See 9903.88.18 and 9903.88.36.

29/ See 9902.22.85 and 9903.88.03.

30/ See 9902.17.54 and 9903.88.03.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3137 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 95

TOYS, GAMES AND SPORTS EQUIPMENT; PARTS AND ACCESSORIES THEREOF

Notes

1.    This chapter does not cover:

(a)  Candles (heading 3406);

(b)  Fireworks or other pyrotechnic articles of heading 3604;

(c)  Yarns, monofilament, cords or gut or the like for fishing, cut to length but not made up into fishing lines, of chapter 39, heading 4206 or section XI;

(d)  Sports bags or other containers of heading 4202, 4303 or 4304;

(e)  Fancy dress of textiles, of chapter 61 or 62; sports clothing and special articles of apparel of textiles, of chapter 61 or 62, whether or not incorporating incidentally protective components such as pads or padding in the elbow, knee or groin areas (for example, fencing clothing or soccer goalkeeper jerseys);

(f)  Textile flags or bunting, or sails for boats, sailboards or land craft, of chapter 63;

(g)  Sports footwear (other than skating boots with ice or roller skates attached) of chapter 64, or sports headgear of chapter 65;

(h)  Walking-sticks, whips, riding-crops or the like (heading 6602), or parts thereof (heading 6603);

(ij)  Unmounted glass eyes for dolls or other toys, of heading 7018;

(k)  Parts of general use, as defined in note 2 to section XV, of base metal (section XV), or similar goods of plastics (chapter 39);

(l)  Bells, gongs or the like of heading 8306;

(m)  Pumps for liquids (heading 8413), filtering or purifying machinery and apparatus for liquids or gases (heading 8421), electric motors (heading 8501), electric transformers (heading 8504), discs, tapes, solid-state non-volatile storage devices, "smart cards" and other media for the recording of sound or of other phenomena, whether or not recorded (heading 8523), radio remote control apparatus (heading 8526) or cordless infrared remote control devices (heading 8543);

(n)  Sports vehicles (other than sleds, bobsleds, toboggans and the like) of section XVII;

(o)  Children's bicycles (heading 8712);

(p)  Sports craft such as canoes and skiffs (chapter 89), or their means of propulsion (chapter 44 for such articles made of wood);

(q)  Spectacles, goggles or the like, for sports or outdoor games (heading 9004);

(r)  Decoy calls or whistles (heading 9208);

(s)  Arms or other articles of chapter 93;

(t)  Electric garlands of all kinds (heading 9405);

(u)  Monopods, bipods, tripods and similar articles (heading 9620);

(v)  Racket strings, tents or other camping goods, or gloves, mittens and mitts (classified according to their constituent material); or

(w)  Tableware, kitchenware, toilet articles, carpets and other textile floor coverings, apparel, bed linen, table linen, toilet linen, kitchen linen and similar articles having a utilitarian function (classified according to their constituent material).   1/

2.   This chapter includes articles in which natural or cultured pearls, precious or semiprecious stones (natural, synthetic or reconstructed), precious metal or metal clad with precious metal constitute only minor constituents.

1/ See subheading 9817.95.01 and 9817.95.05

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3138 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>Notes</u> (con.)

3. Subject to note 1 above, parts and accessories which are suitable for use solely or principally with articles of this chapter are to be classified with those articles.

4. Subject to the provisions of Note 1 above, heading 9503 applies, *inter alia*, to articles of this heading combined with one or more items, which cannot be considered as sets under the terms of General Interpretative Rule 3(b), and which, if presented separately, would be classified in other headings, provided the articles are put up together for retail sale and the combinations have the essential character of toys.

5. Heading 9503 does not cover articles which, on account of their design, shape or constituent material, are identifiable as intended exclusively for animals, for example, "pet toys" (classification in their own appropriate heading).

<u>Subheading Note</u>

1. Subheading 9504.50 covers:

   (a) Video game consoles from which the image is reproduced on a television receiver, a monitor or other external screen or surface; or

   (b) Video game machines having a self-contained video screen, whether or not portable.

   This subheading does not cover video game consoles or machines operated by coins, banknotes, bank cards, tokens or by any other means of payment (subheading 9504.30).

<u>Statistical note</u>

1. In heading 9503, classification is based on the youngest age for which the product is intended. For example, an item labeled "For ages 2–5" would be appropriately classified in the "Under 3 years of age" category. Parts and accessories, if not specifically labeled for a specific age, should be classified under the age designation that would be applicable to the finished retail product of which it is a component or in which it is incorporated.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9503.00.00 | | Tricycles, scooters, pedal cars and similar wheeled toys; dolls' carriages; dolls, other toys; reduced-scale ("scale") models and similar recreational models, working or not; puzzles of all kinds; parts and accessories thereof............................ | .................. | Free[1/] | | 70% |
| | | "Children's products" as defined in 15 U.S.C. § 2052: | | | | |
| | | Inflatable toy balls, balloons and punchballs, of rubber: | | | | |
| | | Labeled or determined by importer as intended for use by persons: | | | | |
| | 11 | Under 3 years of age............................... | No. | | | |
| | 13 | 3 to 12 years of age............................... | No. | | | |
| | | Other: | | | | |
| | | Labeled or determined by importer as intended for use by persons: | | | | |
| | 71 | Under 3 years of age............................... | No. | | | |
| | 73 | 3 to 12 years of age............................... | No. | | | |
| | 90 | Other........................................................ | No. | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9504 | | Video game consoles and machines, articles for arcade, table or parlor games, including pinball machines, bagatelle, billiards and special tables for casino games; automatic bowling alley equipment; parts and accessories thereof: | | | | |
| 9504.20 | | Articles and accessories for billiards of all kinds: | | | | |
| 9504.20.20 | 00 | Balls.................................................. | No...... | Free[2/] | | 50% |
| 9504.20.40 | 00 | Chalk................................................. | No...... | Free[2/] | | 25% |
| 9504.20.60 | 00 | Tables............................................... | No...... | Free[1/] | | 33 1/3% |
| 9504.20.80 | 00 | Other, including parts and accessories............ | kg...... | Free[2/] | | 33 1/3% |
| 9504.30.00 | | Other games, operated by coins, banknotes, bank cards, tokens or by any other means of payment, other than automatic bowling alley equipment; parts and accessories thereof........................................ | .............. | Free[2/] | | 35% |
| | 10 | Video.................................................. | No. | | | |
| | | Other: | | | | |
| | | Games: | | | | |
| | 20 | Pinball machines and bell-type machines and consoles.................................... | No. | | | |
| | 40 | Other............................................ | No. | | | |
| | 60 | Parts and accessories............................ | No. | | | |
| 9504.40.00 | 00 | Playing cards.................................... | pack...... | Free[1/] | | 10¢/pack + 20% |
| 9504.50.00 | 00 | Video game consoles and machines, other than those of subheading 9504.30, and parts and accessories thereof.. | No........... | Free[1/] | | 35% |
| 9504.90 | | Other: | | | | |
| 9504.90.40 | 00 | Game machines, other than those operated by coins, banknotes (paper currency), discs or similar articles; parts and accessories thereof........................... | No........... | Free[1/] | | 35% |
| | | Other: | | | | |
| 9504.90.60 | 00 | Chess, checkers, parchisi, backgammon, darts and other games played on boards of a special design, all the foregoing games and parts there of (including their boards); mah-jong and dominoes; any of the foregoing games in combination with each other, or with other games, packaged together as a unit in immediate containers of a type used in retail sales; poker chips and dice........... | No........... | Free[1/] | | 40% |
| 9504.90.90 | | Other.............................................. | .............. | Free[2/] | | 40% |
| | 40 | Bowling balls.................................. | No. | | | |
| | 60 | Bowling equipment and parts and accessories thereof......................................... | No. | | | |
| | 80 | Other............................................ | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9505 | | Festive, carnival or other entertainment articles, including magic tricks and practical joke articles; parts and accessories thereof: | | | | |
| 9505.10 | | Articles for Christmas festivities and parts and accessories thereof: | | | | |
| | | Christmas ornaments: | | | | |
| 9505.10.10 | 00 | Of glass.............................................. | No............ | Free[2/] | | 60% |
| | | Other: | | | | |
| 9505.10.15 | 00 | Of wood.................................. | No............ | Free[1/] | | 20% |
| 9505.10.25 | 00 | Other........................................ | No............ | Free[1/] | | 20% |
| 9505.10.30 | 00 | Nativity scenes and figures thereof.............................. | No............ | Free[1/] | | 80% |
| | | Other: | | | | |
| 9505.10.40 | | Of plastics.................................... | ................ | Free[1/] | | 60% |
| | 10 | Artificial Christmas trees..................... | No. | | | |
| | 20 | Other....................................... | No. | | | |
| 9505.10.50 | | Other.............................................. | ................ | Free[1/] | | 90% |
| | 10 | Artificial Christmas trees..................... | No. | | | |
| | 20 | Other....................................... | No. | | | |
| 9505.90 | | Other: | | | | |
| 9505.90.20 | 00 | Magic tricks and practical joke articles; parts and accessories thereof........................ | No............ | Free[1/] | | 70% |
| 9505.90.40 | 00 | Confetti, paper spirals or streamers, party favors and noisemakers; parts and accessories thereof.............. | No............ | Free[1/] | | 45% |
| 9505.90.60 | 00 | Other.............................................. | No............ | Free[1/] | | 25% |
| 9506 | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: | | | | |
| | | Snow-skis and other snow-ski equipment; parts and accessories thereof: | | | | |
| 9506.11 | | Skis and parts and accessories thereof, except ski poles: | | | | |
| 9506.11.20 | 00 | Cross-country skis................... | prs............ | Free[2/] | | 33 1/3% |
| 9506.11.40 | | Other skis........................... | ................ | 2.6%[2/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| | 10 | Snowboards.................................. | No. | | | |
| | 80 | Other....................................... | prs. | | | |
| 9506.11.60 | 00 | Parts and accessories......... | No............ | Free[2/] | | 45% |
| 9506.12 | | Ski bindings and parts and accessories thereof: | | | | |
| 9506.12.40 | 00 | Cross-country.............................. | No............ | Free[2/] | | 45% |
| 9506.12.80 | 00 | Other.............................................. | No............ | 2.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9506 (con.) | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: (con.) | | | | |
| | | Snow-skis and other snow-ski equipment; parts and accessories thereof: (con.) | | | | |
| 9506.19 | | Other: | | | | |
| 9506.19.40 | 00 | Cross-country.............. | No............ | Free[2] | | 45% |
| 9506.19.80 | | Other........... | ................ | 2.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| | 40 | Ski poles and parts and accessories thereof................ | No. | | | |
| | 80 | Other............... | No. | | | |
| | | Water skis, surf boards, sailboards and other water- sport equipment; parts and accessories thereof: | | | | |
| 9506.21 | | Sailboards and parts and accessories thereof: | | | | |
| 9506.21.40 | 00 | Sailboards................. | No............ | Free[2] | | 30% |
| 9506.21.80 | 00 | Parts and accessories............ | No............ | Free[2] | | 30% |
| 9506.29.00 | | Other.............. | ................ | Free[2] | | 40% |
| | 20 | Water skis................. | prs. | | | |
| | 30 | Surf boards............. | No. | | | |
| | 80 | Other............. | No. | | | |
| | | Golf clubs and other golf equipment; parts and accessories thereof: | | | | |
| 9506.31.00 | 00 | Golf clubs, complete............ | No............ | 4.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.4% (JP) | 30% |
| 9506.32.00 | 00 | Balls.............. | doz. | Free[2] | | 30% |
| 9506.39.00 | | Other............... | ................ | 4.9%[4] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.9% (JP) | 30% |
| | 60 | Parts of golf clubs............ | No. | | | |
| | 80 | Other.............. | No. | | | |
| 9506.40.00 | 00 | Articles and equipment for table-tennis, and parts and accessories thereof............ | No............ | 5.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9506 (con.) | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: (con.) | | | | |
| | | Tennis, badminton or similar rackets, whether or not strung; parts and accessories thereof: | | | | |
| 9506.51 | | Lawn-tennis rackets, whether or not strung, and parts and accessories thereof: | | | | |
| 9506.51.20 | 00 | Rackets, strung.............................................. | No............. | 5.3%[5/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 9506.51.40 | 00 | Rackets, not strung.................................... | No............. | 3.9%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 30% |
| 9506.51.60 | 00 | Parts and accessories.................................. | No............. | 3.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.1% (JP) | 30% |
| 9506.59 | | Other: | | | | |
| 9506.59.40 | | Badminton rackets and parts and accessories thereof............................................. | ................. | 5.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 40 | Rackets and racket frames................................ | No. | | | |
| | 80 | Other parts and accessories........................... | No. | | | |
| 9506.59.80 | | Other........................................................ | ................. | 4%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 20 | Racquetball rackets........................................ | No. | | | |
| | 40 | Squash rackets................................................ | No. | | | |
| | 60 | Other, including parts and accessories........... | No. | | | |

XX
95-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9506 (con.) | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: (con.) | | | | |
| | | Balls, other than golf balls and table-tennis balls: | | | | |
| 9506.61.00 | 00 | Lawn-tennis balls.............................................. | No............. | Free[2/] | | 30% |
| 9506.62 | | Inflatable balls: | | | | |
| 9506.62.40 | | Footballs and soccer balls......................... | ................. | Free[2/] | | 30% |
| | 40 | Footballs................................................... | No. | | | |
| | 80 | Soccer balls............................................. | No. | | | |
| 9506.62.80 | | Other........................................................... | ................. | 4.8%[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 20 | Basketballs................................................. | No. | | | |
| | 40 | Volleyballs.................................................. | No. | | | |
| | 60 | Other.......................................................... | No. | | | |
| 9506.69 | | Other: | | | | |
| 9506.69.20 | | Baseballs and softballs............................. | ................. | Free[2/] | | 30% |
| | 40 | Baseballs.................................................. | No. | | | |
| | 80 | Softballs.................................................... | No. | | | |
| 9506.69.40 | 00 | Noninflatable hollow balls not over 19 cm in diameter......................................................... | No............. | 5.4%[9/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 70% |
| 9506.69.60 | | Other........................................................... | ................. | 4.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| | 10 | Polo balls.................................................. | No. | | | |
| | 20 | Other.......................................................... | No. | | | |
| 9506.70 | | Ice skates and roller skates, including skating boots with skates attached; parts and accessories thereof: | | | | |
| 9506.70.20 | | Roller skates and parts and accessories thereof....... | ................. | Free[1/] | | 20% |
| | 10 | Attached to boots...................................... | prs. | | | |
| | 90 | Other.......................................................... | No. | | | |
| 9506.70.40 | 00 | Ice skates with footwear permanently attached.......... | prs............. | 2.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9506.70.60 | | Other, including parts and accessories for ice skates with footwear permanently attached........................ | ................. | Free[2/] | | 20% |
| | 40 | Ice skates.................................................. | prs. | | | |
| | 80 | Parts and accessories.............................. | prs. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9506 (con.) | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: (con.) | | | | |
| | | Other: | | | | |
| 9506.91.00 | | Articles and equipment for general physical exercise, gymnastics or athletics; parts and accessories thereof............................................ | .................. | 4.6%[10/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 10 | Exercise cycles.................................... | No. | | | |
| | 20 | Exercise rowing machines.................... | No. | | | |
| | 30 | Other................................................... | No. | | | |
| 9506.99 | | Other: | | | | |
| 9506.99.05 | | Archery articles and equipment and parts and accessories thereof........................... | .................. | Free[2/] | | 35% |
| | 10 | Bows and bow parts........................... | No. | | | |
| | 20 | Arrows and arrow parts...................... | No. | | | |
| | 30 | Other................................................... | No. | | | |
| | | Badminton articles and equipment, except rackets, and parts and accessories thereof: | | | | |
| 9506.99.08 | 00 | Nets of cotton.............................. | No. kg | 2.8%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 9506.99.12 | 00 | Other............................................ | No............ | 5.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 9506.99.15 | 00 | Baseball articles and equipment, except balls, and parts and accessories thereof.............................. | No............ | Free[1/] | | 30% |
| 9506.99.20 | 00 | Football, soccer and polo articles and equip- ment, except balls, and parts and accessories thereof... | No............ | Free[2/] | | 30% |
| 9506.99.25 | | Ice-hockey and field-hockey articles and equipment, except balls and skates, and parts and accessories thereof................................... | | Free[2/] | | 30% |
| | 40 | Ice-hockey sticks......................... | No. | | | |
| | 80 | Other, including parts and accessories.......... | No. | | | |
| 9506.99.28 | 00 | Lacrosse sticks.................................... | No............ | Free[2/] | | 30% |
| 9506.99.30 | 00 | Lawn-tennis articles and equipment, except balls and rackets, and parts and accessories thereof.... | No............ | 3.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 30% |
| 9506.99.35 | 00 | Skeet targets........................................ | doz........... | Free[2/] | | 20% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9506 (con.) | | Articles and equipment for general physical exercise, gymnastics, athletics, other sports (including table-tennis) or outdoor games, not specified or included elsewhere in this chapter; swimming pools and wading pools; parts and accessories thereof: (con.) | | | | |
| 9506.99 (con.) | | Other: (con.)    Other: (con.) | | | | |
| | | Sleds, bobsleds, toboggans and the like and parts and accessories thereof: | | | | |
| 9506.99.40 | 00 | Toboggans; bobsleds and luges of a kind used in international competition.................. | No............ | Free[2/] | | Free |
| 9506.99.45 | 00 | Other, including parts and accessories........... | No............ | 2.8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9506.99.50 | 00 | Snowshoes and parts and accessories thereof..... | No............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 9506.99.55 | 00 | Swimming pools and wading pools and parts and accessories thereof................ | No............ | 5.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 9506.99.60 | | Other........................ | ................ | 4%[11/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | 40 | Nets not elsewhere specified or included....... | kg | | | |
| | 80 | Other................................. | No. | | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3147 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
95-11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9507 | | Fishing rods, fish hooks and other line fishing tackle; fish landing nets, butterfly nets and similar nets; decoy "birds" (other than those of heading 9208 or 9705) and similar hunting or shooting equipment; parts and accessories thereof: | | | | |
| 9507.10.00 | | Fishing rods and parts and accessories thereof............... | ................. | 6%[12] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| | 40 | Fishing rods................................................ | No. | | | |
| | 80 | Parts and accessories.................................. | No. | | | |
| 9507.20 | | Fish hooks, whether or not snelled: | | | | |
| 9507.20.40 | 00 | Snelled hooks.......................................... | kg............ | 4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 9507.20.80 | 00 | Other........................................................ | kg............ | 4.8%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1.8% (JP) | 45% |
| 9507.30 | | Fishing reels and parts and accessories thereof: | | | | |
| | | Fishing reels: | | | | |
| 9507.30.20 | 00 | Valued not over $2.70 each.................................... | No............ | 9.2%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 9507.30.40 | 00 | Valued over $2.70 but not over $8.45 each........... | No............ | 24¢ each[13] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 9507.30.60 | 00 | Valued over $8.45 each........................................ | No............ | 3.9%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.9% (JP) | 55% |
| 9507.30.80 | 00 | Parts and accessories................................................ | No............ | 5.4%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9507 (con.) | | Fishing rods, fish hooks and other line fishing tackle; fish landing nets, butterfly nets and similar nets; decoy "birds" (other than those of heading 9208 or 9705) and similar hunting or shooting equipment; parts and accessories thereof: (con.) | | | | |
| 9507.90 | | Other: | | | | |
| 9507.90.20 | 00 | Fishing line put up and packaged for retail sale.......... | No............. | 3.7%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 0.7% (JP) | 65% |
| 9507.90.40 | 00 | Fishing casts or leaders................................. | doz............ | 5.6%[2] | Free(A, AU, BH, CA, CL, CO, D, E, , IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 2.8% (JP) | 55% |
| 9507.90.60 | 00 | Fish landing nets, butterfly nets and similar nets.......... | No............. | 5%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| | | Other, including parts and accessories: | | | | |
| 9507.90.70 | 00 | Artificial baits and flies............................ | doz............ | 9%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 6% (JP) | 55% |
| 9507.90.80 | 00 | Other, including parts and accessories................ | No............. | 9%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |
| 9508 | | Merry-go-rounds, boat-swings, shooting galleries and other fairground amusements; traveling circuses and traveling menageries; traveling theaters; parts and accessories thereof: | | | | |
| 9508.10.00 | 00 | Traveling circuses and traveling menageries; parts and accessories.............................................. | No............. | Free[2] | | 35% |
| 9508.90.00 | 00 | Other............................................................. | No............. | Free[2] | | 35% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

1/ See 9903.88.16.

2/ See 9903.88.15.

3/ See 9902.17.55 and 9903.88.15.

4/ See 9902.17.56, 9902.17.57, 9902.17.58, 9902.17.59, 9902.17.60, 9902.17.61, 9902.17.62, 9902.17.63, 9902.17.64, 9902.17.65 and 9903.88.15.

5/ See 9902.17.70 and 9903.88.16.

6/ See 9902.17.71 and 9903.88.16.

7/ See 9902.17.72, 9902.17.73 and 9903.88.15.

8/ See 9902.17.74, 9902.17.75, 9902.17.76, 9902.17.77 and 9903.88.15.

9/ See 9902.17.78 and 9903.88.15.

10/ See 9902.17.79, 9902.17.80, 9902.17.81, 9902.17.82, 9902.17.83, 9902.17.84, 9902.17.85, 9902.17.86, 9902.17.87, 9902.17.88, 9902.17.89 and 9903.88.15.

11/ See 9902.17.90, 9902.17.91, 9902.17.92 and 9903.88.15.

12/ See 9902.17.93 and 9903.88.16.

13/ See 9902.17.94 and 9903.88.16.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3150 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 96

MISCELLANEOUS MANUFACTURED ARTICLES

<u>Notes</u>

1.    This chapter does not cover:

    (a)    Pencils for cosmetic or toilet uses (chapter 33);

    (b)    Articles of chapter 66 (for example, parts of umbrellas or walking-sticks);

    (c)    Imitation jewelry (heading 7117);

    (d)    Parts of general use, as defined in note 2 to section XV, of base metal (section XV) or similar goods of plastics (chapter 39);

    (e)    Cutlery or other articles of chapter 82 with handles or other parts of carving or molding materials; heading 9601 or 9602 applies, however, to separately entered handles or other parts of such articles;

    (f)    Articles of chapter 90 (for example, spectacle frames (heading 9003), mathematical drawing pens (heading 9017), brushes of a kind specialized for use in dentistry or for medical, surgical or veterinary purposes (heading 9018));

    (g)    Articles of chapter 91 (for example, clock or watch cases);

    (h)    Musical instruments or parts or accessories thereof (chapter 92);

    (ij)    Articles of chapter 93 (arms and parts thereof);

    (k)    Articles of chapter 94 (for example, furniture, lamps and lighting fittings);

    (l)    Articles of chapter 95 (toys, games, sports equipment); or

    (m)    Works of art, collectors' pieces or antiques (chapter 97).

2.    In heading 9602 the expression "<u>vegetable or mineral carving material</u>" means:

    (a)    Hard seeds, pips, hulls and nuts and similar vegetable materials of a kind used for carving (for example, corozo and dom);

    (b)    Amber, meerschaum, agglomerated amber and agglomerated meerschaum, jet and mineral substitutes for jet.

3.    In heading 9603 the expression "<u>prepared knots and tufts for broom or brush making</u>" applies only to unmounted knots and tufts of animal hair, vegetable fiber or other material, which are ready for incorporation without division in brooms or brushes, or which require only such further minor processes as trimming to shape at the top, to render them ready for such incorporation.

4.    Articles of this chapter, other than those of headings 9601 to 9606 or 9615, remain classified in the chapter whether or not composed wholly or partly of precious metal or metal clad with precious metal, of natural or cultured pearls, or precious or semiprecious stones (natural, synthetic or reconstructed). However, headings 9601 to 9606 and 9615 include articles in which natural or cultured pearls, precious or semiprecious stones (natural, synthetic or reconstructed), precious metal or metal clad with precious metal constitute only minor constituents.

<u>Additional U.S. Notes</u>

1.    For the purposes of heading 9606 the term "<u>line</u>" in the rates of duty columns means the line button measure of 0.635 mm.

2.    Buttons (whether or not finished) provided for in subheadings 9606.21.40 and 9606.29.20 which are the product of an insular possession of the United States outside the customs territory of the United States and which are manufactured or produced from button blanks or unfinished buttons which were the product of any foreign country shall be subject to duty under subheadings 9606.21.40 and 9606.29.20 at the rates which apply to products of such foreign country.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9601 | | Worked ivory, bone, tortoise-shell, horn, antlers, coral, mother-of-pearl and other animal carving material, and articles of these materials (including articles obtained by molding): | | | | |
| 9601.10.00 | 00 | Worked ivory and articles of ivory...................................... | No............ kg | Free[1] | | 35% |
| 9601.90 | | Other: | | | | |
| 9601.90.20 | 00 | Worked shell and articles thereof................................. | No............ kg | Free[1] | | 35% |
| 9601.90.40 | 00 | Coral, cut but not set, and cameos, suitable for use in jewelry................................................................... | kg............ | 2.1%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 10% |
| 9601.90.60 | 00 | Of bone, horn, hoof, whalebone, quill or any combination thereof............................................... | No............ kg | Free[1] | | 25% |
| 9601.90.80 | 00 | Other............................................................... | No............ kg | 3.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9602.00 | | Worked vegetable or mineral carving material and articles of these materials; molded or carved articles of wax, of stearin, of natural gums or natural resins, of modeling pastes, and other molded or carved articles, not elsewhere specified or included; worked, unhardened gelatin (except gelatin of heading 3503) and articles of unhardened gelatin: | | | | |
| 9602.00.10 | | Worked unhardened gelatin and articles thereof............. | ................. | 3%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| | 40 | Unfilled gelatin capsules................................ | thousand | | | |
| | 80 | Other.................................................... | No. | | | |
| 9602.00.40 | 00 | Molded or carved articles of wax........................... | No............ | 1.8%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9602.00.50 | | Other............................................................... | ................. | 2.7%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| | 10 | Unfilled vegetable capsules............................ | thousand | | | |
| | 80 | Other.................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9603 | | Brooms, brushes (including brushes constituting parts of machines, appliances or vehicles), hand-operated mechanical floor sweepers, not motorized, mops and feather dusters; prepared knots and tufts for broom or brush making; paint pads and rollers; squeegees (other than roller squeegees): | | | | |
| 9603.10 | | Brooms and brushes, consisting of twigs or other vegetable materials bound together, with or without handles: | | | | |
| | | Whiskbrooms, wholly or in part of broom corn: | | | | |
| | | Valued not over 96¢ each: | | | | |
| 9603.10.05 | 00 | In any calendar year prior to the entry, or withdrawal from warehouse for comsumption, of 61,655 dozen whiskbrooms classifiable under subheadings 9603.10.05 to 9603.10.35, inclusive............................................ | No............. | 8%[2] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9603.10.15 | 00 | Other............................................ | No............. | 5¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 12¢ each |
| 9603.10.35 | 00 | Valued over 96¢ each............................................ | No............. | 14%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.4% (KR) | 32% |
| | | Other brooms, wholly or in part of broom corn: | | | | |
| | | Valued not over 96¢ each: | | | | |
| 9603.10.40 | 00 | In any calendar year prior to the entry, or withdrawal from warehouse for consumption, of 121,478 dozen brooms classifiable under subheadings 9603.10.40 to 9603.10.60, inclusive............................................ | No............. | 8%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9603.10.50 | 00 | Other............................................ | No............. | 32¢ each[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 3.2¢ each (KR) | 32¢ each |
| 9603.10.60 | 00 | Valued over 96¢ each............................................ | No............. | 32%[1] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 3.2% (KR) | 32% |
| 9603.10.90 | 00 | Other............................................ | No............. | 10%[1] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9603 (con.) | | Brooms, brushes (including brushes constituting parts of machines, appliances or vehicles), hand-operated mechanical floor sweepers, not motorized, mops and feather dusters; prepared knots and tufts for broom or brush making; paint pads and rollers; squeegees (other than roller squeegees): (con.) | | | | |
| | | Toothbrushes, shaving brushes, hair brushes, nail brushes, eyelash brushes and other toilet brushes for use on the person, including such brushes constituting parts of appliances: | | | | |
| 9603.21.00 | 00 | Toothbrushes, including dental-plate brushes............. | No............ | Free[1/] | | 2¢ each + 50% |
| 9603.29 | | Other: | | | | |
| 9603.29.40 | | Valued not over 40¢ each.................................. | ................. | 0.2¢ each + 7%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1¢ each + 50% |
| | 10 | Hairbrushes.......................................... | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 9603.29.80 | | Valued over 40¢ each.................................... | ................. | 0.3¢ each + 3.6%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1¢ each + 50% |
| | 10 | Hairbrushes.......................................... | No. | | | |
| | 90 | Other................................................. | No. | | | |
| 9603.30 | | Artists' brushes, writing brushes and similar brushes for the application of cosmetics: | | | | |
| 9603.30.20 | 00 | Valued not over 5¢ each.............................. | No............ | 2.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9603.30.40 | 00 | Valued over 5¢ but not over 10¢ each........................ | No............ | Free[1/] | | 40% |
| 9603.30.60 | 00 | Valued over 10¢ each................................ | No............ | Free[2/] | | 40% |
| 9603.40 | | Paint, distemper, varnish or similar brushes (other than brushes of subheading 9603.30); paint pads and rollers: | | | | |
| 9603.40.20 | 00 | Paint rollers............................................ | No............ | 7.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| 9603.40.40 | | Other.................................................. | ................. | 4%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 20 | Paint pads........................................... | No. | | | |
| | 40 | Natural bristle brushes.............................. | No. | | | |
| | 60 | Other................................................. | No. | | | |
| 9603.50.00 | 00 | Other brushes constituting parts of machines, appliances or vehicles................................................ | No............ | Free[1/] | | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9603 (con.) | | Brooms, brushes (including brushes constituting parts of machines, appliances or vehicles), hand-operated mechanical floor sweepers, not motorized, mops and feather dusters; prepared knots and tufts for broom or brush making; paint pads and rollers; squeegees (other than roller squeegees): (con.) | | | | |
| 9603.90 | | Other: | | | | |
| 9603.90.40 | 00 | Feather dusters................................................ | No............ | Free[1/] | | 45% |
| 9603.90.80 | | Other...................................................................... | ................... | 2.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50% |
| | 10 | Whiskbrooms................................................ | No. | | | |
| | 20 | Upright brooms........................................... | No. | | | |
| | 30 | Push brooms, 41 cm or less in width............ | No. | | | |
| | 40 | Other brooms............................................... | No. | | | |
| | 50 | Other............................................................. | No. | | | |
| 9604.00.00 | 00 | Hand sieves and hand riddles........................................ | No............ | 4.9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9605.00.00 | 00 | Travel sets for personal toilet, sewing or shoe or clothes cleaning (other than manicure and pedicure sets of heading 8214)......................................................................... | No............ | 8.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3155 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9606 | | Buttons, press-fasteners, snap-fasteners and press-studs, button molds and other parts of these articles; button blanks: | | | | |
| 9606.10 | | Press-fasteners, snap-fasteners and press-studs and parts thereof: | | | | |
| 9606.10.40 | 00 | Valued not over 20¢ per dozen pieces or parts.......... | gross......... | 3.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 9606.10.80 | 00 | Valued over 20¢ per dozen pieces or parts................ | gross......... | 2.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 65% |
| | | Buttons: | | | | |
| 9606.21 | | Of plastics, not covered with textile material: | | | | |
| 9606.21.20 | 00 | Of casein.............................. | gross......... | Free[3/] | | 45% |
| 9606.21.40 | 00 | Of acrylic resin, of polyester resin or of both such resins........................ | gross......... gr.lines | 0.3¢/line/ gross + 4.6%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.5¢/line/ gross + 25% |
| 9606.21.60 | 00 | Other.............................. | gross......... | 4.7%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9606.22.00 | 00 | Of base metal, not covered with textile material.......... | gross......... | Free[3/] | | 45% |
| 9606.29 | | Other: | | | | |
| 9606.29.20 | 00 | Of acrylic resin, of polyester resin or of both such resins, covered with textile material...................... | gross......... gr.lines | 0.3¢/line/ gross + 4.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.5¢/line/ gross + 25% |
| | | Other: | | | | |
| 9606.29.40 | 00 | Of pearl or shell.............................. | gross......... gr.lines | 0.18¢/line/ gross + 2.5%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 1.75¢/line/ gross + 25% |
| 9606.29.60 | 00 | Other.............................. | gross......... | 2.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9606.30 | | Button molds and other parts of buttons; button blanks: | | | | |
| 9606.30.40 | 00 | Button blanks of casein.............................. | gross......... | Free[3/] | | 45% |
| 9606.30.80 | 00 | Other.............................. | gross......... | 6%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3156 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9607 | | Slide fasteners and parts thereof: | | | | |
| | | Slide fasteners: | | | | |
| 9607.11.00 | 00 | Fitted with chain scoops of base metal.................... | No............ | 10%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 66% |
| 9607.19.00 | | Other................... | ................. | 13%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.3% (KR) | 66% |
| | 20 | Fitted with chain scoops of plastic.......................... | No. | | | |
| | 40 | Fitted with continuous plastic filament.................. | No. | | | |
| | 60 | Other................... | No. | | | |
| 9607.20.00 | | Parts.................. | ................. | 11.5%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 66% |
| | 40 | Sliders, with or without pulls.......................... | thousand | | | |
| | 80 | Other.................. | No. | | | |
| 9608 | | Ball point pens; felt tipped and other porous-tipped pens and markers; fountain pens, stylograph pens and other pens; duplicating styli; propelling or sliding pencils (for example, mechanical pencils); pen-holders, pencil-holders and similar holders; parts (including caps and clips) of the foregoing articles, other than those of heading 9609: | | | | |
| 9608.10.00 | 00 | Ball point pens............ | No............ | 0.8¢ each + 5.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6¢ each + 40% |
| 9608.20.00 | 00 | Felt tipped and other porous-tipped pens and markers..... | gross........ | 4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 1% (JP) | 40% |
| 9608.30.00 | | Fountain pens, stylograph pens and other pens.............. | ................. | 0.4¢ each + 2.7%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6¢ each + 40% |
| | 31 | India ink drawing pens.......................... | No. | | | |
| | 39 | Other.......................... | No. | | | |
| 9608.40 | | Propelling or sliding pencils (for example, mechanical pencils): | | | | |
| 9608.40.40 | 00 | With a mechanical action for extending, or for extending and retracting, the lead.................. | gross........ | 6.6%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 3.6% (JP) | 41.5% |
| 9608.40.80 | 00 | Other.................. | gross........ | Free[1/] | | 45% |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9608 (con.) | | Ball point pens; felt tipped and other porous-tipped pens and markers; fountain pens, stylograph pens and other pens; duplicating styli; propelling or sliding pencils (for example, mechanical pencils); pen-holders, pencil-holders and similar holders; parts (including caps and clips) of the foregoing articles, other than those of heading 9609: (con.) | | | | |
| 9608.50.00 | 00 | Sets of articles from two or more of the subheadings 9608.10, 9608.20, 9608.30 or 9608.40............................. | No............ | The rate applicable to each article in the absence of this subheading[4/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable, to each article in the absence of this subheading |
| 9608.60.00 | 00 | Refills for ball point pens, comprising the ball point and ink reservoir........................................ | No............ | 0.4¢ each + 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.2% (KR) | 6¢ each + 40% |
| | | Other: | | | | |
| 9608.91.00 | 00 | Pen nibs and nib points.......................... | gross........ | Free[1/] | | 20¢/gross |
| 9608.99 | | Other: | | | | |
| 9608.99.20 | 00 | Refill cartridges........................... | No............ | 0.4¢ each + 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 6¢ each + 40% |
| 9608.99.30 | 00 | Balls for ball point pens........................ | thousand... | 20¢/thousand + 3.5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.50/thou-sand + 40% |
| | | Other: | | | | |
| 9608.99.40 | 00 | Parts of articles provided for in subheadings 9608.10 and 9608.30 (other than balls for ball point pens)................................... | No............ | Free[1/] | | 6¢ each + 40% |
| 9608.99.60 | 00 | Other............................... | No............ | Free[1/] | | 45% |
| 9609 | | Pencils (other than those pencils of heading 9608), crayons, pencil leads, pastels, drawing charcoals, writing or drawing chalks and tailors' chalks: | | | | |
| 9609.10.00 | 00 | Pencils and crayons, with leads encased in a rigid sheath............................ | gross........ | 14¢/gross + 4.3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50¢/gross + 30% |
| 9609.20 | | Pencil leads, black or colored: | | | | |
| 9609.20.20 | 00 | Not over 1.5 mm in maximum cross-sectional dimension....................... | gross........ | Free[1/] | | 20¢/gross |
| 9609.20.40 | 00 | Over 1.5 mm in maximum cross-sectional dimension....................... | gross........ | Free[1/] | | 6¢/gross |
| 9609.90 | | Other: | | | | |
| 9609.90.40 | 00 | Tailors' chalks............................ | kg............. | Free[1/] | | 25% |
| 9609.90.80 | 00 | Other............................ | gross........ | Free[1/] | | 50¢/gross + 30% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3158 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9610.00.00 | 00 | Slates and boards, with writing or drawing surfaces, whether or not framed.................................................................. | No............. | 3.5%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |

XX
96-10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 9611.00.00 | 00 | Date, sealing or numbering stamps and the like, (including devices for printing or embossing labels), designed for operating in the hand; hand-operated composing sticks and hand printing sets incorporating such composing sticks.......... | No............ | 2.7%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 9612 | | Typewriter or similar ribbons, inked or otherwise prepared for giving impressions, whether or not on spools or in cartridges; ink pads, whether or not inked, with or without boxes: | | | | |
| 9612.10 | | Ribbons: | | | | |
| 9612.10.10 | | Measuring less than 30 mm in width, permanently put up in plastic or metal cartridges (whether or not containing spools) of a kind used in typewriters, automatic data processing or other machines............ | ................ | Free[1/] | | 78.5% |
| | 10 | Woven, of man-made fibers.................................. | doz. kg | | | |
| | 20 | Other.................................................................. | doz. kg | | | |
| 9612.10.90 | | Other......................................................................... | ................ | 7.9%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4.9% (JP) | 78.5% |
| | 10 | Woven, of man-made fibers (621).......................... | doz. kg | | | |
| | | Other: | | | | |
| | 30 | Thermal transfer printing ribbons of coated polyethylene terephthalate film........................ | doz. kg | | | |
| | 90 | Other.................................................................. | doz. kg | | | |
| 9612.20.00 | 00 | Ink pads.................................................................... | No............ | 3.5%[1/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9613 | | Cigarette lighters and other lighters, whether or not mechanical or electrical, and parts thereof other than flints and wicks: | | | | |
| 9613.10.00 | 00 | Pocket lighters, gas fueled, non-refillable.......................... | No............ | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9613.20.00 | 00 | Pocket lighters, gas fueled, refillable................................. | No............ | 9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9613.80 | | Other lighters: | | | | |
| 9613.80.10 | | Table lighters............................................ | ................. | 4.8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | 40 | Butane....................................................... | No. | | | |
| | 80 | Other......................................................... | No. | | | |
| | | Other: | | | | |
| 9613.80.20 | | Electrical.................................................. | ................. | 3.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | 10 | Multipurpose lighters, including those used to light charcoal and gas grills and fireplaces...... | No. | | | |
| | 90 | Other................................. | No. | | | |
| | | Other: | | | | |
| 9613.80.40 | 00 | Of precious metal (except silver), of precious or semiprecious stones or of such metal and such stones.................... | No............ | 3.6%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| | | Other: | | | | |
| 9613.80.60 | 00 | Valued not over $5 per dozen pieces...... | doz............ | 8%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9613.80.80 | 00 | Valued over $5 per dozen pieces............. | doz............ | 9%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9613.90 | | Parts: | | | | |
| 9613.90.40 | 00 | Electrical................................................... | No............ | 3.9%[1/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9613.90.80 | 00 | Other.......................................... | No............ | 8%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | General | Special | 2 |
| 9614.00 | | Smoking pipes (including pipe bowls) and cigar or cigarette holders, and parts thereof: | | | | |
| | | Pipes and pipe bowls: | | | | |
| | | Of wood or root: | | | | |
| 9614.00.21 | 00 | Roughly shaped blocks of wood or root, for the manufacture of pipes.............................................. | gross......... | Free[1/] | | 10% |
| 9614.00.25 | 00 | Other............................................................... | No............. | 0.4¢ each + 3.2%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5¢ each + 60% |
| 9614.00.26 | 00 | Pipes and bowls wholly of clay and pipes with bowls wholly of clay................................................ | No............. | 3%[1/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9614.00.28 | | Other............................................................... | ................. | 0.3¢ each + 3.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5¢ each + 60% |
| | 10 | Of glass........................................................ | No. | | | |
| | 30 | Of plastics................................................... | No. | | | |
| | 90 | Other........................................................... | No. | | | |
| | | Other: | | | | |
| 9614.00.94 | 00 | Of metal........................................................ | No............. | 7.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 110% |
| 9614.00.98 | | Other............................................................... | ................. | 0.5¢ each + 3%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 5¢ each + 60% |
| | 10 | Of glass........................................................ | No. | | | |
| | 90 | Other........................................................... | No. | | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9615 | | Combs, hair-slides and the like; hairpins, curling pins, curling grips, hair-curlers and the like, other than those of heading 8516, and parts thereof: | | | | |
| | | Combs, hair-slides and the like: | | | | |
| 9615.11 | | Of hard rubber or plastics: | | | | |
| | | Combs: | | | | |
| 9615.11.10 | 00 | Valued not over $4.50 per gross...................... | gross........ | 14.4¢/gross + 2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.44/gross + 25% |
| | | Valued over $4.50 per gross: | | | | |
| 9615.11.20 | 00 | Of hard rubber.......................... | gross........ | 5.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 36% |
| 9615.11.30 | 00 | Other.......................................... | gross........ | 28.8¢/gross + 4.6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.88/gross + 35% |
| | | Other: | | | | |
| 9615.11.40 | 00 | Not set with imitation pearls or imitation gemstones.......................... | No............ | 5.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 9615.11.50 | 00 | Other.......................................... | No............ | Free[2] | | 110% |
| 9615.19 | | Other: | | | | |
| | | Combs: | | | | |
| 9615.19.20 | 00 | Valued not over $4.50 per gross...................... | gross........ | 9.7¢/gross + 1.3%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $1.44/gross + 25% |
| 9615.19.40 | 00 | Valued over $4.50 per gross.......................... | gross........ | 28.8¢/gross + 4.6%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | $2.88/gross + 35% |
| 9615.19.60 | 00 | Other.......................................... | No............ | 11%[5] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 110% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3163 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-14

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9615 (con.) | | Combs, hair-slides and the like; hairpins, curling pins, curling grips, hair-curlers and the like, other than those of heading 8516, and parts thereof: (con.) | | | | |
| 9615.90 | | Other: | | | | |
| 9615.90.20 | 00 | Nonthermic, nonornamental devices for curling the hair................................ | No............. | 8.1%[6/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9615.90.30 | 00 | Hair pins................................ | kg............. | 5.1%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| | | Other: | | | | |
| 9615.90.40 | 00 | Of rubber or plastics, not set with imitation pearls or imitation gemstones................................ | No............. | 5.3%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 80% |
| 9615.90.60 | 00 | Other................................ | No............. | 11%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 1.1% (KR) | 110% |
| 9616 | | Scent sprayers and similar toilet sprayers, and mounts and heads therefor; powder puffs and pads for the application of cosmetics or toilet preparations: | | | | |
| 9616.10.00 | 00 | Scent sprayers and similar toilet sprayers, and mounts and heads therefor................................ | No............. | Free[1/] | | 40% |
| 9616.20.00 | 00 | Powder puffs and pads for the application of cosmetics or toilet preparations................................ | kg............. | 4.3%[2/] | Free (A+, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 78.5% |
| 9617.00 | | Vacuum flasks and other vacuum vessels, complete with cases; parts thereof other than glass inners: Vessels: | | | | |
| 9617.00.10 | 00 | Having a capacity not exceeding 1 liter................................ | No............. | 7.2%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55.5% |
| 9617.00.30 | 00 | Having a capacity exceeding 1 liter but not exceeding 2 liters................................ | No............. | 6.9%[2/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 52% |
| 9617.00.40 | 00 | Having a capacity exceeding 2 liters................................ | No............. | 6.9%[7/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 51% |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3164 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
96-15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9617.00 (con.) | | Vacuum flasks and other vacuum vessels, complete with cases; parts thereof other than glass inners: (con.) | | | | |
| 9617.00.60 | 00 | Parts.............................................................. | No............ | 7.2%[2] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 55% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9618.00.00 | 00 | Tailors' dummies and other mannequins; automatons and other animated displays used for shopwindow dressing.................. | No............ | 4.4%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 56% |
| 9619.00 | | Sanitary towels (pads) and tampons, diapers and diaper liners for babies and similar articles, of any material: | | | | |
| 9619.00.05 | 00 | Of plastics............................................... | kg.............. | 5%[1/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 25% |
| 9619.00.11 | 00 | Of paper pulp........................................... | kg.............. | Free[1/] | | 30% |
| 9619.00.15 | | Of paper, cellulose wadding or webs of cellulose fibers..... | | Free[1/] | | 35% |
| | 10 | Sanitary napkins and tampons..................... | kg | | | |
| | 30 | Diapers and diaper liners........................... | kg | | | |
| | 60 | Other...................................................... | kg | | | |
| | | Of textile wadding: | | | | |
| 9619.00.21 | 00 | Of cotton (369).................................... | kg.............. | 3.6%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |
| 9619.00.25 | 00 | Other (669)........................................ | kg.............. | 6.3%[1/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 74% |
| | | Diapers of other textile materials: | | | | |
| | | Of cotton: | | | | |
| 9619.00.31 | 00 | Of knitted or crocheted textile fabric (239)........... | doz............ kg | 8.1%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.33 | 00 | Other (239)................................. | doz............ kg | 9.3%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.41 | 00 | Of synthetic fibers (239)........................ | doz............ kg | 16%[2/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.43 | 00 | Of artificial fibers (239)........................ | doz............ kg | 14.9%[1/] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| | | Of other textile fibers: | | | | |
| 9619.00.46 | 00 | Of knitted or crocheted textile fabric (839)........... | doz............ kg | 5.6%[2/] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| 9619.00.48 | 00 | Other (839)................................. | doz............ kg | 2.8%[1/] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9619.00 (con.) | | Sanitary towels (pads) and tampons, diapers and diaper liners for babies and similar articles, of any material: (con.) | | | | |
| | | Other, of textile materials: | | | | |
| | | Knitted or crocheted: | | | | |
| 9619.00.61 | 00 | Of cotton.......................................... | doz............ kg | 10.8%[2] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.64 | 00 | Of man-made fibers.................... | doz............ kg | 14.9%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.68 | 00 | Other................................................. | doz............ kg | 5.6%[2] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 60% |
| | | Other: | | | | |
| 9619.00.71 | 00 | Of cotton.......................................... | doz............ kg | 8.1%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 90% |
| 9619.00.74 | 00 | Of man-made fibers.................... | doz............ kg | 16%[1] | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 76% |
| | | Other: | | | | |
| 9619.00.78 | 00 | Men's or boys'.............................. | doz............ kg | 2.8%[1] | Free (AU, BH, CA, CL, CO, E*, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9619.00.79 | 00 | Women's or girls'......................... | doz............ kg | 7.3%[2] | Free (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9619.00.90 | 00 | Other................................................................ | No............ kg | 7%[1] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 40% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9620.00 | | Monopods, bipods, tripods and similar articles: | | | | |
| 9620.00.10 | 00 | Accessories suitable for use solely or principally with the apparatus of heading 8519 or 8521.................................... | No............ | 2%[3/] | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 35% |
| 9620.00.15 | 00 | Accessories for the articles of heading 9005.................. | No............ | The rate applicable to the article of which it is an accessory[8/] | Free (A*, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the article of which it is an accessory |
| 9620.00.20 | 00 | Accessories for photographic (other than cinematographic) cameras of heading 9006....................................... | No............ | 5.8%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 20% |
| 9620.00.25 | 00 | Accessories for cinematographic cameras of heading 9007................................................................... | No............ | 3.9%[3/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9620.00.30 | | Accessories for the instruments and appliances, including rangefinders, of heading 9015................................. | .................. | The rate applicable to the article of which it is an accessory[8/] | Free (A, AU, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The rate applicable to the article of which it is an accessory |
| | 10 | Of rangefinders................................ | No. | | | |
| | 20 | Of theodolites and tachymeters.................. | No. | | | |
| | 30 | Of levels........................................ | No. | | | |
| | 40 | Of photogrammetrical surveying instruments and apparatus........................................ | No. | | | |
| | 50 | Of seismographs.............................. | No. | | | |
| | 60 | Of other geophysical instruments and apparatus........ | No. | | | |
| | 90 | Other............................................ | No. | | | |

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9620.00 (con.) | | Monopods, bipods, tripods and similar articles: (con.) | | | | |
| | | Other: | | | | |
| 9620.00.50 | 00 | Of plastics................................................. | No............ | 5.3%⁹ᐟ | Free (A, AU, B, BH, C, CA, CL, CO, D, E, IL, JO, MA, MX, OM, P, PA, PE, SG) 0.5% (KR) | 80% |
| 9620.00.55 | 00 | Of wood.................................................... | No............ | 3.3%³ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 33 1/3% |
| 9620.00.60 | 00 | Of graphite or other carbon........................ | No............ | Free³ᐟ | | 45% |
| 9620.00.65 | 00 | Of iron or steel.......................................... | No............ | 2.9%³ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |
| 9620.00.70 | 00 | Of aluminum.............................................. | No............ | 2.5%³ᐟ | Free (A, AU, B, BH, CA, CL, CO, D, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 45% |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3169 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XX
Endnotes--page 96 - 20

1/ See 9903.88.15.
2/ See 9903.88.16.
3/ See 9903.88.03.
4/ See 9903.88.15, 9903.88.25, 9903.88.26, 9903.88.27 and 9903.88.28.
5/ See 9902.17.95, 9902.17.96 and 9903.88.16.
6/ See 9902.17.97 and 9903.88.16.
7/ See 9902.17.98, 9902.17.99, 9902.18.01, 9902.18.02 and 9903.88.15.
8/ See 9903.88.03, 9903.88.21, 9903.88.22, 9903.88.23 and 9903.88.24.
9/ See 9902.18.03 and 9903.88.03.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3170 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

SECTION XXI

WORKS OF ART, COLLECTORS' PIECES AND ANTIQUES

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXI-2

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3172 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHAPTER 97

WORKS OF ART, COLLECTORS' PIECES AND ANTIQUES

Notes

1.   This chapter does not cover:

   (a)   Unused postage or revenue stamps, postal stationery (stamped paper) or the like, of heading 4907;

   (b)   Theatrical scenery, studio backdrops or the like, of painted canvas (heading 5907) except if they may be classified in heading 9706; or

   (c)   Pearls, natural or cultured, or precious or semiprecious stones (headings 7101 to 7103).

2.   For the purposes of heading 9702, the expression "original engravings, prints and lithographs" means impressions produced directly, in black and white or in color, of one or of several plates wholly executed by hand by the artist, irrespective of the process or of the material employed by him, but not including any mechanical or photomechanical process.

3.   Heading 9703 does not apply to mass-produced reproductions or works of conventional craftsmanship of a commercial character, even if these articles are designed or created by artists.

4.   (a)   Subject to notes 1 through 3 above, articles of this chapter are to be classified in this chapter and not in any other chapter of the tariff schedule.

   (b)   Heading 9706 does not apply to articles of the preceding headings of this chapter.

5.   Frames around paintings, drawings, pastels, collages or similar decorative plaques, engravings, prints or lithographs are to be classified with those articles, provided they are of a kind and of a value normal to those articles. Frames which are not of a kind or of avalue normal to the articles referred to in this note are to be classified separately.

Additional U.S. Notes

1.   Heading 9703 covers not only original sculpture made by the sculptor, but also the first 12 castings, replicas or reproductions made from a sculptor's original work or model, by the sculptor himself or by another artist, with or without a change in scale and whether or not the sculptor is alive at the time the castings, replicas or reproductions are completed.

2.   Whenever an article is entered for sale under heading 9706, and thereafter determined to be not over 100 years of age, a duty of 6.6 percent ad valorem for articles subject to column 1-general treatment, free of duty for goods originating in the territory of Canada or a duty of 25 percent ad valorem for articles subject to column 2 treatment shall be assessed thereon in addition to any other duty or penalty imposed on such article under the tariff schedule.

Statistical Notes:

1   For the purposes of statistical reporting number 9705.00.0075, "Archaeological pieces" are objects of cultural significance that are at least 250 years old and are of a kind normally discovered as a result of scientific excavation, clandestine or accidental digging or exploration on land or under water. For the purposes of statistical reporting number 9705.00.0080, "Ethnographic pieces", which may also be called "ethnological pieces" are objects that are the product of a tribal or nonindustrial society and are important to the cultural heritage of a people because of their distinctive characteristics, comparative rarity or their contribution to the knowledge of the origins, development or history of that people. See Customs and Border Protection (CBP) Informed Compliance Publication on "Works of Art, Collector's Pieces, Antiques, and Other Cultural Property".

2.   For statistical reporting of merchandise provided for in subheading 9705.00.00, collections made up of articles of more than one type of cultural property, i.e., zoological, biological, paleontological, archaeological, anatomical, etc., shall be reported by their separate components in the appropriate statistical reference numbers, as if separately entered.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3173 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXI
97-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9701 | | Paintings, drawings and pastels, executed entirely by hand, other than drawings of heading 4906 and other than hand-painted or hand-decorated manufactured articles; collages and similar decorative plaques; all the foregoing framed or not framed: | | | | |
| 9701.10.00 | 00 | Paintings, drawings and pastels.................................... | No............ | Free[1/] | | Free |
| 9701.90.00 | 00 | Other.............................................................................. | No............ | Free[1/] | | Free |
| 9702.00.00 | 00 | Original engravings, prints and lithographs, framed or not framed............................................................................... | No............ | Free[1/] | | Free |
| 9703.00.00 | 00 | Original sculptures and statuary, in any material..................... | No............ | Free[1/] | | Free |
| 9704.00.00 | 00 | Postage or revenue stamps, stamp-postmarks, first-day covers, postal stationery (stamped paper) and the like, used or unused, other than those of heading 4907................................... | No............ | Free[1/] | | Free |
| 9705.00.00 | | Collections and collectors' pieces of zoological, botanical, mineralogical, anatomical, historical, archeological, paleon-tological, ethnographic or numismatic interest....................... | ................ | Free[1/] | | Free |
| | | Numismatic (collector's) coins, other than archaeological pieces: | | | | |
| | | 250 years or more in age: | | | | |
| | 10 | Gold........................................................... | g | | | |
| | 40 | Other.......................................................... | g | | | |
| | | Other: | | | | |
| | 50 | Gold........................................................... | g | | | |
| | 65 | Other.......................................................... | g | | | |
| | 75 | Archaeological pieces of a kind described in statistical note 1 to this chapter............................................ | kg | | | |
| | 80 | Ethnographic pieces of a kind described in statistical note 1 to this chapter............................................ | kg | | | |
| | 85 | Other.................................................................. | kg | | | |
| 9706.00.00 | | Antiques of an age exceeding one hundred years................... | ................ | Free[1/] | | Free |
| | 20 | Silverware........................................................... | kg | | | |
| | 40 | Furniture............................................................. | kg | | | |
| | 60 | Other.................................................................. | kg | | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3174 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXI
Endnotes--page 97 - 3

1/ See 9903.88.15.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 98

SPECIAL CLASSIFICATION PROVISIONS

U.S. Notes

1.  The provisions of this chapter are not subject to the rule of relative specificity in general rule of interpretation 3(a). Any article which is described in any provision in this chapter is classifiable in said provision if the conditions and requirements thereof and of any applicable regulations are met.

2.  In the absence of a specific provision to the contrary, the tariff status of an article is not affected by the fact that it was previously imported into the customs territory of the United States and cleared through customs whether or not duty was paid upon such previous importation.

3.  Any article exempted under subchapters IV through VII, inclusive, or subchapter IX from the payment of duty shall be exempt also from the payment of any internal-revenue tax imposed upon or by reason of importation.

Statistical Notes

1.  Statistical data are not to be furnished with respect to articles classified in those headings of this chapter for which no statistical suffix is shown.

2.  For articles provided for in this chapter, the rate of duty for which is derived from a provision elsewhere in the tariff schedule, the citation to be used in statistical reporting shall be the 10-digit statistical reporting number provided in this chapter followed by the reporting number of the provision from which such rate is derived. The unit of quantity reported hereunder for such articles shall be the same as the unit of quantity for the provision from which the rate was derived. For example, 10 new fully automatic arc welding machines exported for repairs or alterations pursuant to a warranty and returned to the United States the statistical reporting number shall be 9802.00.4040-8515.31.0000, with the quantity being shown as 10 and the value as dutiable value.

---

**NOTICE TO EXPORTERS**

The statistical reporting numbers contained in this chapter apply only to imports and may not be reported on Shipper's Export Declarations. See Notice to Exporters preceding chapter 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3176 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER I

ARTICLES EXPORTED AND RETURNED, NOT ADVANCED OR
IMPROVED IN CONDITION; ANIMALS EXPORTED AND RETURNED

<u>U.S. Notes</u>

1.    The provisions in this subchapter (except subheadings 9801.00.70 and 9801.00.80) shall not apply to any article:

    (a)    Exported with benefit of drawback;

    (b)    Of a kind with respect to the importation of which an internal-revenue tax is imposed at the time such article is entered, unless such article was subject to an internal-revenue tax imposed upon production or importation at the time of its exportation from the United States and it shall be proved that such tax was paid before exportation and was not refunded; or

    (c)    Manufactured or produced in the United States in a customs bonded warehouse or under heading 9813.00.05 and exported under any provision of law.

2.    For the purposes of subheadings 9801.00.70 and 9801.00.80:

    (a)    When because of the destruction of customs records or for other cause it is impracticable to establish whether drawback was allowed, or the amount allowed, on a returned article, there shall be assessed thereon an amount of duty equal to the estimated drawback and internal-revenue tax which would be allowable or refundable if the imported merchandise used in the manufacture or production of the returned article were dutiable or taxable at the rate applicable to such merchandise on the date of entry, but in no case more than the duty and tax that would apply if the article were wholly of foreign origin;

    (b)    Tobacco products and cigarette papers and tubes classifiable under such subheading may be released from customs custody, without payment of that part of duty attributable to the internal-revenue tax, for return to internal-revenue bond as provided by section 5704(d) of the Internal Revenue Code of 1954; and

    (c)    In order to facilitate the ascertainment and collection of the duty provided for, the Secretary of the Treasury is authorized to ascertain and specify the amounts of duty equal to drawback or internal-revenue tax which shall be applied to articles or classes or kinds of articles, and to exempt from the assessment of duty articles or classes or kinds of articles with respect to which the collection of such duty involves expense and inconvenience to the Government which is disproportionate to the probable amount of such duty.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9801.00.10 | | Products of the United States when returned after having been exported, or any other products when returned within 3 years after having been exported, without having been advanced in value or improved in condition by any process of manufacture or other means while abroad................... | ................ | Free | | |
| | 10 | Articles previously exported with intent to reimport after temporary use abroad.......................... | kg | | | |
| | 12 | Articles returned temporarily for repair, alteration, processing or the like, the foregoing to be reexported....... | 1/ | | | |
| | | Other: | | | | |
| | 15 | Meat and poultry products provided for in chapter 2 or 16.......................................... | kg | | | |
| | 26 | Peanuts provided for in heading 1202.................. | kg | | | |
| | 27 | Articles provided for in chapter 28.................... | kg | | | |
| | 28 | Articles provided for in chapter 30.................... | kg | | | |
| | 29 | Articles provided for in chapter 37.................... | m² | | | |
| | 30 | Articles provided for in chapter 71.................... | No. and g | | | |
| | 31 | Articles provided for in chapter 82.................... | No. and kg | | | |
| | | Articles provided for in chapter 84: | | | | |
| | 35 | Articles provided for in headings 8407.10, 8409.10, 8411 or 8412.10........... | No. and kg | | | |
| | 37 | Articles provided for in headings 8419.31, 8424.41, 8424.49, 8424.82, 8424.90, 8429.11, 8429.19, 8431.42, 8432, 8433, 8434 or 8436.................. | No. | | | |
| | 43 | Articles provided for in headings 8470, 8471, 8472 or 8473.............. | No. | | | |
| | 45 | Other.................. | 1/ | | | |
| | | Articles provided for in chapter 85: | | | | |
| | 49 | Articles provided for in headings 8501, 8502 or 8503.............. | No. | | | |
| | 51 | Articles provided for in heading 8504.................... | No. | | | |
| | 53 | Articles provided for in headings 8517, 8519, 8525, 8527 or 8529.............. | No. | | | |
| | 55 | Other.................. | 1/ | | | |
| | 59 | Articles provided for in chapter 86.................... | No. | | | |
| | | Articles provided for in chapter 87: | | | | |
| | 63 | Articles provided for in heading 8701.................... | No. | | | |
| | 64 | Articles provided for in heading 8702.................... | No. | | | |
| | 65 | Articles provided for in heading 8703.................... | No. | | | |
| | 66 | Articles provided for in heading 8704.................... | No. | | | |
| | 67 | Articles provided for in headings 8706, 8707 or 8708.................. | No. | | | |
| | 69 | Articles provided for in headings 8705 or 8709..... | No. | | | |
| | 74 | Other.................. | No. | | | |
| | | Articles provided for in chapter 88: | | | | |
| | 75 | Articles provided for in headings 8801 or 8802..... | No. | | | |
| | 77 | Articles provided for in headings 8803 or 8804..... | kg | | | |
| | 79 | Article provided for in heading 8805.................... | kg | | | |
| | 89 | Articles provided for in chapter 89.................... | No. | | | |
| | 90 | Articles provided for in chapter 90.................... | No. | | | |

1/ The quantities reported should be in the units provided in chapters 1-97.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9801.00.10 (con.) | | Products of the United States when returned after having been exported, or any other products when returned within 3 years after having been exported, without having been advanced in value or improved in condition by any process of manufacture or other means while abroad (con.) Other: (con.)      Articles provided for in chapter 94: | | | | |
| | 92 | Articles provided for in headings 9401, 9402 or 9403........................................................................ | No. | | | |
| | 94 | Other.................................................................. | 1/ | | | |
| | 97 | Articles provided for in chapter 97.............................. | No. and g | | | |
| | 98 | Other............................................................................ | 1/ | | | |
| 9801.00.11 | | United States Government property, returned to the United States without having been advanced in value or improved in condition by any means while abroad, entered by the United States Government or a contractor to the United States Government, and certified by the importer as United States Government  property........................................................ | kg.............. | Free | | |
| 9801.00.20 | 00 | Articles, previously imported, with respect to which the duty was paid upon such previous importation or which were previously free of duty pursuant to the Caribbean Basin Economic Recovery Act or Title V of the Trade Act of 1974, if (1) reimported, without having been advanced in value or improved in condition by any process of manufacture or other means while abroad, after having been exported under lease or similar use agreements, and (2) reimported by or for the account of the person who imported it into, and exported it from, the United States................................................ | kg.............. | Free | | Free |
| 9801.00.25 | 00 | Articles, previously imported, with respect to which the duty was paid upon such previous importation if (1) exported within three years after the date of such previous importation, (2) reimported without having been advanced in value or improved in condition by any process of manufacture or other means while abroad, (3) reimported for the reason that such articles do not conform to sample or specifications, and (4) reimported by or for the account of the person who imported them into, and exported them from, the United States............................ | kg.............. | Free | | Free |
| 9801.00.26 | 00 | Articles, previously imported, with respect to which the duty was paid upon such previous importation, if: (1) exported within 3 years after the date of such previous importation; (2) sold for exportation and exported to individuals for personal use; (3) reimported without having been advanced in value or improved in condition by any process of manufacture or other means while abroad; (4) reimported as personal returns from those individuals, whether or not consolidated with other personal returns prior to reimportation; and (5) reimported by or for the account of the person who exported them from the United States within 1 year of such exportation................................... | kg.............. | Free | | Free |

1/ The quantities reported should be in the units provided in chapters 1-97.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3179 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-I-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9801.00.30 | 00 | Any aircraft engine or propeller, or any part or accessory of either, previously imported, with respect to which the duty was paid upon such previous importation, if (1) reimported without having been advanced in value or improved in condition by any process of manufacture or other means while abroad, after having been exported under loan, lease or rent to an aircraft owner or operator as a temporary replacement for an aircraft engine being overhauled, repaired, rebuilt or reconditioned in the United States, and (2) reimported by or for the account of the person who exported it from the United States.................. | No............ | Free | | Free |
| | | Articles, when returned after having been exported for use temporarily abroad solely for any of the following purposes, if imported by or for the account of the person who exported them: | | | | |
| 9801.00.40 | 1/ | Exhibition, examination or experimentation, for scientific or educational purposes.................... | ................. | Free | | Free |
| 9801.00.50 | 1/ | Exhibition in connection with any circus or menagerie..... | ................. | Free | | Free |
| 9801.00.60 | 1/ | Exhibition or use at any public exposition, fair or conference................................................ | ................. | Free | | Free |
| 9801.00.65 | 1/ | Rendition of geophysical or contracting services in connection with the exploration for, or the extraction or development of, natural resources.................... | ................. | Free | | Free |
| | | Articles previously exported from the United States which-- except for U.S. note 1 of this subchapter--would qualify for free entry under one of the foregoing items and are not otherwise free of duty: | | | | |
| 9801.00.70 | 00 | Aircraft exported from the United States with benefit of drawback or heading 9813.00.05.................................... | kg............. | A duty equal to the duty upon the importation of like articles not previously exported, but in no case in excess of the sum of (a) any customs drawback proved to have been allowed upon such exportation, and (b) the duty which would have been payable on any articles used in the manufacture or production of such aircraft had they not been entered and exported under heading 9813.00.05 | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | A duty equal to the duty upon the importation of like articles not previously exported, but in no case in excess of the sum of (a) any customs drawback proved to have been allowed upon such exportation, and (b) the duty which would have been payable on any articles used in the manufacture or production of such aircraft had they not been entered and exported under heading 9813.00.05 |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3180 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
98-I-5

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles previously exported from the United States which-- except for U.S. note 1 of this subchapter--would qualify for free entry under one of the foregoing items and are not otherwise free of duty: (con.) | | | | |
| 9801.00.80 | | Other, except articles excluded by U.S. note 1(c) of this subchapter.................................................................... | ................. | A duty (in lieu of any other duty or tax) equal to the sum of any duty and internal-revenue tax imposed upon the importation of like articles not previously exported, but in no case in excess of the sum of (a) any customs drawback proved to have been allowed upon such exportation of the article, and (b) any internal-revenue tax imposed, at the time such article is entered, upon the importation of like articles not previously exported | Free (AU, BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | A duty (in lieu of any other duty or tax) equal to the sum of any duty and internal-revenue tax imposed upon the importation of like articles not previously exported, but in no case in excess of the sum of (a) any customs drawback proved to have been allowed upon such exportation of the article, and (b) any internal-revenue tax imposed, at the time such article is entered, upon the importation of like articles not previously exported |
| | 10 | Nonalcoholic beer provided for in subheading 2202.91.00............................................................... | liters | | | |
| | 20 | Alcohol provided for in headings 2203, 2204, 2205, 2206, 2207, and 2208................................................. | liters | | | |
| | 30 | Tobacco and tobacco products provided for in chapter 24 ......................................................................... | 1/ | | | |
| | 40 | Cigarette paper provided for in heading 4813............ | 1/ | | | |
| | 90 | Other.................................................................... | 1/ | | | |
| 9801.00.85 | 00 | Professional books, implements, instruments, and tools of trade, occupation, or employment, when returned to the United States after having been exported for use temporarily abroad, if imported by or for the account of the person who exported such items.................................................................. | No............ | Free | | Free |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3181 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-I-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9801.00.90 | 00 | Animals, domesticated, straying across the boundary line into any foreign country, or driven across such boundary line by the owner for temporary pasturage purpose only, together with their offspring; all the foregoing if brought back to the United States within 8 months............................................................ | No............ | Free | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3182 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

SUBCHAPTER II

ARTICLES EXPORTED AND RETURNED, ADVANCED OR IMPROVED ABROAD

U.S. Notes

1.    Except for goods subject to NAFTA drawback, this subchapter shall not apply to any article exported:

    (a)  From continuous customs custody with remission, abatement or refund of duty;

    (b)  With benefit of drawback;

    (c)  To comply with any law of the United States or regulation of any Federal agency requiring exportation; or

    (d)  After manufacture or production in the United States under heading 9813.00.05.

2.    (a)  Except as provided in paragraph (b), any product of the United States which is returned after having been advanced in value or improved in condition abroad by any process of manufacture or other means, or any imported article which has been assembled abroad in whole or in part of products of the United States, shall be treated for the purposes of this Act as a foreign article, and, if subject to a duty which is wholly or partly ad valorem, shall be dutiable, except as otherwise prescribed in this part, on its full value determined in accordance with section 402 of the Tariff Act of 1930, as amended. If such product or such article is dutiable at a rate dependent upon its value, the value for the purpose of determining the rate shall be its full value under the said section 402.

    (b)  No article (except a textile article, apparel article, or petroleum, or any product derived from petroleum, provided for in heading 2709 or 2710) may be treated as a foreign article, or as subject to duty, if--

        (i)   the article is--

            (A)  assembled or processed in whole of fabricated components that are a product of the United States, or

            (B)  processed in whole of ingredients (other than water) that are a product of the United States, in a beneficiary country; and

        (ii)  neither the fabricated components, materials or ingredients, after exportation from the United States, nor the article itself, before importation into the United States, enters the commerce of any foreign country other than a beneficiary country.

    As used in this paragraph, the term "beneficiary country" means a country listed in general note 7(a).

3.    Articles repaired, altered, processed or otherwise changed in condition abroad.--The following provisions apply only to subheadings 9802.00.40 through 9802.00.60, inclusive:

    (a)  The value of repairs, alterations, processing or other change in condition outside the United States shall be:

        (i)   The cost to the importer of such change; or

        (ii)  If no charge is made, the value of such change,

    as set out in the invoice and entry papers; except that, if the appraiser concludes that the amount so set out does not represent a reasonable cost or value, then the value of the change shall be determined in accordance with section 402 of the Tariff Act of 1930, as amended.

    (b)  No appraisement of the imported article in its changed condition shall be required unless necessary to a determination of the rate or rates of duty applicable to such article.

    (c)  The duty, if any, upon the value of the change in condition shall be at the rate which would apply to the article itself, as an entirety without constructive separation of its components, in its condition as imported if it were not within the purview of this subchapter. If the article, as returned to the United States, is subject to a specific or compound rate of duty, such rate shall be converted to the ad valorem rate which when applied to the full value of such article determined in accordance with said section 402 would provide the same amount of duties as the specific or compound rate. In order to compute the duties due, the ad valorem rate so obtained shall be applied to the value of the change in condition made outside the United States.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(d)    For the purposes of subheadings 9802.00.40 and 9802.00.50, the rates of duty in the "Special" subcolumn of column 1 followed by the symbol "CA" or "MX" in parentheses shall apply to any goods which are returned to the United States after having been repaired or altered in Canada or in Mexico, respectively, whether or not such goods are goods of Canada or goods of Mexico under the terms of general note 12 to the tariff schedule.

(e)    For purposes of subheading 9802.00.60, the term "metal" covers (1) the base metals enumerated in note 3 to section XV; (2) arsenic, barium, boron, calcium, mercury, selenium, silicon, strontium, tellurium, thorium, uranium and the rare-earth elements; and (3) alloys of any of the foregoing.

(f)    (i)    For purposes of subheadings 9802.00.40 and 9802.00.50, fungible articles exported from the United States for the purposes described in such subheadings--

        (A)    may be commingled; and

        (B)    the origin, value, and classification of such articles may be accounted for using an inventory management method.

    (ii)    If a person chooses to use an inventory management method under this paragraph with respect to fungible articles, the person shall use the same inventory management method for any other articles with respect to which the person claims fungibility under this paragraph.

    (iii)    For the purpose of this paragraph--

        (A)    the term 'fungible articles' means merchandise or articles that, for commercial purposes, are identical or interchangeable in all situations; and

        (B)    the term 'inventory management method' means any method for managing inventory that is based on generally accepted accounting principles.

4.    Articles assembled abroad with components produced in the United States.--The following provisions apply only to headings 9802.00.80 and 9802.00.90:

(a)    The value of the products of the United States assembled into the imported article shall be:

    (i)    The cost of such products at the time of the last purchase; or

    (ii)    If no charge is made, the value of such products at the time of the shipment for exportation,

as set out in the invoice and entry papers; except that, if the appraiser concludes that the amount so set out does not represent a reasonable cost or value, then the value of such products shall be determined in accordance with section 402 of the Tariff Act of 1930, as amended.

(b)    The duty, if any, on the imported article shall be at the rate which would apply to the imported article itself, as an entirety without constructive separation of its components, in its condition as imported if it were not within the purview of this subchapter. If the imported article is subject to a specific or compound rate of duty, the total duties shall be reduced in such proportion as the cost or value of such products of the United States bears to the full value of the imported article.

5.    No imported article shall be accorded partial exemption from duty under more than one provision in this subchapter.

6.    Notwithstanding the partial exemption from ordinary customs duties on the value of the metal product exported from the United States provided under subheading 9802.00.60, articles imported under subheading 9802.00.60 are subject to all other duties, and any other restrictions or limitations, imposed pursuant to title VII of the Tariff Act of 1930 (19 U.S.C. 1671 et seq.), or chapter 1 of title II or chapter 1 of title III of the Trade Act of 1974 (19 U.S.C. 2251 et seq., 19 U.S.C. 2411 et seq.).

U.S. Notes (con.)

7.  (a)  For purposes of the special tariff treatment authorized by the African Growth and Opportunity Act (AGOA) (title I of Pub.L. No. 106-200) for certain goods of heading 9802.00.80 imported directly from those beneficiary sub-Saharan African countries previously designated by proclamation that are subsequently enumerated in a notice published in the <u>Federal Register</u> by the United States Trade Representative (USTR) as having been determined to have satisfied the requirements of the AGOA and therefore to be afforded such tariff treatment, the duty-free treatment indicated for such heading shall apply only to apparel articles sewn or otherwise assembled in one or more such beneficiary countries from fabrics wholly formed and cut, or from components knit-to-shape, in the United States, from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of chapter 56 and are wholly formed and cut in the United States). Articles otherwise eligible to enter under this heading, and which satisfy the conditions set forth in U.S. note 3 to subchapter XIX of this chapter, shall not be ineligible to enter under this heading. Such countries shall be enumerated in this note whenever the USTR issues a <u>Federal Register</u> notice as described herein. Articles covered by the provisions of this note shall be eligible to enter the customs territory of the United States free of quantitative limitations. The USTR has determined that the following countries have adopted an effective visa system and related procedures and have satisfied the customs requirements of the AGOA and, therefore, are to be afforded the tariff treatment provided for in this note:

Benin, Botswana, Burkina Faso, Cape Verde, Chad, Cote d'Ivoire, Eswatini, Ethiopia, Ghana, Guinea, Kenya, Lesotho, Republic of Liberia, Madagascar, Malawi, Mali, Mauritius, Mozambique, Namibia, Nigeria, Rwanda, Senegal, Sierra Leone, South Africa, Tanzania, Uganda, Zambia

(b)  (i)  For purposes of heading 9802.00.80, duty-free treatment shall be accorded to the following articles imported directly from a beneficiary United States-Caribbean Basin Trade Partnership Act (CBTPA) country previously designated by the President in a proclamation issued pursuant to such Act and enumerated in general note 17(a) to the tariff schedule--

(A)  apparel articles sewn or otherwise assembled in one or more such beneficiary countries from fabrics wholly formed and cut, or from components knit-to-shape, in the United States, from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of chapter 56 and are wholly formed and cut in the United States) provided they otherwise comply with the provisions of this note; or

(B)  textile luggage assembled in a designated beneficiary country from fabric wholly formed and cut in the United States, from yarns wholly formed in the United States.

Articles otherwise eligible to enter under this heading, and which satisfy the conditions set forth in U.S. note 3 to subchapter XX of this chapter, shall not be ineligible to enter under this heading. Articles covered by the terms of this note shall be admitted into the customs territory of the United States free of quantitative limitations. Apparel articles entered on or after September 1, 2002, that are assembled in a beneficiary CBTPA country from knitted or crocheted fabrics or from woven fabrics shall be eligible to receive the duty treatment provided for in this note only if all dyeing, printing and finishing of such fabrics from which the articles are assembled is carried out in the United States. The following countries have been determined by the USTR to have satisfied the customs requirements of the CBTPA and, therefore, to be afforded the tariff treatment provided for in this note:

Barbados, Belize, Guyana, Haiti, Jamaica, Saint Lucia, Trinidad and Tobago

(ii)  Articles that undergo production in a CBTPA beneficiary country and a former CBTPA beneficiary country.

(A)  For purposes of determining the eligibility of an article for preferential treatment under this subdivision, references to--

(1)  a "CBTPA beneficiary country" shall be considered to include any former CBPTA beneficiary country, and

(2)  "CBTPA beneficiary countries" shall be considered to include former CBTPA beneficiary countries,

if the article, or a good used in the production of the article, undergoes production in a CBPTA beneficiary country.

(B)  An article that is eligible for preferential treatment under subdivision (ii)(A) of this note shall not be ineligible for such treatment because the article is imported directly from a former CBTPA beneficiary country.

(C)  Notwithstanding subdivisions (e)(ii)(A) and (e)(ii)(B), an article that is a good of a former CBTPA beneficiary country for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, shall not be eligible for preferential treatment under this note.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3185 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-II-4

<u>U.S. Notes</u> (con.)

(D) (1) The term "former CBTPA beneficiary country" means a country that ceases to be designated as a CBTPA beneficiary country under this note because the country has become a party to a free trade agreement with the United States.

(2) For the purposes of this subdivision, the following countries are former CBTPA beneficiary countries:

El Salvador
Guatemala
Honduras
Nicaragua
Dominican Republic
Costa Rica
Panama

(E) Notwithstanding subdivision (ii)(C) of this note, an article shall be eligible for preferential treatment under this note if--

(1) the article is a good of Dominican Republic for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, and

(2) the article, or a good used in the production of the article, undergoes production in Haiti.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3186 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-II-5

<u>Statistical Notes</u>

1.  For articles admitted under statistical reporting number 9802.00.6000, 9802.00.8015, 9802.00.8016, 9802.00.8055 or 9802.00.8068 two values shall be reported--the first following the first statistical reporting number of the statistical citation (i.e., 9802.00.6000, 9802.00.8015, 9802.00.8016, 9802.00.8055 or 9802.00.8068) and the second following the statistical reporting number of the provision in chapters 1-97 from which the rate of duty is derived, as follows:

(a)  For statistical reporting number 9802.00.6000:

   (i)  The total value of the article less the value of the foreign processing; and

   (ii)  The dutiable value, i.e., the value of the foreign processing, respectively.

(b)  For statistical reporting number 9802.00.8015, 9802.00.8016, 9802.00.8055 or 9802.00.8068:

   (i)  The value of the U.S. fabricated components; and

   (ii)  The dutiable value, i.e., the total value of the articles less the value of the U.S. fabricated components, respectively.

2.  For articles for which duty free treatment is claimed under U.S. note 2(b) or 7 to subchapter II of this chapter, the citation to be used in statistical reporting shall be the 10-digit statistical reporting number provided in this subchapter followed by the reporting number of the provision in chapters 1 through 97 which would ordinarily apply to the articles. The unit of quantity reported hereunder for such articles shall be the same as the unit of quantity for the provision from chapters 1 through 97.

   For articles admitted under statistical reporting numbers 9802.00.5010, 9802.00.8040, 9802.00.8042, 9802.00.8044, 9802.00.8046 and 9802.00.8048 two values shall be reported--the first following the first statistical reporting number of the statistical citation (i.e., 9802.00.5010, 9802.00.8040, 9802.00.8042, 9802.00.8044, 9802.00.8046 or 9802.00.8048) and the second following the statistical reporting number of the provision in chapters 1-97 which would ordinarily apply:

(a)  For statistical reporting number 9802.00.5010:

   (i)  The total value of the article less the value of the foreign processing; and

   (ii)  The dutiable value, i.e., the value of the foreign processing, respectively.

(b)  For statistical reporting numbers 9802.00.8040, 9802.00.8042, 9802.00.8044, 9802.00.8046 and 9802.00.8048:

   (i)  The value of the U.S. fabricated components or materials; and

   (ii)  The dutiable value, i.e., the total value of the articles less the value of the U.S. fabricated components, respectively.

3.  For articles admitted under statistical reporting number 9802.00.9000 the citation to be used in statistical reporting shall be 9802.00.9000 followed by the statistical reporting number of the provision in chapters 1-97 which would ordinarily apply to the articles. The unit of quantity reported hereunder for such articles shall be the same as the unit of quantity for the provision from chapters 1 to 97. In addition, two values shall be reported--the first following statistical reporting number 9802.00.9000 and the second following the statistical reporting number from chapters 1-97, as follows:

(a)  The value of the products of the United States assembled into the imported articles; and

(b)  The total value of the articles less the value of the products of the United States assembled into the imported articles, respectively.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9802.00.20 | 00 | Photographic films and dry plates manufactured in the United States (except motion-picture films to be used for commercial purposes) and exposed abroad, whether developed or not..... | No............ | Free | | Free |
| | | Articles returned to the United States after having been exported to be advanced in value or improved in condition by any process of manufacture or other means: Articles exported for repairs or alterations: | | | | |
| 9802.00.40 | | Repairs or alterations made pursuant to a warranty.... | ................. | A duty upon the value of the repairs or alterations (see U.S. note 3 of this subchapter) 4/ | Free (AU, B, BH, C, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) 4/ | A duty upon the value of the repairs or alterations (see U.S. note 3 of this subchapter) |
| | 20 1/ | Internal combustion engines................................. | 1/ | | | |
| | 40 1/ | Other................................................. | 1/ | | | |
| 9802.00.50 | | Other............................................................ | ................. | A duty upon the value of the repairs or alterations (see U.S. note 3 of this subchapter) 4/ | Free (AU, BH, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) A duty upon the value of the repairs or alterations (see U.S. note 3 of this subchapter) (B, C, CA) 4/ | A duty upon the value of the repairs oralterations (see U.S. note 3 of this subchapter) |
| | 10 2/ | Articles for which duty free treatment is claimed under U.S. note 2(b) to this subchapter................ | 2/ | | | |
| | | Other: | | | | |
| | 30 1/ | Internal combustion engines............................ | 1/ | | | |
| | 60 1/ | Other................................................... | 1/ | | | |
| 9802.00.60 | 00 1/ | Any article of metal (as defined in U.S. note 3(e) of this subchapter) manufactured in the United States or subjected to a process of manufacture in the United States, if exported for further processing, and if the exported article as processed outside the United States, or the article which results from the processing outside the United States, is returned to the United States for further processing......... | 1/  3/ | A duty upon the value of such processing outside the United States (see U.S. note 3 of this subchapter) 4/ | Free (BH, CL, IL, JO, MA, OM, P, SG) A duty upon the value of such processing outside the United States (see U.S. note 3 of this subchapter) (AU, B, C, CA, KR, MX, PA, PE) A duty upon the full value of the imported article, less the cost or value of such products of the United States (see U.S. note 3 to this subchapter) (CO) 4/ | A duty upon the value of such processing outside the United States (see U.S. note 3 of this subchapter) |

4/ See 9903.88.01 and 9903.88.02
1/ See chapter 98 statistical note 2.
2/ See subchapter II statistical note 2.
3/ See subchapter II statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9802.00.80 | | Articles, except goods of heading 9802.00.90 and goods imported under provisions of subchapter XIX of this chapter and goods imported under provisions of subchapter XX, assembled abroad in whole or in part of fabricated components, the product of the United States, which (a) were exported in condition ready for assembly without further fabrication, (b) have not lost their physical identity in such articles by change in form, shape or otherwise, and (c) have not been advanced in value or improved in condition abroad except by being assembled and except by operations incidental to the assembly process such as cleaning, lubricating and painting................ | ................. | A duty upon the full value of the imported article, less the cost or value of such products of the United States (see U.S. Note 4 of this subchapter)  4/ | Free (BH, CL, CO, IL, JO, KR, MA, P, PA, SG) A duty upon the full value of the imported article, less the cost or value of such products of the United States (see U.S. note 4 of this subchapter) (AU, B, C, CA, E, MX, OM, PE)  4/ | A duty upon the full value of the imported article, less the cost or value of such products of the United States (see U.S. note 4 of this subchapter) |
| | 15 1/ | Articles eligible pursuant to bilateral textile agreements for entry under a Special Access Program and entered in compliance with procedures established by the Committee for the Implementation of Textile Agreements (CITA)....... | 1/ 2/ | | | |
| | 16 1/ | Articles eligible pursuant to bilateral textile agreements for entry under the Outward Processing Programs and entered in compliance with procedures established by the Committee for the Implementation of Textile Agreements (CITA)................ | 1/ 2/ | | | |
| | 40 3/ | Articles for which duty free treatment is claimed under U.S. note 2(b) to this subchapter.............................. | 3/ | | | |
| | 42 3/ | Articles for which duty free treatment is claimed under U.S. note 7(a) to this subchapter.............................. | 3/ | | | |
| | 44 3/ | Articles for which duty free treatment is claimed under U.S. note 7(b)(i) to this subchapter.............................. | 3/ | | | |
| | 46 3/ | Articles for which duty free treatment is claimed under U.S. note 7(b)(ii) to this subchapter.............................. | 3/ | | | |
| | 48 3/ | Articles for which duty free treatment is claimed under U.S. note 7(c) to this subchapter.............................. | 3/ | | | |
| | 55 1/ | Textile or apparel goods described in additional U.S. note 3(c) to section XI........................ | 1/ 2/ | | | |
| | 68 1/ | Other.......................... | 1/ 2/ | | | |

4/ See 9903.88.01 and 9903.88.02
 1/ See chapter 98 statistical note 2.
 2/ See subchapter II statistical note 1.
 3/ See subchapter II statistical note 2.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-II-8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9802.00.90 | 00 1/ | Textile and apparel goods, assembled in Mexico in which all fabric components were wholly formed and cut in the United States, provided that such fabric components, in whole or in part, (a) were exported in condition ready for assembly without further fabrication, (b) have not lost their physical identity in such articles by change in form, shape or otherwise, and (c) have not been advanced in value or improved in condition abroad except by being assembled and except by operations incidental to the assembly process; provided that goods classifiable in chapters 61, 62 or 63 may have been subject to bleaching, garment dyeing, stone-washing, acid-washing or perma-pressing after assembly as provided for herein........ | 1/ | Free (see U.S. note 4 of this subchapter) | | |

1/ See subchapter II statistical note 3.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3190 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER III

SUBSTANTIAL CONTAINERS OR HOLDERS

XXII
98-III-1

<u>U.S. Notes</u>

1.   This subchapter covers only the following:

(a)   Substantial containers or holders which are subject to tariff treatment as imported articles and are:

(i)   Imported empty and not within the purview of a provision which specifically exempts them from duty; or

(ii)   Imported containing or holding articles, and which are not of a kind normally sold therewith or are entered separately therefrom; and

(b)   Certain repair components, accessories and equipment.

2.   This subchapter does not apply to any container or holder:

(a)   Exported with benefit of drawback and returned empty; or

(b)   Manufactured or produced in the United States in a customs bonded warehouse or under heading 9813.00.05 and exported under any provision of law.

3.   In order to facilitate the prompt clearance at ports of entry of substantial containers and holders provided for in this subchapter, the Secretary of the Treasury is authorized:

(a)   To permit the admission thereof without entry if readily identifiable as meeting the conditions of free entry set forth in this subchapter; and

(b)   To permit any duties thereon to be paid cumulatively from time to time either before or after their importation when conditions exist which permit adequate customs controls to be maintained.

4.   Instruments of international traffic, such as containers, lift vans, rail cars and locomotives, truck cabs and trailers, etc. are exempt from formal entry procedures but are required to be accounted for when imported and exported into and out of the United States, respectively, through the manifesting procedures required for all international carriers by the United States Customs Service. Fees associated with the importation of such instruments of international traffic shall be reported and paid on a periodic basis as required by regulations issued by the Secretary of the Treasury and in accordance with 1956 Customs Convention on Containers (20 UST 30; TIAS 6634).

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3191 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-III-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9803.00.50 | 1/ | Substantial containers and holders, if products of the United States (including shooks and staves of United States production when returned as boxes or barrels containing merchandise), or if of foreign production and previously imported and duty (if any) thereon paid, or if of a class specified by the Secretary of the Treasury as instruments of international traffic, repair components for containers of foreign production which are instruments of international traffic, and accessories and equipment for such containers, whether the accessories and equipment are imported with a container to be reexported separately or with another container, or imported separately to be reexported with a container.................................................. | ................. | Free | | Free |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3192 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER IV

PERSONAL EXEMPTIONS EXTENDED TO RESIDENTS
AND NONRESIDENTS

<u>U.S. Notes</u>

1.    If:

    (a)    Any jewelry or similar articles of personal adornment having an aggregate value of $300 or more which have been exempted from duty under subheading 9804.00.20 is sold within 3 years after the date of importation; or

    (b)    Any article which has been exempted from duty under subheading 9804.00.35 is sold within 1 year after the date of importation; or

    (c)    Any automobile exempted from duty under subheading 9804.00.60 is used otherwise than for the purpose therein expressed or is not returned abroad within the time and manner prescribed by the Secretary of the Treasury,

without prior payment to the United States of the duty which would have been payable at the time of entry if the article had been entered without the benefit of any of these subheadings, such article, or its value (to be recovered from the importer), shall be subject to forfeiture. An article sold pursuant to a judicial order or in liquidation of the estate of a decedent shall not be subject to the provisions of this note.

2.    In the case of persons arriving from a contiguous country which maintains a free zone or free port, if the Secretary of the Treasury deems it necessary in the public interest and to facilitate enforcement of the requirement that the exemption in subheading 9804.00.70 shall apply only to articles acquired as an incident of the foreign journey, he shall prescribe by regulation or instruction, the application of which may be restricted to one or more ports of entry, that such exemption shall be allowed only to residents who have remained beyond the territorial limits of the United States for not less than a specified period, not to exceed 24 hours, and, after the expiration of 90 days after the date of such regulation or instruction, allowance of the said exemption shall be subject to the limitations so prescribed.

3.    A person arriving in the United States:

    (a)    On duty as an employee of a vessel, vehicle or aircraft, engaged in international traffic, or

    (b)    From a trip during which he was so employed,

shall not be entitled to the exemptions provided for in this subchapter (other than those in heading 9804.00.80), unless he is permanently leaving such employment without the intention of resuming it on the same or another carrier.

4.    As used in subheading 9804.00.72, the term "<u>beneficiary country</u>" means a country listed in general notes 7(a) or 11(a).

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported by or for the account of any person arriving in the United States from a foreign country: | | | | |
| 9804.00.05 | 1/ | Books, libraries, usual and reasonable furniture and similar household effects, if actually used abroad by him or by him and his family not less than one year, and not intended for any other person, or for sale.................... | ................. | Free | | Free |
| 9804.00.10 | 1/ | Professional books, implements, instruments and tools of trade, occupation or employment, which have been taken abroad by him or for his account...................... | ................. | Free | | Free |
| | | Articles by or for the account of any person emigrating from a foreign country to the United States: | | | | |
| 9804.00.15 | 1/ | Professional books, implements, instruments and tools of trade, occupation or employment (not including theatrical scenery, properties or apparel, and not including articles for use in any manufacturing establishment, for any other person or for sale), owned and used by him abroad.......... | ................. | Free | | Free |
| | | Articles imported by or for the account of any person arriving in the United States who is not a returning resident thereof: | | | | |
| 9804.00.20 | 1/ | Wearing apparel, articles of personal adornment, toilet articles and similar personal effects; all the foregoing, if actually owned by and in the possession of such person abroad at the time of or prior to his departure for the United States, and if appropriate for his own personal use and intended only for such use and not for any other person nor for sale.................... | ................. | Free | | Free |
| 9804.00.25 | 1/ | Not over 50 cigars, or 200 cigarettes, or 2 kilograms of smoking tobacco or a proportionate amount of each, and not over 1 liter of alcoholic beverages, when brought in by an adult nonresident for his own consumption.................... | ................. | Free | | Free |
| 9804.00.30 | 1/ | Not exceeding $100 in value of articles (not including alcoholic beverages and cigarettes but including not more than 100 cigars) accompanying such person to be disposed of by him as bona fide gifts, if such person has not claimed an exemption under this subheading 9804.00.30 within the 6 months immediately preceding his arrival and he intends to remain in the United States for not less than 72 hours.................... | ................. | Free | | Free |
| 9804.00.35 | 1/ | Automobiles, trailers, aircraft, motorcycles, bicycles, baby carriages, boats, horse-drawn conveyances, horses and similar means of transportation, and the usual equipment accompanying the foregoing; any of the foregoing imported in connection with the arrival of such person and to be used in the United States only for the transportation of such person, his family and guests, and such incidental carriage of articles as may be appropriate to his personal use of the conveyance.................... | ................. | Free | | Free |
| 9804.00.40 | 1/ | Not exceeding $200 in value of articles (including not more than 4 liters of alcoholic beverages) accompanying such a person who is in transit to a place outside United States customs territory and who will take the articles with him to such place.................... | ................. | Free | | Free |

1/ See chapter 98 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported by or for the account of any person arriving in the United States who is a returning resident thereof (including American citizens who are residents of American Samoa, Guam or the Virgin Islands of the United States): | | | | |
| 9804.00.45 | 1/ | All personal and household effects taken abroad by him or his account................. | ................. | Free | | Free |
| 9804.00.50 | 1/ | Articles of metal (including medals, trophies and prizes), bestowed upon him abroad, as honorary distinctions, by foreign countries or citizens of foreign countries............... | ................. | Free | | Free |
| 9804.00.55 | 1/ | Game animals (including birds and fish) killed abroad by him and imported by him for noncommercial purposes...... | ................. | Free | | Free |
| 9804.00.60 | 1/ | Automobiles rented by any resident of the United States while abroad and imported for the transportation of such resident, his family and guests, and such incidental carriage of articles as may be appropriate to his personal use of the automobile................................................. | ................. | Free, for such temporary periods as the Secretary of the Treasury by regulation may prescribe | Free (BH, CA, CL, CO, IL, KR, MA, MX, P, PA, PE, SG) | Free, for such temporary periods as the Secretary of the Treasury by regulation may prescribe |

1/ See chapter 98 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported by or for the account of any person arriving in the United States who is a returning resident thereof (including American citizens who are residents of American Samoa, Guam or the Virgin Islands of the United States): (con.) | | | | |
| | | Other articles acquired abroad as an incident of the journey from which the person is returning if such person arrives from the Virgin Islands of the United States or from a contiguous country which maintains a free zone or free port, or arrives from any other country after having remained beyond the United States for a period of not less than 48 hours, for his personal or household use, but not imported for the account of any other person nor intended for sale, if declared in accordance with regulations of the Secretary of the Treasury and if such person has not claimed, an exemption under subheadings 9804.00.65, 9804.00.70 and 9804.00.72 within 30 days preceding his arrival, and claims exemption under only one of such items on his arrival: | | | | |
| 9804.00.65 | 1/ | Articles, accompanying a person, not over $800 in aggregate fair retail value in the country of acquisition, including (but only in the case of an individual who has attained the age of 21) not more than 1 liter of alcoholic beverages and including not more than 200 cigarettes and 100 cigars.................... | .................. | Free | | Free |
| 9804.00.70 | 1/ | Articles whether or not accompanying a person, not over $1600 in aggregate fair market value in the country of acquisition, including: (a) but only in the case of an individual who has attained the age of 21, not more than 5 liters of alcoholic beverages, not more than 1 liter of which shall have been acquired elsewhere than in American Samoa, Guam or the Virgin Islands of the United States, and not more than 4 liters of which shall have been produced elsewhere than in such insular possessions, and (b) not more than 1,000 cigarettes, not more than 200 of which shall have been acquired elsewhere than in such insular possessions, and not more than 100 cigars, if such person arrives directly or indirectly from such insular possessions, not more than $800 of which shall have been acquired elsewhere than in such insular possessions (but this subheading does not permit the entry of articles not accompanying a person which were acquired elsewhere than in such insular possessions).................. | .................. | Free | | Free |
| 9804.00.72 | 1/ | Articles whether or not accompanying a person, not over $800 in aggregate fair market value in the country of acquisition, including- (a) but only in the case of an individual who has attained the age of 21, not more than 1 liter of alcoholic beverages or not more than 2 liters if at least one liter is the product of one or more beneficiary countries, and (b) not more than 200 cigarettes, and not more than 100 cigars, if such person arrives directly from a beneficiary country (but this item does not permit the entry of articles not accompanying a person which were acquired elsewhere than in beneficiary countries)...... | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported by or for the account of any person arriving in the United States who is a returning resident thereof (including American citizens who are residents of American Samoa, Guam or the Virgin Islands of the United States): (con.) | | | | |
| 9804.00.75 | 1/ | Any article imported to replace a like article of comparable value previously exempted from duty under subheading 9804.00.70, if the article previously exempted shall have been exported, under such supervision as the Secretary may prescribe, within 60 days after its importation because it was found by the importer to be unsatisfactory.............. | .................. | Free | | Free |
| 9804.00.80 | 1/ | Articles (including not over 50 cigars, or 300 cigarettes, or 2 kilograms of smoking tobacco or a proportionate amount of each, and not over 1 liter of alcoholic beverages), reasonable and appropriate, and intended exclusively, for the bona fide personal use of, and (except for articles consumed in use) to be taken out of the United States by, any person arriving in the United States who is leaving a vessel, vehicle or aircraft, engaged in international traffic, on which he is employed, with the intention of resuming such employment............................ | .................. | Free | | Free |
| 9804.00.85 | 1/ | Personal and household effects, not stock in trade, the title to which at the time of importation is in the estate of a citizen of the United States who died abroad.............................................. | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER V

PERSONAL EXEMPTIONS EXTENDED TO
UNITED STATES PERSONNEL AND EVACUEES

XXII
98-V-1

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9805.00.50 | 1/ | The personal and household effects (with such limitation on the importation of alcoholic beverages and tobacco products as the Secretary of the Treasury may prescribe) of any person in the service of the United States who returns to the United States upon the termination of assignment to extended duty (as defined in regulations issued in connection with this provision) at a post or station outside the customs territory of the United States, or of returning members of his family who have resided with him at such post or station, or of any person evacuated to the United States under Government orders or instructions.................................................................................... | ................. | Free | | Free |

1/ See chapter 98 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER VI

PERSONAL EXEMPTIONS EXTENDED TO DISTINGUISHED VISITORS AND TO
PERSONNEL OF FOREIGN GOVERNMENTS OR INTERNATIONAL ORGANIZATIONS

XXII
98-VI-1

<u>U.S. Notes</u>

1.  The term "<u>baggage and effects</u>," as used in this subchapter, includes all articles which were in the possession abroad, and are being imported in connection with the arrival, of a person and which are intended for his bona fide personal or household use, but does not include articles imported as an accommodation to others or for sale or other commercial use.

2.  The privileges of heading 9806.00.35 are limited to such personal effects and equipment as are necessary for the occasion and temporary visit, and are to be exported no later than 30 days after the conclusion of the public demonstration.

3.  The term "<u>articles entered for the personal or family use</u>," as used in this subchapter, does not include articles imported as an accommodation to others or for sale or other commercial use.

4.  The privileges provided for in this subchapter for representatives, officers, employees and members of the armed forces, of foreign governments, their families, suites and servants, shall be accorded only if their government grants reciprocal privileges to United States personnel of comparable status.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Baggage and effects of the following persons who are aliens: | | | | |
| 9806.00.05 | 1/ | Upon the request of the Department of State, ambassadors, ministers, charge d'affaires, secretaries, counselors, attaches and other representatives, officers and employees of foreign governments, accredited to the United States or en route to or from other countries to which accredited, and their immediate families, suites and servants.................. | .................. | Free | | Free |
| 9806.00.10 | 1/ | Upon the request of the Department of State, diplomatic couriers of foreign governments.................. | .................. | Free | | Free |
| 9806.00.15 | 1/ | Upon the request of the Department of State, representatives of foreign governments in or to, and officers and employees of, organizations designated by the President of the United States as public international organizations pursuant to section 1 of the International Organizations Immunities Act (22 U.S.C. 288), and their immediate families, suites and servants.................. | .................. | Free | | Free |
| 9806.00.20 | 1/ | Persons on duty in the United States as members of the armed forces of any foreign country and their immediate families.................. | .................. | Free | | Free |
| 9806.00.25 | 1/ | Upon the request of the Department of State, persons designated by the Department of State as high officials of foreign governments or distinguished foreign visitors and their immediate families.................. | .................. | Free | | Free |
| 9806.00.30 | 1/ | Upon the request of the Department of State, persons designated pursuant to statute or pursuant to treaties ratified by the United States Senate.................. | .................. | Free | | Free |
| 9806.00.35 | 1/ | Upon the request of the Department of State, personal effects and equipment of groups or delegations of foreign residents arriving in the United States on goodwill visits of short duration to participate in patriotic celebrations, festivals and other demonstrations of public interest and which will be exported or destroyed at the conclusion of the visit.................. | .................. | Free | | Free |
| | | Articles entered for the personal or family use of the following persons who are aliens on duty in the United States: | | | | |
| 9806.00.40 | 1/ | Upon the request of the Department of State, ambassadors, ministers, charge d'affaires, secretaries, counselors and attaches of foreign embassies and legations.................. | .................. | Free | | Free |
| 9806.00.45 | 1/ | Members of the armed forces of any foreign country........ | .................. | Free | | Free |
| 9806.00.50 | 1/ | Upon the request of the Department of State, other representatives, officers and employees of foreign governments.................. | .................. | Free | | Free |
| 9806.00.55 | 1/ | Upon the request of the Department of State, persons designated pursuant to statute or pursuant to treaties ratified by the United States Senate.................. | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3201 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER VII

OTHER PERSONAL EXEMPTIONS

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3202 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
98-VII-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9807.00.40 | 1/ | Articles of metal (including medals, trophies and prizes), for bestowal on persons in the United States, as honorary distinctions, by foreign countries or citizens of foreign countries........................................................................ | .................. | Free | | Free |
| 9807.00.50 | 1/ | Upon the request of the Department of State, articles from citizens of foreign countries for presentation to the President or Vice President of the United States.................................... | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3203 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER VIII

IMPORTATIONS OF THE UNITED STATES GOVERNMENT

<u>U.S. Note</u>

1.  With respect to subheading 9808.00.80, goods brought into the customs territory of the United States by the National Aeronautics and Space Administration from space or from a foreign country as part of an international program of the National Aeronautics and Space Administration shall not be considered an importation, and an entry of such materials shall not be required.

<u>Statistical Note</u>

1.  For any article classifiable under subheadings 9808.00.30, 9808.00.40, 9808.00.50, 9808.00.70 or 9808.00.80, the statistical reporting number shall consist of the 10-digit number provided therefor in this subchapter followed by the statistical reporting number for the provision which would have applied to such article if it were not classifiable in the subchapter, and the unit of quantity to be reported is the unit shown for such article in such other provision. For example, the statistical reporting number for 10 new military cargo transports, of an unladen weight not exceeding 2,000 kg, imported as emergency war materials shall be 9808.00.3000-8802.20.0020 and the quantity shall be reported as 10.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles for the use of any agency of the United States Government: | | | | |
| 9808.00.10 | 00 | Engravings, etchings, photographic prints, whether bound or unbound, recorded video tapes and exposed photographic films (including motion-picture films) whether or not developed; official government publications in the form of microfilm, microfiches, or similar film media.......... | No............. | Free | | Free |
| | | Articles for the Department of State: | | | | |
| 9808.00.20 | 00 | Sound recordings and recorded video tapes for use by it in the program authorized by the United States Information and Educational Exchange Act of 1948 (22 U.S.C. 1431-1479)................................................................ | No............. | Free | | Free |
| | | Articles for military departments: | | | | |
| 9808.00.30 | 00 1/ | Materials certified to the Commissioner of Customs by the authorized procuring agencies to be emergency war material purchased abroad................................................ | 1/ | Free | | Free |
| | | Articles for the General Services Administration: | | | | |
| 9808.00.40 | 00 1/ | Materials certified by it to the Commissioner of Customs to be strategic and critical materials procured under the Strategic and Critical Materials Stock Piling Act (50 U.S.C. 98-98h)........................................................................ | 1/ | Free | | Free |
| | | Articles for the Nuclear Regulatory Commission or the Department of Energy: | | | | |
| 9808.00.50 | 00 1/ | Materials certified by it to the Commissioner of Customs to be source materials the entry of which is necessary in the interest of the common defense and security............... | 1/ | Free | | Free |
| | | Articles for the use of the Department of Agriculture or of the United States Botanic Garden: | | | | |
| 9808.00.60 | 00 | Plants, seeds and all other material for planting................. | kg............. | Free | | Free |
| | | Articles for the Commodity Credit Corporation: | | | | |
| 9808.00.70 | 00 1/ | Materials certified by it to the Commissioner of Customs to be strategic materials acquired by that agency as a result of barter or exchange of agricultural commodities or products......................................................................... | 1/ | Free | | Free |
| | | Articles for the National Aeronautics and Space Administration and articles imported to implement international programs between the National Aeronautics and Space Administration and foreign entities, including launch services agreements: | | | | |
| 9808.00.80 | 00 | Goods certified by it to the Commissioner of Customs to be imported for the use of the National Aeronautics and Space Administration or for the implementation of an international program of the National Aeronautics and Space Administration, including articles to be launched into space and parts thereof, ground support equipment and uniquely associated equipment for use in connection with an international program of the National Aeronautics and Space Administration, including launch services agreements......................................................................... | 1/ | Free | | Free |

1/ See subchapter VIII statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3205 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER IX

IMPORTATIONS OF FOREIGN GOVERNMENTS AND INTERNATIONAL
ORGANIZATIONS

<u>U.S. Note</u>

1.  The term "<u>public international organization</u>," as used in this subchapter, means an organization so designated by the President pursuant to section 1 of the International Organizations Immunities Act (22 U.S.C. 288).

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3206 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-IX-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9809.00.10 | 1/ | Public documents, whether or not in the form of microfilm, microfiches, or similar film media (including exposed and developed motion picture and other films, recorded video tapes and sound recordings) issued essentially at the instance and expense of a foreign government, of a political subdivision of a foreign country or of an international organization the membership of which includes two or more foreign countries.. | .................. | Free | | Free |
| | | Articles for foreign governments on a reciprocal basis and for public international organizations: | | | | |
| 9809.00.20 | 1/ | Upon the request of the Department of State, office supplies and equipment and other articles for the official use of representatives of foreign governments or of personnel of public international organizations, on duty in the United States.... | .................. | Free | | Free |
| 9809.00.30 | 1/ | Articles for the official use of members of the armed forces of any foreign country on duty in the United States........... | .................. | Free | | Free |
| | | Upon the request of the Department of State, articles (other than communications satellites and parts thereof) which are the property of a foreign government or of a public international organization: | | | | |
| 9809.00.40 | 1/ | Articles which, while in the United States, will remain the property of such government or of such organization and will be used only in connection with noncommercial functions of such government or of such organization, including exhibitions which are sponsored by or participated in by such government or such organization and which are not commercial in character or connected with commercial undertakings................................................ | .................. | Free | | Free |
| 9809.00.50 | 1/ | Prosthetic appliances furnished by a foreign government to former members of its armed forces who reside in the United States.................................................................. | .................. | Free | | Free |
| 9809.00.60 | 1/ | Headstones furnished by a foreign government for graves of its war veterans buried in the United States................. | .................. | Free | | Free |
| 9809.00.70 | 1/ | Articles for presentation as gifts to the United States Government, to any State or local government or to any public institution organized in the United States................ | .................. | Free | | Free |
| 9809.00.80 | 1/ | Printed matter, not containing advertising matter, for free distribution.................................................................. | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3207 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER X

IMPORTATIONS OF RELIGIOUS, EDUCATIONAL, SCIENTIFIC
AND OTHER INSTITUTIONS

<div align="right">XXII<br>98-X-1</div>

<u>U.S. Notes</u>

1.  Except as provided in subheading 9810.00.20 and headings 9810.00.70, 9810.00.85, 9810.00.90 and 9810.00.95, or as otherwise provided for in this U.S. note, the articles covered by this subchapter must be exclusively for the use of the institutions involved, and not for distribution, sale or other commercial use within 5 years after being entered. Articles admitted under any provision in this subchapter may be transferred from an institution specified with respect to such articles to another such institution, or may be exported or destroyed under customs supervision, without duty liability being incurred. However, if any such article (other than an article provided for in subheading 9810.00.20 or heading 9810.00.70) is transferred other than as provided by the preceding sentence, or is used for commercial purposes, within 5 years after being entered, the institution for which such article was entered shall promptly notify customs officers at the port of entry and shall be liable for the payment of duty on such article in an amount determined on the basis of its condition as imported and the rate applicable to it (determined without regard to this subchapter) when entered. If, with a view to a transfer (other than a transfer permitted by the second sentence) or the use for commercial purposes of an instrument or apparatus, a repair component admitted under subheading 9810.00.65 has been assembled into such instrument or apparatus, such component shall, for purposes of the preceding sentence, be treated as a separate article.

2.  The term "<u>regalia</u>," as used in this subchapter, (subheadings 9810.00.15 and 9810.00.45) embraces only such insignia of rank or office, emblems or other articles as may be worn upon the person or borne in the hand during public exercises of the institution, and does not include articles of furniture or fixtures, nor regular wearing apparel, nor personal property of individuals.

3.  Architectural, engineering, industrial or commercial drawings and plans, and reproductions thereof, are not covered by this subchapter unless they are intended solely for exhibition or for educational use under subheading 9810.00.30 (see chapter 49).

4.  Painted, colored or stained glass windows, and parts thereof, not covered by subheading 9810.00.10 are provided for in chapter 70.

5.  Subchapter XII of this chapter contains provisions under which certain institutions may import articles free of duty for permanent exhibition under bond.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3208 of 3987

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-X-2
U.S. Notes (con.)

6. (a) The term "<u>instruments and apparatus</u>" (subheading 9810.00.60) embraces only instruments and apparatus which are both provided for and dutiable in:

    (i)    Chapter 39:  heading 3914;

    (ii)    Chapter 69:  subheadings 6909.11 through 6909.90, and subheadings 6914.10 and 6914.90;

    (iii)    Chapter 70:  subheadings 7017.10 through 7017.90, and heading 7020.00;

    (iv)    Chapter 71:  subheadings 7114.11.70, 7114.19, 7114.20, 7115.10 and 7115.90;

    (v)    Chapter 73:  subheadings 7325.10, 7325.91, 7325.99.10, 7325.99.50, 7326.19, 7326.20 and 7326.90;

    (vi)    Chapter 74:  subheadings 7419.91, 7419.99.30 and 7419.99.50;

    (vii)    Chapter 75:  subheadings 7508.10 and 7508.90.50 (except electroplating anodes);

    (viii)    Chapter 76:  subheadings 7616.91 and 7616.99.50;

    (ix)    Chapter 78:  heading 7806.00;

    (x)    Chapter 79:  subheading 7907.00.60 (except zinc anodes);

    (xi)    Chapter 80:  subheading 8007.00.50;

    (xii)    Chapter 81:  articles other than wrought metals, in subheadings 8101.99, 8102.99, 8103.90, 8104.90, 8105.90, 8107.90, 8112.19, 8112.59, 8112.99 and 8113.00;

    (xiii)    Chapter 84:  subheadings 8402.11 and 8402.90, subheadings 8404.10 through 8424.90.90, subheadings 8435.10, 8435.90 and 8438.80, subheadings 8454.10 through 8468.90 (except 8468.10), subheadings 8470.10 through 8470.30, subheadings 8479.10 through 8479.90 (except 8479.20 and 8479.40) and subheadings 8483.10.10 through 8483.10.50;

    (xiv)    Chapter 85:  subheadings 8501.10 through 8505.11, subheading 8505.20, subheadings 8505.90 through 8516.32, subheadings 8516.40 through 8522.90, subheadings 8525.50 through 8532.30, subheadings 8533.10 through 8542.90, subheadings 8543.20 through 8544.70 and subheadings 8547.90 and 8548.90;

    (xv)    Chapter 88:  subheadings 8801.00 (except gliders and hang gliders) and 8802.60.90 and parts of the goods of subheadings 8801.00 (except gliders and hang gliders) and 8802.60.90 as provided for in heading 8803;

    (xvi)    Chapter 89:  subheadings 8907.10 and 8907.90;

    (xvii)    Chapter 90:  all provisions (except subheadings 9013.80 and 9023.00);

    (xviii)    Chapter 91:  all provisions (except subheadings 9113.10 through 9113.90); and

    (xix)    Chapter 96:  subheadings 9603.50, 9613.80.20, 9613.90.40 and 9617.00 (except subheading 9617.00.60);

but the term does not include materials or supplies, nor does it include ordinary equipment for use in building construction or maintenance or for use in supporting activities of the institution such as its administrative offices or its eating or religious facilities. The term "<u>instruments and apparatus</u>" under subheading 9810.00.60 includes separable components of an instrument or apparatus listed in this subdivision that are imported for assembly in the United States in such instrument or apparatus where the instrument or apparatus, due to its size, cannot be feasibly imported in its assembled state.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b)　An institution desiring to enter an article under subheading 9810.00.60 shall make application therefor to the Secretary of the Treasury including therein (in addition to such other information as may be prescribed by regulation) a description of the article, the purposes for which the instrument or apparatus is intended to be used, the basis for the institution's belief that no instrument or apparatus of equivalent scientific value for such purposes is being manufactured in the United States, and a statement that either the institution has already placed a bona fide order for the instrument or apparatus or has a firm intention, in the event of favorable action on its application, to place such an order on or before the final day specified in paragraph (d) of this U.S. note for the placing of an order. If the application is made in accordance with the applicable regulations, the Secretary of the Treasury shall promptly forward copies thereof to the Secretary of Commerce and to the Secretary of Health and Human Services. If, at any time while its application is under consideration by the Secretary of Commerce or by the Court of Appeals for the Federal Circuit on appeal from a finding by him, an institution cancels an order for the instrument or apparatus to which its application relates or ceases to have a firm intention to order such instrument or apparatus, it shall promptly so notify the Secretary of Commerce or such Court, as the case may be.

(c)　Upon receipt of the application, the Secretary of Commerce shall, by publication in the <u>Federal Register</u>, afford interested persons and other Government agencies reasonable opportunity to present their views with respect to the question whether an instrument or apparatus of equivalent scientific value for the purposes for which the article is intended to be used is being manufactured in the United States. After considering any views presented pursuant to this paragraph, including any written advice from the Secretary of Health and Human Services, the Secretary of Commerce shall determine whether an instrument or apparatus of equivalent scientific value to such article, for the purposes for which the instrument or apparatus is intended to be used, is being manufactured in the United States. Each finding by the Secretary of Commerce under this paragraph shall be promptly reported to the Secretary of the Treasury and to the applicant institution. Each such finding shall be published in the <u>Federal Register</u>, with a statement of the reasons therefor, on or before the ninetieth day following the date on which the application was made to the Secretary of the Treasury in accordance with applicable regulations.

(d)　(i)　If the Secretary of Commerce determines under this U.S. note that an instrument or apparatus is being manufactured in the United States that is of equivalent scientific value to a foreign-origin instrument or apparatus for which application is made (but which, due to its size, cannot be feasibly imported in its assembled state), the Secretary shall report the findings to the Secretary of the Treasury and to the applicant institution, and all components of such foreign-origin instrument or apparatus shall remain dutiable.

　　　(ii)　If the Secretary of Commerce determines that the instrument or apparatus for which application is made is not being manufactured in the United States, the Secretary is authorized to determine further whether any component of such instrument or apparatus of a type that may be purchased, obtained, or imported separately is being manufactured in the United States and shall report the findings to the Secretary of the Treasury and to the applicant institution, and any component found to be domestically available shall remain dutiable.

　　　(iii)　Any decision by the Secretary of the Treasury which allows for duty-free entry of a component of an instrument or apparatus which, due to its size cannot be feasibly imported in its assembled state, shall be effective for a specified maximum period, to be determined in consultation with the Secretary of Commerce, taking into account both the scientific needs of the importing institution and the potential for development of comparable domestic manufacturing capacity.

(e)　Subheading 9810.00.60 shall not apply with respect to any instrument or apparatus unless a bona fide order therefor has been placed, by the institution making the application under this U.S. note, on or before the sixtieth day following the day on which a finding of the Secretary of Commerce favorable to the institution has become final and conclusive.

(f)　Within 20 days after the publication in the <u>Federal Register</u> of a finding by the Secretary of Commerce under paragraph (c) of this U.S. note, an appeal may be taken from said finding only upon a question or questions of law and only to the United States Court of Appeals for the Federal Circuit:

　　　(i)　by the institution which made the application under paragraph (b) of this U.S. note;

　　　(ii)　by a person who, in the proceeding which led to such finding, represented to the Secretary of Commerce in writing that he manufactures in the United States an instrument or apparatus of equivalent scientific value for the purposes for which the article to which the application relates is intended to be used,

　　　(iii)　by the importer thereof, if the article to which the application relates has been entered at the time the appeal is taken, or

　　　(iv)　by an agent of any of the foregoing.

　　　Any appeal under this paragraph shall receive a preference over all other matters before the Court and shall be heard and determined as expeditiously as the Court considers to be practicable. The judgement of the Court shall be final.

(g)　The Secretary of the Treasury and the Secretary of Commerce may prescribe joint regulations to carry out their functions under this note.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3210 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-X-4

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported for the use of an institution established solely for religious purposes: | | | | |
| 9810.00.05 | 00 | Drawings, engravings, etchings, lithographs, woodcuts, sound recordings, recorded video tapes and photographic and other prints, all the foregoing whether bound or unbound, and exposed photographic films (including motion-picture films) whether or not developed................ | No............ | Free | | Free |
| 9810.00.10 | 00 | Painted, colored or stained glass windows and parts thereof, all the foregoing valued over $161 per square meter and designed by, and produced by or under the direction of, a professional artist.................................... | m² ............ | Free | | Free |
| 9810.00.15 | 00 | Regalia.............................................................. | No............ | Free | | Free |
| 9810.00.20 | 00 | Hand-woven fabrics, to be used by the institution in making religious vestments for its own use or for sale................... | m² ............ | Free | | Free |
| | | Articles imported for the use of an institution organized and operated for religious purposes, including cemeteries, schools, hospitals, orphanages and similar nonprofit activities staffed and controlled by such institution: | | | | |
| 9810.00.25 | 00 | Altars, pulpits, communion tables, baptismal fonts, shrines, mosaics, iconostases, or parts, appurtenances or adjuncts of any of the foregoing, whether to be physically joined thereto or not, and statuary (except granite or marble cemetery headstones, granite or marble grave markers and granite or marble feature memorials, and except casts of plaster of Paris, or of compositions of paper or papier-mâché).................................................... | No............ | Free | | Free |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3211 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-X-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported for the use of any public library, any other public institution or any nonprofit institution established for educational, scientific, literary or philosophical purposes, or for the encouragement of the fine arts: | | | | |
| 9810.00.30 | 00 | Drawings and plans, reproductions thereof, engravings, etchings, lithographs, woodcuts, globes, sound recordings, recorded video tapes and photographic and other prints, all the foregoing whether bound or unbound, and exposed photographic films (including motion-picture films) whether or not developed............................................................... | No............ | Free | | Free |
| 9810.00.35 | 00 | Letters, numbers and other symbols; number cards and other arithmetical materials; printed matter; blocks and other dimensional shapes; geometrical figures, plane or solid; geographical globes; tuned bells and basic materials for understanding music; model articles and figures of animate objects; puzzles and games; flags; dressing frames; dummy clocks; bottles, boxes, and other containers or holders; all the foregoing, whether or not in sets, fabricated to specification and designed for the classroom instruction of children; and containers or holders fabricated to specification and designed for the storage of such instructional articles when not in use.................................. | kg............ | Free | | The rate applicable in the absence of this subheading |
| 9810.00.40 | 00 | Sculptures and statuary............................................ | No............ | Free | | Free |
| 9810.00.45 | 00 | Regalia................................................................. | No............ | Free | | Free |
| 9810.00.50 | 00 | Any textile machine or machinery or part thereof, solely for the instruction of students............................................. | No............ | Free | | Free |
| 9810.00.55 | 00 | Patterns and models exclusively for exhibition or educational use at any such institution............................... | No............ | Free | | Free |
| | | Articles entered for the use of any nonprofit institution, whether public or private, established for educational or scientific purposes: | | | | |
| 9810.00.60 | 00 | Instruments and apparatus, if no instrument or apparatus of equivalent scientific value for the purposes for which the instrument or apparatus is intended to be used is being manufactured in the United States (see U.S. note 6 to this subchapter)........................................................ | No............ | Free | | Free |
| 9810.00.65 | 00 | Repair components for instruments or apparatus admitted under subheading 9810.00.60.......................................... | kg............ | Free | | Free |
| 9810.00.67 | 00 | Tools specially designed to be used for the maintenance, checking, gauging or repair of instruments or apparatus admitted under subheading 9810.00.60............................ | No............ | Free | | Free |
| 9810.00.70 | 00 | Wild animals (including birds and fish) imported for use, or for sale for use, in any scientific public collection for exhibition for scientific or educational purposes.................................... | No............ | Free | | Free |
| | | Articles imported for the use of an institution established to encourage the saving of human life: | | | | |
| 9810.00.75 | 00 | Lifeboats and life-saving apparatus................................ | No............ | Free | | Free |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported for the use of any nonprofit institution, whether public or private, established for educational, scientific or therapeutic purposes: | | | | |
| 9810.00.80 | 00 | Apparatus utilizing any radioactive substance in medical diagnosis or therapeutic treatment, including the radioactive material itself when contained in the apparatus as an integral element thereof, and parts or accessories of any of the foregoing........................................................... | No............ | Free | | Free |
| 9810.00.85 | 00 | Cellulosic plastics materials imported for use in artificial kidney machines or apparatus by a hospital or by a patient pursuant to prescription of a physician......................................................... | No............ | Free | | The rate applicable in the absence of this heading |
| 9810.00.90 | 00 | Prayer shawls, bags for the keeping of prayer shawls and headwear of a kind used for public or private religious observances, whether or not any of the foregoing is imported for the use of a religious institution............................................. | kg............. | Free | | Free |
| 9810.00.95 | 00 | Scrolls or tablets of wood or paper, commonly known as Gohonzon, imported for use in public or private religious observances, whether or not any of the foregoing is imported for the use of a religious institution............................................. | No............ | Free | | Free |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XI

SAMPLES FOR SOLICITING ORDERS

XXII
98-XI-1

<u>U.S. Notes</u>

1.    Any article exempted under this subchapter from the payment of duty shall be exempt also from the payment of any internal-revenue
      tax imposed upon or by reason of importation and from the labeling requirements of the Federal Alcohol Administration Act and
      chapter 52 of the Internal Revenue Code of 1954.

2.    The provisions of heading 9811.00.20 or 9811.00.40 apply to not more than one sample of each beverage product, or of each
      tobacco product, cigarette paper or cigarette tube, respectively, admitted during any calendar quarter for the use of each person
      importing alcoholic beverages, tobacco products, cigarette papers or cigarette tubes in commercial quantities.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3214 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XI-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9811.00.20 | 1/ | Alcoholic beverage samples (each sample containing not more than 300 milliliters if a malt beverage, not more than 150 milliliters if a wine and not more than 100 milliliters if any other alcoholic beverage) to be used in the United States only for soliciting orders by persons importing alcoholic beverages in commercial  quantities.................. | .................. | Free | | Free |
| 9811.00.40 | 1/ | Samples of tobacco products, and cigarette papers and tubes (each sample consisting of not more than (a) 3 cigars, (b) 3 cigarettes, (c) 3.5 grams of tobacco, (d) 3.5 grams of snuff, (e) 3 cigarette tubes or (f) 25 cigarette papers) to be used in the United States only for soliciting orders by persons importing tobacco products, cigarette papers or cigarette tubes in commercial  quantities.................. | .................. | Free | | Free |
| 9811.00.60 | 1/ | Any sample (except samples covered by heading 9811.00.20 or 9811.00.40), valued not over $1 each, or marked, torn, perforated or otherwise treated so that it is unsuitable for sale or for use otherwise than as a sample, to be used in the United States only for soliciting orders for products of foreign countries.................. | .................. | Free | | Free |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3215 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XII

ARTICLES ADMITTED FREE OF DUTY UNDER BOND FOR
PERMANENT EXHIBITION

XXII
98-XII-1

U.S. Notes

1.    The provisions of this subchapter do not apply to articles intended for sale or for any purpose other than exhibition or erecting a
      public monument, nor do they apply to any institution or society engaged in or connected with business of a private or commercial
      character. Articles admitted under heading 9812.00.20 may be transferred from an organization specified therein to another such
      organization, or temporarily to a commercial gallery or other premises, for exhibition and not for sale.

2.    Prior to the release of articles under heading 9812.00.20 or 9812.00.40, bond shall be given for the payment of lawful duties
      which may accrue should any of the articles be sold, transferred or used contrary to the provisions of this subchapter within 5
      years after the date of entry hereunder, and such articles shall be subject at any time within such 5-year period to examination
      and inspection by customs officers. Surety on such bonds may be waived in the discretion of the Secretary of the Treasury.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3216 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XII-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9812.00.20 | 00 | Articles imported for exhibition by any institution or society established for the encouragement of agriculture, arts, education or science, or for such exhibition by any State or for a municipal corporation................................................. | kg............. | Free, under bond, as prescribed in U.S. note 2 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 2 to this subchapter |
| 9812.00.40 | 00 | Articles imported by any institution, society or State, or for a municipal corporation, for the purpose of erecting a public monument.................................................................... | kg............. | Free, under bond, as prescribed in U.S. note 2 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 2 to this subchapter |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XIII

ARTICLES ADMITTED TEMPORARILY FREE OF DUTY UNDER BOND

<u>U.S. Notes</u>

1.  (a)  The articles described in the provisions of this subchapter, when not imported for sale or for sale on approval, may be admitted into the United States without the payment of duty, under bond for their exportation within 1 year from the date of importation, which period, in the discretion of the Secretary of the Treasury, may be extended, upon application, for one or more further periods which, when added to the initial 1 year, shall not exceed a total of 3 years, except that (1) articles imported under heading 9813.00.75 shall be admitted under bond for their exportation within 6 months from the date of importation and such a 6-month period shall not be extended, and (2) in the case of professional equipment and tools of trade admitted into the United States under heading 9813.00.50 which have been seized (other than by seizure made at the suit of private persons), the requirement of reexportation shall be suspended for the duration of the seizure. For purposes of this note, an aircraft engine or propeller, or any part or accessory of either, imported under heading 9813.00.05, which is removed physically from the United States as part of an aircraft departing from the United States in international traffic shall be treated as exported.

    (b)  For articles admitted into the United States under heading 9813.00.50, entry shall be made by the nonresident importing the articles or by an organization represented by the nonresident which is established under the laws of a foreign country or has its principal place of business in a foreign country.

    (c)  For purposes of this subchapter, if an article imported into the United States, for processing, under heading 9813.00.05 is withdrawn for exportation to the territory of Canada or of Mexico, the duty assessed shall be waived or reduced in an amount that does not exceed the lesser of the total amount of duty payable on the article that would have been payable on importation under chapters 1 through 97, inclusive, of the Harmonized Tariff Schedule of the United States or the total amount of customs duties paid to Canada or to Mexico on the exported article, unless such article is covered by section 203(a)(1) through 203(a)(8), inclusive, of the NAFTA Implementation Act. The amount of duties or refunds calculated on such articles pursuant to this note shall be adjusted to take into account any subsequent claim for preferential tariff treatment made to another NAFTA country. This note shall apply to shipments to Canada on or after January 1, 1996, and to Mexico on or after January 1, 2001.

2.  Merchandise may be admitted into the United States under heading 9813.00.05 only on condition that:

    (a)  Such merchandise will not be processed into an article manufactured or produced in the United States if such article is:

        (i)  Alcohol, distilled spirits, wine, beer or any dilution or mixture of any or all of the foregoing;

        (ii)  A perfume or other commodity containing ethyl alcohol (whether or not such alcohol is denatured); or

        (iii)  A product of wheat; and

    (b)  If any processing of such merchandise results in an article (other than an article described in (a) of this U.S. note) manufactured or produced in the United States:

        (i)  A complete accounting will be made to the Customs Service for all articles, wastes and irrecoverable losses resulting from such processing; and

        (ii)  All articles and valuable wastes resulting from such processing will be exported or destroyed under customs supervision within the bonded period; except that in lieu of the exportation or destruction of valuable wastes, duties may be tendered on such wastes at rates of duties in effect for such wastes at the time of importation.

3.  Upon satisfactory proof that any article admitted under heading 9813.00.30 has been destroyed because of its use for any purpose provided for therein, the obligation under the bond to export such article shall be treated as satisfied.

4.  District Directors of Customs may defer the exaction of a bond for not to exceed 90 days after the date of importation for vehicles and craft entered under heading 9813.00.35 to take part in races or other specific contests for other than money purses; but unless any such vehicle or craft is exported or the bond is given within the period of such deferment, such vehicle or craft shall be subject to forfeiture.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

5.  Articles may be admitted under heading 9813.00.75 only on condition that the Secretary of the Treasury shall have found that the foreign country from which the articles were imported allows, or will allow, substantially reciprocal privileges in respect of similar imports to such country from the United States; and if the Secretary finds that a foreign country has discontinued, or will discontinue, the allowance of such privileges, the privileges of heading 9813.00.75 shall not apply thereafter in respect of imports from such foreign country.

Statistical Note

1.  For any article entered under statistical reporting numbers 9813.00.0520 and 9813.00.0540, the proper citation for statistical reporting shall consist of 9813.00.0520 or 9813.00.0540 followed by the statistical reporting number for the provision which would have applied if such article were not classifiable in this subchapter and the unit of quantity to be reported is the unit shown for such article in such other provision.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9813.00.05 | | Articles to be repaired, altered or processed (including processes which result in articles manufactured or produced in the United States)............... | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| | 20 1/ | Articles to be processed into articles manufactured or produced in the United States............................................ | 1/ | | | |
| | 40 | Other................................................................. | 1/ | | | |
| 9813.00.10 | 2/ | Models of women's wearing apparel imported by manufacturers for use solely as models in their own establishments............... | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.15 | 2/ | Articles imported by illustrators and photographers for use solely as models in their own establishments, in the illustrating of catalogues, pamphlets or advertising matters.................... | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.20 | 2/ | Samples solely for use in taking orders for merchandise......... | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.25 | 2/ | Articles solely for examination with a view to reproduction, or for such examination and reproduction (except photoengraved printing plates for examination and reproduction); and motion-picture advertising films........................................ | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.30 | 2/ | Articles intended solely for testing, experimental or review purposes, including specifications, photographs and similar articles for use in connection with experiments or for study..... | ............... | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |

1/ See subchapter XIII statistical note 1.
2/ See chapter 98 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9813.00.35 | 1/ | Automobiles, motorcycles, bicycles, airplanes, airships, balloons, boats, racing shells and similar vehicles and craft, and the usual equipment of the foregoing; all the foregoing which are brought temporarily into the United States by nonresidents for the purpose of taking part in races or other specific  contests.................. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, L, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.40 | 1/ | Locomotives and other railroad equipment brought temporarily into the United States for use in clearing obstructions, fighting fires or making emergency repairs on railroads within the United States, or for use in transportation otherwise than in international traffic when the Secretary of the Treasury finds that the temporary use of foreign railroad equipment is necessary to meet an emergency.................. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.45 | 1/ | Containers for compressed gases, filled or empty, and containers or other articles in use for covering or holding merchandise (including personal or household effects) during transportation and suitable for reuse for that purpose............. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.50 | 1/ | Professional equipment, tools of trade, repair components for equipment or tools admitted under this heading and camping equipment; all the foregoing imported by or for nonresidents sojourning temporarily in the United Statesand for the use of such nonresidents.................. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.55 | 1/ | Articles of special design for temporary use exclusively in connection with the manufacture or production of articles for export.................. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.60 | 1/ | Animals and poultry brought into the United States for the purpose of breeding, exhibition or competition for prizes, and the usual equipment therefor.................. | ................. | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3221 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIII-5

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9813.00.70 | 1/ | Works of the free fine arts, engravings, photographic pictures and philosophical and scientific apparatus brought into the United States by professional artists, lecturers or scientists arriving from abroad for use by them for exhibition and in illustration, promotion and encouragement of art, science or industry in the United States............ | ............ | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |
| 9813.00.75 | 1/ | Automobiles, automobile chassis, automobile bodies, cutaway portions of any of the foregoing and parts for any of the foregoing, finished, unfinished or cutaway, when intended solely for show purposes............ | ............ | Free, under bond, as prescribed in U.S. note 1 to this subchapter | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | Free, under bond, as prescribed in U.S. note 1 to this subchapter |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XIV

TEA ADMITTED FREE UNDER BOND

XXII
98-XIV-1

<u>U.S. Notes</u>

1.    Importers and manufacturers who import the material provided for in heading 9814.00.50 shall give suitable bond, to be subject to the approval only of the District Director of Customs at the port of entry, conditioned that the imported material shall be only used for the purposes provided for in the said heading 9814.00.50, under such regulations as may be prescribed by the Secretary of Health and Human Services.    <u>1/</u>

2.    See chapter 9 for other provisions relating to tea.

<u>1/</u> Carryover legal note from the Tariff Schedule of the United States (TSUS). The Tea Importation Act (21 U.S.C. 41) was repealed, effective April 9, 1996.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIV-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9814.00.50 | 00 1/ | Tea, tea waste and tea siftings and sweepings, all the foregoing to be used solely for manufacturing theine, caffeine or other chemical products whereby the identity and character of the original material is entirely destroyed or changed  1/............... | kg 1/ | Free, under bond, as prescribed in U.S. note 1 to this subchapter  1/ | Free (AU, BH, CA, CL, IL, JO, KR, MA, MX, OM, P, PA, PE, SG)  1/ | Free, under bond, as prescribed in U.S. note 1 to this subchapter  1/ |

1/ Carryover legal note from the Tariff Schedule of the United States (TSUS). The Tea Importation Act (21 U.S.C. 41) was repealed, effective April 9, 1996.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3224 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XV

PRODUCTS OF AMERICAN FISHERIES

U.S. Notes

1.  An American fishery, for the purposes of this subchapter, is a fishing enterprise conducted under the American flag by vessels of the United States on the high seas or in foreign waters in which such vessels have the right, by treaty or otherwise, to take fish or other marine products and may include a shore station operated in conjunction with such vessels by the owner or master thereof.

2.  None of the headings in this subchapter shall apply to fish, fresh, chilled or frozen, in the form of fillets, steaks or slices substantially free of bone (including any of the foregoing divided into sections), if produced in a foreign country, or its territorial waters, in whole or in part with the use of the labor of persons who are not residents of the United States.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3225 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XV-2

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9815.00.20 | 00 | Products of American fisheries (including fish, shellfish and other marine animals, spermaceti and marine animal oils), which have not been landed in a foreign country, or which, if so landed, have been landed solely for transshipment without change in condition.................................................... | kg.............. | Free | | Free |
| 9815.00.40 | 00 | Fish (except cod, cusk, haddock, hake, mackerel, pollock and swordfish), the product of American fisheries, landed in a foreign country and there processed by removal of heads, viscera or fins, or by chilling or freezing, or by any combination of these processes, but not otherwise processed.................... | kg.............. | Free | | Free |
| 9815.00.60 | 00 | Products of American fisheries, prepared or preserved by an American fishery on the treaty coasts of Labrador, Magdalen Islands and Newfoundland, as such coasts are defined in the convention of 1818 between the United States and Great Britain.................................................................. | kg.............. | Free | | Free |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVI

NONCOMMERCIAL IMPORTATIONS OF LIMITED VALUE

XXII
98-XVI-1

<u>U.S. Note</u>

1.   For the purposes of this subchapter the rates of duty for articles provided in this subchapter shall be assessed in lieu of any other rates of duty, except free rates of duty on such articles, unless the Secretary of the Treasury or his delegate determines, in accordance with regulations, that the application of the rate of duty provided in this subchapter to any article in lieu of the rate of duty otherwise applicable thereto adversely affects the economic interest of the United States.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XVI-2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles for personal or household use, or as bona fide gifts, not imported for the account of another person, valued in the aggregate at not over $1,000 fair retail value in the country of acquisition, if the person claiming the benefit of subheading 9816.00.20 or 9816.00.40, or both, has not received the benefits thereof within the 30 days immediately preceding his arrival: | | | | |
| 9816.00.20 | 1/ | Accompanying a person, arriving in the United States (exclusive of duty-free articles and articles acquired in American Samoa, Guam or the Virgin Islands of the United States).................................................................. | ................ | 3 percent of the fair retail value | Free (BH, CA, CL, CO, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 4 percent of the fair retail value |
| 9816.00.40 | 1/ | Imported by or for the account of a person (whether or not accompanying him) arriving directly or indirectly from American Samoa, Guam or the Virgin Islands of the United States, acquired in such insular possessions as an incident of such person's physical presence.................................... | ................ | 1.5 percent of the fair retail value | Free (BH, CA, CL, CO, IL, JO, KR, MA, SG) | 2 percent of the fair retail value |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3228 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVII

OTHER SPECIAL CLASSIFICATION PROVISIONS

<u>U.S. Notes</u>

1.  (a)   No article shall be exempted from duty under heading 9817.00.40 unless either --

(i)    a Federal agency (or agencies) designated by the President determines that such article is visual or auditory material of an educational, scientific or cultural character within the meaning of the Agreement for Facilitating the International Circulation of Visual and Auditory Materials of an Educational, Scientific, and Cultural Character (17 UST (pt. 2) 1578; Beirut Agreement), or

(ii)   such article --

(A)   is imported by, or certified by the importer to be for the use of, any public or private institution or association approved as educational, scientific, or cultural by a Federal agency or agencies designated by the President for the purpose of duty-free admission pursuant to the Nairobi Protocol to the Florence Agreement, and

(B)   is certified by the importer to be visual or auditory material of an educational, scientific, or cultural character or to have been produced by the United Nations or any of its specialized agencies. For the purposes of subparagraph (i), whenever the President determines that there is, or may be, profitmaking exhibition or use of articles described in heading 9817.00.40 which interferes significantly (or threatens to interfere significantly) with domestic production of similar articles, he may prescribe regulations imposing restrictions on the entry under one of the above-cited subheadings of such foreign articles to insure that they will be exhibited or used only for nonprofitmaking purposes.

(b)   For purposes of headings 9817.00.42 through 9817.00.48, inclusive, no article shall be exempted from duty unless it meets the criteria set forth in the subparagraphs (a)(ii)(A) and (B) of this note.

2.    The provisions of headings 9817.00.50 and 9817.00.60 do not apply to:

(a)   articles provided for in chapter 25;

(b)   articles provided for in subheading 3212.10;

(c)   articles provided for in subheading 3926.90.30;

(d)   articles of leather or of fur on the skin;

(e)   articles of textile material;

(f)   articles provided for in section XIII (except heading 6808 and subheadings 6809.11, 7018.10, 7018.90, 7019.40, 7019.51, 7019.52 and 7019.59);

(g)   articles provided for in chapter 71;

(h)   articles provided for in chapter 72;

(ij)   articles provided for in chapter 73 (except subheadings 7308.10, 7308.20, 7308.40 and 7308.90, subheadings 7315.81 through 7315.89, subheadings 7319.40, 7325.10, 7325.91, 7326.11 and 7326.19);

(k)   articles provided for in chapter 74 (except subheadings 7419.10 and 7419.91);

(l)   articles provided for in chapter 75;

(m)  articles provided for in chapter 76 (except heading 7610);

(n)   articles provided for in chapter 78;

(o)   articles provided for in chapter 79 (except gutters, roof capping, skylight frames and other fabricated building components, of zinc);

(p)   articles provided for in chapter 80;

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(q)   articles provided for in chapter 81 (except subheadings 8101.99 and 8102.99);

(r)   articles provided for in chapter 82;

(s)   articles provided for in chapter 83;

(t)   articles provided for in subheadings 8419.81.50, 8419.81.90, 8427.10, 8427.20, 8427.90 and 8431.20, headings 8432, 8433
and 8434, subheadings 8435.10 and 8435.90, heading 8436, subheadings 8438.80, 8468.10, 8472.90.40 and 8479.89,
subheadings 8482.10.10 through 8482.99.65 (other than subheading 8482.91) and subheadings 8483.10.50 and 8487.10;

(u)   articles provided for in chapter 85 (except subheading 8519.81.20, heading 8523, subheadings 8532.90 and 8539.90, heading
8542, subheadings 8543.10 through 8543.30, subheadings 8543.70.60, 8543.70.80, 8543.70.85, 8543.70.92, 8543.70.96,
8543.90, 8544.70, 8546.90, 8547.20 and 8548.90);

(v)   articles provided for in chapter 86;

(w)   articles provided for in chapter 87 (except bicycles and other cycles, not motorized, and parts thereof), but interchangeable
agricultural and horticultural implements are classifiable in subheading 9817.00.50 even if mounted at the time of importation
on a tractor provided for in chapter 87;

(x)   articles provided for in chapter 88 (except heading 8805);

(y)   articles provided for in chapter 89 (except headings 8901, 8902 and 8904, subheadings 8905.10 and 8905.20, and headings
8907 and 8908);

(z)   articles provided for in subheadings 9006.69.01, 9032.89.20, 9032.89.40, 9032.90.20 and 9032.90.40;

(aa)  articles provided for in subheadings 9101.19.20, 9102.12, 9102.91.20, 9103.10.20, 9104.00.05 and 9104.00.45;

(ab)  articles provided for in heading 9405 (except subheadings 9405.60.60 and 9405.92);

(ac)  articles provided for in subheadings 9505.10.10, 9506.21.40 and 9506.21.80;

(ad)  articles provided for in subheading 9603.50.00, headings 9604.00.00 and 9605.00.00 and subheading 9616.10.00; or

(ae)  articles provided for in heading 9705.

3.   (a)   Subheading 9817.00.80 does not apply when the market price of copper is under $1.12 per kilogram.

(b)   For purposes of subparagraph (a), the market price of copper is the average market price per kilogram for one calendar
month of electrolytic copper in standard shapes and sizes, delivered Connecticut Valley, as determined by the United States
International Trade Commission and reported to the Secretary of the Treasury in accordance with procedures set forth below.

(c)   For purposes of subparagraph (a), the market price of copper shall be considered to be under $1.12 per kilogram only on
and after the twentieth day after the date of a report by the United States International Trade Commission to the Secretary
of the Treasury that it has determined that the market price has been under $1.12 per kilogram for one calendar month. After
any such report, the market price shall be considered as not being under $1.12 per kilogram only on and after the twentieth
day after the date of a report by the Commission to the Secretary that it has determined that the market price has been $1.12
or more per kilogram for one calendar month.

(d)   Determinations by the said Commission of the market price of electrolytic copper shall be based upon sources commonly
resorted to by the buyers of copper in the usual channels of commerce, including, but not limited to, quotations of the market
price for electrolytic copper, in standard shapes and sizes, delivered Connecticut Valley, reported by the Engineering and
Mining Journal's "Metal and Mineral Markets".

4.   (a)   For purposes of subheadings 9817.00.92, 9817.00.94 and 9817.00.96, the term "<u>blind or other physically or mentally
handicapped persons</u>" includes any person suffering from a permanent or chronic physical or mental impairment which
substantially limits one or more major life activities, such as caring for one's self, performing manual tasks, walking, seeing,
hearing, speaking, breathing, learning, or working.

(b)   Subheadings 9817.00.92, 9817.00.94 and 9817.00.96 do not cover --

(i)   articles for acute or transient disability;

(ii)   spectacles, dentures, and cosmetic articles for individuals not substantially disabled;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3230 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XVII-3

<u>U.S. Notes</u> (con.)

    (iii)  therapeutic and diagnostic articles; or

    (iv)  medicine or drugs.

5.   For purposes of subheading 9817.57.01, the term "<u>mass-produced kits</u>" includes only those which are designed to be sold in the customs territory of the United States exclusively in kit form.

6.   For purposes of heading 9817.22.05, the duty-free treatment shall apply to liqueurs and spirituous beverages produced in the territory of Canada from rum if--

    (i)   such rum is the growth, product, or manufacture of a designated Caribbean Basin Economic Recovery Act (CBERA) beneficiary country enumerated in general note 7(a) to the tariff schedule or of the Virgin Islands of the United States;

    (ii)  such rum is imported directly from a designated CBERA beneficiary country enumerated in general note 7(a) to the tariff schedule or from the Virgin Islands of the United States into the territory of Canada, and such liqueurs and spirituous beverages are imported directly from the territory of Canada into the customs territory of the United States;

    (iii)  when imported into the customs territory of the United States, such liqueurs and spirituous beverages are classified in subheading 2208.40 or 2208.90 of the tariff schedule; and

    (iv)  such rum accounts for at least 90 percent by volume of the alcoholic content of such liqueurs and spirituous beverages.

7.   The following provisions apply to heading 9817.85.01:

    (a)  For purposes of this subchapter, including heading 9817.85.01, the term "<u>prototypes</u>" means originals or models of articles that-

        (i)   are either in the preproduction, production, or postproduction stage and are to be used exclusively for development, testing, product evaluation, or quality control purposes; and

        (ii)  in the case of originals or models of articles that are either in the production or postproduction stage, are associated with a design change from current production (including a refinement, advancement, improvement, development, or quality control in either the product itself or the means for producing the product).

        For purposes of clause (i), automobile racing for purse, prize, or commercial competition shall not be considered to be "development, testing, product evaluation, or quality control."

    (b)  (i)   Prototypes may be imported only in limited noncommercial quantities in accordance with industry practice.

        (ii)  Except as provided for by the Secretary of the Treasury, prototypes or parts of prototypes may not be sold after importation into the United States or be incorporated into other products that are sold.

    (c)  Articles subject to quantitative restrictions, antidumping orders, or countervailing duty orders may not be classified as prototypes under this note. Articles subject to licensing requirements, or which must comply with laws, rules, or regulations administered by agencies other than the United States Customs Service before being imported, may be classified as prototypes if they comply with all applicable provisions of law and otherwise meet the definition of "prototypes" under paragraph (a).

8.   Any article exempt from duty under heading 9817.60.00 shall be free of taxes and fees that may otherwise be applicable, but shall not be free or otherwise exempt or excluded from routine or other inspections as may be required by the Customs Service.

<u>Statistical Note</u>

1.   For statistical reporting of merchandise under subheadings 9817.60.00, 9817.00.80, 9817.00.90, 9817.00.92, 9817.00.94, 9817.00.96, 9817.29.01, 9817.29.02, 9817.57.01, 9817.61.01, 9817.82.01, 9817.84.01, 9817.85.01, 9817.95.01, and 9817.95.05:

    (a)  Report the 8-digit number (or 10-digit number, if any) found in this subchapter in addition to the 10-digit number appearing in chapters 1-97 which would be applicable but for the provisions of this subchapter; and

    (b)  The quantities reported should be in the units provided in chapters 1-97.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Nets or sections or parts of nets: | | | | |
| 9817.00.20 | 00 | Monofilament gill nets to be used for fish sampling........... | kg.............. | Free | | Free |
| 9817.00.30 | 00 | To be used in taking wild birds under license issued by an appropriate Federal or State governmental authority........ | kg.............. | Free | | Free |
| 9817.00.40 | 00 | Developed photographic film, including motion-picture film on which pictures or sound and pictures have been recorded; photographic slides; transparencies; sound recordings; recorded video tape; models (except toy models); charts; maps; globes; and posters; all of the foregoing which are determined to be visual or auditory materials in accordance with U.S. note 1(a) of this subchapter.................. | kg.............. | Free | | Free |
| | | Articles determined to be visual or auditory materials in accordance with U.S. note 1 of this subchapter: | | | | |
| 9817.00.42 | 00 | Holograms for laser projection; microfilm, microfiches and similar articles................ | kg.............. | Free | | Free |
| 9817.00.44 | 00 | Motion-picture films in any form on which pictures, or sound and pictures, have been recorded, whether or not developed.................. | No............ | Free | | Free |
| 9817.00.46 | 00 | Sound recordings, combination sound and visual recordings, and magnetic recordings; video discs, video tapes and similar articles................ | No............ | Free | | Free |
| 9817.00.48 | 00 | Patterns and wall charts; globes; mock-ups or visualizations of abstract concepts such as molecular structures or mathematical formulae; materials for programmed instruction; and kits containing printed materials and audio materials or any combination of two or more of the foregoing................ | No............ | Free | | Free |
| 9817.00.50 | 00 | Machinery, equipment and implements to be used for agricultural or horticultural purposes........................................ | No............ | Free | | The rate applicable in the absence of this heading |
| 9817.00.60 | 00 | Parts to be used in articles provided for in headings 8432, 8433, 8434 and 8436, whether or not such parts are principally used as parts of such articles and whether or not covered by a specific provision within the meaning of additional U.S. rule of interpretation 1(c)................... | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.00.70 | 00 | Animals, game, imported to be liberated in the United States for stocking purposes................................................. | No............ | Free | | Free |

1/ See subchapter XVII statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Unwrought metal including remelt scrap ingot (except copper, lead, zinc and tungsten) in the form of pigs, ingots or billets (a) which are defective or damaged, or have been produced from melted down metal waste and scrap for convenience in handling and transportation without sweetening, alloying, fluxing or deliberate purifying, and (b) which cannot be commercially used without re-manufacture; relaying or rerolling rails; and articles of metal (except articles of lead, of zinc or of tungsten, and not including metal-bearing materials provided for in section VI, chapter 26 or subheading 8548.10 and not including unwrought metal provided for in chapters 72-81) to be used in remanufacture by melting or to be processed by shredding, shearing, compacting or similar processing which renders them fit only for the recovery of the metal content: | | | | |
| 9817.00.80 | 1/ | Articles of copper............................................... | 1/ | Free | | The rate applicable in the absence of this subheading |
| 9817.00.90 | | Other................................................................... | ................. | Free | | Free |
| | 40 1/ | Pigs, ingots or billets....................................... | 1/ | | | |
| | 60 1/ | Relaying or rerolling rails................................. | 1/ | | | |
| | 80 1/ | Other............................................................... | 1/ | | | |
| | | Articles specially designed or adapted for the use or benefit of the blind or other physically or mentally handicapped persons; parts and accessories (except parts and accessories of braces and artificial limb prosthetics) that are specially designed or adapted for use in the foregoing articles: Articles for the blind: | | | | |
| 9817.00.92 | 1/ | Books, music and pamphlets, in raised print, used exclusively by or for them................................ | 1/ | Free | | Free |
| 9817.00.94 | 1/ | Braille tablets, cubarithms, and special apparatus, machines, presses, and types for their use or benefit exclusively........................................... | 1/ | Free | | Free |
| 9817.00.96 | 1/ | Other................................................................... | 1/ | Free | | Free |
| 9817.00.98 | 00 | Theatrical scenery, properties and apparel brought into the United States by proprietors or managers of theatrical, ballet, opera or similar productions arriving from abroad for temporary use by them in such productions................................................. | kg............. | Free | | The rate applicable in the absence of this heading |
| 9817.22.05 | 1/ | Rum, tafia, liqueurs and spirituous beverages, of a type classifiable in subheading 2208.40 or 2208.90 and described in U.S. note 6 to this subchapter................................. | 1/ | | Free | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9817.29.01 | 1/ | Cyclic organic chemical products in any physical form having an aromatic or modified aromatic structure, however provided for in chapter 29 (but excluding 2,3-dihydroxynaphthalene-6-sulfonic acid, sodium salt), to be used in the manufacture of photographic color couplers; photographic couplers (but excluding 2,3-dihydroxynaphthalene-6-sulfonic acid, sodium salt) (all the foregoing goods however provided for in chapter 29 or in subheading 3707.90.31, 3707.90.32 or 3707.90.60).............. | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.29.02 | 1/ | Methanol (Methyl alcohol) produced from natural gas aboard a vessel on the high seas or in foreign waters........................... | 1/ | Free | | 46% |
| 9817.57.01 | 1/ | Needle-craft display models, primarily hand stitched, of completed mass-produced kits (provided for in subheading 5701.10.40, 5701.10.90, 5701.90.20, 5805.00.25, 5805.00.40, 6302.91, 6302.93.10, 6302.93.20, 6302.99.20, 6303.19, 6303.92.10, 6303.92.20, 6303.99, 6304.92, 6304.93, 6304.99.15, 6304.99.35, 6304.99.60, 6307.90.85 or 6307.90.98)................................................................ | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.60.00 | 00 | Any of the following articles not intended for sale or distribution to the public: personal effects of aliens who are participants in, officials of, or accredited members of delegations to, an international athletic event held in the United States, such as the Olympics and Paralympics, the Goodwill Games, the Special Olympics World Games, the World Cup Soccer Games, or any similar international athletic event as the Secretary of the Treasury may determine, and of persons who are immediate family members of or servants to any of the foregoing persons; equipment and materials imported in connection with any such foregoing event by or on behalf of the foregoing persons or the organizing committee of such an event, articles to be used in exhibitions depicting the culture of a country participating in such an event; and, if consistent with the foregoing, such other articles as the Secretary of the Treasury may allow.................................................... | kg............. | Free | | Free |
| 9817.61.01 | 1/ | Articles of ski racing apparel which, because of their padding, construction, or other special features, are specially designed to protect against injuries from the sport of ski racing, such as blows caused by slalom gates or falls (provided for in subheading 6101.30.20, 6105.20.20, 6110.11, 6110.12.20, 6110.19, 6110.20.20, 6110.30.30, 6112.20.10, 6114.30.30, 6203.43.15 or 6203.43.35)............................................ | 1/ | 5.5% | Free (AU, BH, CA, CL, CO, JO, KR, MA, MX, P, PA, PE, SG) The rate applicable in the absence of this heading (A, D, E, IL, OM) | The rate applicable in the absence of this heading |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9817.64.01 | 1/ | Footwear, other than goods of heading 9021, of a kind for supporting or holding the foot following an illness, operation or injury, provided that such footwear is (1) made to measure and (2) presented singly and not in pairs and designed to fit either foot equally.......................................................... | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.82.01 | 1/ | Mounted tool and drill bit blanks of polycrystalline diamond (provided for in subheadings 8207.19.60, 8207.50.40 or 8207.50.80) and mounted tool blanks of polycrystalline diamond (provided for in subheadings 8207.70.60, 8207.80.60, 8207.90.45 or 8207.90.75........................................ | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.84.01 | 1/ | Wheelbuilding, wheel-trueing, rimpunching, tire fitting and similar machines (provided for in subheading 8462.21, 8462.29, 8462.41, 8462.49, 8479.89.94 or 9031.80), all the foregoing suitable for use in the manufacture of wheels for bicycles................................................................................. | 1/ | Free | | The rate applicable in the absence of this heading |
| 9817.85.01 | 1/ | Prototypes to be used exclusively for development, testing, product evaluation, or quality control purposes........................ | 1/ | Free | | The rate applicable in the absence of this heading |
| | | Articles classifiable in subheadings 3924.10, 3926.90, 6307.90, 6911.10, 6912.00, 7013.22, 7013.28, 7013.41, 7013.49, 9405.20, 9405.40 or 9405.50, the foregoing meeting the descriptions set forth below: | | | | |
| 9817.95.01 | 1/ | Utilitarian articles of a kind used in the home in the performance of specific religious or cultural ritual celebrations for religious or cultural holidays, or religious festive occasions, such as Seder plates, blessing cups, menorahs or kinaras............................................. | 1/ | Free | | 25% |
| 9817.95.05 | 1/ | Utilitarian articles in the form of a three-dimensional representation of a symbol or motif clearly associated with a specific holiday in the United States................................. | 1/ | Free | | 25% |

1/ See statistical note 1 to this subchapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3235 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVIII

VESSEL PARTS AND REPAIRS

<u>U.S. Notes</u>

1.  The provisions of this subchapter pertain to vessels documented under the laws of the United States to engage in the foreign or coasting trade, or vessels intended to be employed in such trade, for which any entry is required under the customs laws of the United States.

2.  Notwithstanding the provisions of subheadings 9818.00.03 through 9818.00.07, no duty shall apply to the cost of equipment, repair parts, and materials that are installed in a vessel documented under the laws of the United States and engaged in the foreign or coasting trade, if the installation is done by members of the regular crew of such vessel while the vessel is on the high seas, in foreign waters, or in a foreign port and does not involve foreign shipyard repairs by foreign labor. Declaration and entry shall not be required with respect to such installation, equipment, parts, and materials.

<u>Statistical Note</u>

1.  For statistical reporting of merchandise under subheading 9818.00.05.

    (a)  Report the 8-digit number (or 10-digit number, if any) found in this subchapter in addition to the 10-digit number appearing in chapters 1-97 which would be applicable but for the provisions of this subchapter; and

    (b)  The quantities reported should be in the units provided in chapters 1-97.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Equipments, or any part thereof, including boats, purchased for, or the repair parts or materials to be used, or the expenses of repairs made in a foreign country upon, a vessel described in U.S. note 1 to this subchapter: | | | | |
| 9818.00.01 | 00 | Any equipment, or any part of equipment, purchased for, or the repair parts or materials employed in, or the expense of repairs made in a foreign country with respect to, a LASH (Lighter Aboard Ship) barge utilized as a cargo container, upon first arrival of such barge in any port of the United States.................................................................... | kg............. | Free | | 50 percent of the cost of such goods or repairs |
| 9818.00.03 | 00 | Spare repair parts or materials (other than nets or nettings) which the owner or master of a vessel certifies are intended for use aboard a cargo vessel, for installation or use on such vessel, as needed, in the United States, at sea, or in a foreign country, but only if duty is or has been paid under this schedule upon first entry into the United States of each such spare part or material purchased in, or imported from, a foreign country................................................................... | kg............. | Free | | 50 percent of the cost of such parts or materials |
| 9818.00.05 | 00 | Spare parts necessarily installed before first entry into the United States, upon first entry into the United States of each such spare part purchased in, or imported from, a foreign country.......................................................... | 1/ | The rate applicable in the absence of this subheading on the cost of such parts | Free (BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) The rate applicable in the absence of this subheading on the cost of such parts (AU) | 50 percent of the cost of such parts |
| 9818.00.07 | 00 | Other, upon first arrival in any port of the United States of any vessel described in U.S. note 1 to this subchapter...... | kg............. | 50 percent of the cost of such goods or repairs | Free (AU, BH, C, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | 50 percent of the cost of such goods or repairs |

1/ See statistical note 1 to this subchapter.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3237 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

SUBCHAPTER XIX

TEXTILE AND APPAREL GOODS ELIGIBLE FOR SPECIAL TARIFF BENEFITS
UNDER THE AFRICA GROWTH AND OPPORTUNITY ACT

XXII
98-XIX-1

<u>U.S. Notes</u>

1.  For purposes of this subchapter, the tariff treatment provided herein shall be accorded only to textile and apparel articles that are described in such subheadings and imported directly into the customs territory of the United States from those beneficiary sub-Saharan African countries previously designated by proclamation which have subsequently been determined in a <u>Federal Register</u> notice issued by the United States Trade Representative (USTR) to have satisfied the requirements of the African Growth and Opportunity Act (AGOA) (title I of Pub.L. No. 106-200) and therefore should be afforded the tariff treatment authorized in such Act and set forth in the provisions of this subchapter. Such countries shall be enumerated in this note whenever the USTR issues a <u>Federal Register</u> notice as described herein. Such articles shall be eligible to enter free of duty and free of any quantitative limitations, except as provided in the notes to this subchapter. The USTR has determined that the following countries have adopted an effective visa system and related procedures and have satisfied the customs requirements of the AGOA and, therefore, are to be afforded the tariff treatment provided for in this note:

    Benin, Botswana, Burkina Faso, Cape Verde, Chad, Cote d'Ivoire, Eswatini, Ethiopia, Ghana, Guinea, Kenya, Lesotho, Republic of Liberia, Madagascar, Malawi, Mali, Mauritius, Mozambique, Namibia, Nigeria, Rwanda, Senegal, Sierra Leone, South Africa, Tanzania, Uganda, Zambia

2.  (a)  Imports of apparel articles under subheadings 9819.11.09, 9819.11.12, and 9819.15.10, and under any other subheading from among subheadings 9819.15.15 through 9819.15.42 which may be applicable to imported apparel articles from eligible beneficiary sub-Saharan African countries pursuant to determinations of the United States International Trade Commission, shall be limited during each 1-year period enumerated in subdivision (b) of this note to the applicable percentage, in aggregate square meter equivalents, of all apparel articles imported into the United States in the preceding 12-month period for which data are available. Any apparel article eligible for entry under both subheading 9819.11.09 and a subheading from among subheadings 9819.15.10 through 9819.15.42 shall be entered under the appropriate subheading from among 9819.15.10 through 9819.15.42.

    (b)  Such imports of apparel articles under subheading 9819.11.09 and 9819.15.10, and under any other subheading from among subheadings 9819.15.15 through 9819.15.42 which may be applicable to imported apparel articles from eligible beneficiary sub-Saharan African countries pursuant to determinations of the United States International Trade Commission, shall be limited, in each of the one-year periods beginning on October 1, 2003, to an aggregate quantity not to exceed the applicable percentage set forth herein of aggregate square meter equivalents of all apparel articles imported into the United States in the preceding 12-month period for which data are available:

| 12-Month Period | Applicable Percentage |
|---|---|
| October 1, 2003 through September 30, 2004 | 4.747 |
| October 1, 2004 through September 30, 2005 | 5.310 |
| October 1, 2005 through September 30, 2006 | 5.873 |
| October 1, 2006 through September 30, 2007 | 6.436 |
| October 1, 2007 through September 30, 2008 and each subsequent 12-month period through the period | |
| October 1, 2014 through September 30, 2025 | 7.0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

Apparel articles from a lesser developed beneficiary sub-Saharan African country enumerated in subdivision (d) of this note, when such articles are described in and entered under subheading 9819.11.12, shall be counted toward the limit set forth in this note for apparel articles described in and entered under subheading 9819.11.09 and shall, in each of the one-year periods beginning on October 1, 2002, through October 1, 2011, be limited to an aggregate quantity not to exceed the applicable percentage set forth herein of aggregate square meter equivalents of all apparel articles imported into the United States in the preceding 12-month period for which data are available:

| <u>12-Month Period</u> | <u>Applicable Percentage</u> |
|---|---|
| October 1, 2002 through September 30, 2003 | 2.0714 |
| October 1, 2003 through September 30, 2004 | 2.3571 |
| October 1, 2004 through September 30, 2005 | 2.6428 |
| October 1, 2005 through September 30, 2006 | 2.9285 |
| October 1, 2006 through September 30, 2007, and each 1-year period thereafter through September 30, 2025 | 3.5 |

Such apparel articles described in subheading 9819.11.12 shall, during the 12-month periods enumerated above, be allowed to enter regardless of the country of origin of the fabric or yarn used to make such articles, subject to any limitations imposed by the President in a proclamation published in the Federal Register.

(c)    The aggregate quantity of imports allowed during each enumerated 12-month period shall be published in the <u>Federal Register</u> by the Committee for the Implementation of Textile Agreements.

(d)    For purposes of subheading 9819.11.12, only those designated beneficiary sub-Saharan African countries that have been enumerated in U.S. note 1 to this subchapter, following publication of a notice by the United States Trade Representative, shall be eligible to be treated as lesser developed beneficiary countries pursuant to section 112(b)(3)(B) of the AGOA (19 U.S.C. 3721(b)(3)(B)). Countries qualifying for designation as a lesser developed beneficiary country shall be enumerated in this note whenever the USTR issues a <u>Federal Register</u> notice as described herein and shall be eligible to enter goods under such subheading as of the effective date announced in such notice. Products of the following countries qualifying as lesser developed beneficiary sub-Saharan African countries for purposes of such subheading, if described therein, shall be eligible to enter thereunder, provided that such countries are named in U.S. note 1 to this subchapter on the date of entry, or withdrawal from warehouse for consumption:

Republic of Benin; Republic of Botswana; Burkina Faso; Republic of Cape Verde; Central African Republic; Republic of Chad; Republic of Congo; Côte d'Ivoire; Republic of Djibouti; State of Eritrea; Eswatini; Ethiopia; Gambia, The; Republic of Ghana; Guinea; Guinea-Bissau; Republic of Kenya; Kingdom of Lesotho; Republic of Liberia; Madagascar; Republic of Malawi; Republic of Mali; Mauritius; Republic of Mozambique; Republic of Namibia; Niger; Federal Republic of Nigeria; Democratic Republic of Sao Tomé and Principe; Republic of Senegal; Republic of Sierra Leone; United Republic of Tanzania; Republic of Uganda; Republic of Zambia

(e)    For purposes of subheading 9819.11.09, 9819.11.12 and 9819.15.10, and under any other subheading from among subheadings 9819.15.15 through 9819.15.42 which may be applicable to imported apparel articles from eligible beneficiary sub-Saharan African countries pursuant to determinations of the United States International Trade Commission, an apparel article imported thereunder may contain fabrics, fabric components formed, or components knit-to-shape that are specified as being of a type required in the apparel articles of subheadings 9819.11.03 or 9819.11.06.

3.   (a)    An article otherwise eligible for preferential treatment under any provision of this subchapter shall not be ineligible for such treatment because the article contains--

(i)    findings or trimmings of foreign origin, if the value of such findings and trimmings does not exceed 25 percent of the cost of the components of the assembled article; or

(ii)    certain interlinings of foreign origin, if the value of such interlinings (and any findings and trimmings of foreign origin) does not exceed 25 percent of the cost of the components of the assembled article; or

(iii)    fibers or yarns not wholly formed in the United States or in one or more designated beneficiary countries enumerated in U.S. note 1 to this subchapter, provided that the total weight of all such fibers and yarns is not more than 10 percent of the total weight of the article; or

(iv)    any of the following components that do not meet the requirements set forth in the provisions fo this subchapter: any collars or cuffs (the foregoing cut or knit-to-shape), drawstrings, shoulder pads or other padding, waistbands, belt attached to the article, straps containing elastic, or elbow patches.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3239 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIX-3

U.S. Notes (con.)

(b)  For purposes of subdivision (a)(i) above, findings or trimmings eligible under such subdivision include sewing thread, hooks and eyes, snaps, buttons, "bow buds", decorative lace trim, elastic strips, and zippers (including zipper tapes) and labels. Elastic strips are considered findings or trimmings only if they are each less than 2.54 cm in width and used in the production of brassieres. For purposes of articles described in subheading 9819.11.06 and 9819.11.30, sewing thread shall not be considered to be findings or trimmings.

(c)  For purposes of subdivision (a)(ii) above, the interlinings eligible under such subdivision include only a chest type plate, a "hymo" piece, or "sleeve header", of woven or weft-inserted warp knit construction and of coarse animal hair or man-made filaments.

(d)  For purposes of this subchapter, a "former beneficiary sub-Saharan African country" is a country that, after being designated as a beneficiary sub-Saharan African country under the AGOA and enumerated in subdivision (a) of this note, ceased to be designated as such a country by reason of its entering into a free trade agreement with the United States.

4.  (a)  For purposes of subheading 9819.11.27, goods entered under this provision must be certified, by a competent authority of a designated beneficiary country enumerated in U.S. note 1 to this subchapter, as eligible products of such country, in accordance with any requirements established by the appropriate U.S. government authority.

(b)  For purposes of such subheading, the phrase "ethnic printed fabrics" refers to fabrics that are--

(i)  containing a selvedge on both edges, having a width of less than 50 inches, classifiable under subheading 5208.52.30 or 5208.52.40 of the tariff schedule;

(ii)  of the type that contains designs, symbols and other characteristics of African prints--

(A)  normally produced for and sold on the indigenous African market, and

(B)  normally sold in Africa by the piece as opposed to being tailored into garments before being sold in indigenous African markets;

(iii)  printed, including waxed, in one or more eligible beneficiary sub-Saharan countries; and

(iv)  formed in the United States, from yarns formed in the United States, or from fabric formed in one or more beneficiary sub-Saharan African countries from yarn originating in either the United States or one or more beneficiary sub-Saharan African countries.

**[U.S. Note 5 deleted]**

Statistical Note

1.  For statistical reporting of merchandise under the subheadings of this subchapter:

(a)  Report the 8-digit number (or 10-digit number, if any) found in this subchapter in addition to the 10-digit number appearing in chapters 1-97 which would be applicable but for the provisions of this subchapter; and

(b)  The quantities reported should be in the units provided in chapters 1-97.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3240 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIX-4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported from a designated beneficiary sub-Saharan African country enumerated in U.S. note 1 to this subchapter: | | | | |
| 9819.11.03 | 1/ | Apparel articles of chapter 61 or 62 sewn or otherwise assembled in one or more such countries (except the Republic of Rwanda) from fabrics wholly formed and cut, or from components knit-to-shape, in the United States, from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable in heading 5602 or 5603 and are wholly formed and cut in the United States), the foregoing which (1) are embroidered or were subjected to stone-washing, enzyme-washing, acid washing, permapressing, oven-baking, bleaching, garment-dyeing, screen printing or other similar processes, and (2) but for such embroidery or processing are of a type otherwise described in heading 9802.00.80 of the tariff schedule........................................ | 1/ | | Free | |
| 9819.11.06 | 1/ | Apparel articles sewn or otherwise assembled in one or more such countries (except the Republic of Rwanda) with thread formed in the United States from fabrics wholly formed in the United States and cut in one or more such countries from yarns wholly formed in the United States, or from components knit-to-shape in the United States from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of the tariff schedule and are wholly formed in the United States)...... | 1/ | | Free | |
| 9819.11.09 | 1/ | Apparel articles wholly assembled in one or more such countries (except the Republic of Rwanda) from fabric wholly formed in one or more such countries from yarn originating in either the United States or one or more such countries (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 and are wholly formed and cut in one or more such countries), or from components knit-to-shape in one or more such countries from yarns originating in the United States or one or more such countries or former beneficiary sub-Saharan African countries (as defined in U.S. note 3(d) to this subchapter), or both, or apparel articles wholly formed on seamless knitting machines in such a country from yarns originating in the United States or one or more such countries or former beneficiary sub-Saharan African countries (as defined in U.S. note 3(d) to this subchapter), or both, whether or not the apparel articles are also made from any of the fabrics, fabric components formed, or components knit-to-shape described in U.S. note 2(e) to this subchapter (unless the apparel articles are made exclusively from any of the fabrics, fabric components formed, or components knit-to-shape described in such U.S. note 2(e)), subject to the provisions of U.S. note 2 to this subchapter.................................................. | 1/ | | Free 2/ | |

1/ See statistical note 1 to this subchapter.
2/ See section 103 of Pub.L. 114.27 for subsequent amendments to expiration date.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported from a designated beneficiary sub-Saharan African country enumerated in U.S. note 1 to this subchapter: (con.) | | | | |
| 9819.11.12 | 1/ | Apparel articles wholly assembled, or knit-to-shape and wholly assembled, or both, in one or more such lesser developed countries (except the Republic of Rwanda) enumerated in U.S. note 2(d) to this subchapter, subject to the provisions of U.S. note 2 to this subchapter, regardless of the country of origin of the fabric or the yarn used to make such articles, if entered during the period beginning on the date announced in a Federal Register notice issued by the United States Trade Representative and continuing through September 30, 2025, inclusive..... | 1/ | | Free  2/ | |
| 9819.11.15 | 1/ | Sweaters, in chief weight of cashmere, knit-to-shape in one or more such countries (except the Republic of Rwanda), the foregoing classifiable in subheading 6110.12................. | 1/ | | Free | |
| 9819.11.18 | 1/ | Sweaters containing 50 percent or more by weight of wool measuring 21.5 microns in diameter or finer, knit-to-shape in one or more such countries (except the Republic of Rwanda)................. | 1/ | | Free | |
| 9819.11.21 | 1/ | Apparel articles both cut (or knit-to-shape) and sewn or otherwise assembled in one or more such countries (except the Republic of Rwanda), to the extent that apparel articles of such fabrics or yarns would be eligible for the tariff treatment provided in general note 12 to the tariff schedule, without regard to the source of the fabrics or yarns........... | 1/ | | Free | |
| 9819.11.24 | 1/ | Apparel articles both cut (or knit-to-shape) and sewn or otherwise assembled in one or more such countries (except the Republic of Rwanda) from fabrics or yarn designated by the appropriate U.S. government authority in the Federal Register as fabrics or yarn not available in commercial quantities in the United States, under any terms as such authority may provide............. | 1/ | | Free | |
| 9819.11.27 | 1/ | Handloomed, handmade, folklore articles (except apparel articles the product of the Republic of Rwanda) or ethnic printed fabrics, under the provisions of U.S. note 4 to this subchapter............. | 1/ | | Free | |
| 9819.11.30 | 1/ | Apparel articles sewn or otherwise assembled in one or more such countries (except the Republic of Rwanda) with thread formed in the United States, the foregoing (i) from components cut in the United States and in one or more such countries or former beneficiary sub-Saharan African countries (as defined in U.S. note 3(d) to this subchapter) from fabric wholly formed in the United States from yarns wholly formed in the United States (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of the tariff schedule), or (ii) from components knit-to-shape in the United States and one or more such countries from yarns wholly formed in the United States, or (iii) from any combination of two or more of the foregoing knitting-to-shape or cutting operations............... | 1/ | | Free | |
| 9819.11.33 | 1/ | Textile articles classifiable under chapters 50 through 60, inclusive, or chapter 63 of the tariff schedule, the foregoing articles that are products of a lesser developed beneficiary sub-Saharan African country (as defined in U.S. note 2(d) to this subchapter) and are wholly formed in one or more such countries from fibers, yarns, fabrics, fabric components or components knit-to-shape that are the product of one or more such countries............. | 1/ | | Free | |

1/ See statistical note 1 to this subchapter.
2/ See section 103 of Pub.L. 114.27 for subsequent amendments to expiration date.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3242 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIX-6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Apparel articles of chapter 61 or 62, wholly assembled, or knit to shape and wholly assembled, or both, in one or more lesser developed beneficiary sub-Saharan African countries (except the Republic of Rwanda) as enumerated in U.S. note 2(d) to this subchapter and of a type described in U.S. note 5 to this subchapter, if entered under the terms of such note: | | | | |
| 9819.15.10 | 1/ | Of denim of subheading 5209.42.00.................................. | 1/ | | Free | |
| 9819.15.15 | 1/ | Of the first fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*............................................................... | 1/ | | Free | |
| 9819.15.18 | 1/ | Of the second fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |
| 9819.15.21 | 1/ | Of the third fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |
| 9819.15.24 | 1/ | Of the fourth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |
| 9819.15.27 | 1/ | Of the fifth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*............................................................... | 1/ | | Free | |
| 9819.15.30 | 1/ | Of the sixth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |
| 9819.15.33 | 1/ | Of the seventh fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |
| 9819.15.36 | 1/ | Of the eighth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*.................................. | 1/ | | Free | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3243 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XIX-7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Apparel articles of chapter 61 or 62, wholly assembled, or knit to shape and wholly assembled, or both, in one or more lesser developed beneficiary sub-Saharan African countries (except the Republic of Rwanda) as enumerated in U.S. note 2(d) to this subchapter and of a type described in U.S. note 5 to this subchapter, if entered under the terms of such note: (con.) | | | | |
| 9819.15.39 | 1/ | Of the ninth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries (except the Republic of Rwanda) in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*................................................................. | 1/ | | Free | |
| 9819.15.42 | 1/ | Of the tenth fabric or yarn which the U.S. International Trade Commission has determined is produced in beneficiary sub-Saharan African countries in commercial quantities for use by lesser-developed beneficiary sub-Saharan African countries, and specified in a notice published in the *Federal Register*........................................ | 1/ | | Free | |

1/ See section 103 of Pub.L. 114.27 for subsequent amendments to expiration date.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XX

GOODS ELIGIBLE FOR SPECIAL TARIFF BENEFITS UNDER THE
UNITED STATES-CARIBBEAN BASIN TRADE PARTNERSHIP ACT

XXII
98-XX-1

<u>U.S. Notes</u>

1.   The tariff treatment provided in this subchapter shall be accorded only to textile and apparel articles that are described in such
     subheadings and imported directly into the customs territory of the United States from a designated United States-Caribbean
     Basin Trade Partnership Act (CBTPA) beneficiary country enumerated in general note 17(a) to the tariff schedule. The following
     countries have been determined by the USTR to have satisfied the customs requirements of the CBTPA and, therefore, to be
     afforded the tariff treatment provided for in this note:

              Barbados, Belize, Curaçao, Guyana, Haiti, Jamaica, Saint Lucia, Trinidad and Tobago

2.   (a)   Except as provided in this note, textile and apparel articles described in subheadings 9820.11.03 through 9820.11.33,
           inclusive, of this subchapter that are imported directly into the customs territory of the United States from a designated
           beneficiary CBTPA country enumerated in general note 17(a) to the tariff schedule shall be eligible to enter free of duty and
           free of any quantitative limitations, except as provided in this subchapter, under the terms of the provisions set forth in such
           subheadings and applicable legal notes, as indicated by the rate of duty of "Free" in the Special rates of duty subcolumn for
           such provisions. For purposes of subheadings 9820.11.03, 9820.11.06, 9820.11.18, and 9820.11.33, apparel articles entered
           on or after September 1, 2002, that are assembled in a beneficiary CBTPA country from knitted or crocheted fabrics or from
           woven fabrics shall be eligible to receive the duty treatment provided for in this note only if all dyeing, printing and finishing
           of such fabrics from which the articles are assembled is carried out in the United States.

     (b)   Imports of apparel articles under subheading 9820.11.09 shall be limited, in the period beginning on October 2, 2000 and
           continuing through the close of September 30, 2001, to an aggregate quantity not to exceed 250,000,000 square meter
           equivalents. Such imports of apparel articles shall be limited, during each of the one-year periods provided for herein, to the
           following aggregate quantity of square meter equivalents:

               <u>12-Month Period</u>                                    <u>Square Meter Equivalents</u>

               October 1, 2001 through September 30, 2002.............................        290,000,000
               October 1, 2002 through September 30, 2003.............................        500,000,000
               October 1, 2003 through September 30, 2004.............................        850,000,000
               October 1, 2004 through September 30, 2005.............................
                 and subsequent 12-month periods.............................................        970,000,000

     (c)   Imports of t-shirts under subheading 9820.11.12 shall be limited, in the period beginning on October 2, 2000 and continuing
           through the close of September 30, 2001, to an aggregate quantity not to exceed 4,200,000 dozen. Such imports of such
           t-shirts shall be limited, during each of the one-year periods provided for herein, to the following aggregate quantity:

               <u>12-Month Period</u>                                    <u>Aggregate Quantity in Dozens</u>

               October 1, 2001 through September 30, 2002.............................        4,872,000
               October 1, 2002 through September 30, 2003.............................        9,000,000
               October 1, 2003 through September 30, 2004.............................        10,000,000
               October 1, 2004 through September 30, 2005
                 and subsequent 12-month periods.............................................        12,000,000

     (d)   For purposes of subheading 9820.11.15, imports of brassieres of a producer or an entity controlling production, during the
           period beginning on October 1, 2001, and during each of the six succeeding 1-year periods, shall be eligible for preferential
           treatment only if the aggregate cost of fabrics (exclusive of all findings and trimmings) formed in the United States that are
           used in the production of all such articles of that producer or entity that are entered and eligible under subheading 9820.11.15
           during the preceding 1-year period is at least 75 percent of the aggregate declared customs value of the fabric (exclusive
           of all findings and trimmings) contained in all such articles of that producer or entity that are entered and eligible under
           subheading 9820.11.15 during the preceding 1-year period. The United States Customs Service shall develop and implement
           methods and procedures to ensure ongoing compliance with the provisions of this paragraph. If the Customs Service finds
           that a producer or an entity controlling production has not satisfied such provisions in a 1-year period, then such apparel
           articles of that producer or entity shall be ineligible for preferential treatment under subheading 9820.11.15 during any
           succeeding 1-year period until the aggregate cost of fabrics (exclusive of all findings and trimmings) formed in the United
           States used in the production of such articles of that producer or entity entered during the preceding 12-month period is at
           least 85 percent of the aggregate declared customs value of the fabric (exclusive of all findings and trimmings) contained in
           all such articles of that producer or entity that are entered and eligible under subheading 9820.11.15 during the preceding
           1-year period.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-2
<u>U.S. Notes</u> (con.)

3. (a) An article otherwise eligible for preferential treatment under any provision of this subchapter shall not be ineligible for such treatment because the article contains--

    (i) findings or trimmings of foreign origin, if the value of such findings and trimmings does not exceed 25 percent of the cost of the components of the assembled article; or

    (ii) certain interlinings of foreign origin, if the value of such interlinings (and any findings and trimmings of foreign origin) does not exceed 25 percent of the cost of the components of the assembled article; or

    (iii) fibers or yarns not wholly formed in the United States or in one or more designated beneficiary countries enumerated in general note 17(a) to the tariff schedule, provided that the total weight of all such fibers and yarns is not more than 7 percent of the total weight of the article; or

    (iv) thread, used to assemble such apparel article, that is dyed, printed or finished in one or more CBTPA beneficiary countries.

    Notwithstanding subdivision (iii) above, an apparel article containing elastomeric yarns shall be eligible for preferential tariff treatment under this note only if such yarns are wholly formed in the United States.

(b) For purposes of subdivision (a)(i) above, findings or trimmings eligible under such subdivision include sewing thread, hooks and eyes, snaps, buttons, "bow buds", decorative lace trim, elastic strips, zippers (including zipper tapes) and labels and other similar products. Elastic strips are considered findings or trimmings only if they are each less than 2.54 cm in width and used in the production of brassieres. For purposes of articles described in subheading 9820.11.06, 9820.11.18, and 9820.11.33, sewing thread shall not be considered to be findings or trimmings.

(c) For purposes of subdivision (a)(ii) above, the interlinings eligible under such subdivision include only a chest type plate, a "hymo" piece, or "sleeve header", of woven or weft-inserted warp knit construction and of coarse animal hair or man-made filaments.

(d) For purposes of U.S. note 7(i) to subchapter II of this chapter and subheadings 9820.11.03, 9820.11.06 and 9820.11.18, an article otherwise eligible for preferential treatment under such subheadings shall not be ineligible for such treatment because the article contains nylon filament yarn (other than elastomeric yarn) classifiable under subheading 5402.11.30, 5402.11.60, 5402.19.30, 5402.19.60, 5402.31.30, 5402.32.30, 5402.32.60, 5402.45.10, 5402.45.90, 5402.51.00 or 5402.61.00 of the tariff schedule that entered free of duty as a product of Israel under the terms of general note 8 to the tariff schedule or as a good of Canada or a good of Mexico under the terms of general note 12 to the tariff schedule.

4. For purposes of subheading 9820.11.30, goods entered under this provision must be certified, by a competent authority of a designated beneficiary country enumerated in general note 17(a) to the tariff schedule, as eligible products of such country, in accordance with requirements established by the appropriate U.S. government authority.

5. Articles that undergo production in a CBTPA beneficiary country and a former CBTPA beneficiary country.

(a) For purposes of determining the eligibility of an article for preferential treatment under this subchapter references to--

    (i) a "CBTPA beneficiary country" shall be considered to include any former CBPTA beneficiary country, and

    (ii) "CBTPA beneficiary countries" shall be considered to include former CBTPA beneficiary countries,

    if the article, or a good used in the production of the article, undergoes production in a CBPTA beneficiary country.

(b) An article that is eligible for preferential treatment under subdivision (a) of this note shall not be ineligible for such treatment because it is imported directly from a former CBTPA beneficiary country.

(c) Notwithstanding subdivisions (a) and (b) of this note, an article that is a good of a former CBTPA beneficiary country for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, shall not be eligible for preferential treatment under this note.

(d) Notwithstanding subdivision (c) of this note, an article shall be eligible for preferential treatment under this note if--

    (1) the article is a good of Dominican Republic for purposes of section 304 of the Tariff Act of 1930 (19 U.S.C. 1304) or section 334 of the Uruguay Round Agreements Act (19 U.S.C. 3592), as the case may be, and

    (2) the article, or a good used in the production of the article, undergoes production in Haiti.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3246 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-3

U.S. Notes (con.)

(e) (i)  For the purposes of this subchapter, the term "former CBTPA beneficiary country" means a country that ceases to be designated as a CBTPA beneficiary country under U.S. note 1 to this subchapter because the country has become a party to a free trade agreement with the United States.

(ii)  For the purposes of this note, the following countries are former CBTPA beneficiary countries:

| | | | |
|---|---|---|---|
| El Salvador | Dominican Republic | Nicaragua | Panama |
| Honduras | Guatemala | Costa Rica | |

6.  Implementation of the Haitian Hemispheric Opportunity Through Partnership Encouragement Act of 2006.

(a)  For purposes of heading 9820.85.44, any product of Haiti described in such heading and classifiable in subheading 8544.30.00 of the tariff schedule that is imported directly from Haiti into the customs territory of the United States shall be eligible for the duty treatment provided therein during the period from December 20, 2006, through December 19, 2020, inclusive, provided that--

(i)  the cost or value of the materials produced in Haiti or one or more of the countries set forth in subdivision (b) of this note, or any combination thereof, plus

(ii)  the direct costs of processing operations (as defined in general note 7(b) to the tariff schedule) performed in Haiti or the United States, or both,

is not less than 50 percent of the declared customs value of such product.

(b) (i)  For purposes of subdivisions (a)(i) and (c) of this note, the countries included are the United States, Israel, Canada, Mexico, Jordan, Singapore, Chile, Australia, Morocco, Bahrain, El Salvador, Honduras, Nicaragua, Guatemala, Dominican Republic, Costa Rica, Peru, Oman, Korea, Colombia, Panama and designated beneficiary countries enumerated in general notes 11, 16 or 17 to the tariff schedule.

(ii)  For purposes of this note, an applicable 1-year period shall comprise the time period starting on December 20 of a calendar year from 2006 through 2017, inclusive, and ending on December 19 in the subsequent calendar year.  1/

(c)  Apparel articles of a producer or entity controlling production that are imported directly from Haiti or the Dominican Republic under the terms of heading 9820.61.25 shall enter the United States free of duty during an applicable 1-year period specified in subdivision (b)(ii), subject to the limitations set forth in this note, provided that such apparel articles are wholly assembled, or are knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape and yarns, only if, for each entry in the applicable 1-year period, the sum of--

(i)  the cost or value of the materials produced in Haiti or one or more countries enumerated in subdivision (b) of this note, or any combination thereof, plus

(ii)  the direct costs of processing operations (as defined in general note 7(b) to the tariff schedule) performed in Haiti or one or more countries enumerated in subdivision (b) of this note, or any combination thereof,

is not less than the applicable percentage (as defined in subdivision (f) of this note) of the declared customs value of such apparel articles.

(d)  In calculating cost or value under subdivision (c)(i) of this note, there shall be deducted the cost or value of--

(i)  any foreign materials that are used in the production of the apparel articles in Haiti; and

(ii)  any foreign materials that are used in the production of the materials described in subdivision (c)(i).

(e)  For purposes of heading 9820.61.30--

(i)  In the initial applicable 1-year period beginning on December 20, 2006, the requirements under subdivision (c) relating to applicable percentage may also be met for articles of a producer or an entity controlling production that enter during such initial applicable 1-year period by aggregating--

(A)  the cost or value of materials under subdivision (c)(i), and

1/ The Trade Preferences Extension Act of 2015 extended the preferences under HOPE (and HOPE II and HELP) until the close of December 19, 2025,

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

    (B)  the direct costs of processing operations under subdivision (c)(ii),

of all apparel articles for that producer or entity controlling production that are wholly assembled, or are knit-to-shape, in Haiti and are entered during such initial applicable 1-year period.

  (ii)  In each 1-year period specified in subdivision (b)(ii) of such note after the initial applicable 1-year period, the requirements under subdivision (c)(i) relating to applicable percentage may also be met for articles of a producer or an entity controlling production that enter during such applicable 1-year period by aggregating--

    (A)  the cost or value of materials under subdivision (c)(i), and

    (B)  the direct costs of processing operations under subdivision (c)(ii),

of all apparel articles for that producer or entity controlling production that are wholly assembled, or are knit-to-shape, in Haiti and are entered during the preceding applicable 1-year period.

  (iii)  In calculating cost or value under subdivision (e)(i) or (e)(ii), there shall be deducted the cost or value of--

    (A)  any foreign materials that are used in the production of the apparel articles in Haiti; and

    (B)  any foreign materials that are used in the production of the materials described in subdivision (e)(i)(A) or (e)(ii)(A), as the case may be.

  (iv)  Entries of apparel articles that receive preferential treatment under any provision of law other than this note or are subject to the column 1-general rate of duty under the tariff schedule are not included in the annual aggregation under subdivision (e)(i) or (e)(ii) of this note unless the producer or entity controlling production elects, at the time the annual aggregation calculation is made, to include such entries in such aggregation.

(f)    For purposes of this note--

  (i)  the term "applicable percentage" means--

    (A)  50 percent or more during the 1-year periods beginning on December 20 in 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013 or 2014;

    (B)  55 percent or more during the 1-year periods beginning on December 20 in 2015 or 2016; and

    (C)  60 percent or more during the 1-year period beginning on December 20, 2017.

  (ii)  the term "foreign material" means a material produced in a country other than Haiti or any country enumerated in subdivision (b) of this note.

  (iii)  For purposes of determining the applicable percentage under subdivision (c), (e)(i) or (e)(ii) of this note, there may be included in that percentage--

    (A)  the cost of fabrics or yarns to the extent that apparel articles of such fabrics or yarns would be eligible for preferential treatment, without regard to the source of the fabrics or yarns, under general note 12(t) to the tariff schedule; and

    (B)  the cost of fabrics or yarns that are designated as not being available in commercial quantities for purposes of--

      (1)  heading 9820.11.27;

      (2)  heading 9819.11.24;

      (3)  heading 9822.05.01, or

      (4)  heading 9822.06.20,

without regard to the source of the fabrics or yarns.

<u>U.S. Notes</u> (con.)

(g) (i)  The preferential treatment accorded under headings 9820.61.25 and 9820.61.30 shall be extended, during each of the applicable 1-year periods set forth in the table below, to not more than the corresponding percentage of the aggregate square meter equivalents of all apparel articles imported into the United States in the most recent 12-month period for which data are available and published in the *Federal Register* by the Committee for the Implementation of Textile Agreements:

| Applicable 1-year period | Percentage |
|---|---|
| December 20, 2006-December 19, 2007 | 1 percent |
| December 20, 2007-December 19, 2008, and each succeeding 1-year period through | |
| December 20, 2017-December 19, 2018 | 1.25 percent. |

No preferential treatment shall be provided under this subdivision after the close of December 19, 2018.  <u>1/</u>

(ii)  Any apparel article that qualifies for preferential treatment under subdivisions (h) through (p), inclusive, of this note or any other provision of the tariff schedule shall not be subject to, or included in the calculation of, the quantitative limitations under subdivision (g)(i) of this note.

(h) (i)  The preferential treatment provided under heading 9820.62.05 shall be extended to any apparel article classifiable under chapter 62 of the tariff schedule that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, subject to subdivisions (h)(ii) and (h)(iii) of this note, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

(ii)  Except as provided in subdivision (h)(iv) of this note, the preferential treatment provided under subdivision (h)(i) of this note shall be extended, in the 1-year period beginning October 1, 2008, and in each of the eleven succeeding 1-year periods, to not more than 70,000,000 square meter equivalents of apparel articles described in such subdivision.

(iii)  Any apparel article that qualifies for preferential treatment under subdivision (g) or subdivisions (i) through (p), inclusive, of this note or any other provision of the tariff schedule shall not be subject to, or included in the calculation of, the quantitative limitation under subdivision (ii) of this note.

(iv) (A)  Except as provided in subdivisions (h)(iv)(B) and (h)(iv)(C) of this note and subject to subdivision (h)(iv)(D), if 52,000,000 square meter equivalents of apparel articles described in subdivision (h)(i) or (j)(i) of this note enter the United States during the 1-year period beginning October 1, 2009, or any of the succeeding 1-year periods, the preferential treatment described in such subdivision (h)(i) or (j)(i) of this note(as the case may be) to not more than 200,000,000 square meter equivalents of apparel articles described in such subdivision (h)(i) or (j)(i) of this note (as the case may be) during that 1-year period in a notice of the extension published in the <u>Federal Register</u>.

(B) (I)  In the case of apparel articles described in subdivision (h)(iv)(B)(II) of this note, subdivision (h)(iv)(B)(I) shall be applied by substituting "70,000,000" for "200,000,000".

<u>1/</u> The Trade Preferences Extension Act of 2015 extended the preferences under HOPE (and HOPE II and HELP) until the close of December 19, 2025,

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3249 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-6
U.S. Notes (con.)

(II)  Apparel articles described in this subdivision are apparel articles described below that fall within the statistical reporting numbers of the tariff schedule (as in effect on May 23, 2010), enumerated below:

6203.19.1020, 6203.19.9020, 6203.22.3020, 6203.22.3030, 6203.23.0060, 6203.23.0070, 6203.29.2030, 6203.29.2035, 6203.42.4003, 6203.42.4006, 6203.42.4011, 6203.42.4016, 6203.42.4026, 6203.42.4036, 6203.42.4046, 6203.42.4051, 6203.42.4061, 6203.43.2500, 6203.43.3510, 6203.43.3590, 6203.43.4010, 6203.43.4020, 6203.43.4030, 6203.43.4040, 6203.49.1500, 6203.49.2015, 6203.49.2030, 6203.49.2045, 6203.49.2060, 6203.49.8020, 6203.49.8030, 6204.12.0030, 6204.19.8030, 6204.22.3040, 6204.22.3050, 6204.23.0040, 6204.23.0045, 6204.29.2020, 6204.29.2025, 6204.29.4034, 6204.29.4038, 6204.62.3000, 6204.62.4003, 6204.62.4006, 6204.62.4011, 6204.62.4021, 6204.62.4031, 6204.62.4041, 6204.62.4051, 6204.62.4056, 6204.62.4066, 6204.63.2000, 6204.63.3010, 6204.63.3090, 6204.63.3510, 6204.63.3530, 6204.63.3532, 6204.63.3540, 6204.69.2510, 6204.69.2520, 6204.69.2540, 6204.69.2560, 6204.69.6010, 6204.69.6030, 6204.69.9010, 6204.69.9030, 6210.40.5031, 6210.40.5039, 6210.40.9033, 6210.50.5031, 6210.50.5039, 6210.50.9060, 6211.20.1520, 6211.20.1525, 6211.20.1550, 6211.20.1555, 6211.20.3810, 6211.20.3820, 6211.20.6810, 6211.20.6820, 6211.32.0040, 6211.33.0030, 6211.42.0030, 6211.43.0040, 6217.90.9050 or 6217.90.9060.

(C)  (I)  In the case of apparel articles described in subdivision (h)(iv)(C)(II) of this note, subdivision (h)(iv)(B)(I) shall be applied by substituting "85,000,000" for "200,000,000".

(II)  Apparel articles described in this subdivision are apparel articles described below that fall within the statistical reporting numbers of the tariff schedule (as in effect on May 23, 2010), enumerated below:

6105.10.0010, 6209.10.0018, 6109.10.0027, 6109.10.0040, 6109.10.0045, 6110.20.2079, 6110.30.3053 or 6110.30.3059.

(D)  (I)  Not later than April 1, July 1, October 1 and January 1 of each year, the Commissioner responsible for United States Customs and Border Protection shall verify that apparel articles imported into the United States under subdivision (h)(iv) of this note are not being unlawfully transshipped (within the meaning of 19 U.S.C. 2703a(f)(2)) into the United States.

(II)  If the Commissioner determines pursuant to subdivision (h)(iv)(D)(I) of this note that apparel articles imported into the United States under subdivision (h)(iv) of this note are being unlawfully transshipped into the United States, the Commissioner shall report that determination to the President.

(III)  If, in any 1-year period with respect to which preferential treatment is available under subdivision (h)(iv) of this note, the Commissioner reports to the President pursuant to subdivision (I) regarding unlawful transshipments, the President--

(aa)  may modify the quantitative limitation under subdivision (h)(iv) of this note as the President considers appropriate to account for such transshipments; and

(bb)  if the President modifies the limitation as described in subdivision (aa) above, shall publish notice of the modification in the Federal Register.

(i)  The preferential treatment provided under heading 9820.62.12 shall be extended to any article classifiable in subheading 6212.10 of the tariff schedule, if the article is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

(j)  (i)  The preferential treatment provided in heading 9820.61.35 shall be extended to any apparel article classifiable under chapter 61 of the tariff schedule that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, subject to subdivisions (j)(ii), (j)(iii) and (j)(iv) of this note, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

(ii)  The preferential treatment described in subdivision (j)(i) of this note shall not apply to the following:

(A)  the following apparel articles of cotton, for men or boys, that are classifiable under subheading 6109.10.00 of the tariff schedule:

(1)  all white T-shirts, with short hemmed sleeves and hemmed bottom, with crew or round neckline or with V-neck and with a mitered seam at the center of the V, and without pockets, trim or embroidery;

(2)  all white singlets, without pockets, trim or embroidery;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3250 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-7

<u>U.S. Notes</u> (con.)

        (3)   other T-shirts, but not including thermal undershirts;

    (B)   T-shirts for men or boys that are classifiable under subheading 6109.90.10;

    (C)   the following apparel articles of cotton, for men or boys, that are classifiable under subheading 6110.20.20 of the tariff schedule:

        (1)   sweatshirts; or

        (2)   pullovers, other than sweaters, vests or garments imported as part of playsuits; or

    (D)   sweatshirts for men or boys, of man-made fibers and containing less than 65 percent by weight of man-made fibers, that are classifiable under subheading 6110.30.30 of the tariff schedule.

    (iii)   Except as provided in subdivision (h)(iv) of this note, the preferential treatment described in subdivision (j)(i) of this note shall be extended, in the 1-year period beginning October 1, 2008, and in each of the eleven succeeding 1-year periods, to not more than 70,000,000 square meter equivalents of apparel articles described in such subdivision.

    (iv)   Any apparel that qualifies for preferential treatment under subdivisions (g) through (i) or (k) through (p), inclusive, of this note or any other provision of the tariff schedule shall not be subject to, or included in the calculation of, the quantitative limitation under subdivision (j)(iii) of this note.

(k)   The preferential treatment provided in heading 9820.61.40 shall be extended to any of the following apparel articles that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made:

    (i)   with respect to chapter 61, subheadings 6102.20.00, 6102.90.90 (for goods subject to cotton restraints), 6104.13.20, 6104.19.15, 6104.19.60 (for jackets imported as parts of suits), 6104.19.80 (for jackets imported as parts of suits and subject to cotton restraints or subject to man-made fiber restraints), 6104.22.00 (for garments described in heading 6102 or jackets and blazers described in heading 6104), 6104.29.20 (for garments described in heading 6102 or jackets and blazers described in heading 6104, the foregoing subject to cotton restraints), 6104.32.00, 6104.39.20 (for goods subject to cotton restraints), 6112.11.00 (for women's or girls' garments described in heading 6101 or 6102), 6113.00.90 (for coats and jackets of cotton, for women or girls) or 6117.90.90 (for coats and jackets of cotton); or

    (ii)   with respect to chapter 62, subheading 6202.12.20, 6202.19.90 (for goods subject to cotton restraints), 6202.91.20 (for goods for women), 6202.92.15, 6202.92.20 (other than padded, sleeveless jackets without attachments for sleeves), 6202.93.45, 6202.99.90 (for goods subject to cotton restraints), 6203.39.90 (for goods subject to wool restraints), 6204.12.00 (for jackets imported as parts of suits), 6204.13.20, 6204.19.20, 6204.19.80 (for jackets imported as parts of suits and subject to cotton restraints, or for goods subject to man-made fiber restraints), 6204.22.30 (for garments described in heading 6202, or for jackets and blazers described in heading 6204), 6204.23.00, 6204.29, 6204.32, 6204.33.20, 6204.39.80, 6204.42.30 (for garments for girls, other than of corduroy), 6204.43.40 (for garments for girls), 6204.44.40 (for garments for girls), 6205.20.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6205.30.20 (for dress shirts for men, with two or more colors in the warp and/or the filling, each with collar and sleeve size stated in inches, without dual collar sizing, the foregoing individually packaged with chipboards, pins, jett clips, individual polybags and hang tags ready for retail sale), 6207 (for boxers, pajamas or nightwear only), 6208 (for boxers, pajamas or nightwear only), 6209.20.10, 6210.30.90 (for garments other than of linen), 6210.50.90 (for anoraks), 6211.20.15 (for anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), for women or girls, of cotton, imported as parts of ski suits), 6211.20.58 (for goods of cotton), 6211.49.11 (for jackets and jacket-type garments excluded from heading 6202), 6211.42.00 (for track suits, other than trousers, or for jackets and jacket-type garments excluded from heading 6202), 6212.10 or 6217.90.90 (for coats and jackets, of cotton).

(l)   The preferential tariff treatment provided in heading 9820.42.05 shall be extended to any article classifiable under subheading 4202.12, 4202.22, 4202.32 or 4202.92 of the tariff schedule that is wholly assembled in Haiti and is imported directly from Haiti or the Dominican Republic, without regard to the source of the fabric, components or materials from which the article is made.

(m)   The preferential tariff treatment provided in heading 9820.65.05 shall be extended to any article classifiable under heading 6501, 6502 or 6504 or subheading 6505.00.04 through 6505.00.90 of the tariff schedule that is wholly assembled, knit-to-shape or formed in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(n)   The preferential tariff treatment provided in heading 9820.62.20 shall be extended to any of the following apparel articles that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made:

    (i)   Pajama bottoms and other sleepwear for women and girls, of cotton, that are classifiable under subheading 6208.91.30, or of man-made fibers, that are classifiable under subheading 6208.92.00; or

    (ii)   Pajama bottoms and other sleepwear for girls, of other textile materials, that are classifiable under subheading 6208.99.20.

(o)   The preferential treatment provided under heading 9820.62.25 shall be extended to apparel articles wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and imported directly from Haiti or the Dominican Republic, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the articles are made, if such apparel articles are accompanied by an earned import allowance certificate that reflects the amount of credits equal to the total square meter equivalents of such apparel articles, in accordance with the program established by the Secretary of Commerce pursuant to section 15402 of Public Law 110-246. For purposes of determining the quantity of square meter equivalents under this subdivision, the conversion factors listed in "Correlation: U.S. Textile and Apparel Industry Category System with the Harmonized Tariff Schedule of the United States, 2008" or its successor publications of the United States Department of Commerce shall apply.

(p)   The preferential treatment provided under heading 9820.62.30 shall be extended to any apparel article that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic, without regard to the source of the fabrics, fabric components, components knit-to-shape or yarns from which the article is made, if the fabrics, fabric components, components knit-to-shape or yarns comprising the component that determines the tariff classification of the article are of any of the following:

    (i)   fabrics or yarns, to the extent that apparel articles of such fabrics or yarns would be eligible for preferential treatment, without regard to the source of the fabrics or yarns, under general note 12(t) to the tariff schedule;

    (ii)   fabrics or yarns, to the extent that such fabrics or yarns are designated as not being available in commercial quantities for purposes of--

        (A)   heading 9820.11.27;

        (B)   heading 9819.11.24;

        (C)   heading 9822.05.01; or

        (D)   any other provision, relating to determining whether a textile or apparel article is an originating good eligible for preferential treatment, of a law that implements a free trade agreement entered into by the United States that is in effect at the time the claim for preferential treatment is made,

        without regard to the source of the fabrics or yarns.

(q)   (i)   For purposes of heading 9820.61.45, any of the apparel articles described in subdivision (q)(ii) of this note that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabrics components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic shall enter the United States free of duty, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3252 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-9

<u>U.S. Notes</u> (con.)

(ii)   The apparel articles that are eligible for the treatment provided under subdivision (q)(i) of this note are apparel articles that are described in the following statistical reporting numbers of the tariff schedule, as in effect on May 23, 2010:

6101.30.1000, 6101.30.1500, 6101.90.0500, 6101.90.9010, 6101.90.9020, 6101.90.9030, 6102.30.0500,
6102.30.1000, 6102.90.9010, 6102.90.9015, 6103.22.0050, 6103.22.0050, 6103.23.0005, 6103.23.0007,
6103.23.0025, 6103.23.0036, 6103.23.0037, 6103.23.0075, 6103.29.0500, 6103.29.0510, 6103.29.0520,
6103.29.1010, 6103.29.1015, 6103.29.1050, 6103.31.0000, 6103.33.1000, 6103.33.2000, 6103.39.1000,
6103.39.8020, 6103.39.8030, 6104.22.0010, 6104.22.0030, 6104.22.0060, 6104.23.0010, 6104.23.0020,
6104.23.0025, 6104.23.0036, 6104.29.0510, 6104.29.0560, 6104.29.1010, 6104.29.1050, 6104.29.2010,
6104.29.2012, 6104.29.2014, 6104.29.2022, 6104.29.2049, 6104.29.2051, 6104.29.2055, 6104.33.1000,
6104.39.2020, 6104.39.2030, 6104.44.2020, 6104.49.9010, 6104.49.9030, 6104.52.0010, 6104.52.0020,
6104.59.8010, 6105.90.1000, 6105.90.8010, 6105.90.8020, 6105.90.8030, 6106.20.1020, 6106.90.1010,
6106.90.1020, 6106.90.2510, 6106.90.2520, 6106.90.2530, 6106.90.3010, 6106.90.3020, 6106.90.3030,
6107.21.0010, 6107.21.0020, 6107.21.0030, 6107.22.0010, 6107.22.0015, 6107.22.0025, 6107.91.0030,
6107.91.0040, 6107.91.0090, 6107.99.1030, 6108.31.0010, 6108.31.0020, 6108.32.0015, 6110.11.0070,
6110.12.2070, 6110.12.2080, 6110.19.0070, 6110.19.0080, 6110.20.1031, 6110.20.1033, 6110.30.1050,
6110.30.1060, 6110.30.1550, 6110.30.1560, 6110.30.2051, 6110.30.2053, 6110.30.2061, 6110.30.2063,
6112.11.0010, 6112.11.0020, 6112.11.0030, 6112.11.0040, 6112.12.0010, 6112.12.0020, 6112.12.0030,
6112.12.0040, 6112.19.1010, 6112.19.1030, 6112.19.1040, 6112.19.1010, 6112.20.1010, 6112.20.1020,
6112.20.1030, 6112.20.1040, 6113.00.9015, 6113.00.9025 or 6113.00.9030.

(r)   (i)   For purposes of heading 9820.63.05, any made-up textile article described in subdivision (r)(ii) of this note that is wholly assembled, or knit-to-shape, in Haiti from any combination of fabrics, fabric components, components knit-to-shape or yarns and is imported directly from Haiti or the Dominican Republic shall enter the United States free of duty, without regard to the source of the fabric, fabric components, components knit-to-shape or yarns from which the article is made.

(ii)   The made-up textile articles that are eligible for the treatment provided under subdivision (r)(i) of this note are the made-up textile articles that are described in the following statistical reporting numbers of the tariff schedule, as in effect on May 23, 2010:

5601.10.2000, 5601.22.0090, 5601.29.0010, 5601.29.0020, 5601.29.0090, 5701.10.9000, 5701.90.1030, 5701.90.2010,
5701.90.2020, 5701.90.2030, 5702.31.1000, 5702.31.2000, 5702.32.1000, 5702.32.2000, 5702.39.2010, 5702.42.2090,
5702.50.2000, 5702.50.4000, 5702.50.5200, 5702.50.5600, 5702.91.3000, 5702.91.4000, 5702.92.1000, 5702.92.9000,
5702.99.0500, 5702.99.1500, 5703.10.2000, 5703.10.8000, 5703.20.1000, 5703.20.2010, 5703.20.2090, 5703.30.2000,
5703.30.8030, 5703.30.8080, 5704.10.0010, 5704.10.0090, 5705.00.2005, 5705.00.2015, 5705.00.2030, 5807.10.0510,
5807.10.0520, 5807.90.0510, 5807.90.0520, 6301.30.0010, 6301.30.0020, 6301.40.0010, 6301.40.0020, 6301.90.0010,
6301.90.0020, 6301.90.0030, 6302.39.0010, 6302.60.0010, 6302.60.0020, 6302.60.0030, 6302.91.0005, 6302.91.0015,
6302.91.0035, 6302.91.0045, 6302.91.0050, 6304.11.2000, 6304.11.3000, 6304.19.3040, 6304.19.3060, 6304.91.0020,
6304.91.0040, 6304.91.0050, 6304.91.0070, 6304.92.0000, 6304.93.0000, 6304.99.1500, 6304.99.3500, 6304.99.6010,
6304.99.6020, 6304.99.6040, 6305.20.0000, 6305.32.0010, 6305.32.0020, 6305.32.0060, 6305.39.0000,
6305.90.0000, 6307.10.1020, 6307.10.1090, 6307.90.3010, 6307.90.3020, 6307.90.8910, 6307.90.8940, 6307.90.8945,
6308.00.0020, 6406.10.7700, 6406.10.9020, 6406.10.9040, 6406.10.9060, 6406.10.9090, 9404.90.1000 or 9404.90.9505.
1/

<u>Statistical Note</u>

1.   For statistical reporting of merchandise under the subheadings of this subchapter:

(a)   Report the 8-digit number (or 10-digit number, if any) found in this subchapter in addition to the 10-digit number appearing in chapters 1-97 which would be applicable but for the provisions of this subchapter; and

(b)   The quantities reported should be in the units provided in chapters 1-97.

1/ Statistical reporting number 5703.30.8080 was subdivided into 5703.30.8060 and 5703.30.8085 effective July 1, 2015.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3253 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XX-10

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported from a designated beneficiary Caribbean Basin Trade Partnership country enumerated in general note 17(a) to the tariff schedule: | | | | |
| 9820.11.03 | 1/ | Apparel articles of chapter 61 or 62 sewn or otherwise assembled in one or more such countries from fabrics wholly formed and cut, or from components knit-to-shape, in the United States, from yarns wholly formed in the United States (including fabrics not formed from yarns, if such fabrics are classifiable in heading 5602 or 5603 and are wholly formed and cut in the United States), the foregoing which (1) are embroidered or were subjected to stone-washing, enzyme-washing, acid washing, permapressing, oven-baking, bleaching, garment-dyeing, screen printing or other similar processes, (2) but for such embroidery or processing are of a type otherwise described in heading 9802.00.80 of the tariff schedule, and (3) meet the requirements of U.S. note 2(a) to this subchapter....... | 1/ | | Free | |
| 9820.11.06 | 1/ | Apparel articles sewn or otherwise assembled in one or more such countries with thread formed in the United States from fabrics wholly formed in the United States and cut in one or more such countries from yarns wholly formed in the United States, or from components knit-to-shape in the United States from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of the tariff schedule and are wholly formed in the United States), under the terms of U.S. note 2(a) to this subchapter............................................................. | 1/ | | Free | |
| 9820.11.09 | 1/ | Apparel articles (other than socks provided for in heading 6115 of the tariff schedule) knit to shape in such a country from yarns wholly formed in the United States; knitted or crocheted apparel articles (except t-shirts, other than underwear, classifiable in subheadings 6109.10.00 and 6109.90.10 and described in subheading 9820.11.12) cut and wholly assembled in one or more such countries from fabrics formed in one or more such countries or from fabrics formed in one or more such countries and the United States, all the foregoing from yarns wholly formed in the United States (including fabrics not formed from yarns, if such fabrics are classifiable in heading 5602 or 5603 of the tariff schedule and are formed in one or more such countries) and subject to the provisions of U.S. note 2(b) to this subchapter.................. | 1/ | | Free | |
| 9820.11.12 | 1/ | T-shirts, other than underwear, classifiable in subheadings 6109.10.00 and 6109.90.10 of the tariff schedule, made in one or more such countries from fabric formed in one or more such countries from yarns wholly formed in the United States, subject to the provisions of U.S. note 2(c) to this subchapter............................................................. | 1/ | | Free | |
| 9820.11.15 | 1/ | Brassieres classifiable in subheading 6212.10 of the tariff schedule, both cut and sewn or otherwise assembled in the United States or one or more such countries or both, subject to the provisions of U.S. note 2(d) to this subchapter............................................................. | 1/ | | Free | |

1/ See statistical note 1 to this subchapter.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles imported from a designated beneficiary Caribbean Basin Trade Partnership country enumerated in general note 17(a) to the tariff schedule: (con.) | | | | |
| 9820.11.18 | 1/ | Knitted or crocheted apparel articles cut and assembled in one or more such countries from fabrics wholly formed in the United States from yarns wholly formed in the United States, or from components knit-to-shape in the United States from yarns wholly formed in the United States, or both (including fabrics not formed from yarns, if such fabrics are classifiable in heading 5602 or 5603 of the tariff schedule and are formed wholly in the United States), if such assembly is with thread formed in the United States, and under the terms of U.S. note 2(a) to this subchapter... | 1/ | | Free | |
| 9820.11.21 | 1/ | Textile luggage assembled in such a country from fabric cut in a beneficiary country from fabric wholly formed in the United States from yarns wholly formed in the United States.............................................. | 1/ | | Free | |
| 9820.11.24 | 1/ | Apparel articles both cut (or knit-to-shape) and sewn or otherwise assembled in one or more such countries, provided that such apparel articles of such fabrics or yarn would be considered an originating good under the terms of general note 12(t) to the tariff schedule without regard to the source of the fabric or yarn if such apparel article had been imported from the territory of Canada or the territory of Mexico directly into the customs territory of the United States........................ | 1/ | | Free | |
| 9820.11.27 | 1/ | Apparel articles both cut (or knit-to-shape) and sewn or otherwise assembled in one or more such countries from fabrics or yarn designated by the appropriate U.S. government authority in the Federal Register as fabrics or yarn not available in commercial quantities in the United States, under any terms as such authority may provide..... | 1/ | | Free | |
| 9820.11.30 | 1/ | Handloomed, handmade or folklore textile and apparel goods, under the terms of U.S. note 4 to this subchapter.. | 1/ | | Free | |
| 9820.11.33 | 1/ | Apparel articles sewn or otherwise assembled in one or more such countries with thread formed in the United States, the foregoing (i) from components cut in the United States and in one or more such countries from fabric wholly formed in the United States from yarns wholly formed in the United States (including fabrics not formed from yarns, if such fabrics are classifiable under heading 5602 or 5603 of the tariff schedule), or (ii) from components knit-to-shape in the United States and one or more such countries from yarns wholly formed in the United States, or (iii) from any combination of two or more of the foregoing knitting-to-shape or cutting operations, under the terms of U.S. note 2(a) to this subchapter........................ | 1/ | | Free | |
| 9820.42.05 | 1/ | Articles of heading 4202 described in U.S. note 6(l) to this subchapter and imported directly from Haiti or the Dominican Republic.............................................. | 1/ | | Free | |
| 9820.61.25 | 1/ | Apparel articles described in U.S. note 6(c) to this subchapter imported directly from Haiti or the Dominican Republic during an applicable 1-year period specified in U.S. note 6(b)(ii) to this subchapter, subject to the limitations provided in U.S. note 6(g)(i) to this subchapter.............................................. | 1/ | | Free | |

1/ See statistical note 1 to this subchapter.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| 9820.61.30 | 1/ | Apparel articles described in U.S. note 6(e) to this subchapter imported directly from Haiti or the Dominican Republic during an applicable 1-year period specified in U.S. note 6(b)(ii) to this subchapter, subject to the limitations provided in such U.S. note 6(g)(i) to this subchapter.................................................. | 1/ | | Free | |
| 9820.61.35 | 1/ | Apparel articles of chapter 61 described in U.S. note 6(j) to this subchapter and imported directly from Haiti or the Dominican Republic during any 1-year period specified in U.S. note 6(j)(iii) to this subchapter, subject to the limitations provided in such U.S. note 6(j)(iii)................................ | 1/ | | Free | |
| 9820.61.40 | 1/ | Apparel articles described in U.S. note 6(k) to this subchapter and imported directly from Haiti or the Dominican Republic..... | 1/ | | Free | |
| 9820.61.45 | 1/ | Apparel articles described in U.S. note 6(q) to this subchapter and imported directly from Haiti or the Dominican Republic..... | 1/ | | Free | |
| 9820.62.05 | 1/ | Apparel articles of chapter 62 to the tariff schedule, under the terms of U.S. note 6(h) to this subchapter and imported directly from Haiti or the Dominican Republic during an applicable 1-year period specified in U.S. note 6(h)(ii) to this subchapter, subject to the limitations provided in such U.S. note 6(h)(ii)..... | 1/ | | Free | |
| 9820.62.12 | 1/ | Brassieres of subheading 6212.10, under the terms of U.S. note 6(i) to this subchapter and imported directly from Haiti or the Dominican Republic.................................................................. | 1/ | | Free | |
| 9820.62.20 | 1/ | Pajama bottoms and other sleepwear described in U.S. note 6(n) to this subchapter and imported directly from Haiti or the Dominican Republic.................................................................. | 1/ | | Free | |
| 9820.62.25 | 1/ | Apparel articles described in U.S. note 6(o) to this subchapter and imported directly from Haiti or the Dominican Republic..... | 1/ | | Free | |
| 9820.62.30 | 1/ | Apparel articles described in U.S. note 6(p) to this subchapter and imported directly from Haiti or the Dominican Republic..... | 1/ | | Free | |
| 9820.63.05 | 1/ | Made-up textile articles described in U.S. note 6(r) to this subchapter and imported directly from Haiti or the Dominican Republic.................................................................. | 1/ | | Free | |
| 9820.65.05 | 1/ | Articles described in U.S. note 6(m) to this subchapter and imported directly from Haiti or the Dominican Republic........... | 1/ | | Free | |
| 9820.85.44 | 1/ | Ignition wiring sets and other wiring sets of a kind used in vehicles, aircraft or ships, the foregoing the product of Haiti and entered under the terms of U.S. note 6 to this subchapter.................................................................. | 1/ | | Free | |

1/ See statistical note 1 to this subchapter.

[SUBCHAPTER XXI is deleted]

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XXII

PROVISIONS ESTABLISHED PURSUANT TO FREE TRADE AGREEMENTS

XXII
98-XXII-1

<u>U.S. Notes</u>

1. (a) This subchapter contains modifications of the provisions of the tariff schedule established pursuant to free trade agreements between the United States and one or more other countries, as implemented under the general notes to the tariff schedule. Goods entered under this subchapter and described in the provisions of this subchapter for which a rate of duty followed by a symbol in parentheses is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97.

   (b) For purposes of heading 9822.01.05, the duty-free temporary admission of goods under such heading shall be accorded only to goods enumerated as eligible therefor in--

      (i)    article 305 of the North American Trade Agreement,

      (ii)   article 2.5 of the United States-Singapore Free Trade Agreement,

      (iii)  article 3.7 of the United States-Chile Free Trade Agreement,

      (iv)   article 2.5 of the United States-Australia Free Trade Agreement,

      (v)    article 3.5 of the Dominican Republic-Central America-United States Free Trade Agreement,

      (vi)   article 2.5 of the United States-Morocco Free Trade Agreement,

      (vii)  article 2.5 of the United States-Bahrain Free Trade Agreement,

      (viii) article 2.5 of the United States-Oman Free Trade Agreement,

      (ix)   article 2.5 of the United States-Peru Trade Promotion Agreement,

      (x)    article 2.5 of the United States-Korea Free Trade Agreement,

      (xi)   article 2.5 of the United States-Colombia Trade Promotion Agreement, or

      (xii)  article 3.5 of the United States-Panama Trade Promotion Agreement,

      under the terms of such Agreement articles and on such basis as may be prescribed in regulations issued by the Secretary of the Treasury. Such temporary admission shall be limited to goods imported by or for the use of a national or resident of a country (other than the United States) that is a party to one of the Agreements listed in this note, to the extent authorized by the terms of the above-enumerated Agreement articles, and shall be available without bond and regardless of the origin of the goods concerned.

   (c) For purposes of heading 9822.01.10, vessels (together with equipment, parts or materials), regardless of origin, that are exported temporarily from the United States and that undergo repairs or alterations in a country that is a party to a free trade agreement referred to in this subdivision, shall be accorded duty-free entry to the extent provided for in--

      (i)    article 307 of the North American Free Trade Agreement,

      (ii)   article 2.6 of the United States-Singapore Free Trade Agreement,

      (iii)  article 3.9 of the United States-Chile Free Trade Agreement,

      (iv)   article 2.6 of the United States-Australia Free Trade Agreement,

      (v)    article 3.6 of the Dominican Republic-Central America-United States Free Trade Agreement,

      (vi)   article 2.6 of the United States-Morocco Free Trade Agreement,

      (vii)  article 2.6 of the United States-Bahrain Free Trade Agreement,

      (viii) article 2.6 of the United States-Oman Free Trade Agreement,

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3258 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-2

<u>U.S. Notes</u> (con.)

    (ix)  article 2.6 of the United States-Peru Trade Promotion Agreement,

    (x)  article 2.6 of the United States-Korea Free Trade Agreement,

    (xi)  article 2.6 of the United States-Colombia Trade Promotion Agreement, or

    (xii)  article 3.6 of the United States-Panama Trade Promotion Agreement,

under the terms of the pertinent Agreement article and on such basis as may be prescribed in regulations issued by the Secretary of the Treasury. Such duty-free entry shall be available whether or not the repairs or alterations could be performed in the United States.

2.  (a)  Unless otherwise provided, this note and heading 9822.01.25 are effective as to imports from Singapore described therein and entered on or after January 1, 2014. The rate of duty for heading 9822.01.25 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "SG" in parentheses shall apply to imports from Singapore of apparel goods of chapter 61 or 62 if such goods are both cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from fabric or yarn, regardless of origin, designated by the appropriate U.S. government authority as fabric or yarn not available in commercial quantities in a timely manner in the United States. Such designations must have been made in a notice published in the <u>Federal Register</u> identifying apparel goods made from such fabric or yarn as eligible for entry into the United States under subheading 9819.11.24 or 9820.11.27 as of November 15, 2002. For purposes of this note, reference in such a notice to yarn or fabric formed in the United States shall be deemed to include yarns or fabric formed in the territory of Singapore or of the United States, or both.

    (b)  For purposes of this note and heading 9822.01.25, in addition to any goods otherwise eligible for entry under such heading, the following goods that are imported from Singapore shall be eligible for entry under such heading on or after August 1, 2006:

        (i)  women's or girls' knitted or crocheted blouses or shirts of subheading 6106.20 or lingerie or underwear of subheading 6108.11.00, 6108.22, 6108.32.00 or 6108.92.00, all the foregoing made from ring-spun single yarn of nm 51 or 85, containing by weight 50 percent or more but less than 85 percent of 0.9 denier or finer micro modal fibers, mixed solely with United States-origin extra long pima cotton of subheading 5510.30.00;

        (ii)  apparel and clothing accessories of chapter 62 (other than gloves of heading 6216) made from 100 percent cotton woven flannel fabrics, of yarns of different colors, containing ring-spun yarns of nm 21 through 36, of 2 x 2 twill weave construction (such fabric classifiable in subheading 5208.43.00);

        (iii)  women's or girls' blouses or shirts of subheading 6206.30 made from fabrics of subheadings 5210.21 or 5210.31, such fabrics not of square construction, containing more than 70 warp ends and filling picks per cm2, of average yarn number exceeding 70 nm; or

        (iv)  apparel and clothing accessories of chapters 61 or 62, the foregoing made from micro-denier 30 singles and 36 singles viscose yarn, such yarns solution dyed, open-end spun and staple spun and classifiable in subheading 5510.11.00.

    (c)  For purposes of this note and heading 9822.01.25, in addition to any goods otherwise eligible for entry under such heading, the following goods that are imported from Singapore shall be eligible for entry under such heading on or after May 21, 2011:

        (i)  apparel goods of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from viscose rayon filament yarns (such yarns classifiable in subheading 5403.41.00);

        (ii)  blouses for women or girls of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from woven cotton fabrics, not of square construction, containing more than 70 warp ends and filling picks per cm2, of average yarn number exceeding 70 nm (such fabrics classifiable in subheading 5210.11);

        (iii)  apparel goods (excluding gloves) of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from 100 percent cotton woven yarn-dyed flannel fabrics, made from single ring-spun yarns of nm 14 through 41, of 2 x 1 twill weave construction, weighing 200 g/m2 or less (such fabrics classifiable in subheading 5208.43.00);

        (iv)  shirts, trousers, nightwear, robes, dressing gowns or woven underwear of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from 100 percent cotton woven flannel fabrics (such fabrics classifiable in subheading 5208.42.30 or, if napped, in subheading 5209.41.60);

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3259 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
98-XXII-3

U.S. Notes (con.)

(v)  shirts, trousers, nightwear, robes, dressing gowns or woven underwear of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both. from 100 percent cotton woven flannel fabrics (such fabrics comprising sheeting classifiable in subheading 5208.32.30 or napped sheeting classifiable in subheading 5209.31.60);

(vi)  shirts, trousers, nightwear, robes, dressing gowns or woven underwear of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn orotherwise assembled in the territory of Singapore or of the United States, or both, from 100 percent cotton woven napped fabrics (such fabrics classifiable in subheading 5209.41.60); or

(vii)  shirts, trousers, nightwear, robes, dressing gowns or woven underwear of chapters 61 or 62, the foregoing cut (or knit to shape) and sewn or otherwise assembled in the territory of Singapore or of the United States, or both, from 100 percent cotton woven double-napped fabrics (such fabrics classifiable in subheading 5209.31.60).

3.  (a)  Unless otherwise provided, this note and heading 9822.02.01 are effective as to originating goods of Chile entered under the terms of general note 26 to the tariff schedule on or after January 1, 2016. In 2016 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the Federal Register a determination for that calendar year of the amount of Chile's trade surplus, by volume, from all sources for goods in the following subheadings: 1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.20, 1702.30, 1702.40, 1702.60, 1702.90, 1806.10, 2101.12, 2101.20 and 2106.90, except that Chile's imports of originating goods of the United States under subheadings 1702.40 and 1702.60 shall not be included in the calculation of Chile's trade surplus.

(b)  The aggregate quantity of originating goods of Chile entered under heading 9822.02.01 in any calendar year shall be the quantity of goods equal to the amount of Chile's trade surplus in subdivision (a) of this note.

4.  Unless otherwise provided, this note and heading 9822.02.02 are effective as to imports from Chile entered on or after January 1, 2016. The Free rate of duty for heading 9822.02.02 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "(CL)" shall apply to imports from Chile, in an aggregate annual quantity not to exceed 1,000,000 SME, of:

(a)  cotton or man-made fiber fabric goods provided for in chapters 52, 54, 55, 58, and 60 of the tariff schedule that are wholly formed in Chile from yarn produced or obtained outside the territory of Chile or of the United States, and

(b)  cotton or man-made fiber fabric goods provided for in Annex 4.1 (Specific Rules of Origin) that are wholly formed in Chile from yarn spun in the territory of Chile or of the United States from fiber produced or obtained outside the territory of Chile or of the United States.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3260 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-4

U.S. Notes (con.)

5.   Unless otherwise provided, this note and heading 9822.02.03 are effective as to imports from Chile entered on or after January 1, 2016. The Free rate of duty for heading 9822.02.03 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "(CL)" shall apply to imports from Chile in an aggregate annual quantity not to exceed 1,000,000 SME, of cotton or of man-made fiber apparel goods or apparel goods subject to cotton or man-made fiber restraints, the foregoing that are both cut (or knit to shape) and sewn or otherwise assembled in Chile from fabric or yarn produced or obtained outside the territory of Chile or of the United States, when such goods are provided for in the following subheadings: 6101.20.00, 6101.30.10, 6101.30.20, 6102.20.00, 6102.30.05, 6102.30.20, 6103.10.30, 6103.10.60, 6103.22.00, 6103.23.00, 6103.29.10, 6103.32.00, 6103.33.20, 6103.39.10, 6103.42.10, 6103.42.20, 6103.43.15, 6103.43.20, 6103.49.10, 6103.49.20, 6104.12.00, 6104.13.20, 6104.22.00, 6104.23.00, 6104.29.10, 6104.32.00, 6104.33.20, 6104.39.10, 6104.42.00, 6104.43.20, 6104.44.20, 6104.52.00, 6104.53.20, 6104.59.10, 6104.62.10, 6104.62.20, 6104.63.10, 6104.63.20, 6104.69.10, 6104.69.20, 6105.10.00, 6105.20.20, 6106.10.00, 6106.20.20, 6107.11.00, 6107.12.00, 6107.21.00, 6107.22.00, 6107.91.00, 6107.99.70, 6108.11.00, 6108.19.90, 6108.21.00, 6108.22.90, 6108.31.00, 6108.32.00, 6108.91.00, 6108.92.00, 6109.10.00, 6109.90.10, 6110.20.10, 6110.20.20, 6110.30.10, 6110.30.20, 6110.30.30, 6111.20.10, 6111.20.20, 6111.20.30, 6111.20.40, 6111.20.50, 6111.20.60, 6111.30.10, 6111.30.20, 6111.30.30, 6111.30.40, 6111.30.50, 6111.90.10, 6111.90.20, 6111.90.40, 6111.90.50, 6112.11.00, 6112.12.00, 6112.19.10, 6112.20.10, 6112.20.20, 6112.31.00, 6112.39.00, 6112.41.00, 6112.49.00, 6113.00.90, 6114.20.00, 6114.30.10, 6114.30.20, 6114.30.30, 6115.21.00, 6115.29.80, 6115.20.90, 6115.95.60, 6115.95.90, 6115.96.60, 6115.96.90, 6115.99.14, 6115.99.18, 6116.10.17, 6116.10.48, 6116.10.55, 6116.10.75, 6116.92.64, 6116.92.74, 6116.92.88, 6116.92.94, 6116.93.88, 6116.93.94, 6116.99.48, 6116.99.54, 6117.10.20, 6117.10.60, 6117.80.30, 6117.80.87, 6117.80.95, 6117.90.90, 6201.12.10, 6201.12.20, 6201.13.10, 6201.13.40, 6201.92.10, 6201.92.15, 6201.92.20, 6201.93.10, 6201.93.20, 6201.93.30, 6201.93.35, 6202.12.10, 6202.12.20, 6202.13.10, 6202.13.40, 6202.92.10, 6202.92.15, 6202.92.20, 6202.93.10, 6202.93.20, 6202.93.45, 6202.93.50, 6203.12.20, 6203.19.10, 6203.19.30, 6203.22.10, 6203.22.30, 6203.23.00, 6203.29.20, 6203.32.10, 6203.32.20, 6203.33.20, 6203.39.20, 6203.42.20, 6203.42.40, 6203.43.15, 6203.43.20, 6203.43.25, 6203.43.35, 6203.43.40, 6203.49.10, 6203.49.15, 6203.49.20, 6204.12.00, 6204.13.20, 6204.19.20, 6204.22.10, 6204.22.30, 6204.23.00, 6204.29.20, 6204.32.10, 6204.32.20, 6204.33.10, 6204.33.20, 6204.33.50, 6204.39.30, 6204.42.20, 6204.42.30, 6204.43.10, 6204.43.20, 6204.43.40, 6204.44.20, 6204.44.40, 6204.52.20, 6204.53.10, 6204.53.30, 6204.59.10, 6204.59.30, 6204.62.20, 6204.62.30, 6204.62.40, 6204.63.12, 6204.63.15, 6204.63.20, 6204.63.30, 6204.63.35, 6204.69.10, 6204.69.25, 6205.20.10, 6205.20.20, 6205.30.10, 6205.30.20, 6206.30.10, 6206.30.20, 6206.30.30, 6206.40.10, 6206.40.20, 6206.40.30, 6207.11.00, 6207.19.90, 6207.21.00, 6207.22.00, 6207.91.10, 6207.91.30, 6207.99.75, 6207.99.85, 6208.11.00, 6208.19.20, 6208.21.00, 6208.22.00, 6208.91.10, 6208.91.30, 6208.92.00, 6209.20.10, 6209.20.20, 6209.20.30, 6209.20.50, 6209.30.10, 6209.30.20, 6209.30.30, 6209.90.10, 6209.90.20, 6209.90.30, 6210.10.90, 6210.20.90, 6210.30.50, 6210.30.90, 6210.40.50, 6210.40.90, 6210.50.50, 6210.50.90, 6211.11.10, 6211.11.80, 6211.12.10, 6211.12.80, 6211.20.04, 6211.20.15, 6211.20.28, 6211.20.38, 6211.20.48, 6211.20.58, 6211.20.68, 6211.20.78, 6211.32.00, 6211.33.00, 6211.42.00, 6211.43.00, 6212.10.50, 6212.10.90, 6212.20.00, 6212.30.00, 6212.90.00, 6213.20.10, 6213.20.20, 6213.90.10, 6214.30.00, 6214.40.00, 6214.90.00, 6215.90.00, 6216.00.17, 6216.00.21, 6216.00.24, 6216.00.29, 6216.00.38, 6216.00.41, 6216.00.54, 6216.00.58, 6217.10.95 or 6217.90.90.

6.   (a)   Unless otherwise provided, this note and heading 9822.03.01 are effective as to originating goods of Morocco entered under the terms of general note 27 to the tariff schedule on or after January 1, 2021. In 2021 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the amount of Morocco's trade surplus, by volume, from all sources for goods in the following subheadings: 1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.40 and 1702.60, except that Morocco's imports of originating goods of the United States under subheadings 1702.40 and 1702.60 shall not be included in the calculation of Morocco's trade surplus.

     (b)   The aggregate quantity of originating goods of Morocco entered under heading 9822.03.01 in any calendar year shall be the quantity of goods equal to the amount of Morocco's trade surplus in subdivision (a) of this note.

7.   (a)   Unless otherwise provided, this note and heading 9822.03.02 are effective as to originating goods of Morocco entered under the terms of general note 27 to the tariff schedule on or after January 1, 2021. In 2021 and in successive years thereafter, the Free rate of duty for heading 9822.03.02 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "(MA)" shall apply to imports from Morocco in an aggregate quantity not to exceed 1,067,257 kilograms, of a textile or apparel good if the cotton fibers, classified in heading 5201, used in the production of the good originate in one or more of the least-developed beneficiary sub-Saharan countries designated in (b) of this note, and provided the cotton fibers are carded or combed in the territory of Morocco or the territory of the United States or of a least-developed country listed in (b) of this note.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3261 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-5

<u>U.S. Notes</u> (con.)

(b)  The following countries for the purposes of this note are least-developed beneficiary sub-Saharan countries as designated in Article 6 of the *Bulletin Officiel, No. 4861 bis-chaoual 1421 (1.1.2001), Exoneration du droit d'importation en faveur des produits originaires et en provenance de certains pays d'Afrique*, as of January 1, 2005:

Angola
Benin
Burkina Faso
Burundi
Cape Verde
Central African Republic
Chad
Comoros
Democratic Republic of Congo
Djibouti
Equatorial Guinea
Eritrea
Ethiopia
Gambia
Guinea
Guinea-Bissau
Lesotho

Liberia
Madagascar
Malawi
Mali
Mauritania
Mozambique
Niger
Rwanda
Sao Tome and Principe
Sierra Leone
Somalia
Sudan
Tanzania
Togo
Uganda
Zambia

8.  (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.01 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

(c)  A safeguard measure shall apply to originating goods of Australia entered in excess of the aggregate quantity specified in (a) of the note as follows:

(i)  If the monthly average index price falls below the 24-month trigger price in any two months during the previous quarter of any calendar year, the rate provided for in subheading 9822.04.02 shall apply during the current quarter of the calendar year; or

(ii)  If the monthly average index price falls below the 24-month tripper price in any month of the fourth quarter of any calendar year, or in the month immediately preceding the fourth quarter, the rate provided for in subheading 9822.04.02 shall apply during the remainder of the fourth quarter of the calendar year.

The Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination if (c)(i) or (c)(ii) is not applicable to originating goods of Australia.

For purposes of this note the term "<u>monthly average index price</u>" means the monthly average index price for Wholesale Boxed Beef Cut-Out Value Select 1-3 Central U.S. 600-750 lbs., or its equivalent, as reported by the United States Department of Agriculture's Agricultural Marketing Service, and, the term "<u>24-month trigger price</u>" means the price that is 6.5 percent less than the average of the previous 24 monthly average index prices.

9.  (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 6 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.05 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

10. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 3 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.10 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

11. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 3 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.15 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

12. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 4 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.20 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

13. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 6 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.25 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

14. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 6 percent.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.30 in any calendar year shall not exceed the quantity specified in (a) of this note.

The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

15. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 5 percent.

    (b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.35 in any calendar year shall not exceed the quantity specified in (a) of this note.

    The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

16. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 5 percent.

    (b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.40 in any calendar year shall not exceed the quantity specified in (a) of this note.

    The above quantity shall only be those that the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

17. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 3 percent.

    (b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.45 in any calendar year shall not exceed the quantity specified in (a) of this note.

    The above quantity shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

18. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. For 2023, and for successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 3 percent.

    (b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.50 in any calendar year shall not exceed the quantity specified in (a) of this note.

    The above quantity shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

19. (a)  Unless otherwise provided, this note is effective as to originating goods of Australia entered under the terms of general note 28 to the tariff schedule on or after January 1, 2023. In 2023 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the <u>Federal Register</u> a determination for that calendar year of the aggregate quantity applicable to originating goods of Australia. The quantity shall increase at a compounded annual growth rate of 5 percent.

    (b)  The aggregate quantity of originating goods of Australia entered under subheading 9822.04.65 in any calendar year shall not exceed the quantity specified in (a) of this note.

    The above quantity shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

20.  (a)  Heading 9822.05.01 shall apply to textile or apparel goods of chapters 50 through 63 and subheading 9404.90 that contain any of the fabrics, yarns or fibers set forth herein, are described in general note 29 to the tariff schedule and otherwise meet the requirements of such general note 29:

   (1)   Velveteen fabrics classified in subheading 5801.23;

   (2)   Corduroy fabrics classified in subheading 5801.22, containing 85 percent or more by weight of cotton and containing more than 7.5 wales per cm;

   (3)   Fabrics classified in subheading 5111.11 or 5111.19, hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the association;

   (4)   Fabrics classified in subheading 5112.30, weighing not more than 340 g/m$^2$, containing wool, not less than 20 percent by weight of fine animal hair and not less than 15 percent by weight of man-made staple fibers;

   (5)   Batiste fabrics classified in subheading 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per square cm, of a weight not exceeding 110 g/m$^2$;

   (6)   Fabrics classified in subheading 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52, or 5208.59, of average yarn number exceeding 135 metric;

   (7)   Fabrics classified in subheading 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per square cm, of average yarn number exceeding 70 metric;

   (8)   Fabrics classified in subheading 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square cm, of average yarn number exceeding 70 metric;

   (9)   Fabrics classified in subheading 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square cm, of average yarn number exceeding 65 metric;

   (10)  Fabrics classified in subheading 5407.81, 5407.82, or 5407.83, weighing less than 170 g/m$^2$, having a dobby weave created by a dobby attachment;

   (11)  Fabrics classified in subheading 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square cm, of average yarn number exceeding 85 metric;

   (12)  Fabrics classified in subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per square cm, made with single yarns, of average yarn number equal to or exceeding 95 metric;

   (13)  Fabrics classified in subheading 5208.41, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per square cm, made with single yarns, of average yarn number equal to or exceeding 95 metric, and characterized by a check effect produced by the variation in color of the yarns in the warp and filling;

   (14)  Fabrics classified in subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number exceeding 65 metric;

   (15)  Circular knit fabric, wholly of cotton yarns, exceeding 100 metric number per single yarn, classified in subheading 6006.21.10, 6006.22.10, 6006.23.10, or 6006.24.10;

   (16)  100 percent polyester crushed panne velour fabric of circular knit construction, not over 271 g/m$^2$, classified in subheading 6001.92.00;

   (17)  Viscose rayon yarns classified in subheading 5403.31 or 5403.32;

   (18)  Yarn of combed cashmere, combed cashmere blends or combed camel hair classified in subheading 5108.20.80;

   (19)  The following two elastomeric fabrics used in waistbands, the foregoing of man-made fibers, classified in subheading 5903.90.25:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3265 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-9

<u>U.S. Notes</u> (con.)

(a) a knitted outer-fusible material with a fold line that is knitted into the fabric, such fabric comprising a 45 mm wide base substrate, knitted in narrow width, synthetic fiber based (made of 49 percent polyester, 43 percent elastomeric filament and 8 percent nylon by weight, with a weight of 124.74 g/m$^2$, a 110/110 stretch, and a dull yarn), stretch elastomeric material with an adhesive (thermoplastic resin) coating; such 45 mm width is divided as follows: 34 mm solid, followed by a 3 mm seam allowing it to fold over, followed by 8 mm of solid;

(b) a knitted inner-fusible material with an adhesive (thermoplastic resin) coating that is applied after going through a finishing process to remove all shrinkage from the product, such fabric comprising a 40 mm synthetic fiber based, stretch elastomeric fusible consisting of 80 percent nylon type 6 and 20 percent elastomeric filament with a weight of 124.74 g/m$^2$, a 110/110 stretch, and a dull yarn;

(20) Fabrics classified in subheading 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per square cm, of average yarn number exceeding 135 metric;

(21) Fabrics classified in subheading 5208.22 or 5208.32, not of square construction, containing more than 75 warp ends and filling picks per square cm, of average yarn number exceeding 135 metric;

(22) Fabrics classified in subheading 5407.81, 5407.82, or 5407.83, weighing less than 170 g/m$^2$, having a dobby weave created by a dobby attachment of average yarn number exceeding 135 metric;

(23) Cuprammonium rayon filament yarn classified in subheading 5403.39;

(24) Fabrics classified in subheading 5208.42 or 5208.49, not of square construction, containing more than 85 warp ends and filling picks per square cm, of average yarn number exceeding 85 metric, of average yarn number exceeding 135 metric if the fabric is oxford construction;

(25) Single ring-spun yarn of yarn numbers 51 and 85 metric, containing 50 percent or more, but less than 85 percent, by weight of the metric equivalent of 0.9 denier or finer micro modal fiber, mixed solely with U.S. origin extra long pima cotton, classified in subheading 5510.30;

(26) Tow of viscose rayon classified in heading 5502;

(27) 100 percent cotton woven flannel fabrics, single ring-spun yarns of different colors, of yarn numbers 21 through 36 metric, classified in subheading 5208.43.00, of 2 x 2 twill weave construction, weighing not more than 200 g/m$^2$;

(28) Fabrics classified in the following subheadings of average yarn number exceeding 93 metric: 5208.21.60, 5208.22.80, 5208.29.80, 5208.31.80, 5208.32.50, 5208.39.80, 5208.41.80, 5208.42.50, 5208.49.80, 5208.51.80, 5208.52.50, 5208.59.80, 5210.21.80, 5210.29.80, 5210.31.80, 5210.39.80, 5210.41.80, 5210.49.80, 5210.51.80, or 5210.59.80;

(29) Yarns of carded cashmere or of carded camel hair, classified in subheading 5108.10.80, the foregoing used to produce woven fabrics classified in subheading 5111.11 or 5111.19;

(30) Acid-dyeable acrylic tow classified in subheading 5501.30, for production of yarn classified in subheading 5509.31;

(31) Untextured flat yarns of nylon classified in subheading 5402.41.90, such yarns are described as:

(a) of nylon, metric equivalent of 7 denier/5 filament nylon 66 untextured (flat) semi-dull yarn; multifilament, untwisted or with a twist not exceeding 50 turns/m;

(b) of nylon, metric equivalent of 10 denier/7 filament nylon 66 untextured (flat) semi-dull yarn; multifilament, untwisted or with a twist not exceeding 50 turns/m; or

(c) of nylon, metric equivalent of 12 denier/5 filament nylon 66 untextured (flat) semi-dull yarn; multifilament, untwisted or with a twist not exceeding 50 turns/m;

(32) Woven fabric classified in subheading 5515.13.10, combed of polyester staple fibers mixed with wool, and containing less than 36 percent by weight of wool;

(33) Knitted fabric of 85 percent spun silk, 15 percent wool by weight (210 g/m$^2$), classified in subheading 6006.90.10;

(34) Woven fabrics classified in subheading 5512.99, containing 100 percent by weight of synthetic staple fibers, not of square construction, of average yarn number exceeding 55 metric;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3266 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(35)  Woven fabrics classified in subheadings 5512.21 or 5512.29, of 100 percent acrylic fibers, of average yarn number exceeding 55 metric;

(36)  Rayon filament sewing thread, classified in subheading 5401.20;

(37)  Poplin, ring spun, woven fabric of 97 percent cotton, 3 percent spandex by weight, classified in subheading 5208.32.30;

(38)  Synthetic woven fabric of 74 percent polyester, 22 percent nylon and 4 percent spandex by weight, classified in subheading 5512.99.00;

(39)  Two-way stretch woven fabric of 62 percent polyester, 32 percent rayon and 6 percent spandex by weight, classified in subheading 5515.19.00;

(40)  Two-way stretch woven fabric of 71 percent polyester, 23 percent rayon and 6 percent spandex by weight, classified in subheading 5515.19.00;

(41)  Dyed herringbone twill fabric of 70 percent rayon and 30 percent polyester by weight, classified in subheading 5516.92, weighing more than 200 g/m$^2$;

(42)  Printed 100 percent rayon herringbone fabric, classified in subheading 5516.14, weighing more than 200 g/m$^2$;

(43)  Leaver's lace classified in subheading 5804.21 or 5804.29;

(44)  Man-made fiber fabrics, not of square construction, containing more than 70 warp ends and filling picks per cm$^2$, of average yarn number exceeding 70 metric, classified in subheading 5513.11 or 5513.21;

(45)  Cotton fabrics classified in subheading 5210.11, not of square construction, containing more than 70 warp ends and filling picks per cm$^2$, of average yarn number exceeding 70 metric;

(46)  Combed yarns of wool or fine animal hair, of wool fiber with an average fiber diameter of 18.5 microns or less, classified in subheadings 5107.10, 5107.20 or 5108.20;

(47)  100 percent cotton yarn-dyed woven flannel fabrics made from single ring-spun yarns of number 14 through 41 metric, the foregoing of 2 X 1 twill weave construction, weighing not over 200 g/m$^2$, classified in subheading 5208.43.00;

(48)  Ring spun single yarns of metric equivalent of English yarn number 30 and higher of 0.9 denier or finer micro modal fibers, classified in subheading 5510.11.00;

(49)  Colored open-end spun singles yarns, of yarn numbers from metric equivalent of 6/1 to 18/1 English count, containing a blend of reclaimed and reprocessed cotton and not less than 35 percent nor more than 49 percent by weight of licensed Smart Fabric Technology® phase change materials (PCM) acrylic staple fibers, produced under license from Outlast Technologies Inc., classified in subheading 5206.11.00 or 5206.12.00;

(50)  Woven 100 percent cotton flannel fabric, piece dyed, sanforized, weighing 152.6 g/m$^2$, with 24.4 warp ends per cm of ring spun yarn of number 40.6 metric and 15.7 filling picks per cm of open-end spun filling yarn of number 20.3 metric per and having 40.1 threads per cm$^2$, of an overall average yarn number of 39.4 metric, napped on both sides, having a width of 150 cm cuttable, classified in subheading 5208.32.30;

(51)  Woven 100 percent cotton flannel fabric, piece dyed and napped on both sides, sanforized, weighing 251 g/m$^2$, with 22.8 warp ends per cm of ring spun yarn of number 40.6 metric and 15 filling picks per cm of open-end spun yarn of number 8.46 metric and having 37.8 total threads per cm$^2$, of an overall average yarn number of 24.1 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

(52)  Woven 100 percent cotton flannel fabric, piece dyed and napped on both sides, sanforized, weighing 203 g/m$^2$, with 20.5 warp ends per cm of ring spun yarn of number 40.6 metric and 17.3 filling picks per cm of open-end spun yarn of number 13.5 metric and having 37.8 total threads per cm$^2$, of an overall average yarn number of 27.9 metric, having a width of 150 cm cuttable, classified in subheading 5209.31.60;

(53)  Woven 100 percent cotton flannel fabric, piece dyed and napped on both sides, sanforized, weighing 291.5 g/m$^2$, with 23.2 warp ends per cm of ring spun yarn of number 27.07 metric and 15 filling picks per cm of open-end spun yarn of number 8.46 metric and having 38.2 total threads per cm$^2$, of an overall average yarn number of 20.1 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3267 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-11

<u>U.S. Notes</u> (con.)

(54) Woven 100 percent cotton flannel fabric, piece dyed and napped on both sides, sanforized, weighing 291.5 g/m$^2$, with 26.8 warp ends per cm of ring spun yarn of number 25.46 metric and 16.5 filling picks per cm of open-end spun yarn of number 10.16 metric and having 43.3 total threads per cm$^2$, of an overall average yarn number of 23.8 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

(55) Woven 100 percent cotton flannel fabric, piece dyed and napped on both sides, sanforized, weighing 254 g/m$^2$, with 20 warp ends per cm of ring spun yarn of number 28.8 metric and 14.5 filling picks per cm of open-end spun yarn of number 8.46 metric and having 34.5 total threads per cm$^2$, of an overall average yarn number of 27.9 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

(56) Woven 100 percent cotton flannel fabric, with of gingham check or plaid of yarns of different colors, napped on both sides, sanforized, weighing 251 g/m$^2$, with 22.8 warp ends per cm of ring spun yarn of number 40.6 metric and 15 filling picks per cm of open-end spun yarn of number 8.46 metric and having 37.8 total threads per cm$^2$, of an overall average yarn number of 24.1 metric, having a width of 160 cm cuttable, classified in subheading 5209.41.60;

(57) Woven 100 percent cotton flannel plaid fabric of yarns of different colors, napped on both sides, sanforized, weighing 251 g/m$^2$, with 19.7 warp ends per cm of ring spun yarn of number 20.3 metric and 11.8 filling picks per cm of open-end spun yarn of number 8.46 metric and having 31.5 total threads per cm$^2$, of an overall average yarn number of 20.1 metric, having a width of 160 cm cuttable, classified in subheading 5209.41.60;

(58) Woven 100 percent cotton flannel fabric, of yarns of different colors, napped on both sides, sanforized, weighing 152.6 g/m$^2$, with 24.4 warp ends per cm of ring spun yarn of number 40.6 metric and 15.7 filling picks per cm of open-end spun yarn of number 20.4 metric and having 40.1 total threads per cm$^2$, of an overall average yarn number of 39.4 metric, having a width of 150 cm cuttable, classified in subheading 5208.42.30;

(59) Woven 100 percent cotton flannel fabric, of yarns of different colors, napped on both sides, sanforized, weighing 251 g/m$^2$, with 22.8 warp ends per cm of ring spun yarn of number 40.6 metric and 17.3 filling picks per cm of open-end spun yarn of number 8.46 metric and having 40.1 total threads per cm$^2$, of an overall average yarn number of 24.1 metric, having a width of 160 cm cuttable, classified in subheading 5209.41.60;

(60) Woven 100 percent cotton flannel fabric, piece dyed, napped on both sides, sanforized, weighing 251 g/m$^2$, with 20.1 warp ends per cm of ring spun yarn of number 27.07 metric and 16.5 filling picks per cm of open-end spun yarn of number 10.16 metric and having 36.6 total threads per cm$^2$, of an overall average yarn number of 23.3 metric, having a width of 160 cm cuttable, classified in subheading 5209.41.60;

(61) Woven 100 percent cotton fabric, piece dyed, napped on both sides, sanforized, weighing 291.5 g/m$^2$, with 24.41 warp ends per cm of ring spun yarn of number 25.4 metric and 16.53 filling picks per cm of open-end spun yarn of number 10.16 metric and having 42.52 total threads per cm$^2$, of an overall average yarn number of 13.95 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

(62) Woven 100 percent cotton fabric, piece dyed, napped on both sides, sanforized, weighing 305 g/m$^2$, with 24.41 warp ends per cm of ring spun yarn of number 25.4 metric and 18.11 filling picks per cm of open-end spun yarn of number 10.16 metric and having 42.52 total threads per cm$^2$, of an overall average yarn number of 13.95 metric, having a width of 160 cm cuttable, classified in subheading 5209.31.60;

(63) Woven 100 percent cotton flannel fabric, piece-dyed, napped on both sides, sanforized, weighing 203 g/m$^2$, with 21 warp ends per cm of ring spun yarn of number 40.6 metric and 18 filling picks per cm of open-end spun yarn of number 13.54 metric and having 39 total threads per cm$^2$, of an overall average yarn number of 19.2 metric, having a width of 150 cm cuttable, classified in subheading 5209.31.60;

(64) Woven "fancy" 100 percent polyester filament fabric, containing at least three different yarns of different color, of plain, twill or satin weave in combinations of the metric equivalent of 75 denier, 100 denier, 150 denier, and 300 denier yarn sizes, and of 100 percent cationic fibers or mixes of 25 percent cationic/75 percent disperse or 50 percent cationic/50 percent disperse fibers, of a width of 147.3 cm or 152.4 cm, classified in subheading 5407.53.20;

(65) Woven 100 percent cotton, 4-thread twill weave flannel fabrics, napped on both sides, weighing 136 to 140 g/m$^2$, containing two or more but not over eight ring-spun cotton yarns of different colors, the foregoing of yarn-dyed, combed, and ring spun single yarns of yarn number 48 to 52 metric, having 38 to 40 warp ends per cm and 28 to 30 filling picks per cm, and 66 to 70 total threads per cm$^2$, of average yarn number 48 to 50 metric, and 148 to 150 cm in width, classified in subheading 5208.43.00;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3268 of 3987

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-12
<u>U.S. Notes</u> (con.)

(66) Woven 100 percent cotton, 4-thread herringbone twill weave flannel fabrics, napped on both sides, containing two or more ring-spun yarns of different colors in the warp and filling, the foregoing of yarn-dyed, combed, and ring spun single yarns of yarn number 35/2 to 36/2 metric, having 25 to 26 warp ends per cm and 23 to 24 filling picks per cm and 48 to 50 total threads per cm$^2$, of an average yarn number 32 to 34 metric, weighing 301 to 303 g/m$^2$, and 142 to 145 cm in width, classified in subheading 5208.43.00;

(67) Woven 100 percent cotton, 4-thread twill, double faced irregular 1 x 3 sateen flannel fabrics, printed on one side on yarns of different colors, napped on both sides, sanforized, weighing 325 to 327 g/m$^2$, of yarn-dyed, combed, ring spun single yarns, having 33 to 35 warp ends per cm of yarn number 50 to 52 metric, and 57 to 59 filling picks per cm of yarn number 23 to 25 metric and 90 to 94 total threads per cm$^2$, of an average yarn number 28 to 30 metric, having a width of 148 to 152 cm, classified in subheading 5208.43.00;

(68) Woven 100 percent cotton, 4-thread twill weave flannel fabrics, piece dyed, carbon emerized on both sides, weighing 176 to 182 g/m$^2$, of yarn-dyed yarns, having 43 to 45 warp ends per cm of combed ring spun yarn of yarn number 39/1 to 41/1 metric, and 24 to 26 filling picks per cm of carded ring spun yarn of yarn number 39/1 to 41/1 metric, and 61 to 71 threads per cm$^2$, of an average yarn number 38 to 40 metric, having a width of 168 to 172 cm, classified in subheading 5208.43.00;

(69) Woven 100 percent cotton, 4-thread 2X2 twill weave flannel fabrics, of yarn-dyed, combed ring spun single yarns of different colors, napped, having 50 to 52 (25/2 to 26/2) warp ends per cm and 45 to 46 filling picks per cm (21/2 to 23/2) filling picks per cm of combed, two-ply, ring spun yarns of yarn number 34 metric, of average yarn number of 60 to 62 metric, weighing 150 to 160 g/m$^2$, and having a width of 148 to 152 cm, classified in subheading 5208.43.00;

(70) 5205.42.00, 5205.43.00, 5205.44.00, 5205.46.00, 5205.47.00 Compacted, plied, ring-spun 100 percent cotton yarns, of number 42 through 102 metric; and

(71) Any other fabric, yarn or fiber that the Committee for Implementation of Textile Agreements (CITA) determines in a notice published in the <u>Federal Register</u> on or after March 1, 2006, is not available in commercial quantities in a timely manner in the territories of the parties to the Agreement, as defined in general note 29(a), subject to any quantitative limitations that CITA may establish for the fabric, yarn or fiber.

(b) The United States Trade Representative may modify the enumeration of designated fabrics, yarns and fibers set forth in subdivision (a) of this note to reflect CITA determinations described in subdivision (a) of this note, in a notice published in the <u>Federal Register</u>.

21. (a) For purposes of heading 9822.05.11 and 9822.05.13, the treatment provided for in general note 29(d)(vii) to the tariff schedule shall be limited to goods imported into the territory of the United States from a party to the Agreement as defined in general note 29(a), other than Dominican Republic, in aggregate quantities not to exceed the overall limit set forth in subdivisions (b) of this note, except as provided in subdivision (c) of this note. For purposes of determining the quantity of square meter equivalents (SME) to be charged against the overall limit, the conversion factors listed in *Correlation: U.S. Textile and Apparel Category System with the Harmonized Tariff Schedule of the United States of America 2003*, U.S. Department of Commerce, Office of Textiles and Apparel, or successor publication, shall apply.

(b) Subject to the sublimits set out below and the exclusion provided in subdivision (c) of this note, the overall limit in the first calendar year that goods qualify for entry under this provision shall not exceed 100,000,000 SME. If this provision enters into force after January 1 of that year, the overall limit and sublimits shall be reduced in proportion to the number of full months of that year that have expired. Subject to the sublimits set out below, the overall limit for each successive calendar year that the Agreement as specified in general note 29(a) is in effect may increase up to a maximum of 200,000,000 SME in any calendar year, and the sublimits may increase so that they represent the same proportion of the overall limit as in the first calendar year that goods qualify for entry under this provision. Each percentage increase of the limits shall correspond to the percentage increase in imports into the territory of the United States from the other parties to the Agreement as defined in general note 29(a), other than Dominican Republic, of originating goods of chapter 62 of the tariff schedule.

(I) Not more than 45,000,000 SME may be trousers and skirts and parts thereof, of cotton or manmade fibers, or subject to cotton or manmade fiber restraints, within subheadings 6203.19.10, 6203.19.90, 6203.22.30, 6203.23.00, 6203.29.20, 6203.42.40, 6203.43.25, 6203.43.35, 6203.43.40, 6203.49.15, 6203.49.80, 6204.12.00, 6204.19.80, 6204.22.30, 6204.23.00, 6204.29.20, 6204.29.40, 6204.52.10, 6204.52.20, 6204.53.10, 6204.53.30, 6204.59.10, 6204.59.30, 6204.59.40, 6204.62.30, 6204.62.40, 6204.63.20, 6204.63.30, 6204.63.35, 6204.69.25, 6204.69.60, 6204.69.90, 6210.40.50, 6210.40.90, 6210.50.50, 6210.50.90, 6211.20.15, 6211.20.38, 6211.20.68, 6211.32.00, 6211.33.00, 6211.42.00, 6211.43.00, 6217.90.90, excluding goods identified in subdivision (b)(ii) of this note.

(ii) Not more than 20,000,000 SME may be cotton blue denim trousers within subheadings 6203.42.40 or 6204.62.40 and blue denim skirts within subheading 6204.52.20.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3269 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-13

<u>U.S. Notes</u> (con.)

(iii)  Not more than 1,000,000 SME may be the following apparel goods, not knitted or crocheted, containing 36 percent or more by weight of wool or subject to wool restraints:

(A)  suits for men or boys described in subheading 6203.11.15, 6203.11.30, 6203.11.60, 6203.11.90, 6203.12.10, 6203.19.20, 6203.19.90, 6203.21.30;

(B)  suit-type jackets and blazers for men or boys described in subheading 6203.21.30, 6203.21.90, 6203.23.00, 6203.31.50, 6203.31.90, 6203.33.10, 6203.39.10 or 6203.39.90;

(C)  trousers, breeches and shorts for men or boys described in subheading 6203.21.30, 6203.21.90, 6203.23.00, 6203.41.05, 6203.41.12, 6203.41.18, 6203.43.30, 6203.49.20 or 6203.49.80;

(D)  suits for women or girls described in subheadings 6204.11.00, 6204.13.10, 6204.19.10 or 6204.19.80;

(E)  suit-type jackets and blazers for women or girls described in subheading 6204.31.10, 6204.31.20, 6204.33.40, 6204.39.20, 6204.39.80;

(F)  skirts for women or girls described in subheading 6204.21.00, 6204.23.00, 6204.29.40, 6204.51.00, 6204.53.20, 6204.59.20 or 6204.59.40;

(G)  trousers, breeches or shorts for women or girls described in subheading 6204.21.00, 6402.23.00, 6204.29.40, 6204.61.10, 6204.61.90, 6204.63.25, 6204.69.20, 6204.69.60 or 6204.69.90.

(c)  The limit of subdivision (b) of this note shall not apply to the following goods made from wool fabric: men's and boys' and women's and girls' suits, trousers, suit-type jackets and blazers and vests and women's and girls' skirts, provided that such goods are not make of carded wool fabric or made from wool yarn having an average fiber diameter of not over 18.5 microns.

(d)  The United States Trade Representative (USTR) may modify, in a notice published in the <u>Federal Register</u>, the overall limit and sublimits set forth in subdivision (b) of this note, to reflect CITA determinations, subject to the maximum limitation and percentages set forth in such subdivision (b). The USTR may likewise modify, in a notice published in the <u>Federal Register</u>, such overall limit and sublimits to reflect CITA determinations to implement decisions of the parties to the Agreement, as defined in general note 29(a) to the tariff schedule, to take into account the ability of the Dominican Republic to participate in such limits.

22.  For a textile or apparel good provided for in chapters 61 through 63 of the tariff schedule that is not an originating good under general note 29 and for which the duty treatment set forth in heading 9822.05.10 is claimed, the rate of duty set forth in the general subcolumn of rate of duty column 1 shall apply only on the value of the assembled good minus the value of fabrics formed in the United States, components knit-to-shape in the United States and any other materials of U.S. origin used in the production of such a good, provided that the good is sewn or otherwise assembled in the territory of a party to the Agreement (other than the United States) specified in general note 29(a) with thread wholly formed in the United States, from fabrics wholly formed in the United States and cut in one or more parties to the Agreement (other than the United States) as defined in general note 29(a) or from components knit-to-shape in the United States, or both. For purposes of this note--

(a)  a fabric is wholly formed in the United States if all the production processes and finishing operations, starting with the weaving, knitting, needling, tufting, felting, entangling or other process, and ending with a fabric ready for cutting or assembly without further processing, took place in the United States; and

(b)  a thread is wholly formed in the United States if all the production processes, starting with the extrusion of filaments, strips, film or sheet, and including slitting a film or sheet into strip, or the spinning of all fibers into thread, or both, and ending with thread, took place in the United States.

23.  For purposes of this subchapter, the term "goods described in U.S. note 23 to this subchapter" means goods entered under subheading 9822.05.15 or 9822.05.20. Such goods must satisfy the requirements of general note 29(a) to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement as defined in general note 29(a) to the tariff schedule. For purposes of determining which country-specific tariff-rate quota applies to such a good, the nonpreferential rules of origin used in the normal course of trade shall be applied.

24.  The aggregate quantity of goods of Costa Rica described in U.S. note 23 to this subchapter that may be entered under subheading 9822.05.15 in calendar year 2009 or in any subsequent calendar year shall not exceed 2,000 metric tons.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

25. (a)  During the periods specified below, the aggregate quantity of goods described in U.S. note 23 to this subchapter of each
party to the Agreement as defined in general note 29(a) that may be entered under subheading 9822.05.20 shall be limited
to the aggregate quantity (set forth in metric tons) specified below for the country listed:

| Period | Country | Metric tons |
|---|---|---|
| March 24, 2006 - December 31, 2006 | El Salvador | 24,000 |
| April 1, 2006 - December 31, 2006 | Honduras | 8,000 |
| April 1, 2006 - December 31, 2006 | Nicaragua | 22,000 |
| July 1, 2006 - December 31, 2006 | Guatemala | 32,000 |
| March 1, 2007 - December 31, 2007 | Dominican Republic | 0 |
| January 1, 2009 - December 31, 2009 | Costa Rica | 11,660 |
| June 15, 2010 - December 31, 2010 | Costa Rica | 11,880 |

(b)  (i)  Beginning in 2007 and in successive years thereafter, the Office of the United States Trade Representative shall publish
in the Federal Register a determination for that calendar year, using the most recent annual data available, of the amount
of the trade surplus (the amount by which a country's exports to all destinations exceeds its imports from all sources),
by volume, of each party to the Agreement as defined in general note 29(a) to the tariff schedule for goods classified in
the following subheadings:

1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.40 and 1702.60,

except that a country's exports to the United States of goods classified under subheadings 1701.12, 1701.13, 1701.14,
1701.12, 1701.91 and 1701.99 and its imports of originating goods of the United States classified under subheadings
1702.40 and 1702.60 shall not be included in the calculation of a country's trade surplus.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3271 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-15

U.S. Notes (con.)

(ii)   The aggregate quantity of goods described in U.S. note 23 to this subchapter of each party to the Agreement as defined in general note 29(a) that may be entered under subheading 9822.05.20 in any calendar year set forth herein shall be the quantity of goods equal to the lesser of the amount of that country's trade surplus determined under subdivision (b) (ii) of this note or the aggregate quantity of goods specified below for that country for that year.

| | 2007 | 2008 | 2009 (metric tons) | 2010 | 2011 |
|---|---|---|---|---|---|
| Costa Rica | | | | | 12,100 |
| Dominican Republic | | 10,400 | 10,600 | 10,800 | 11,000 |
| El Salvador | 24,480 | 24,960 | 28,000 | 28,560 | 29,120 |
| Guatemala | 32,640 | 33,280 | 37,000 | 37,740 | 38,480 |
| Honduras | 8,160 | 8,320 | 8,480 | 8,640 | 8,800 |
| Nicaragua | 22,440 | 22,880 | 23,320 | 23,760 | 24,200 |

| | 2012 | 2013 | 2014 (metric tons) | 2015 | 2016 |
|---|---|---|---|---|---|
| Costa Rica | 12,320 | 12,540 | 12,760 | 12,980 | 13,200 |
| Dominican Republic | 11,200 | 11,400 | 11,600 | 11,800 | 12,000 |
| El Salvador | 29,680 | 31,000 | 31,620 | 32,240 | 32,860 |
| Guatemala | 39,220 | 42,000 | 42,840 | 43,680 | 44,520 |
| Honduras | 8,960 | 9,120 | 9,280 | 9,440 | 9,600 |
| Nicaragua | 24,640 | 25,080 | 25,520 | 25,960 | 26,400 |

| | 2017 | 2018 | 2019 (metric tons) | 2020 | 2021 |
|---|---|---|---|---|---|
| Costa Rica | 13,420 | 13,640 | 13,860 | 14,080 | 14,300 |
| Dominican Republic | 12,200 | 12,400 | 12,600 | 12,800 | 13,000 |
| El Salvador | 34,000 | 34,680 | 35,360 | 36,040 | 36,720 |
| Guatemala | 47,000 | 47,940 | 48,880 | 49,820 | 50,760 |
| Honduras | 9,760 | 9,920 | 10,080 | 10,240 | 10,400 |
| Nicaragua | 26,840 | 27,280 | 27,720 | 28,160 | 28,600 |

In each successive calendar year after 2021, the aggregate quantity for each enumerated country shall be increased, from the aggregate quantity permitted in the prior calendar year, by the quantity set forth herein:

| | Quantity (metric tons) |
|---|---|
| Costa Rica | 220 |
| Dominican Republic | 200 |
| El Salvador | 680 |
| Guatemala | 940 |
| Honduras | 160 |
| Nicaragua | 440 |

The quantities of goods of subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50, 1702.90.20 and 2106.90.46 that are entered under subheading 9822.05.20 shall be determined on a raw-value equivalent basis. For purposes of this note, the term "raw value" means the equivalent of such articles in terms of ordinary commercial raw sugar testing 96 degrees by the polariscope as determined in accordance with regulations or instructions issued by the Secretary of the Treasury. Such regulations or instructions may, among other things, provide: (i) for the entry of such articles pending a final determination of polarity; and (ii) that positive or negative adjustments for differences in preliminary and final raw values be made in the same or succeeding quota periods. The principal grades and types of sugar shall be translated into terms of raw value in the following manner--

(A)   For articles described in subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50 and 2106.90.46 by multiplying the number of kilograms thereof by the greater of 0.93, or 1.07 less 0.0175 for each degree of polarization under 100 degrees (and fractions of a degree in proportion).

(B)   For articles described in subheading 1702.90.20, by multiplying the number of kilograms of the total sugars thereof (the sum of the sucrose and reducing or invert sugars) by 1.07.

26.   The tariff treatment provided for in heading 9822.05.25 is limited to goods that have been mutually agreed to by a party to the Agreement as defined in general note 29(a) and by CITA to fall within the following:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3272 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-16

U.S. Notes (con.)

    (a)   hand-loomed fabrics of a cottage industry;

    (b)   hand-made cottage industry goods made of such hand-loomed fabrics; or

    (c)   traditional folklore handicraft goods.

Such goods must be certified as eligible products of such party by the competent authority of such party, in accordance with any requirements established by CITA.

27.   Earned import allowance program.

    (a)   For purposes of heading 9822.06.05, eligible apparel articles wholly assembled in and imported directly from the Dominican Republic shall enter the United States free of duty, without regard to the source of the fabric or yarns from which the articles are made, if such apparel articles are accompanied by an earned import allowance certificate that reflect the amount of credits equal to the total square meter equivalents (SMEs) of fabric in such apparel articles, in accordance with the earned import allowance program established by the Secretary of Commerce. For purposes of determining the quantity of SMEs under this note, the conversion factors listed in "Correlation: U.S. Textile and Apparel Industry Category System with the Harmonized Tariff Schedule fo the United States of America, 2008" or its successor publications, of the United States Department of Commerce shall apply.

    (b)   For purposes of subdivision (a) of this note, the term "eligible apparel articles" means the following articles classified in chapter 62 of the tariff schedule (and meeting the requirements of the rules relating to chapter 62 of the tariff schedule contained in general note 29(n) of such schedule) of cotton (but not of denim): trousers, bib and brace overalls, breeches and shorts, skirts and divided skirts and pants.

28.   (a)   For purposes of this subchapter, notwithstanding any other provisions of the tariff schedule, the term "goods of Peru, under the terms of general note 32 to the tariff schedule" means goods of Peru that satisfy the requirements of general note 32 to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement as defined in general note 32 to the tariff schedule.

    (b)   The United States Trade Representative (USTR) may promulgate regulations to provide for the entry of goods of Peru under subheading 9822.06.10. Such USTR regulations may, among other things, provide for the issuance of certificates of eligibility to accompany goods of Peru imported under such subheading.

    (c)   Beginning in 2009 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the Federal Register a determination for that calendar year, using the most recent annual data available, of the amount of the trade surplus (the amount by which Peru's exports to all destinations exceeds its imports from all sources), by volume, for goods of Peru under the terms of general note 32 to the tariff schedule, that are classified in the following subheadings:

        1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.40 and 1702.60,

except that Peru's exports to the United States of goods classified under subheadings 1701.12, 1701.13, 1701.14, 1701.12, 1701.91 and 1701.99 and its imports of originating goods of the United States classified under subheadings 1702.40 and 1702.60 shall not be included in the calculation of Peru's trade surplus.

    (d)   The aggregate quantity of goods of Peru under the terms of general note 32 to the tariff schedule that may be entered under subheading 9822.06.10 in any calendar year set forth herein shall be the quantity of goods equal to the lesser of the amount of Peru's trade surplus determined under subdivision (c) of this note or the aggregate quantity of goods specified below for Peru for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|
| 2/1/09 - 12/31/09 | 9,000 | 2017 | 10,440 |
| 2010 | 9,180 | 2018 | 10,620 |
| 2011 | 9,360 | 2019 | 10,800 |
| 2012 | 9,540 | 2020 | 10,980 |
| 2013 | 9,720 | 2021 | 11,160 |
| 2014 | 9,900 | 2022 | 11,340 |
| 2015 | 10,080 | 2023 | 11,520 |
| 2016 | 10,260 | | |

In each successive calendar year after 2023, the aggregate quantity for each enumerated country shall be increased, from the aggregate quantity permitted in the prior calendar year, by 180 metric tons annually.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3273 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-17

U.S. Notes (con.)

  (e)  The quantities of goods of subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50, 1702.90.20 and 2106.90.46 that are entered under subheading 9822.06.10 shall be determined on a raw-value equivalent basis. For purposes of this note, the term "raw value" means the equivalent of such articles in terms of ordinary commercial raw sugar testing 96 degrees by the polariscope as determined in accordance with regulations or instructions issued by the Secretary of the Treasury. Such regulations or instructions may, among other things, provide: (i) for the entry of such articles pending a final determination of polarity; and (ii) that positive or negative adjustments for differences in preliminary and final raw values be made in the same or succeeding quota periods. The principal grades and types of sugar shall be translated into terms of raw value in the following manner--

    (1)  For articles described in subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50 and 2106.90.46, by multiplying the number of kilograms thereof by the greater of 0.93 or 1.07 less 0.0175 for each degree of polarization under 100 degrees (and fractions of a degree in proportion).

    (2)  For articles described in subheading 1702.90.20, by multiplying the number of kilograms of the total sugars thereof (the sum of the sucrose and reducing or invert sugars) by 1.07.

29.  (a)  Heading 9822.06.20 shall apply to textile or apparel goods of chapters 50 through 63 and subheading 9404.90 that contain any of the fabrics, yarns or fibers set forth herein, are described in general note 32 to the tariff schedule and otherwise meet the requirements of such general note 32:

    (1)  100 percent polyester crushed panné velour fabric, of circular knit construction, weighing not over 271 g/m$^2$, provided for in subheading 6001.92.00;

    (2)  Cuprammonium rayon filament yarn, provided for in subheading 5403.39;

    (3)  Yarn of combed cashmere, combed cashmere blends or combed camel hair, provided for in subheading 5108.20.60;

    (4)  Woven fabrics of synthetic staple fibers, not of square construction, containing more than 70 warp ends and filling picks per square cm, of average yarn number exceeding 135 metric, provided for in subheading 5513.11 or 5513.21;

    (5)  Woven fabrics of cotton, not of square construction, containing more than 70 warp ends and filling picks per cm$^2$, of average yarn number exceeding 135 metric, provided for in subheading 5210.21 or 5210.31;

    (6)  Woven fabrics of synthetic filament yarn, weighing less than 170 g/m$^2$, having a dobby weave created by a dobby attachment, of average yarn number exceeding 135 metric, provided for in subheading 5407.81, 5407.82 or 5407.83;

    (7)  Woven fabrics of cotton, of square construction, containing more than 75 warp ends and filling picks per cm$^2$, made with single yarns, of average yarn number 95 or greater metric, provided for in subheading 5208.51;

    (8)  Woven fabrics of cotton, with the warp yarns colored with vegetable dyes and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric, provided for in subheading 5208.41;

    (9)  Ring spun single yarn of yarn numbers 50 and 84 metric, containing 50 percent or more but less than 85 percent by weight of 1 decitex or finer micro modal fiber, mixed solely with U.S. origin extra long pima cotton, provided for in subheading 5510.30.00;

    (10)  Micro-denier 30 and 36 singles solution dyed, open-end spun, staple spun yarn of viscose rayon fibers, provided for in subheading 5510.11.00;

    (11)  Combed compact yarns of wool or fine animal hair, other than South American camelidae fine hair, provided for in subheading 5107.10, 5107.20 or 5108.20;

    (12)  Plain, twill or satin weave 100 percent polyester filament fabric, measuring 147.3 cm or more but not over 152.4 cm in width, of yarns of at least three different colors, in combinations of 83.3 decitex, 111.1 decitex, 166.7 decitex and 333.3 decitex yarn sizes, with mixes of 25 percent cationic/75 percent disperse, 50 percent cationic/50 percent disperse and 100 percent cationic dyes, provided for in subheading 5407.53.20;

    (13)  Ring spun single yarns of artificial staple fibers, of yarn number 50 metric and higher, of 1 decitex or finer micro modal fibers, provided for in subheading 5510.11.00;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3274 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-18
<u>U.S. Notes</u> (con.)

(14) 100 percent cotton flannel fabrics, 4-thread twill weave, measuring 148 cm or more but not over 150 cm in width, weighing 136 or more but not over 140 g/m$^2$, formed from yarn-dyed, combed and ring spun single yarns of yarn numbers 48 or more but not over 52 metric warp and filling, average yarn number 48 or more but not over 50 metric of between two and eight yarns of different colors; the foregoing napped on both sides, containing 38 or more but not over 40 warp ends per cm, 28 or more but not over 30 filling picks per cm with a total thread count of 66 or more but not over 70 threads per cm$^2$, provided for in subheading 5208.43.00;

(15) 100 percent cotton flannel fabrics, of 4-thread herringbone twill weave, measuring 142 cm or more but not over 145 cm in width, weighing 301 or more but not over 303 g/m$^2$, formed from yarn-dyed, combed and ring spun single yarns of yarn numbers 35/2 or 36/2 metric warp and filling, ring spun, with an overall average yarn number 32 or more but not over 34 metric, of two or more yarns of different colors in the warp and filling; napped on both sides, containing 25 or 26 warp ends per cm, 23 or 24 filling picks per cm and a total of 48 or more but not over- 50 threads per cm$^2$ , provided for in subheading 5208.43.00;

(16) 100 percent cotton flannel fabrics, measuring 148 cm or more but not over 152 cm in width, weighing 325 or more but not over 327 g/m$^2$, of 4-thread double faced irregular 1 x 3 sateen twill weave, formed from yarn-dyed, combed and ring spun single yarns of yarn numbers 50 or more but not over 52 metric warp, 23 or more but not over 25 metric filling and an overall average yarn number 28 or more but not over 30 metric, the foregoing printed on one side on yarns of different colors; napped on both sides and sanforized, containing 33 or more but not over 35 warp ends per cm, 57 or more but not over 59 filling picks per cm and a total of 90 or more but not over 94 threads per cm$^2$, provided for in subheading 5208.43.00;

(17) 100 percent cotton flannel fabrics, measuring 168 cm or more but not over 172 cm in width, weighing 176 or more but not over 182 g/m$^2$ , dyed, carbon emerized on both sides, 4-thread twill weave, the foregoing formed from yarn-dyed, combed and ring spun single yarns of yarn numbers 39/1 or more but not over 41/1 metric combed ring spun warp, 39/1 or more but not over 41/1 carded ring spun filling and an overall average yarn number of 38 or more but not over 40 metric, containing 43 or more but not over 45 warp ends per cm, 24 or more but not over 26 filling picks per cm, with a total of 61 or more but not over 71 threads per cm$^2$, provided for in subheading 5208.43.00;

(18) 100 percent cotton flannel fabrics, measuring 148 cm or more but not over 152 cm in width, weighing 150 or more but not over 160 g/m$^2$, 4-thread 2x2 twill weave, the foregoing formed from yarn-dyed, combed and ring spun single yarns of different colors, napped, with yarn numbers 34 metric warp and filling, ring spun and combed, two ply, and an average yarn number of 60 or more but not over 62 metric, containing 50 or more but not over 52 warp ends per cm, 45 or more but not over 46 filling picks per cm and a total thread count of 92 or more but not over 98 threads per square cm, provided for in subheading 5208.43.00; or

(19) Any other fabric, yarn or fiber that the Committee for Implementation of Textile Agreements (CITA) determines in a notice published in the <u>Federal Register</u> on or after February 1, 2009, is not available in commercial quantities in a timely manner in the territory of Peru, the United States or both, subject to any quantitative limitations that CITA may establish for the fabric, yarn or fiber.

(b)    The United States Trade Representative may modify the enumeration of designated fabrics, yarns and fibers set forth in subdivision (a) of this note, to reflect CITA determinations described in subdivision (a) of this note, in a notice published in the <u>Federal Register</u>.

30. (a)    The tariff treatment provided for in heading 9822.06.25 is limited to goods that have been mutually agreed by Peru and by the United States and determined by CITA to fall within the following provisions:

(1)    hand-loomed fabrics of a cottage industry;

(2)    hand-made cottage industry goods made of such hand-loomed fabrics; or

(3)    traditional folklore handicraft goods.

(4)    handmade goods that substantially incorporate a historical or traditional regional design or motif.

A historical or traditional regional design or motif includes, but is not limited to, depictions of traditional geometric patterns or native objects, landscapes, animals, or people.

(b)    Such goods must be certified as eligible products of Peru by the competent authority of Peru, in accordance with any requirements established by the Committee for Implementation of Textile Agreements.

U.S. Notes (con.)

31. (a)  Subheadings 9822.07.10 through 9822.07.25 and the quantitative limitations set forth in subdivision (b) of this note apply to nonoriginating goods of Korea, provided for in subheading 2402.20 of the tariff schedule. The provisions of this note and such subheadings shall apply to such goods of Korea that contain nonoriginating tobacco of heading 2401, provided that: (a) leaf tobacco of heading 2401 that has been grown and harvested in the United States constitutes not less than 30 percent by weight of the tobacco contained in such goods; or (b) originating leaf tobacco of heading 2401 constitutes not less than 60 percent by weight of the tobacco contained in such goods. Nonoriginating goods of Korea entered in excess of the quantitative limitation set forth herein in any calendar year beginning with 2012 shall receive the column 1-general rate of duty provided for in the appropriate provision in chapter 24. No originating goods of Korea, under the terms of general note 33 to the tariff schedule, shall be permitted or included under these subheadings.

(b)  The aggregate quantity of goods of Korea entered under subheadings 9822.07.10 through 9822.07.25 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Thousands) | Year | Quantity (Thousands) |
|---|---|---|---|
| 3/15/2012-12/31/2012........1,100,000 | | 2016....................................2,100,000 | |
| 2013....................................1,350,000 | | 2017....................................2,300,000 | |
| 2014....................................1,600,000 | | 2018 and thereafter..............2,500,000 | |
| 2015....................................1,850,000 | | | |

32. (a)  In the period of May 15, 2012 through December 31, 2012, the aggregate quantity of goods of Colombia, as defined in General Note 34, described in U.S. note 32 to this subchapter, that is entered under subheading 9822.08.01 shall be limited to 50,000 metric tons.

(b)  Beginning in 2013 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the Federal Register a determination for that calendar year, using the most recent annual data available, of the amount of Colombia's trade surplus (the amount by which Colombia's exports to all destinations exceeds its imports from all sources), by volume, for goods classified in the following subheadings:

1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.40 and 1702.60,

except that Colombia's exports to the United States of goods classified under subheadings 1701.12, 1701.13, 1701.14, 1701.91 and 1701.99 and its imports of originating goods of the United States classified under subheadings 1702.40 and 1702.60 shall not be included in the calculation of that country's trade surplus.

(c) (i)  The aggregate quantity of goods of Colombia, as defined in such general note 34, that may be entered under subheading 9822.08.01 in any calendar year set forth herein shall be the quantity of goods equal to the lesser of (1) the amount of Colombia's trade surplus determined under subdivision (b) of this note, or (2) the aggregate quantity of goods specified below for Colombia for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|
| 2013 | 50,750 | 2020 | 56,000 |
| 2014 | 51,500 | 2021 | 56,750 |
| 2015 | 52,250 | 2022 | 57,500 |
| 2016 | 53,000 | 2023 | 58,250 |
| 2017 | 53,750 | 2024 | 59,000 |
| 2018 | 54,500 | 2025 | 59,750 |
| 2019 | 55,250 | 2026 | 60,500 |

In each successive calendar year after 2026, the aggregate quantity for each enumerated country shall be increased, from the aggregate quantity permitted in the prior calendar year, by 750 metric tons annually.

(ii)  The quantities of goods of subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50, 1702.90.20 and 2106.90.46 that are entered under subheading 9822.08.01 shall be determined on a raw-value equivalent basis. For purposes of this note, the term "raw value" means the equivalent of such articles in terms of ordinary commercial raw sugar testing 96 degrees by the polariscope as determined in accordance with regulations or instructions issued by the Secretary of the Treasury. Such regulations or instructions may, among other things, provide: (i) for the entry of such articles pending a final determination of polarity; and (ii) that positive or negative adjustments for differences in preliminary and final raw values be made in the same or succeeding quota periods. The principal grades and types of sugar shall be translated into terms of raw value in the following manner--

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3276 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-20
<u>U.S. Notes</u> (con.)

(A) For articles described in subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50 and 2106.90.46 by multiplying the number of kilograms thereof by the greater of 0.93, or 1.07 less 0.0175 for each degree of polarization under 100 degrees (and fractions of a degree in proportion).

(B) For articles described in subheading 1702.90.20, by multiplying the number of kilograms of the total sugars thereof (the sum of the sucrose and reducing or invert sugars) by 1.07.

(d) For purposes of subheading 9822.08.01, notwithstanding any other provisions of the tariff schedule, the term "goods of Colombia, under the terms of general note 34 to the tariff schedule" means goods of Colombia that satisfy the requirements of general note 34 to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the agreement specified in such general note 34 to the tariff schedule.

33. (a) Heading 9822.08.25 shall apply to textile or apparel goods of Colombia of chapters 42, 50 through 63 and 94 of the tariff schedule that contain any of the fabrics, yarns or fibers set forth herein, are described in general note 34 (m)(vii) to the tariff schedule and that otherwise meet the requirements of such general note 34:

(1) Crushed panné velour fabrics classified in subheading 6001.92.00, of circular knit construction, wholly of polyester;

(2) Cuprammonium rayon filament yarn classified in subheading 5403.39;

(3) Yarns of combed cashmere, combed cashmere blends or combed camel hair classified in subheading 5108.20.60;

(4) Fabrics classified in subheading 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per $cm^2$, of average yarn number exceeding 135 metric;

(5) Fabrics classified in subheading 5210.21 or 5210.31, not of square construction, containing more than 70 warp ends and filling picks per $cm^2$, of average yarn number exceeding 135 metric;

(6) Fabrics classified in subheading 5407.81, 5407.82 or 5407.83, weighing less than 170 $g/cm^2$, having a dobby weave created by a dobby attachment, of average yarn number exceeding 135 metric;

(7) Fabrics classified in subheading 5208.51, of square construction, containing more than 75 warp ends and filling picks per $cm^2$, made with single yarns, of average yarn number 95 or greater metric;

(8) Fabrics classified in subheading 5208.41, with the warp colored with vegetable dyes, and the filling yarns white or colored with vegetable dyes, of average yarn number greater than 65 metric;

(9) Ring spun single yarn classified in subheading 5510.30.00, of English yarn numbers 30 and 50, containing 50 percent or more but less than 85 percent by weight of 0.9 denier or finer micro modal fibers, mixed solely with U.S.-origin extra long pima cotton;

(10) Micro-denier 30 and 36 singles solution dyed, open-end spun, staple spun viscose yarn classified in subheading 5510.11.00;

(11) Combed compact yarns of wool or fine animal hair (except South American camelidae fine hair), classified in subheading 5107.10, 5107.20 or 5108.20;

(12) "Fancy" polyester filament fabrics classified in subheading 5403.53.20, wholly of polyester, of plain, twill or satin weave; containing at least three different yarns each of which is dyed a different color; in combinations of 75 denier, 100 denier, 150 denier and 300 denier yarn sizes, with mixes of 25 percent cationic/75 percent disperse, 50 percent cationic/50 percent disperse and 100 percent cationic; the foregoing either (1) flat fabrics weighing not more than 170 $g/m^2$ or (2) fabrics other than flat fabrics, weighing more than 170 $g/m^2$ ;

(13) Ring spun single yarns of English yarn number 30 and higher, of 0.9 denier or finer micro modal fibers, classified in subheading 5510.11.00;

(14) Fabrics wholly of cotton, flannel, of 4-thread twill weave, of yarn-dyed, combed and ring spun single yarns; weighing 136 or more but not over 140 $g/m^2$; measuring 148 or more but not over 150 cm in width; having a thread count of 38 through 40 warp ends per cm and 28 through 30 filling picks per cm and a total thread count of 66 through 70 threads per $cm^2$; of a yarn number of 48 through 52 metric warp and filling, with average yarn number 48 through 50 metric; of two or more and up to eight yarns of different colors; napped on both sides; the foregoing classified in subheading 5208.43.00;

U.S. Notes (con.)

(15) Fabrics wholly of cotton, flannel, of 4-thread Herringbone twill weave, of yarn-dyed, combed and ring spun single yarns; weighing 301 or more but not over 303 g/m$^2$; measuring 142 or more but not over 145 cm in width; having a thread count of 25 through 26 warp ends per cm and 23 through 24 filling picks per cm and a total thread count of 48 through 50 threads per cm$^2$; of a yarn number of 35/2 through 36/2 metric warp and filling, with average yarn number 32 through 34 metric; of two or more yarns of different colors in the warp and filling; napped on both sides; the foregoing classified in subheading 5208.43.00;

(16) Fabrics wholly of cotton, flannel, of 4-thread twill weave (double faced irregular 1 x 3 sateen), of yarn-dyed, combed and ring spun single yarns; weighing 325 or more but not over 327 g/m$^2$; measuring 148 or more but not over 152 cm in width; having a thread count of 33 through 35 warp ends per cm and 57 through 59 filling picks per cm and a total thread count of 90 through 94 threads per cm$^2$; of a yarn number of 50 through 52 metric warp and 23 through 25 filling, with overall average yarn number 32 through 34 metric; printed on one side on yarns of different colors; napped on both sides; sanforized®; the foregoing classified in subheading 5208.43.00;

(17) Fabrics wholly of cotton, flannel, of 3-thread or 4-thread twill weave, of yarn-dyed, combed and ring spun single yarns; weighing 176 or more but not over 182 g/m$^2$; measuring 168 or more but not over 172 cm in width; having a thread count of 43 through 45 warp ends per cm and 24 through 26 filling picks per cm and a total thread count of 61 through 71 threads per cm$^2$; of a yarn number of 39/1 through 41/1 metric combed ring spun warp and 39/1 through 41/1 carded ring spun filling, with overall average yarn number 38 through 40 metric; piece dyed; carbon emerized on both sides; the foregoing classified in subheading 5208.43.00;

(18) Fabrics wholly of cotton, flannel, of 4-thread 2 x 2 twill weave, of yarn-dyed, combed and ring spun single yarns; weighing 150 or more but not over 160 g/m$^2$; measuring 148 or more but not over 152 cm in width; having a thread count of 50 through 52 warp ends per cm (25 through 26 x two plies) and 45 through 46 filling picks per cm (21 through 23 x two plies) and a total thread count of 92 through 98 threads per cm$^2$ (46 through 49 x two plies); of a yarn number of 34 metric warp and filling, ring spun and combed, two ply yarns, with average yarn number 60 through 62 metric; of yarns of different colors; napped; the foregoing classified in subheading 5208.43.00;

(19) Any other fabric, yarn or fiber that the Committee for Implementation of Textile Agreements (CITA) determines in a notice published in the Federal Register pursuant to Public Law 112-42 is not available in commercial quantities in a timely manner in the territory of Colombia or of the United States, subject to any quantitative limitations that CITA may establish for the fabric, yarn or fiber.

(b)  The United States Trade Representative may modify the enumeration of designated fabrics, yarns and fibers set forth in this note to reflect CITA determinations described in subdivision (a), above, in a notice published in the Federal Register.

34. (a)  The tariff treatment provided for in heading 9822.08.35 is limited to goods that have been mutually agreed by Colombia and by the United States and determined by the Committee for Implementation of Textile Agreements (CITA) to fall within the following provisions:

(1)  hand-loomed fabrics of a cottage industry;

(2)  hand-made cottage industry goods made of such hand-loomed fabrics;

(3)  traditional folklore handicraft goods; or

(4)  handmade goods that substantially incorporate a historical or traditional regional design or motif.

A historical or traditional regional design or motif includes, but is not limited to, depictions of traditional geometric patterns or native objects, landscapes, animals or people.

(b)  Such goods must be certified as eligible products of Colombia by the competent authority of Colombia, in accordance with any requirements established by CITA.

35. (a)  Beginning in 2012 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the Federal Register a determination for that calendar year, using the most recent annual data available, of the amount of Panama's trade surplus (the amount by which Panama's exports to all destinations exceeds its imports from all sources), by volume, for goods of Panama under the terms of general note 35 to the tariff schedule that are classified in the following subheadings: 1701.12, 1701.13, 1701.14, 1701.91, 1701.99, 1702.40 and 1702.60, except that Panama's exports to the United States of goods classified in subheadings 1701.12, 1701.13, 1701.14, 1701.91 and 1701.99 and its imports of originating goods of the United States classified in subheadings 1702.40 and 1702.60 shall not be included in the calculation of Panama's trade surplus.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3278 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-22

<u>U.S. Notes</u> (con.)

(b)   During the period from October 31, 2012 through the close of December 31, 2012, the aggregate quantity of originating goods of Panama, under the terms of general note 35 to the tariff schedule, that may be entered under subheading 9822.09.17 shall be zero.

(c)   The aggregate quantity of originating goods of Panama, under the terms of general note 35 to the tariff schedule, that may be entered under subheading 9822.09.17 in any calendar year as provided herein shall be the quantity goods equal to the lesser of the amount of Panama's trade surplus determined under subdivision (a) of this note, or the aggregate quantity of goods specified below for Panama for that year:

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------------------------|------|------------------------|
| 2013 | 510 | 2020 | 545 |
| 2014 | 515 | 2021 | 550 |
| 2015 | 520 | 2022 | 555 |
| 2016 | 525 | 2023 | 560 |
| 2017 | 530 | 2024 | 565 |
| 2018 | 535 | 2025 | 570 |
| 2019 | 540 | 2026 | 575 |

In each successive calendar year after 2026, the aggregate quantity for such goods of Panama shall be increased, from the aggregate quantity permitted in the prior calendar year, by 5 metric tons annually.

(d)   The United States may administer the duty-free quantities established in this note through regulations, including licenses.

36.   The aggregate quantity of originating goods of Panama entered under subheading 9822.09.18 in any calendar year shall not exceed the quantity specified below for that year:

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------------------------|------|------------------------|
| 10/31/2012-12/31/2012 | 6,060 | 2017 | 6,360 |
| 2013 | 6,120 | 2018 | 6,420 |
| 2014 | 6,180 | 2019 | 6,480 |
| 2015 | 6,240 | 2020 | 6,540 |
| 2016 | 6,300 | 2021 and thereafter | 6,600 |

The United States may administer the duty-free quantities established in this note through regulations, including licenses.

37.   The quantities of goods of Panama under subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50, 1702.90.20 and 2106.90.46 that are entered under subheading 9822.09.17 or 9822.09.18 shall be determined on a raw-value equivalent basis. For purposes of this note, the term "raw value" means the equivalent of such articles in terms of ordinary commercial raw sugar testing 96 degrees by the polariscope as determined in accordance with the regulations or instructions issued by the Secretary of the Treasury. Such regulations or instructions may, among other things, provide: (i) for the entry of such articles pending a final determination of polarity; and (ii) that positive or negative adjustments for differences in preliminary and final raw values be made in the same or succeeding quota periods. The principal grades and types of sugar shall be translated into terms of raw value in the following manner:

(a)   For articles described in subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.99.50 and 2106.90.46, by multiplying the number of kilograms thereof by the greater of 0.93 or 1.07 less 0.0175 for each degree of polarization under 100 degrees (and fractions of a degree in proportion); and

(b)   For articles described in subheading 1702.90.20, by multiplying the number of kilograms of the total sugars thereof (the sum of the sucrose and reducing or invest sugars) by 1.07.

38.   For purposes of subheading 9822.09.20, the aggregate quantity of specialty sugars as provided for in additional U.S. note 5 to chapter 17 that are originating goods of Panama and entered under such subheading shall not exceed 500 metric tons in any year. The United States may administer the duty-free quantities established in this note through regulations, including licenses.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3279 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-23

U.S. Notes (con.)

39. For a textile or apparel good provided for in chapters 61 through 63 of the tariff schedule that is not an originating good under general note 35 to the tariff schedule and for which the duty treatment set forth in heading 9822.09.61 is claimed, the rate of duty set forth in the general subcolumn of rate of duty column 1 shall apply only on the value of the assembled good minus the value of fabrics formed in the United States, components knit-to-shape in the United States and any other materials of U.S. origin used in the production of such a good, provided that the good is sewn or otherwise assembled in the territory of Panama from thread wholly formed in the United States, from fabrics wholly formed in the United States and cut in Panama or from components knit-to-shape in the United States, or both. For purposes of this note--

(a) a fabric is wholly formed in the United States if all the production processes and finishing operations, starting with the weaving, knitting, needling, tufting, felting, entangling or other process, and ending with a fabric ready for cutting or assembly without further processing, took place in the United States; and

(b) a thread is wholly formed in the United States if all the production processes, starting with the extrusion of filaments, strips, film or sheet, and including slitting a film or sheet into strip, or the spinning of all fibers into thread, or both, and ending with thread, took place in the United States.

40. (a) Heading 9822.09.62 shall apply to textile or apparel goods of Panama of chapters 50 through 63 and subheading 9404.90 of the tariff schedule that contain any of the fabrics, yarns or fibers set forth herein, are described in general note 35(d)(ii) to the tariff schedule and that otherwise meet the requirements of such general note 35:

(1) velveteen fabrics classified in subheading 5801.23;

(2) corduroy fabrics classified in subheading 5801.22, containing 85 percent or more by weight of cotton and containing more than 7.5 wales per cm;

(3) fabrics of wool, classified in subheading 5111.11 or 5111.19, hand-woven, with a loom width of less than 76 cm, woven in the United Kingdom in accordance with the rules and regulations of the Harris Tweed Association, Ltd., and so certified by the Association;

(4) fabrics classified in subheading 5112.30, weighing not more than 340 $g/m^2$, containing wool, not less than 20 percent by weight of fine animal hair and not less than 15 percent by weight of man-made staple fibers;

(5) batiste fabrics of polyester staple fibers, classified in subheading 5513.11 or 5513.21, of square construction, of single yarns exceeding 76 metric count, containing between 60 and 70 warp ends and filling picks per $cm^2$, of a weight not exceeding 110 $g/m^2$;

(6) fabrics of cotton, classified in subheading 5208.21, 5208.22, 5208.29, 5208.31, 5208.32, 5208.39, 5208.41, 5208.42, 5208.49, 5208.51, 5208.52 or 5208.59, of average yarn number exceeding 135 metric;

(7) fabrics of polyester staple fibers, classified in subheading 5513.11 or 5513.21, not of square construction, containing more than 70 warp ends and filling picks per $cm^2$, of average yarn number exceeding 70 metric;

(8) fabrics classified in subheading 5210.21 or 5210.31, of cotton, not of square construction, containing more than 70 warp ends and filling picks per $cm^2$, of average yarn number exceeding 70 metric;

(9) fabrics classified in subheading 5208.22 or 5208.32, of cotton, not of square construction, containing more than 75 warp ends and filling picks per $cm^2$, of average yarn number exceeding 65 metric;

(10) fabrics of synthetic filament yarn, classified in subheading 5407.81, 5407.82 or 5407.83, weighing less than 170 $g/m^2$, having a dobby weave created by a dobby attachment;

(11) fabrics classified in subheading 5208.42 or 5208.49, of cotton, not of square construction, containing more than 85 warp ends and filling picks per $cm^2$, of average yarn number exceeding 85 metric;

(12) fabrics classified in subheading 5208.51, of cotton, of square construction, containing more than 75 warp ends and filling picks per $cm^2$, made with single yarns, of average yarn number equal to or exceeding 95 metric;

(13) fabrics classified in subheading 5208.41, of cotton, of square construction, with a gingham pattern, containing more than 85 warp ends and filling picks per $cm^2$, made with single yarns, of average yarn number equal to or exceeding 95 metric and characterized by a check effect produced by the variation in color of the yarns in the warp and filling;

(14) fabrics classified in subheading 5208.41, of cotton, with the warp colored with vegetable dyes and the filling yarns white or colored with vegetable dyes, of average yarn number exceeding 65 metric;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3280 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-24
U.S. Notes (con.)

(15) circular knit fabric, wholly of cotton yarns, exceeding 100 metric number per single yarn, classified in tariff item 6006.21.10, 6006.22.10, 6006.23.10 or 6006.24.10;

(16) 100 percent polyester crushed panné velour fabric of circular knit construction, not over 271 g/m$^2$, classified in tariff item 6001.92.00;

(17) viscose rayon yarns classified in subheading 5403.31 or 5403.32;

(18) yarns of combed cashmere, combed cashmere blends or combed camel hair classified in tariff item 5108.20.60;

(19) two elastomeric fabrics used in waistbands, classified in tariff item 5903.90.25, comprising (1) a knitted outer-fusible fabric with a fold line knitted into the fabric, having a 45 mm wide base substrate, knitted in narrow width, containing by weight 49 percent polyester, 43 percent elastomeric filament and 8 percent nylon with a weight of approximately 124.7 g (4.4 ounces) per hundred linear yards of conditioned and relaxed fabric, a 110/110 stretch, and a dull yarn, stretch elastomeric material with an adhesive (thermoplastic resin) coating; such 45-mm width divided as follows: 34-mm solid, followed by a 3-mm seam allowing it to fold over, followed by 8 mm of solid; and (2) a knitted inner-fusible fabric with an adhesive (thermoplastic resin) coating applied after going through a finishing process to remove all shrinkage from the product; such fabric a 40-mm synthetic fiber based, stretch elastomeric fusible consisting of 80 percent nylon type 6 and 20 percent elastomeric filament with a weight of approximately 124.7 (4.4 ounces) per hundred linear yards of conditioned and relaxed fabric, a 110/110 stretch, and a dull yarn;

(20) fabrics classified in subheading 5210.21 or 5210.31, of cotton, not of square construction, containing more than 70 warp ends and filling picks per cm$^2$, of average yarn number exceeding 135 metric;

(21) fabrics classified in subheading 5208.22 or 5208.32, of cotton, not of square construction, containing more than 75 warp ends and filling picks per cm$^2$, of average yarn number exceeding 135 metric;

(22) fabrics of synthetic filament yarn classified in subheading 5407.81, 5407.82, or 5407.83, weighing less than 170 g/m$^2$, having a dobby weave created by a dobby attachment of average yarn number exceeding 135 metric;

(23) cuprammonium rayon filament yarn classified in subheading 5403.39;

(24) fabrics classified in subheading 5208.42 or 5208.49, of cotton, not of square construction, containing more than 85 warp ends and filling picks per cm$^2$, either of average yarn number exceeding 85 metric or, if Oxford construction, of average yarn number exceeding 135 metric;

(25) single ring-spun yarns of artificial staple fibers, of yarn numbers 51 and 85 metric, containing 50 percent or more but less than 85 percent by weight of 1 decitex (0.9 denier) or finer micro modal fiber, mixed solely with U.S.-origin extra long pima cotton, such yarns classified in subheading 5510.30;

(26) tow of viscose rayon classified in heading 5502;

(27) 100 percent cotton woven flannel fabrics, classified in tariff item 5208.43.00, the foregoing of single ring-spun yarns of different colors, of yarn numbers 21 through 36 metric, of 2 x 2 twill weave construction, weighing not more than 200 g/m$^2$;

(28) fabrics classified in the following tariff items, the foregoing of average yarn number exceeding 93 metric: 5208.21.60, 5208.22.80, 5208.29.80, 5208.31.80, 5208.32.50, 5208.39.80, 5208.41.80, 5208.42.50, 5208.49.80, 5208.51.80, 5208.52.50, 5208.59.80, 5210.21.80, 5210.29.80, 5210.31.80, 5210.39.80, 5210.41.80, 5210.49.80, 5210.51.80 or 5210.59.80;

(29) yarns of carded cashmere or of carded camel hair, classified in tariff item 5108.10.60, used to produce woven fabrics classified in subheading 5111.11 or 5111.19;

(30) acid-dyeable acrylic tow classified in subheading 5501.30, for production of yarns classified in subheading 5509.31;

(31) untextured flat yarns of nylon classified in tariff item 5402.41.90, either (1) of nylon, 7 denier/5 filament nylon 66 untextured (flat) semi-dull yarn, multifilament, untwisted or with a twist not exceeding 50 turns/m; (2) of nylon, 10 denier/7 filament nylon 66 untextured (flat) semi-dull yarn, multifilament, untwisted or with a twist not exceeding 50 turns/m; or (3) of nylon, 12 denier/5 filament nylon 66 untextured (flat) semi-dull yarn; multifilament, untwisted or with a twist not exceeding 50 turns/m;

(32) woven fabric classified in tariff item 5515.13.10, of polyester staple fibers mixed with combed wool, containing less than 36 percent by weight of wool;

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3281 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
98-XXII-25

U.S. Notes (con.)

(33)  knitted fabric containing by weight 85 percent spun silk and 15 percent wool, weighing 210 g/m$^2$, classified in tariff item 6006.90.10;

(34)  woven fabrics classified in subheading 5512.99, containing 100 percent by weight of synthetic staple fibers, not of square construction, of average yarn number exceeding 55 metric;

(35)  woven fabrics classified in subheadings 5512.21 or 5512.29, containing 100 percent by weight of acrylic fibers, of average yarn number exceeding 55 metric;

(36)  rayon filament sewing thread, classified in subheading 5401.20;

(37)  poplin or broadcloth, ring spun, woven fabric containing by weight 97 percent cotton and 3 percent Lycra©, of number 42 or lower number, classified in tariff item 5208.32.30;

(38)  tri-blend woven fabric (except blue denim or jacquard weave) of yarns of different colors, containing by weight 74 percent of polyester, 22 percent of nylon and 4 percent of spandex by weight, classified in tariff item 5512.99.00;

(39)  two-way stretch woven fabric (except blue denim, jacquard weave, poplin, broadcloth, sheeting, printcloth, cheesecloth, lawns, voiles, batistes, duck, satin weave, twill weave or Oxford cloth) containing by weight 62 percent polyester, 32 percent rayon and 6 percent spandex, other than of yarns of different colors, classified in tariff item 5515.19.00;

(40)  two-way stretch woven fabric (except blue denim, jacquard weave, poplin, broadcloth, sheeting, printcloth, cheesecloth, lawns, voiles, batistes, duck, satin weave, twill weave or Oxford cloth) containing by weight 71 percent polyester, 23 percent rayon and 6 percent spandex, other than of yarns of different colors, classified in tariff item 5515.19.00;

(41)  dyed rayon blend herringbone twill fabric, containing 70 percent rayon and 30 percent polyester by weight, weighing more than 200 g/m$^2$, classified in subheading 5516.92;

(42)  printed 100 percent rayon herringbone fabric, weighing more than 200 g/m$^2$, classified in subheading 5516.14;

(43)  Leaver's lace classified in subheading 5804.21 or 5804.29;

(44)  any other fabric, yarn or fiber that the Committee for Implementation of Textile Agreements (CITA) determines in a notice published in the Federal Register pursuant to Public Law 112-43 is not available in commercial quantities in a timely manner in the territory of Panama or of the United States, subject to any quantitative limitations that CITA may establish for the fabric, yarn or fiber.

(b)  The United States Trade Representative may modify the enumeration of designated fabrics, yarns and fibers set forth in this note to reflect CITA determinations described in subdivision (a), above, in a notice published in the Federal Register.

41.  Heading 9822.09.63 shall apply to dresses of heading 6204 and shirts and blouses of heading 6205, 6206 or 6211(whether or not such goods are originating goods under the terms of general note 35 to the tariff schedule) containing the following:

(a)  short or long sleeves;

(b)  a center front placket with button closure that runs the full length of the good;

(c)  a collar and yoke;

(d)  either pleats or embroidery that run the full length of the good on both sides of the center front placket from the yoke to the hem with a decorative button where the pleats or embroidery meet the yoke;

(e)  corresponding pleats or embroidery that run the full length of the good on both sides of the back from the yoke to the hem with a decorative button where the pleats or embroidery meet the yoke;

(f)  four pockets with buttons on the front of the good;

(g)  a straight hem; and

(h)  side vents or slits with a button closure,

provided that the good is both cut and sewn or otherwise assembled in the territory of the United States or Panama.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

42. Heading 9822.09.65 shall apply to babies' socks and booties classified in subheadings 6111.20.60, 6111.30.50 or 6111.90.50 and to socks classified in subheadings 6115.91 through 6115.99, inclusive (whether or not any of the foregoing goods are originating goods under the terms of general note 35 to the tariff schedule), provided that the good is sewn or otherwise assembled in Panama with thread wholly formed and finished in the United States from components knit-to-shape in the United States from yarns wholly formed and finished in the United States.

43. The tariff treatment provided for in heading 9822.09.70 is limited to goods that have been mutually agreed by Panama and by the United States and determined by the Committee for Implementation of Textile Agreements (CITA) to fall within the following provisions:

   (a)  hand-loomed fabrics of a cottage industry;

   (b)  hand-made cottage industry goods made of such hand-loomed fabrics;

   (c)  traditional folklore handicraft goods; or

   (d)  textile or apparel goods that substantially incorporate one or more molas;

   <u>provided</u> that goods entered under such heading have been certified as eligible products by the competent authority of Panama, in accordance with any requirements established by CITA.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9822.01.05 | 1/ | Goods eligible for temporary admission into the customs territory of the United States under the terms of U.S. note 1(b) to this subchapter.................................................. | 1/ | | Free, under the terms of U.S. note 1(b) to this subchapter | |
| 9822.01.10 | 1/ | Vessels (together with equipment, parts or materials) regardless of origin, the foregoing exported temporarily from the United States and re-entered into the customs territory after undergoing repairs or alterations, under the terms of U.S. note 1(c) to this subchapter.................................................. | 1/ | | Free, under the terms of U.S. note 1(c) to this subchapter | |
| 9822.01.25 | 1/ | Apparel goods described in U.S. note 2 to this subchapter and entered pursuant to its provision................................ | 1/ | | Free (SG) | |
| 9822.02.01 | 1/ | Goods of Chile, under the terms of general note 26 to the tariff schedule, provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97 subject to the quantitative limits specified in U.S. note 3(b) to subchapter................................ | 1/ | | Free (CL) | |
| 9822.02.02 | 1/ | Imports from Chile, in an aggregate annual quantity not to exceed 1,000,000 SME, of cotton or man-made fiber fabric goods provided for in subdivision (a) of U.S. note 4 to this subchapter that are wholly formed in Chile from yarn produced or obtained outside the territory of Chile or of the United States or in subdivision (b) of U.S. note 4 to this subchapter that are wholly formed in Chile from yarn spun in the territory of Chile or of the United States from fiber produced or obtained outside the territory of Chile or of the United States............................ | 1/ | | Free (CL) | |
| 9822.02.03 | 1/ | Imports from Chile, in an aggregate annual quantity not to exceed 1,000,000 SME, of cotton or man-made fiber apparel goods or apparel goods subject to cotton or man-made fiber restraints provided for in U.S. note 5 to this subchapter that are both cut (or knit to shape) and sewn or otherwise assembled in Chile from fabric or yarn produced or obtained outside the territory of Chile or of the United States................ | 1/ | | Free (CL) | |

1/ See chapter 98 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9822.03.01 | 1/ | Goods of Morocco, under the terms of general note 27 to the tariff schedule, provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97, subject to the quantitative limits specified in U.S. note 6(b) to this subchapter........................... | 1/ | | Free (MA) 2/ | |
| 9822.03.02 | 1/ | Imports from Morocco, in an aggregate quantity not to exceed an annual quantity of 1,067,257 kilograms, of textile or apparel goods provided for in U.S. note 7 to this subchapter.............. | 1/ | | Free (MA) 2/ | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: | | | | |
| | | Goods provided for in subheading 0201.10.50 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9822.04.01 | 1/ | Subject to the quantitative limits specified in U.S. note 8(b) to this subchapter.................................................... | 1/ | | Free (AU) 2/ | |
| | | Other: | | | | |
| 9822.04.02 | 1/ | Subject to the provisions of U.S. note 8(c) to this subchapter.................................................... | 1/ | | 17.1% (AU) 2/ | |
| 9822.04.03 | 1/ | Other............................................. | 1/ | | Free (AU) 2/ | |
| 9822.04.05 | 1/ | Goods provided for in subheading 0401.40.25, 0401.50.25, 0403.90.16 or 2105.00.20 subject to the quantitative limits specified in U.S. note 9 to this subchapter........................ | 1/ | | Free (AU) 2/ | |
| 9822.04.10 | 1/ | Goods provided for in subheading 0401.50.75, 0402.21.90, 0403.90.65, 0403.90.78, 0405.10.20, 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36 subject to the quantitative limits specified in U.S. note 10 to this subchapter............................................................. | 1/ | | Free (AU) 2/ | |
| 9822.04.15 | 1/ | Goods provided for in subheading 0402.10.50 or 0402.21.25 subject to the quantitative limits specified in U.S. note 11 to this subchapter.............................. | 1/ | | Free (AU) 2/ | |
| 9822.04.20 | 1/ | Goods provided for in subheading 0402.21.50, 0403.90.45, 0403.90.55, 0404.10.90, 2309.90.28 or 2309.90.48 subject to the quantitative limits specified in U.S. note 12 to this subchapter............................................................. | 1/ | | Free (AU) 2/ | |
| 9822.04.25 | 1/ | Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.30, 1901.10.40, 1901.10.75, 1901.10.85, 1901.20.15, 1901.20.50, 1901.90.43, 1901.90.47, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.90.28 subject to the quantitative limits specified in U.S. note 13 to this subchapter............................................................. | 1/ | | Free (AU) 2/ | |

1/ See chapter 98 statistical note 1.
2/ Not effective until date indicated in U.S. note 1(b) in this subchapter.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| 9822.04.30 | 1/ | Goods provided for in subheading 0402.91.70, 0402.91.90, 0402.99.45 or 0402.99.55 subject to the quantitative limits specified in U.S. note 14 to this subchapter...................... | 1/ | | Free (AU) 2/ | |
| 9822.04.35 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97 subject to the quantitative limits specified in U.S. note 15 to this subchapter................................................................................ | 1/ | | Free (AU) 2/ | |
| 9822.04.40 | 1/ | Goods provided for in subheading 0406.10.18, 0406.10.48, 0406.10.58, 0406.10.68, 0406.20.28, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.75, 0406.20.79, 0406.20.83, 0406.30.18, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.75, 0406.30.79, 0406.30.83, 0406.40.70, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.68, 0406.90.74, 0406.90.88 or 0406.90.92 subject to the quantitative limits specified in U.S. note 16 to this subchapter........................................ | 1/ | | Free (AU) 2/ | |
| 9822.04.45 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78 subject to the quantitative limits specified in U.S. note 17 to this subchapter........................................ | 1/ | | Free (AU) 2/ | |
| 9822.04.50 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84 subject to the quantitative limits specified in U.S. note 18 to this subchapter........................................ | 1/ | | Free (AU) 2/ | |
| 9822.04.65 | 1/ | Goods provided for in subheading 0406.90.48 subject to the quantitative limits specified in U.S. note 19 to this subchapter................................................................................ | 1/ | | Free (AU) 2/ | |
| 9822.05.01 | 1/ | Textile or apparel goods described in U.S. note 20 to this subchapter and entered pursuant to its provisions................... | 1/ | | Free (P) | |
| 9822.05.10 | 1/ | Textile and apparel goods of chapters 61 through 63 described in U.S. note 22 to this subchapter and entered pursuant to its provisions................................................................................ | 1/ | A duty upon the full value of the imported article less the value of fabrics, components or materials of the United States (see U.S. note 22 of this subchapter) | | |
| | | Apparel goods of chapter 62 for which the treatment provided in U.S. note 21 to this subchapter is appropriate: | | | | |
| 9822.05.11 | 1/ | If entered into the customs territory of the United States in aggregate quantities not to exceed the quantitative limit specified in U.S. note 21(b) to this subchapter | | | Free (P) | |
| 9822.05.13 | 1/ | Goods specified in U.S. note 21(c) to this subchapter...... | 1/ | | Free (P) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 23 to this subchapter: | | | | |
| | |   Of Costa Rica: | | | | |
| 9822.05.15 | 1/ |     Goods provided for in subheading 1701.12.10, 1701.13.10, 1701.14.10,1701.91.10, 1701.99.10, 1702.90.10 or 2106.90.44 subject to the quantitative limits specified in U.S. note 24 to this subchapter....... | 1/ | | Free (P+) | |
| | |   Of a party to the Agreement as defined in general note 29(a) to the tariff schedule: | | | | |
| 9822.05.20 | 1/ |     Goods provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97, subject to the quantitative limits specified in U.S. note 25 to this subchapter.................................................................... | 1/ | | Free (P+) | |
| 9822.05.25 | 1/ | Goods described in U.S. note 26 to this subchapter of a party to the Agreement as defined in general note 29(a) to the tariff schedule................................................................................ | 1/ | | Free (P) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule that do not qualify for the tariff treatment provided for in such general note 29, the foregoing goods cut or knit to shape, and sewn or otherwise assembled, in the territory of a party, provided that such goods meet the conditions for an originating good set forth in chapter rules 1 (subject to the limitation in the second sentence of chapter rule 2), 3, 4 and 5 for chapter 62, as set forth in general note 29(n) to the tariff schedule: | | | | |
| 9822.05.30 | 1/ | Goods classifiable in subheading 6202.11.00................... | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.35 | 1/ | Goods classifiable in subheading 6203.31.90................... | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.40 | 1/ | Goods classifiable in subheading 6203.33.10................... | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.45 | 1/ | Goods classifiable in subheading 6203.41.18................... | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.50 | 1/ | Goods classifiable in subheading 6203.42.40 or 6204.62.40........................ | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.55 | 1/ | Goods classifiable in subheading 6203.43.30................... | 1/ | The duty rate provided in such subheading minus 0.5% | | |
| 9822.05.60 | 1/ | Goods classifiable in subheading 6203.12.20 (for goods for boys only)........................ | 1/ | The duty rate provided in such subheading minus 2.0% | | |
| 9822.05.65 | 1/ | Goods classifiable in subheading 6203.43.40................... | 1/ | The duty rate provided in such subheading minus 2.0% | | |
| 9822.05.70 | 1/ | Goods classifiable in subheading 6204.63.35................... | 1/ | The duty rate provided in such subheading minus 2.0% | | |
| 9822.06.05 | 1/ | Eligible apparel articles of chapter 62 assembled in the Dominican Republic and imported directly therefrom, under the terms of U.S. note 27 to this subchapter............................ | 1/ | Free | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9822.06.10 | 1/ | Goods of Peru, under the terms of general note 32 to the tariff schedule, subject to the provisions of U.S. note 28 to this subchapter, provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50,1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97, if entered in an aggregate quantity in any year not to exceed the quantity specified in U.S. note 28(c) to this subchapter................................................ | 1/ | | Free (PE) | |
| 9822.06.15 | 1/ | Specialty sugars, the foregoing which are goods of Peru, under the terms of general note 32 to the tariff schedule, if entered in an aggregate quantity not to exceed 2,000 t in any year, provided for in subheading 1701.12.10, 1701.13.10, 1701.14.10, 1701.91.10, 1701.99.10, 1702.90.10 or 2106.90.44........................................................................... | 1/ | | Free (PE) | |
| 9822.06.20 | 1/ | Textile or apparel goods of Peru described in U.S. note 29 to this subchapter and entered pursuant to its provisions............ | 1/ | | Free (PE) | |
| 9822.06.25 | 1/ | Textile or apparel goods of Peru described in U.S. note 30 to this subchapter and entered pursuant to its provisions............ | 1/ | | Free (PE) | |
| | | Goods of Korea, under the terms of U.S. note 31 to this subchapter and subject to the quantitative limitation set forth in such note: | | | | |
| 9822.07.10 | 1/ |     Goods provided for in subheading 2402.20.10................. | 1/ | | The duty rate provided for originating goods of Korea in such subheading | |
| 9822.07.15 | 1/ |     Goods provided for in subheading 2402.20.80................. | 1/ | | The duty rate provided for originating goods of Korea in such subheading | |
| 9822.07.25 | 1/ |     Goods provided for in subheading 2402.20.90................. | 1/ | | The duty rate provided for originating goods of Korea in such subheading | |
| 9822.08.01 | 1/ | Goods of Colombia described in U.S. note 32 to this subchapter, as defined in general note 34 to the tariff schedule and provided for in subheadings 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97, subject to the quantitative limits specified in U.S. note 32 to this subchapter.................................................. | 1/ | | Free (CO) | |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3289 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
98-XXII-33

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9822.08.25 | 1/ | Textile or apparel goods of Colombia described in U.S. note 33 to this subchapter and entered pursuant to its provisions... | 1/ | | Free (CO) | |
| 9822.08.35 | 1/ | Textile or apparel goods of Colombia described in U.S. note 34 to this subchapter and entered pursuant to its provisions . ...................................................................................... | 1/ | | Free (CO) | |
| | | Goods of Panama, under the terms of general note 35 to the tariff schedule: | | | | |
| 9822.09.17 | 1/ | Goods provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97, subject to the quantitative limits specified in U.S. note 35 to this subchapter...................... | 1/ | | Free (PA) | |
| 9822.09.18 | 1/ | Goods provided for in subheading 1701.13.50 or 1701.14.50, subject to the quantitative limits specified in U.S. note 36 to this subchapter............................. | 1/ | | Free (PA) | |
| 9822.09.20 | 1/ | Specialty sugars as provided for in additional U.S. note 5 to chapter 17, subject to the quantitative limits specified in U.S. note 38 to this subchapter......................................... | 1/ | | Free (PA) | |
| | | Goods provided for in subheadings 2207.10.60 or 2207.20.00: | | | | |
| 9822.09.22 | 1/ | Undenatured ethyl alcohol and other spirits of an alcoholic strength by volume of 80 percent vol. or higher, if such ethyl alcohol is to be used as a fuel or is suitable for use in producing a mixture of gasoline and alcohol, a mixture of a special fuel and alcohol or any other mixture to be used as a fuel.......................... | 1/ | | The rate provided for beneficiary countries in heading 9901.00.50 (PA) | |
| 9822.09.24 | 1/ | Ethyl alcohol and other spirits, denatured of any strength if such ethyl alcohol is to be used as a fuel or is suitable for use in producing a mixture of gasoline and alcohol, a mixture of a special fuel and alcohol or any other mixture to be used as a fuel.......................... | 1/ | | The rate provided for beneficiary countries in heading 9901.00.50 (PA) | |
| 9822.09.26 | 1/ | Other goods of subheadings 2207.10.60 or 2207.20.00.......................................................... | 1/ | | Free (PA) | |

1/ See chapter 98 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3290 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
98-XXII-34

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9822.09.61 | 1/ | Textile and apparel goods of chapters 61 through 63 described in U.S. note 39 to this subchapter and entered pursuant to its provisions.................................................................. | 1/ | | A duty upon the full value of the import- ed article less the value of fabrics, components or materials of the United States (see U.S. note 39 to this subchapter) | |
| 9822.09.62 | 1/ | Textile and apparel goods of chapters 61 through 63 described in U.S. note 40 to this subchapter and entered pursuant to its provisions.................................................................. | 1/ | | Free (PA) | |
| 9822.09.63 | 1/ | Apparel goods described in U.S. note 41 to this subchapter and entered pursuant to its provisions.................................... | 1/ | | Free (PA) | |
| 9822.09.65 | 1/ | Goods described in U.S. note 42 to this subchapter and entered pursuant to its provisions.................................. | 1/ | | Free (PA) | |
| 9822.09.70 | 1/ | Textile or apparel goods of Panama described in U.S. note 43 to this subchapter and entered pursuant to its provisions....... | 1/ | | Free (PA) | |

1/ See chapter 98 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHAPTER 99

TEMPORARY LEGISLATION; TEMPORARY MODIFICATIONS ESTABLISHED
PURSUANT TO TRADE LEGISLATION; ADDITIONAL IMPORT RESTRICTIONS
ESTABLISHED PURSUANT TO SECTION 22 OF THE AGRICULTURAL
ADJUSTMENT ACT, AS AMENDED

XXII
99-1

U.S. Notes

1.  The provisions of this chapter relate to legislation and to executive and administrative actions pursuant to duly constituted authority, under which:

    a.  One or more of the provisions in chapters 1 through 98 are temporarily amended or modified; or.

    b.  Additional duties or other import restrictions are imposed by, or pursuant to, collateral legislation.

2.  Unless the context requires otherwise, the general notes and rules of interpretation, the section notes, and the notes in chapters 1 through 98 apply to the provisions of this chapter.

[Compiler's Note:New subchapter XXI to this chapter was added by Presidential Proclamation 9974 of December 26, 2019 (84 Fed. Reg. 72187), effective January 1, 2020. The new subchapter will be inserted in this chapter as soon as possible.]

Statistical Notes

1.  For statistical reporting of merchandise provided for herein:

    a.  Unless more specific instructions appear in the subchapters of this chapter, report the 8-digit heading or subheading number (or 10-digit statistical reporting number, if any) found in this chapter in addition to the 10-digit statistical reporting number appearing in chapters 1 through 97 which would be applicable but for the provisions of this chapter; and

    b.  The quantities reported should be in the units provided in chapters 1 through 97.

2.  For those headings and subheadings herein for which no rate of duty appears (i.e., those headings and subheadings for which an absolute quota is prescribed), report the 8-digit heading or subheading number herein followed by the appropriate 10-digit statistical reporting number from chapters 1 through 97. The quantities reported should be in the units provided in chapters 1 through 97.

---

## NOTICE TO EXPORTERS

The statistical reporting numbers contained in this chapter apply only to imports and may not be reported on Shipper's Export Declarations. See Notice to Exporters preceding chapter 1.

---

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3292 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER I

TEMPORARY LEGISLATION PROVIDING FOR ADDITIONAL DUTIES

XXII
99-I-1

U.S. Notes

[**COMPILER'S NOTE: Because the effective period of headings 9901.00.50 and 9901.00.52 has expired, the U.S. notes and their provisions, including the tariff-rate quota noted above, are not being administered**. See also the compiler's note to these headings.]

1. The duties provided for in this subchapter are cumulative duties which apply in addition to the duties, if any, otherwise imposed on the articles involved. The duties provided for in this subchapter apply only with respect to articles entered during the period specified in the last column.

2. For purposes of heading 9901.00.50, the phrase "is suitable for any such uses" does not include ethyl alcohol (provided for in subheadings 2207.10.60 and 2207.20) that is certified by the importer of record to the satisfaction of the Commissioner of Customs (hereinafter in this note referred to as the "Commissioner") to be ethyl alcohol or a mixture containing such ethyl alcohol imported for uses other than liquid motor fuel use or use in producing liquid motor fuel related mixtures. If the importer of record certifies nonliquid motor fuel use for purposes of establishing actual use or suitability under heading 9901.00.50, the Commissioner shall not liquidate the entry of ethyl alcohol until he is satisfied that the ethyl alcohol has in fact not been used for liquid motor fuel use or use in producing liquid motor fuel related mixtures. If he is not satisfied within a reasonable period of time not less than 18 months from the date of entry, then the duties provided for in heading 9901.00.50 shall be payable retroactive to the date of entry. Such duties shall also become payable, retroactive to the date of entry, immediately upon the diversion to liquid motor fuel use of any ethyl alcohol or ethyl alcohol mixture certified upon entry as having been imported for nonliquid motor fuel use.

3. For purposes of heading 9901.00.50, and the symbol "E" in parentheses following the column 1 special rate of duty "See U.S. note 3 to this subchapter" for such heading, duty-free treatment shall be accorded to ethyl alcohol or a mixture thereof when entered from an insular possession or beneficiary country to the extent provided for in this note.

   (a) Ethyl alcohol or a mixture thereof that is produced by a process of full fermentation in an insular possession of the United States or beneficiary country enumerated in subdivision (d)(iv) of this note shall be treated as being an indigenous product of that possession or country and shall be eligible for duty-free treatment.

   (b) Ethyl alcohol and mixtures thereof that are only dehydrated (hereinafter in this note referred to as "dehydrated alcohol and mixtures") within such an insular possession or beneficiary country shall be eligible for duty-free treatment as indigenous products of that possession or beneficiary country only if the alcohol or mixture, when entered, meets the applicable local feedstock requirement set forth in subdivision (c) of this note. The aggregate quantity of dehydrated alcohol and mixtures entered from all insular possessions and beneficiary countries that shall be eligible for duty-free treatment is restricted to the aggregate quantities set forth in subdivisions (c) and (d) of this note for dehydrated alcohol and mixtures meeting the applicable local feedstock requirements.

   (c) The local feedstock requirement with respect to any calendar year is--

      (I) zero percent with respect to the base quantity of dehydrated alcohol and mixtures that is entered;

      (ii) 30 percent with respect to the metric equivalent of 35,000,000 gallons of dehydrated alcohol and mixtures next entered after the base quantity, and

      (iii) 50 percent with respect to all dehydrated alcohol and mixtures entered after the amount in subdivision (c)(ii) of this note.

   (d) For the purposes of this note:

      (I) The term "base quantity" means, with respect to dehydrated alcohol and mixtures entered during any calendar year, the greater of--

         (A) the metric equivalent of 60,000,000 gallons; or

         (B) an amount (expressed in gallons) equal to 7 percent of the United States domestic market for ethyl alcohol, as determined by the United States International Trade Commission, during the 12-month period ending on the preceding September 30 minus the sum of the quantities of dehydrated alcohol and mixtures allocated to El Salvador and to Costa Rica under (d)(v) and (d)(vi), respectively, of this note;

      that is first entered during that calendar year.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3293 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - I - 2
<u>U.S. Notes</u> (con.)

(ii)  The term "<u>local feedstock</u>" means hydrous ethyl alcohol which is wholly produced or manufactured in any insular possession or beneficiary country.

(iii)  The term "<u>local feedstock requirement</u>" means the minimum percent, by volume, of local feedstock that must be included in dehydrated alcohol and mixtures.

(iv)  The term "<u>beneficiary country</u>" means one of the following countries:

| | | |
|---|---|---|
| Antigua and Barbuda | Grenada | Nicaragua |
| Aruba | Guatemala | Panama |
| Bahamas | Guyana | St. Kitts and Nevis |
| Barbados | Haiti | Saint Lucia |
| Belize | Honduras | Saint Vincent and the Grenadines |
| Costa Rica | Jamaica | Trinidad and Tobago |
| Dominica | Montserrat | Virgin Islands, British |
| Dominican Republic | Netherlands Antilles | |
| El Salvador | | |

(v)  The aggregate quantity allocated to El Salvador of the base quantity set forth in subdivision (d)(I) of this note in any calendar year shall not exceed the lesser of the metric equivalent of the quantity specified below for each such year or 10 percent of the base quantity of dehydrated alcohol and mixtures established in subdivision (d)(I) of this note for that year.

| <u>Year</u> | <u>Quantity</u><br>(Gallons) | <u>Year</u> | <u>Quantity</u><br>(Gallons) | <u>Year</u> | <u>Quantity</u><br>(Gallons) |
|---|---|---|---|---|---|
| 2006 | 6,604,322 | 2011 | 13,208,644 | 2016 | 19,812,966 |
| 2007 | 7,925,186 | 2012 | 14,529,508 | 2017 | 21,133,830 |
| 2008 | 9,246,051 | 2013 | 15,850,372 | 2018 | 22,454,694 |
| 2009 | 10,566,915 | 2014 | 17,171,237 | 2019 | 23,775,559 |
| 2010 | 11,887,779 | 2015 | 18,492,101 | 2020 | 25,096,423 |

After year 2020, the quantity available to El Salvador shall increase by the lesser of the metric equivalent of 1,320,864 gallons each year or the difference between the previous year's quantity and 10 percent of the base quantity of dehydrated alcohol and mixtures established in subdivision (d)(I) of this note for that year.

(vi)  The aggregate quantity allocated to Costa Rica of the base quantity set forth in subdivision (d)(I) of this note in any calendar year shall not exceed the metric equivalent of 31,000,000 gallons.

(e)  For purposes of headings 9901.00.50 and 9901.00.52, originating goods of Peru, under the terms of general note 32 to the tariff schedule, and originating goods of Colombia, under the terms of general note 34 to the tariff schedule, shall not be subject to any duty provided for in such headings, provided that-

(i)  the goods are imported directly from Peru or Colombia into the customs territory of theUnited States, and

(ii)  the sum of the cost or value of the materials produced in the territory of Peru or of Colombia plus the direct costs of processing operations performed in the territory of Peru is not less than 35 percent of the appraised value of such goods at the time they are entered.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9901.00.50 | 1/ | Ethyl alcohol (provided for in subheadings 2207.10.60 and 2207.20) or any mixture containing such ethyl alcohol (provided for in heading 2710 or 3824) if such ethyl alcohol or mixture is to be used as a fuel or in producing a mixture of gasoline and alcohol, a mixture of a special fuel and alcohol, or any other mixture to be used as fuel (including motor fuel provided for in subheading 2710.12.15, 2710.19.16, 2710.19.24 or 2710.20.15), or is suitable for any such uses............................ | 1/ | 14.27¢/ liter 2/ | No change (A) Free (CA, IL, MX) See U.S. note 3 to this sub-chapter (E) See U.S. note 3(e) (CO, PE) | 14.27¢/ liter 2/ | Before 1/1/2012, except that the rate for articles described in this heading shall not apply during any period before 10/1/2000 during which the Highway Trust Fund financing rate under section 4081(a)(2) of the Internal Revenue Code of 1986 is not in effect |

1/ See chapter 99 statistical note 1.
2/ See subchapter I, U.S. note 1.

Note: The shaded areas indicate the provision has expired

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9901.00.52 | 1/ | Ethyl tertiary-butyl ether (provided for in subheading 2909.19.18) and any mixture containing ethyl tertiary-butyl ether.................................................................. | 1/ | 5.99¢/ liter 2/ | No change (A, E) Free (CA, IL, MX) See U.S. note 3(e) (CO, PE) | 5.99¢/ liter 2/ | Before the earlier of 1/1/2012, or the date on which Treas. Reg. §1.40-1 is withdrawn or declared invalid, except that the rate for articles described in this heading shall not apply during any period before 10/1/2000 during which the Highway Trust Fund financing rate under section 4081(a)(2) of the Internal Revenue Code of 1986 is not in effect |

1/ See chapter 99 statistical note 1.
2/ See subchapter I, U.S. note 1.

Note: The shaded areas indicate the provision has expired

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3296 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER II

TEMPORARY REDUCTIONS IN RATES OF DUTY

U.S. Notes

**Compiler's Note:** Public Law 115-239 repealed all existing U.S. notes in this subchapter and did not insert new ones.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3297 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.01.01 | 1/ | Frozen, boiled glutinous corn (other than sweet corn), not reduced in size (provided for in subheading 0710.80.70)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.02 | 1/ | Mustard seed oil and its fractions, other than crude, not denatured, not chemically modified (provided for in subheading 1514.99.90) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.03 | 1/ | Cocoa powder, not containing added sugar or other sweetening matter (provided for in subheading 1805.00.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.04 | 1/ | Artichokes, prepared or preserved by vinegar or acetic acid (provided for in subheading 2001.90.25)................... | 1/ | 7.2% | No change | No change | On or before 12/31/2020 |
| 9902.01.05 | 1/ | Pepperoncini, prepared or preserved by vinegar or acetic acid and presented in glass jars (provided for in subheading 2001.90.38) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.06 | 1/ | Pepperoncini, prepared or preserved by vinegar or acetic acid and presented in containers other than glass jars (provided for in subheading 2001.90.38) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.07 | 1/ | Olives, green in color, stuffed with minced pimiento, the foregoing in brine and presented in glass containers, other than place packed (provided for in subheading 2005.70.25) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.08 | 1/ | Pimientos, prepared or preserved otherwise than by vinegar or acetic acid, not frozen (provided for in subheading 2005.99.50) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.09 | 1/ | Pepperoncini, prepared or preserved otherwise than by vinegar or acetic acid, not frozen (provided for in subheading 2005.99.55) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.10 | 1/ | Artichokes, prepared or preserved otherwise than by vinegar or acetic acid, not frozen (provided for in subheading 2005.99.80) ................... | 1/ | 12.7% | No change | No change | On or before 12/31/2020 |
| 9902.01.11 | 1/ | Strawberries, brined and then oven-dried or tunnel-dried, the foregoing infused with sugar (provided for in subheading 2008.80.00) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.12 | 1/ | Edible powder containing conjugated linoleic acid (CAS Nos. 2540-56-9 and 2420-56-6) containing over 10 percent by weight of milk solids (provided for in subheading 2106.90.82) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.13 | 1/ | Gum containing nicotine and containing synthetic sweetening agents (e.g., saccharin) instead of sugar (provided for in subheading 2106.90.98) ................... | 1/ | 5.8% | No change | No change | On or before 12/31/2020 |
| 9902.01.14 | 1/ | Coconut water juice blends, not from concentrate, packaged for retail sale (provided for in subheading 2009.90.40)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.15 | 1/ | Coconut water, not from concentrate, not containing added sugar or other sweetening matter, packaged for retail sale in paper-based cartons (provided for in subheading 2009.89.70) 2/............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

2/ Reference should likely be to subheading 2009.89.70. Please consult Customs for further information.
1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.16 | 1/ | Coconut water not from concentrate, flavored, packaged for retail sale (provided for in subheading 2009.89.70)  2/............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.17 | 1/ | Coconut water, not from concentrate, not containing added sugar or other sweetening, certified by the importer as from conventionally grown (non-organic) coconuts, packaged for retail sale in 500 milliliter polyethylene terephthalate bottles (provided for in subheading 2009.89.70)  2/............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.18 | 1/ | Light oil fractions containing more than 50 percent by weight of isododecane (CAS No. 93685-81-5) (provided for in subheading 2710.12.90).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.19 | 1/ | Medium oil fractions containing more than 50 percent by weight of isohexadecane (CAS No. 93685-80-4) (provided for in subheading 2710.19.90).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.20 | 1/ | Sodium, containing more than 200 ppm of calcium (CAS No. 7440-23-5) (provided for in subheading 2805.11.00) ............ | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.01.21 | 1/ | Sodium, containing not more than 200 ppm of calcium (CAS No. 7440-23-5) (provided for in subheading 2805.11.00) ...... | 1/ | 0.7% | No change | No change | On or before 12/31/2020 |
| 9902.01.22 | 1/ | Nitrosylsulfuric acid (CAS. No. 7782-78-7) (provided for in subheading 2811.19.61).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.23 | 1/ | Hypophosphorous acid 50% (phosphinic acid) (CAS No. 6303-21-5) (provided for in subheading 2811.19.61)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.24 | 1/ | Sulfamic acid (CAS No. 5329-14-6) (provided for in subheading 2811.19.61).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.25 | 1/ | Dihydrogen hexafluorozirconate(2-) (Hexafluorozirconic acid) (CAS No. 12021-95-3) (provided for in subheading 2811.19.61).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.26 | 1/ | Dioxosilane (Silicon dioxide amorphous) (CAS No. 7631-86-9) entirely spherical micro-spheres of mean particle size of 0.005 mm or smaller, uniform particle size with a uniformity coefficient of 1.65 or less, trace metal impurities less than 70 ppm, specific electrical resistance of 50,000 Ohm cm (provided for in subheading 2811.22.10)................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.27 | 1/ | Dioxosilane (Silicon dioxide amorphous) (CAS No. 7631-86-9) entirely spherical micro-spheres of mean particle size of between 0.007 and 0.020 mm, uniform particle size with a uniformity coefficient of 1.65 or less, trace metal impurities less than 70 ppm, specific electrical resistance of 50,000 Ohm cm (provided for in subheading 2811.22.10)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

2/ Reference should likely be to subheading 2009.89.70. Please consult Customs for further information.
1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3300 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 5

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 General | 1 Special | 2 | |
| 9902.01.28 | 1/ | Dioxosilane (Silicon dioxide amorphous) (CAS No. 7631-86-9) presented in the form of entirely spherical micro-spheres, certified by the importer as having a mean particle size of between 0.046 and 0.054 mm, uniform particle size with a uniformity coefficient of 1.65 or less and specific electrical resistance of 50,000 Ohm cm or more (provided for in subheading 2811.22.10)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.29 | 1/ | Silicon dioxide amorphous, certified by the importer as comprising entirely spherical micro-spheres with mean particle size of 28 to 45 micrometers (μm) and surface area 600 to 800 m²/g (CAS No. 7631-86-9) (provided for in subheading 2811.22.10) ............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.30 | 1/ | Amorphous silicon dioxide micro-spheres of mean particle size of 0.050-0.100 mm, and specific electrical resistance of 50,000 Ohm cm or more (CAS No. 7631-86-9) (provided for in subheading 2811.22.10).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.31 | 1/ | Amorphous silicon dioxide micro-spheres of mean particle size 0.003-0.018 mm, linseed oil absorption 30-40 ml/g, surface area less than 80 m²/g, and pore volume less than 0.1 ml/g (CAS No. 7631-86-9) (provided for in subheading 2811.22.10) ............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.32 | 1/ | Entirely spherical silicon dioxide micro-spheres, certified by the importer as having mean particle size of 3 to 18 micrometers (μm), linseed oil absorption 150 to 400 ml/g, microbial count less than 100 cfu/g, mold count less than 100 cfu/g, heavy metals less than 20 ppm, surface area 300 to 800 m²/g and pore volume of 0.8 to 2.5 ml/g (CAS No. 7631-86-9) (provided for in subheading 2811.22.10)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.33 | 1/ | Thionyl chloride (CAS No. 7719-09-7) (provided for in subheading 2812.17.00).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.34 | 1/ | Chromium(III) oxide (CAS No. 1308-38-9) (provided for in subheading 2819.90.00).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.35 | 1/ | Iron(III) oxide (Pigment red 101) (CAS No. 1309-37-1) (provided for in subheading 2821.10.00) ............................. | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.01.36 | 1/ | Hydroxylamine (CAS No. 7803-49-8) (provided for in subheading 2825.10.00).............................. | 1/ | 2.7% | No change | No change | On or before 12/31/2020 |
| 9902.01.37 | 1/ | Hydroxylamine sulfate (bis(hydroxylammonium) sulfate) (CAS No. 10039-54-0) (provided for in subheading 2825.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.38 | 1/ | Hydrazine, 64 percent solution in water (CAS No. 302-01-2) (provided for in subheading 2825.10.00) ............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.39 | 1/ | Germanium dioxide, powder form (CAS No. 1310-53-8) (provided for in subheading 2825.60.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.40 | 1/ | Tin(IV) oxide (stannic oxide) (Dioxostannane) (CAS No. 18282-10-5) (provided for in subheading 2825.90.20)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.41 | 1/ | Ammonium bifluoride (Ammonium fluoride hydrofluoride (1:1:1)) (CAS No. 1341-49-7) (provided for in subheading 2826.19.10).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.42 | 1/ | Sodium Fluoride (CAS No. 7681-49-4) (provided for in subheading 2826.19.20).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.43 | 1/ | Tin fluoride (CAS No. 7783-47-3) (provided for in subheading 2826.19.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.44 | 1/ | Sodium hydrogen difluoride (CAS No. 1333-83-1) (provided for in subheading 2826.19.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.45 | 1/ | Chromium(3+) trifluoride (CAS No. 7788-97-8) (provided for in subheading 2826.19.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.46 | 1/ | Potassium fluoride hydrofluoride (CAS No. 7789-29-9) (provided for in subheading 2826.19.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.47 | 1/ | Potassium fluoroborate (CAS No. 14075-53-7) (provided for in subheading 2826.90.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.48 | 1/ | Potassium fluotitanate (Dipotassium hexafluorotitanate(2-)) (CAS No. 16919-27-0) (provided for in subheading 2826.90.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.49 | 1/ | Potassium zirconate (CAS No.16923-95-8) (provided for in subheading 2826.90.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.50 | 1/ | Titanium trichloride (CAS No. 7705-07-9) (provided for in subheading 2827.39.30).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.51 | 1/ | Cobalt chloride (dichlorocobalt hydrate (1:1)) (CAS No. 7791-13-1) (provided for in subheading 2827.39.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.52 | 1/ | Cesium Chloride (CAS No. 7647-17-8) (provided for in subheading 2827.39.90).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.53 | 1/ | Cesium iodide (CAS No. 7789-17-5) (provided for in subheading 2827.60.51).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.54 | 1/ | Sodium sulfide (CAS No. 1313-82-2) (provided for in subheading 2830.10.00).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.55 | 1/ | Sodium Thiosulfate Pentahydrate (Sodium sulfurothioate hydrate (2:1.5)) (CAS No.10102-17-7) (provided for in subheading 2832.30.10).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3302 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.56 | 1/ | Barium dinitrate (CAS No. 10022-31-8) (provided for in subheading 2834.29.51)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.57 | 1/ | Sodium hypophosphite monohydrate (CAS No. 10039-56-2) (provided for in subheading 2835.10.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.58 | 1/ | Monopotassium phosphate (CAS No. 7778-77-0) (provided for in subheading 2835.24.00) ...................................... | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.01.59 | 1/ | Ammonium polyphosphate (CAS No. 68333-79-9) (provided for in subheading 2835.39.50).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.60 | 1/ | Cobalt carbonate (cobalt(2+) carbonate hydrate (1:1:1)) (CAS No. 513-79-1) (provided for in subheading 2836.99.10)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.61 | 1/ | Zirconium basic carbonate (zirconium(4+) dicarbonate) (CAS No. 57219-64-4) (provided for in subheading 2836.99.50)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.62 | 1/ | Potassium Ferricyanide (CAS No.13746-66-2) (provided for in subheading 2837.20.10)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.63 | 1/ | Sodium Ferrocyanide (CAS No. 13601-19-9) (provided for in subheading 2837.20.51)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.64 | 1/ | Potassium Ferrocyanide (CAS No.14459-95-1) (provided for in subheading 2837.20.51)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.65 | 1/ | Sodium oxosilanediolate hydrate (2:1:9) (Sodium metasilicate nonahydrate) (CAS No. 13517-24-3) (provided for in subheading 2839.11.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.66 | 1/ | Potassium Tetraborate (CAS No. 12045-78-2) (provided for in subheading 2840.20.00)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.67 | 1/ | Disodium dioxido(dioxo)tungsten (disodium wolframate) (CAS No. 13472-45-2) (provided for in subheading 2841.80.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.68 | 1/ | Sodium thiocyanate (CAS No. 540-72-7) (provided for in subheading 2842.90.10)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.69 | 1/ | Silver sodium zirconium hydrogenphosphate (CAS No. 265647-11-8) (provided for in subheading 2843.29.01)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.70 | 1/ | Mixtures or coprecipitates of yttrium phosphate (CAS No. 13990-54-0) and cerium phosphate (CAS No. 13454-71-2) (provided for in subheadings 2846.10.00 and 2846.90.80)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.71 | 1/ | Lanthanum(III) oxide (CAS No. 1312-81-8) (provided for in subheading 2846.90.80)........................... | 1/ | 2.4% | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3303 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.72 | 1/ | Lanthanum carbonate (CAS No. 54451-24-0) (provided for in subheading 2846.90.80).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.73 | 1/ | Lutetium oxide (CAS No. 12032-20-1) (provided for in subheading 2846.90.80).................. | 1/ | 2.2% | No change | No change | On or before 12/31/2020 |
| 9902.01.74 | 1/ | Lanthanum phosphate, cerium terbium-doped (CAS No. 95823-34-0) (provided for in subheading 2846.90.80).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.75 | 1/ | Yttrium oxides having a purity of at least 99.9 percent (CAS No. 1314-36-9) (provided for in subheading 2846.90.80)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.76 | 1/ | Ytterbium trifluoride powder (CAS No. 13760-80-0) with a median particle size of greater than 0.2 microns and less than 0.7 microns (provided for in subheading 2846.90.80) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.77 | 1/ | Titanium(2+) dihydride (Titanium hydride) (CAS No. 7704-98-5) (provided for in subheading 2850.00.07)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.78 | 1/ | Mixtures containing titanium dihydride pastes of a kind used for coating the interior of low-pressure mercury lamps (CAS No. 7704-98-5) (provided for in subheading 2850.00.07) ...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.79 | 1/ | Lithium tetrahydridoaluminate(1-) (Lithium aluminum hydride) (CAS No. 16853-85-3) (provided for in subheading 2850.00.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.80 | 1/ | Cyanamide (CAS No. 420-04-2) (provided for in subheading 2853.90.90).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.81 | 1/ | n-Butyl chloride (1-Chlorobutane) (CAS No. 109-69-3) (provided for in subheading 2903.19.60) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.82 | 1/ | 1,6-Dichlorohexane (CAS No. 2163-00-0) (provided for in subheading 2903.19.60) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.83 | 1/ | Allyl Bromide (3-bromo-1-propene) (CAS No. 106-95-6) (provided for in subheading 2903.39.20)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.84 | 1/ | 1,6,7,8,9,14,15,16,17,17,18,18-Dodecachloropentacy-clo[12.2.1.16,9.02,13.05,10]octadeca-7,15-diene (CAS No. 13560-89-9) (provided for in subheading 2903.89.31)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.85 | 1/ | Chlorobenzene (CAS No.108-90-7) (provided for in subheading 2903.91.10)............... | 1/ | 3.9% | No change | No change | On or before 12/31/2020 |
| 9902.01.86 | 1/ | o-Dichlorobenzene (1,2-dichlorobenzene) (CAS No. 95-50-1) (provided for in subheading 2903.91.20)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.87 | 1/ | p-Dichlorobenzene (1,4-dichlorobenzene) (CAS No. 106-46-7) (provided for in subheading 2903.91.30)............... | 1/ | 2.7% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3304 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 9

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.01.88 | 1/ | 1-Chloro-4-(trifluoromethyl) benzene (CAS No. 98-56-6) (provided for in subheading 2903.99.08)................ | 1/ | 4.3% | No change | No change | On or before 12/31/2020 |
| 9902.01.89 | 1/ | 1,2,4-Trichlorobenzene (CAS No. 120-82-1) (provided for in subheading 2903.99.10)....................... | 1/ | 2.9% | No change | No change | On or before 12/31/2020 |
| 9902.01.90 | 1/ | α,α,α-Trichlorotoluene (CAS No. 98-07-7) (provided for in subheading 2903.99.20)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.91 | 1/ | 2-Chlorobenzyl chloride (CAS No. 611-19-8) (provided for in subheading 2903.99.80)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.92 | 1/ | Dichloromethylbenzene (CAS no. 29797-40-8) (provided for in subheading 2903.99.80)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.93 | 1/ | 1-Chloro-2-chloromethyl-3-fluorobenzene (CAS No. 55117-15-2) (provided for in subheading 2903.99.80)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.94 | 1/ | 2-Bromo-1,3-diethyl-5-methylbenzene (CAS No. 314084-61-2) (DEMBB) (provided for in subheading 2903.99.80)............... | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.01.95 | 1/ | 2-Chlorotoluene (CAS No. 95-49-8) (provided for in subheading 2903.99.80)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.96 | 1/ | 1-(Chloromethyl)-3-methylbenzene (CAS No. 620-19-9) (provided for in subheading 2903.99.80)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.97 | 1/ | Benzenesulfonyl chloride (CAS No. 98-09-9) (provided for in subheading 2904.10.08)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.98 | 1/ | Lithium p-styrenesulfonate (CAS No. 4551-88-6) (provided for in subheading 2904.10.32)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.01.99 | 1/ | Sodium 4-vinylbenzenesulfonate (CAS No. 2695-37-6) (provided for in subheading 2904.10.37)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.01 | 1/ | p-Toluenesulfonic acid (4-methylbenzenesulfonic acid hydrate (1:1)) (CAS No. 6192-52-5) (provided for in subheading 2904.10.37)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.02 | 1/ | Methanesulfonic acid (CAS No. 75-75-2) (provided for in subheading 2904.10.50)....................... | 1/ | 0.8% | No change | No change | On or before 12/31/2020 |
| 9902.02.03 | 1/ | Methanesulfonyl chloride (CAS No. 124-63-0) (provided for in subheading 2904.10.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.04 | 1/ | 4-Chloro-3,5-dinitro-α,α,α-trifluorotoluene (CAS No. 393-75-9) (provided for in subheading 2904.99.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3305 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.02.05 | 1/ | 2-Methyl-5-nitrobenzenesulfonic acid (CAS No. 121-03-9) (provided for in subheading 2904.99.20)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.06 | 1/ | Triflic acid (trifluoromethanesulfonic acid) (CAS No.1493-13-6) (provided for in subheading 2904.99.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.07 | 1/ | Triflic anhydride (trifluoromethanesulfonic anhydride) (CAS No. 358-23-6) (provided for in subheading 2904.99.50)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.08 | 1/ | Potassium 2,2,3,3,4,4,5,5,6,6-decafluoro-1-(pentafluoroethyl)cy-clohexanesulfonate (CAS No. 67584-42-3) (provided for in subheading 2904.99.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.09 | 1/ | 2-Octanol (CAS No. 123-96-6) (provided for in subheading 2905.16.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.10 | 1/ | 16-Methyl-1-heptadecanol (Isostearyl alcohol) (CAS No. 27458-93-1) (provided for in subheading 2905.19.90)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.11 | 1/ | Sodium methylate powder (CAS No. 124-41-4) (provided for in subheading 2905.19.90) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.12 | 1/ | Magnesium bis(2-methyl-2-propanolate) (Magenesium tert-butoxide) (CAS No. 32149-57-8) (provided for in subheading 2905.19.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.13 | 1/ | 2-Propyn-1-ol (propargyl alcohol) (CAS No. 107-19-7) (provided for in subheading 2905.29.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.14 | 1/ | cis-3-Hexen-1-ol (CAS No. 928-96-1) (provided for in subheading 2905.29.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.15 | 1/ | 1,2-Pentanediol (CAS No. 5343-92-0) (provided for in subheading 2905.39.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.16 | 1/ | 2,5-Dimethyl-2,5-hexanediol (CAS No. 110-03-2) (provided for in subheading 2905.39.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.17 | 1/ | d-Menthol (CAS No. 15356-60-2)(provided for in subheading 2906.11.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.19 | 1/ | α-Naphthol (CAS No. 90-15-3) (provided for in subheading 2907.15.10)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.20 | 1/ | Thymol (2-isopropyl-5-methylphenol) (CAS No. 89-83-8) (provided for in subheading 2907.19.40)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.21 | 1/ | 2-Phenylphenol (CAS No. 90-43-7) (provided for in subheading 2907.19.80)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3306 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 11

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.02.22 | 1/ | 2-Phenylphenol sodium salt (CAS No. 132-27-4) (provided for in subheading 2907.19.80)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.23 | 1/ | Resorcinol (CAS No. 108-46-3) (provided for in subheading 2907.21.00)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.24 | 1/ | Pyrogallol (Pyrogallic acid) (CAS No. 87-66-1) (provided for in subheading 2907.29.10)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.25 | 1/ | Leucoquinizarin as 1,4,9,10-tetrahydroxyanthracene (CAS No. 476-60-8), 2,3-dihydro-9,10-dihydroxyanthracene-1,4-dione (CAS No. 17648-03-2) or 2,3-dihydro-1,4-dihydroxy-9,10-anthracenedione (CAS No. 40498-13-3) (provided for in subheading 2907.29.90 or 2914.69.90)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.26 | 1/ | 6,6'-Di-tert-butyl-2,2'-methylenedi-p-cresol (CAS No. 119-47-1) (provided for in subheading 2907.29.90)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.27 | 1/ | 2,2'-(2-Methyl-1,1-propanediyl)bis(4,6-dimethylphenol) (CAS No. 33145-10-7) (provided for in subheading 2907.29.90)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.28 | 1/ | 4,4'-(1,1-Butanediyl)bis[5-methyl-2-(2-methyl-2-propanyl)phenol] (CAS No. 85-60-9) (provided for in subheading 2907.29.90).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.29 | 1/ | 2,5-Bis(2-methyl-2-butanyl)-1,4-benzenediol (CAS No. 79-74-3) (provided for in subheading 2907.29.90)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.30 | 1/ | 4,4',4''-(1,1,3-Butanetriyl)tris[5-methyl-2-(2-methyl-2-propanyl)phenol] (CAS No. 1843-03-4) (provided for in subheading 2907.29.90)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.31 | 1/ | 2,2'-Methylenebis[4-ethyl-6-(2-methyl-2-propanyl)phenol] (CAS No. 88-24-4) (provided for in subheading 2907.29.90)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.32 | 1/ | 2-Nitrophenol (o-nitrophenol) (CAS No. 88-75-5) (provided for in subheading 2908.99.25)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.33 | 1/ | 3-Trifluoromethyl-4-nitrophenol (CAS No. 88-30-2) (provided for in subheading 2908.99.80)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.34 | 1/ | 2,5,8,11,14,17,20-Heptaoxadocosan-22-ol methanesulfonate (CAS No. 477775-57-8) (provided for in subheading 2909.19.60)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.35 | 1/ | 2-Chloro-α,α,α-trifluoro-p-tolyl-3-ethoxy-4-nitrophenyl ether (Oxyfluorfen) (CAS No. 42874-03-3) (provided for in subheading 2909.30.30)............................ | 1/ | 0.8% | No change | No change | On or before 12/31/2020 |
| 9902.02.36 | 1/ | 1-Methoxy-2,4-dinitrobenzene (2,4-Dinitroanisole) (CAS No. 119-27-7) (provided for in subheading 2909.30.60)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3307 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.02.37 | 1/ | 2-(Hydroxymethyl)-2-(prop-2-enoxymethyl) propane-1,3-diol (CAS No. 91648-24-7) (provided for in subheading 2909.49.60) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.38 | 1/ | t-Butyl cumyl peroxide ({2-[(2-methyl-2-propanyl)peroxy]-2-propanyl}benzene) (CAS No. 3457-61-2) (provided for in subheading 2909.60.10)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.39 | 1/ | Bis(α,α-dimethylbenzyl) peroxide (dicumyl peroxide) (CAS No. 80-43-3) (provided for in subheading 2909.60.20)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.40 | 1/ | 2-Phenyl-2-propanyl hydroperoxide (cumene hydroperoxide) (CAS No. 80-15-9) (provided for in subheading 2909.60.20).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.41 | 1/ | 2,5-Dimethyl-2,5-bis[(2-methyl-2-propanyl)peroxy]hexane (CAS No. 78-63-7) (provided for in HTS subheading 2909.60.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.42 | 1/ | (2S)-2-[(Allyloxy)methyl]oxirane (CAS No. 106-92-3) (provided for in subheading 2910.90.91)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.43 | 1/ | 2-Bromo-1,1-dimethoxyethane (CAS No. 7252-83-7) (provided for in subheading 2911.00.50)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.44 | 1/ | 3,7-Dimethylocta-2,6-dienal (citral) (CAS No. 5392-40-5) (provided for in subheading 2912.19.10)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.45 | 1/ | Glyoxal (CAS No. 107-22-2) (provided for in subheading 2912.19.30)................ | 1/ | 0.2% | No change | No change | On or before 12/31/2020 |
| 9902.02.46 | 1/ | 4-Propylbenzaldehyde (CAS No. 28785-06-0) (provided for in subheading 2912.29.60)................ | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.02.47 | 1/ | Cyclobutanecarboxaldehyde (CAS No. 2987-17-9) (provided for in subheading 2912.29.60)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.48 | 1/ | 2-Methyl-3-[4-(2-methyl-2-propanyl)phenyl]propanal (Lily aldehyde) (CAS No. 80-54-6) (provided for in subheading 2912.29.60)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.49 | 1/ | p-Anisaldehyde (4-methoxybenzaldehyde) (CAS No. 123-11-5) (provided for in subheading 2912.49.10)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.50 | 1/ | 2-Methoxy-5-(2-methyl-2-propanyl)benzaldehyde (CAS No. 85943-26-6) (provided for in subheading 2912.49.26)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.51 | 1/ | 7-Hydroxycitronellal (7-Hydroxy-3,7-dimethyloctanal) (CAS No. 107-75-5) (provided for in subheading 2912.49.55)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.52 | 1/ | 2,4-Disulfobenzaldehyde (CAS No. 88-39-1) (provided for in subheading 2913.00.40)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.02.53 | 1/ | p-(Trifluoromethyl)benzaldehyde (CAS No. 455-19-6) (provided for in subheading 2913.00.40)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.54 | 1/ | 3-Pentanone (Diethyl ketone) (CAS No. 96-22-0) (provided for in subheading 2914.19.00)................................. | 1/ | 0.2% | No change | No change | On or before 12/31/2020 |
| 9902.02.55 | 1/ | (3E)-4-(2,6,6-Trimethyl-2-cyclohexen-1-yl)-3-buten-2-one (CAS No. 79-77-6) (provided for in subheading 2914.23.00).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.56 | 1/ | 3-Methyl-4-(2,6,6-trimethylcyclohex-2-enyl)but-3-en-2-one (Methylionone)(CAS No. 1335-46-2) (provided for in subheading 2914.23.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.57 | 1/ | 1,3-Cyclohexanedione (CAS No. 504-02-9) (provided for in subheading 2914.29.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.58 | 1/ | 3-[2-Chloro-4-(methylsulfonyl)benzoyl]-4-(phenylsul- fanyl)bicyclo[3.2.1]oct-3-en-2-one (Benzobicyclon) (CAS No. 156963-66-5) (provided for in subheading 2914.29.50).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.59 | 1/ | Cyclopentanone (CAS No. 120-92-3) (provided for in subheading 2914.29.50)................................. | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.02.60 | 1/ | Benzophenone (CAS No. 119-61-9) (provided for in subheading 2914.39.90)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.61 | 1/ | 5-Chloro-1-indanone (CAS No. 42348-86-7) (provided for in subheading 2914.39.90)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.62 | 1/ | p-Methylacetophenone (1-(4-Methylphenyl)ethanone) (CAS No. 122-00-9) (provided for in subheading 2914.39.90).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.63 | 1/ | 1-Hydroxy-2-methylpentan-3-one (CAS No. 27970-79-2) (provided for in subheading 2914.40.90)................................. | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.02.64 | 1/ | 2,4-Dihydroxybenzophenone (CAS No. 131-56-6) (provided for in subheading 2914.50.30)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.65 | 1/ | 4-(4-Hydroxyphenyl)butan-2-one (raspberry ketone) (CAS No. 5471-51-2) (provided for in subheading 2914.50.30).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.66 | 1/ | 4,4-Dimethoxy-2-butanone (CAS No. 5436-21-5) (provided for in subheading 2914.50.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.67 | 1/ | 2-tert-Amylanthraquinone (2-(2-methyl-2-butanyl)-9,10-anthraquinone) (CAS No. 32588-54-8) (provided for in subheading 2914.69.10).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.68 | 1/ | 1-Nitroanthraquinone (1-nitroanthracene-9,10-dione) (CAS No. 82-34-8) (provided for in subheading 2914.79.40).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3309 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 14

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.02.69 | 1/ | 1-(4-Chlorophenyl)-4,4-dimethylpentan-3-one (Alkylketone) (CAS No. 66346-01-8) (provided for in subheading 2914.79.40)........................ | 1/ | 3.3% | No change | No change | On or before 12/31/2020 |
| 9902.02.70 | 1/ | 1,5-Dichloro-9,10-anthraquinone (CAS No. 82-46-2) (provided for in subheading 2914.79.40)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.71 | 1/ | (3E)-4-Ethoxy-1,1,1-trifluorobut-3-en-2-one (CAS No. 59938-06-6) (provided for in subheading 2914.79.90)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.72 | 1/ | (3-Bromo-6-methoxy-2-methylphenyl)(2,3,4-trimethoxy-6-methylphenyl)methanone (Metrafenone) (CAS No. 220899-03-6) (provided for in subheading 2914.79.90)... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.73 | 1/ | cis-2-tert-Butylcyclohexyl acetate (Argumex) (CAS No. 20298-69-5) (provided for in subheading 2915.39.45)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.74 | 1/ | Dichloroacetyl chloride (DCAC) (CAS No. 79-36-7) (provided for in subheading 2915.40.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.75 | 1/ | Methyl 2-chloroacetate (CAS No. 96-34-4) (provided for in subheading 2915.40.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.76 | 1/ | Ethyl chloroacetate (CAS No. 105-39-5) (provided for in subheading 2915.40.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.78 | 1/ | Vinyl neodecanoate (vinyl 7,7-dimethyloctanoate) (CAS No. 51000-52-3) (provided for in subheading 2915.90.18)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.79 | 1/ | Dilauroyl peroxide (CAS No. 105-74-8) (provided for in subheading 2915.90.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.80 | 1/ | Triglyceryl octanoate (CAS No. 108777-93-1) (provided for in subheading 2915.90.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.81 | 1/ | t-Butyl acrylate (2-methyl-2-propanyl acrylate) (CAS No. 1663-39-4) (provided for in subheading 2916.12.50)........... | 1/ | 0.1% | No change | No change | On or before 12/31/2020 |
| 9902.02.82 | 1/ | Allyl methacrylate (CAS No. 96-05-9) (provided for in subheading 2916.14.20)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.83 | 1/ | (2E,4E)-2,4-Hexadienoic acid (Sorbic acid) (CAS No. 110-44-1) (provided for in subheading 2916.19.20)............... | 1/ | 2.6% | No change | No change | On or before 12/31/2020 |
| 9902.02.84 | 1/ | (E)-2-Butenoic acid (trans-crotonic acid) (CAS No. 107-93-7) (provided for in subheading 2916.19.30)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.85 | 1/ | Pinane hydroperoxide (2,6,6-trimethlybicyclo[3.1.1]heptyl hydroperoxide) (CAS No. 28324-52-9) (provided for in subheading 2916.20.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3310 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.02.86 | 1/ | 2-Methylbiphenyl-3-ylmethyl (1RS,3RS)-3-[(Z)-2-chloro-3,3,3-trifluoroprop-1-enyl]-2,2-dimethylcyclopropanecar-boxylate (Bifenthrin) (CAS No. 82657-04-3) (provided for in subheading 2916.20.50)................................ | 1/ | 2.4% | No change | No change | On or before 12/31/2020 |
| 9902.02.87 | 1/ | Benzoyl chloride (CAS No. 98-88-4) (provided for in subheading 2916.32.20)................................ | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.02.88 | 1/ | 4-Nitrobenzoyl chloride (CAS No.122-04-3) (provided for in subheading 2916.39.03)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.89 | 1/ | Methyl (2E)-3-phenylacrylate (Methyl cinnamate) (CAS No. 103-26-4) (provided for in subheading 2916.39.21)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.90 | 1/ | Bis(2,4-dichlorobenzoyl) peroxide (CAS No. 133-14-2) (provided for in subheading 2916.39.79)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.91 | 1/ | Oxalic acid (ethanedioic acid dihydrate) (CAS No. 6153-56-6) (provided for in subheading 2917.11.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.92 | 1/ | Dimethyl oxalate (CAS No. 553-90-2) (provided for in subheading 2917.11.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.93 | 1/ | Sebacic acid (CAS No. 111-20-6) (provided for in subheading 2917.13.00)................................ | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.02.94 | 1/ | Dimethyl malonate (CAS No. 108-59-8) (provided for in subheading 2917.19.70)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.95 | 1/ | Itaconic acid (2-methylidenebutanedioic acid) (CAS No. 97-65-4) (provided for in subheading 2917.19.70)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.96 | 1/ | Himic anhydride (1,2,3,6-tetrahydro-3,6-methanophthalic anhydride) (CAS No. 826-62-0) (provided for in subheading 2917.20.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.97 | 1/ | Potassium 1,3-dioxo-1H,3H-benzo[de]isochromene-6-sulfonate (CAS No. 71501-16-1) (provided in subheading 2917.39.04)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.02.99 | 1/ | 5,5'-Bi-2-benzofuran-1,1',3,3'-tetrone (CAS No. 2420-87-3) (provided in subheading 2917.39.30)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.01 | 1/ | Naphthalene-1,8:4,5-tetracarboxylic dianhydride (CAS No. 81-30-1) (provided for in subheading 2917.39.70)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.02 | 1/ | Pyromellitic dianhydride (benzene-1,2:4,5-tetracarboxylic dianhydride) (CAS No. 89-32-7) (provided for in subheading 2917.39.70)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3311 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.03 | 1/ | Dimethyl 5-nitroisophthalate (CAS No. 13290-96-5) (provided for in subheading 2917.39.70)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.04 | 1/ | Isophthaloyl chloride (CAS No. 99-63-8) (provided for in subheading 2917.39.70)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.05 | 1/ | Terephthaloyl chloride (CAS No. 100-20-9) (provided for in subheading 2917.39.70)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.06 | 1/ | 3-Hydroxy-2,2-dimethylpropyl-3-hydroxy-2,2-dimethylpropionate (CAS No. 1115-20-4) (provided for in subheading 2918.19.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.07 | 1/ | o-Acetylsalicylic acid (Aspirin) (CAS No. 50-78-2) (provided for in subheading 2918.22.10)............... | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.03.08 | 1/ | Methyl salicylate (CAS No. 119-36-8) (provided for in subheading 2918.23.20)............... | 1/ | 2.3% | No change | No change | On or before 12/31/2020 |
| 9902.03.09 | 1/ | 4-Hydroxybenzoic acid (CAS No. 99-96-7) (provided for in subheading 2918.29.22)............... | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.03.10 | 1/ | 3,4,5-Trihydroxybenzoic acid monohydrate (Gallic acid monohydrate) (CAS No. 5995-86-8) (provided for in subheading 2918.29.30)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.11 | 1/ | C7-C9-Alkyl 3-(3,5-di-trans-butyl-4-hydroxyphenyl) propionate (CAS No. 125643-61-0) (provided in subheading 2918.29.65)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.12 | 1/ | Propyl 3,4,5-trihydroxybenzoate (Propyl gallate) (CAS No. 121-79-9) (provided for in subheading 2918.29.75)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.13 | 1/ | Octadecyl 3-(3,5-di-tert-butyl-4-hydroxyphenyl)propionate (CAS No. 2082-79-3) (provided for in subheading 2918.29.75)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.14 | 1/ | Pentaerythritol tetrakis(3-(3,5-di-tert-butyl-4-hydroxyphenyl)propionate (CAS No. 6683-19-8) (provided for in subheading 2918.29.75)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.15 | 1/ | Ethyl 4-hydroxybenzoate (CAS No. 120-47-8) (provided for in subheading 2918.29.75)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.16 | 1/ | Methyl 4-hydroxybenzoate (CAS No. 99-76-3) (provided for in subheading 2918.29.75)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.17 | 1/ | Hexadecyl 4-hydroxy-3,5-bis(2-methyl-2-propanyl)benzoate (CAS No. 67845-93-6) (provided for in subheading 2918.29.75) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.18 | 1/ | 2-Benzoylbenzoic acid (CAS No. 85-52-9) (provided for in subheading 2918.30.30)............... | 1/ | 3.7% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3312 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.19 | 1/ | Prohexadione-calcium (Calcium bis(3,5-dioxo-4-propionylcyclohexanecarboxylate)) (CAS No. 127277-53-6) (provided for in subheading 2918.30.90).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.20 | 1/ | Glyoxyl acid (Glyoxylic acid) (CAS No. 298-12-4) (provided for in subheading 2918.30.90)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.21 | 1/ | (+)-(R)-2-(2,4-Dichlorophenoxy)propanoic acid (Dichlorprop-p) (CAS No. 15165-67-0) (provided for in subheading 2918.99.18)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.22 | 1/ | 4-(2,4-Dichlorophenoxy) butyric acid (2,4-DB) (CAS No. 94-82-6) (provided for in subheading 2918.99.20)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.23 | 1/ | 2-Methyl-4-chlorophenoxyacetic acid (MCPA) (CAS No. 94-74-6) (provided for in subheading 2918.99.20)................... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.03.24 | 1/ | 1-Ethoxy-1-oxo-2-propanyl 5-[2-chloro-4-(trifluoromethyl)phenoxy]-2-nitrobenzoate (Lactofen) (CAS No. 77501-63-4) (provided for in subheading 2918.99.20)..................... | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.03.25 | 1/ | Triethylene glycol bis[3-(3-tert-butyl-4-hydroxy-5-methyl-phenyl)propionate] (CAS No. 36443-68-2) (provided for in subheading 2918.99.43)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.26 | 1/ | 4,4′-Oxydiphthalic anhydride (CAS No. 1823-59-2) (provided for in subheading 2918.99.43)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.27 | 1/ | 2-Ethylhexyl 4-methoxycinnamate (CAS No. 5466-77-3) (provided for in subheading 2918.99.43)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.28 | 1/ | (R)-(+)-2-(4-Hydroxyphenoxy)propionic acid (CAS No. 94050-90-5)(provided for in subheading 2918.99.43)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.29 | 1/ | 4,4'-Oxydibenzoyl chloride (CAS No. 7158-32-9) (provided for in subheading 2918.99.43)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.30 | 1/ | 5,5'-Oxybis(2-benzofuran-1,3-dione) (CAS No.1823-59-2) (provided for in subheading 2918.99.43)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.31 | 1/ | Ethyl (RS)-4-cyclopropyl(hydroxy)methylene-3,5-dioxocyclohexanecarboxylate (Trinexapac-ethyl) (CAS No. 95266-40-3) (provided for in subheading 2918.99.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.32 | 1/ | Methyl methoxyacetate (CAS No. 6290-49-9) (provided for in subheading 2918.99.50)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3313 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 18

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.33 | 1/ | (2Z,4E)-5-[(1S)-1-Hydroxy-2,6,6-trimethyl-4-oxo-2-cy-clohexen-1-yl]-3-methyl-2,4-pentadienoic acid ((+)-Abscisic acid) (CAS No. 21293-29-8) (provided for in subheading 2918.99.50)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.34 | 1/ | Methoxyacetic acid (CAS No. 625-45-6) (provided for in subheading 2918.99.50)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.35 | 1/ | (Z)-2-Chloro-1-(2,4,5-trichlorophenyl)vinyl dimethyl phosphate (Tetrachlorvinfos) (CAS No. 22248-79-9) (provided for in subheading 2919.90.30)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.36 | 1/ | Bis(2,4-dichlorophenyl) phosphorochloridate (CAS No. 14254-41-2) (provided for in subheading 2919.90.30)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.37 | 1/ | Tris(2-ethylhexyl) phosphate (CAS No. 78-42-2) (provided for in subheading 2919.90.50)........................... | 1/ | 0.7% | No change | No change | On or before 12/31/2020 |
| 9902.03.38 | 1/ | O-(2,6-Dichloro-4-methylphenyl) O,O-dimethyl phosphorothioate (Tolclofos methyl) (CAS No. 57018-04-9) (provided for in subheading 2920.19.40)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.39 | 1/ | O,O-Diethyl phosphorochloridothioate (CAS No. 2524-04-1) (provided for in subheading 2920.19.50)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.40 | 1/ | Dimethyl phosphite (CAS No. 868-85-9) (provided for in subheading 2920.21.00) ........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.41 | 1/ | 2-[4-(2-Methyl-2-propanyl)phenoxy]cyclohexyl 2-propyn-1-yl sulfite (Propargite) (CAS No. 2312-35-8) (provided for in subheading 2920.90.10)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.42 | 1/ | Tris(2,4-di-tert-butylphenyl) phosphite (CAS No. 31570-04-4) (provided for in subheading 2920.90.20) 2/............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.43 | 1/ | Aluminum tris(ethyl phosphonate) (Fosetyl-Al) (CAS No. 39148-24-8) (provided for in subheading 2920.90.51)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.44 | 1/ | Bis(4-t-butylcyclohexyl)peroxydicarbonate (CAS No. 15520-11-3) (provided for in subheading 2920.90.51)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.45 | 1/ | 2-Ethylhexyl nitrate (CAS No. 27247-96-7) (provided for in subheading 2920.90.51 ........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.46 | 1/ | Dimethyl carbonate (CAS No. 616-38-6) (provided for in subheading 2920.90.51)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.47 | 1/ | Bis(2-ethylhexyl) carbonate (diethylhexyl carbonate) (CAS No. 14858-73-2) (provided for in subheading 2920.90.51) ........... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.
2/ The product referenced in this heading is likely classifiable in HTS subheading 2920.29.00, effective January 1, 2017; consult Customs for more information.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.48 | 1/ | 2-Ethylhexylamine (CAS No. 104-75-6) (provided for in subheading 2921.19.61)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.49 | 1/ | Ditridecylamine (N-tridecyl-1-tridecanamine) (CAS No. 101012-97-9) (provided for in subheading 2921.19.61)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.50 | 1/ | C9-C15 Perfluorocarbon Amines (CAS No. 86508-42-1) (provided for in subheading 2921.19.61) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.51 | 1/ | N,N'-Bis(3-aminopropyl)ethylenediamine (CAS No. 10563-26-5) (provided for in subheading 2921.29.00)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.52 | 1/ | 2,4,4-Trimethyl-1,6-hexanediamine (CAS No. 25620-58-0) (provided for in subheading 2921.29.00)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.53 | 1/ | N,N-Diethyl-1,3-propanediamine (CAS No. 104-78-9) (provided for in subheading 2921.29.00)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.54 | 1/ | 2,4-Dichloroaniline (CAS No. 554-00-7) (provided for in subheading 2921.42.18)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.55 | 1/ | 4-Chloro-2-nitroaniline (CAS No. 89-63-4) (provided for in subheading 2921.42.55)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.56 | 1/ | 2-Nitroaniline (CAS No. 88-74-4) (provided for in subheading 2921.42.55)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.57 | 1/ | 3,5-Difluoroaniline (CAS No. 372-39-4) (provided for in subheading 2921.42.65)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.58 | 1/ | 2-Ethyl-N-[(2S)-1-methoxypropan-2-yl]-6-methylaniline (CAS No. 118604-70-9) (provided for in subheading 2921.42.65).... | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.03.59 | 1/ | 2,6-Dichloroaniline (CAS No. 608-31-1) (provided for in subheading 2921.42.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.60 | 1/ | N-Benzyl-N-ethylaniline (CAS No. 92-59-1) (provided for in subheading 2921.42.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.61 | 1/ | α-N-Ethylanilinotoluene-3-sulfonic acid (CAS No. 101-11-1) (provided for in subheading 2921.42.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.62 | 1/ | p-Chloroaniline (CAS No. 106-47-8) (provided for in subheading 2921.42.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.63 | 1/ | Sodium hydrogen 2-aminobenzene-1,4-disulfonate (CAS No. 24605-36-5) (provided for in subheading 2921.42.90)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.64 | 1/ | 3-[[Ethyl(phenyl)amino]methyl}benzenesulfonic acid (CAS No. 101-11-1) (provided for in 2921.42.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3315 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.65 | 1/ | α,α,α-Trifluoro-2,6-dinitro-p-toluidine (Trifluralin) (CAS No. 1582-09-8) (provided for in subheading 2921.43.15).......... | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.03.66 | 1/ | N-Ethyl-N-(2-methyl-2-propenyl)-2,6-dinitro-4-(trifluor-omethyl)benzenamine (Ethalfluralin) (CAS No. 55283-68-6) (provided for in subheading 2921.43.22)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.67 | 1/ | p-Toluidine (CAS No. 106-49-0) (provided for in subheading 2921.43.40)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.68 | 1/ | N-Butyl-N-ethyl-α,α,α-trifluoro-2,6-dinitro-p-toluidine (Benfluralin) (CAS No. 1861-40-1) (provided for in subheading 2921.43.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.69 | 1/ | o-Chloro-p-toluidine (3-chloro-4-methylaniline) (CAS No. 95-74-9) (provided for in subheading 2921.43.90)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.70 | 1/ | m-Toluidine (CAS No.108-44-1) (provided for in subheading 2921.43.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.71 | 1/ | o-Toluidine (CAS No. 95-53-4) (provided for in subheading 2921.43.90)................... | 1/ | 5.5% | No change | No change | On or before 12/31/2020 |
| 9902.03.72 | 1/ | N-sec-Butyl-4-(2-methyl-2-propanyl)-2,6-dinitroaniline (Butralin) (CAS No. 33629-47-9) (provided for in subheading 2921.43.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.73 | 1/ | 4-Amino-3-methylbenzenesulfonic acid (CAS No. 98-33-9) (provided for in subheading 2921.43.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.74 | 1/ | 2,4-Xylidine (CAS No. 95-68-1) (provided for in subheading 2921.49.10) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.75 | 1/ | Mixed xylidines (CAS No. 1300-73-8) (provided for in subheading 2921.49.45)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.76 | 1/ | Dodecylaniline branched isomers (CAS No. 68411-48-3) (provided for in subheading 2921.49.45)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.77 | 1/ | N-(2-Chloro-6-fluorobenzyl)-N-ethyl-α,α,α-trifluoro-2,6-dinitro-p-toluidine (Flumetralin) (CAS No. 62924-70-3) (provided for in subheading 2921.49.45)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.78 | 1/ | (1S)-1-Phenylethanamine (CAS No. 618-36-0) (provided for in subheading 2921.49.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.79 | 1/ | 2-Ethyl-6-methylaniline (CAS No. 24549-06-2) (provided for in subheading 2921.49.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3316 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 21

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.80 | 1/ | m-Phenylenediamine (CAS No. 108-45-2) (provided for in subheading 2921.51.10) 2/.................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.81 | 1/ | 1,3-Benzenediamine (CAS No. 108-45-2) (provided for in subheading 2921.51.10) 3/.................. | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.03.82 | 1/ | N-Phenyl-p-phenylenediamine (CAS No. 101-54-2) (provided for in subheading 2921.51.50)................ | 1/ | 4.6% | No change | No change | On or before 12/31/2020 |
| 9902.03.83 | 1/ | 4,4' Methylenebis(2-chloroaniline) (CAS No. 101-14-4) (provided for in subheading 2921.59.08)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.84 | 1/ | 4,4'-Diamino-2,2'-stilbenedisulfonic acid (CAS No. 81-11-8) (provided for in subheading 2921.59.20)................ | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |
| 9902.03.85 | 1/ | 2,2'-Bis(trifluoromethyl)-4,4'-biphenyldiamine (CAS No. 341-58-2) (provided for in subheading 2921.59.40)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.86 | 1/ | 2,2'-[[(1S,2S)-1,2-Diphenyl-1,2-ethanediyl]bis(im- inomethylene)]bis[6-(1,1-dimethylethylphenol] (CAS No. 481725-63-7) (provided for in subheading 2921.59.40) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.87 | 1/ | 2,6-Dinitro-N,N-dipropyl-4-(trifluoromethyl)-1,3-benzenediamine (Prodiamine) (CAS No. 29091-21-2) (provided for in subheading 2921.59.80)............................. | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.03.88 | 1/ | 3,3'-Dichlorobenzidine dihydrochloride (3,3'-Dichloro-4,4'-biphenyldiamine dihydrochloride) (CAS No. 612-83-9) (provided for in subheading 2921.59.80).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.89 | 1/ | 2-[[2,4,8,10-Tetrakis(2-methyl-2-propanyl)diben- zo[d,f][1,3,2]dioxaphosphepin-6-yl]oxy]-N,N-bis(2-[[2,4,8,10-tetra- kis(2-methyl-2-propanyl)dibenzo[d,f][1,3,2]dioxaphos- phepin-6-yl]oxy]ethyl)ethanamine (CAS No. 80410-33-9) (provided for in subheading 2922.19.60)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.90 | 1/ | 4-Methyl-N,N-dipropoxyaniline (CAS No. 38668-48-3) (provided for in subheading 2922.19.70).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.91 | 1/ | Phytosphingosine ((2S,3S,4R)-2-amino-1,3,4-octadecanetriol) (CAS No. 13552-11-9) (provided for in subheading 2922.19.96)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.92 | 1/ | 1-(Dimethylamino)-2-propanol (CAS No. 108-16-7) (provided for in subheading 2922.19.96) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.93 | 1/ | (2S,3S,4R)-2-Amino-1,3,4-octadecanetriol hydrochloride (Phytosphingosine HCl) (CAS No. 154801-32-8) (provided for in subheading 2922.19.96) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

2/ Note that this provision and heading 9902.03.81 refer to products with the same CAS registry number. It is suggested that importers choose the heading that matches their shipment's invoice description, and consult U.S. Customs and Border Protection with any questions that arise.
1/ See chapter 99 statistical note 1.
3/ Note that this provision and heading 9902.03.80 refer to products with the same CAS registry number. It is suggested that importers choose the heading that matches their shipment's invoice description, and consult U.S. Customs and Border Protection with any questions that arise.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3317 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 22

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.03.94 | 1/ | 2-Amino-4-methylphenol (CAS No. 95-84-1) (provided for in subheading 2922.29.10)................................ | 1/ | 3.7% | No change | No change | On or before 12/31/2020 |
| 9902.03.95 | 1/ | 4,4'-[1,3-Phenylenebis(oxy)]dianiline (CAS No. 2479-46-1) (provided for in subheading 2922.29.61) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.96 | 1/ | 4-Methoxy-2-methyl-N-phenylaniline (CAS No. 41317-15-1) (provided for in subheading 2922.29.61)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.97 | 1/ | N-(2,4-Dimethylphenyl)-4-methoxy-2-methylaniline (CAS No. 41374-20-3) (provided for in subheading 2922.29.61)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.98 | 1/ | p-Cresidinesulfonic acid (4-amino-5-methoxy-2-methylbenzenesulfonic acid) (CAS No. 6471-78-9) (provided for in subheading 2922.29.81)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.03.99 | 1/ | 2-Methoxy-5-methylaniline (CAS No. 120-71-8) (provided for in subheading 2922.29.81.90)  2/............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.01 | 1/ | 4,4'-Oxydianiline (CAS No. 101-80-4) (provided for in subheading 2922.29.81)................................ | 1/ | 1.3% | No change | No change | On or before 12/31/2020 |
| 9902.04.02 | 1/ | 4-Amino-5-methoxy-2-methylbenzenesulfonic acid (CAS No. 6471-78-9) (provided for in 2922.29.81)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.03 | 1/ | l-Lysine hydrate (1:1) (CAS No. 39665-12-8) (provided for in subheading 2922.41.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.04 | 1/ | 4-Chlorophenylglycine (CAS No. 6212-33-5) (provided for in subheading 2922.49.30)................................ | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.04.05 | 1/ | 2-Amino-5-sulfobenzoic acid (CAS No. 3577-63-7) (provided for in subheading 2922.49.30)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.06 | 1/ | 3,4-Diaminobenzoic acid (CAS No. 619-05-6) (provided for in subheading 2922.49.30) .................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.07 | 1/ | Methyl 2-amino-3-chlorobenzoate (CAS No. 77820-58-7) (provided for in subheading 2922.49.30)....................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.08 | 1/ | 11-Aminoundecanoic acid (CAS No. 2432-99-7) (provided for in subheading 2922.49.40)................................ | 1/ | 2.5%  2/ | No change | No change | On or before 12/31/2020 |
| 9902.04.09 | 1/ | Ethyl 3-amino-4,4,4-trifluorocrotonate (CAS No. 372-29-2) (provided for in subheading 2922.49.80)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.10 | 1/ | Manganese(2+) sodium 2,2',2'',2'''-(1,2-ethanediyldinitrilo)tetraacetate (1:2:1) (Manganese disodium ethylenediaminetetraacetate) (CAS No. 15375-84-5) (provided for in subheading 2922.49.80)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.
2/ Note: provision should probably refer only to the 8-digit subheading number.
2/ Subheading 2922.49.40 was deleted from the tariff schedule; subheading 2922.49.49 likely covers the product named in this heading.
 Consult U.S. Customs and Border Protection concerning the use of this duty reduction provision.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3318 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 23

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.11 | 1/ | Sarcosine, sodium salt (sodium (methylamino)acetate) (CAS No. 4316-73-8) (provided for in subheading 2922.49.80)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.12 | 1/ | Copper(2+) sodium 2,2',2'',2'''-(1,2-ethanediyldinitrilo)tetraacetate (1:2:1) (CAS No. 14025-15-1) (provided for in subheading 2922.49.80)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.13 | 1/ | Sodium 3-[(2-carboxyethyl)(dodecyl)amino]propanoate (CAS No. 14960-06-6) (provided for in subheading 2922.49.80) ..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.14 | 1/ | 2-[4-(N-Ethyl-N-(4-methylphenyl)amino)-2-hydroxybenzoyl] benzoic acid (CAS No. 42530-36-9) (provided for in subheading 2922.50.35) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.15 | 1/ | 2-[4-(Diethylamino)-2-hydroxybenzoyl] benzoic acid (CAS No. 5809-23-4) (provided for in subheading 2922.50.40) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.16 | 1/ | (2-Hydroxyethyl)trimethylammonium hydroxide (Choline hydroxide) (CAS No. 123-41-1) (provided for in subheading 2923.10.00)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.17 | 1/ | Lecithin derived from non-genetically modified rapeseed (CAS No. 8002-43-5) (provided for in subheading 2923.20.20)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.18 | 1/ | Lecithin derived from non-genetically modified sunflower seeds (CAS No. 8002-43-5) (provided for in subheading 2923.20.20)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.19 | 1/ | Lecithin derived from non-genetically modified soybean (CAS No. 8002-43-5) (provided for in subheading 2923.20.20) ..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.20 | 1/ | (Z)-N-Methyl-N-(1-oxo-9-octadecenyl)glycine (N-oleylsarcosine) (CAS No. 110-25-8) (provided for in subheading 2924.19.11)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.21 | 1/ | N-Ethenylformamide (N-vinylformamide) (CAS No. 13162-05-5) (provided for in subheading 2924.19.11)............ | 1/ | 3.3% | No change | No change | On or before 12/31/2020 |
| 9902.04.22 | 1/ | 3-Oxobutanamide (acetoacetamide) (CAS No. 5977-14-0) (provided for subheading 2924.19.11 ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.23 | 1/ | N-[3-(Dimethylamino)propyl]-2-methylacrylamide (CAS No. 5205-93-6) (provided for in subheading 2924.19.11)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.24 | 1/ | 1,1,3,3-Tetrabutylurea (CAS No. 4559-86-8) (provided for in subheading 2924.19.11)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.25 | 1/ | N-(2-Methyl-4-oxo-2-pentanyl)acrylamide (CAS No. 2873-97-4) (provided for in subheading 2924.19.11)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.26 | 1/ | N,N,N',N'-Tetrakis(2-hydroxypropyl)-adipamide (CAS No. 57843-53-5) (provided for in subheading 2924.19.80)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3319 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.27 | 1/ | N,N,N',N'-Tetrakis(2-2-hydroxyethyl)-adipamide (CAS No. 6334-25-4) (provided for in subheading 2924.19.80)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.28 | 1/ | 2,2-Dichloro-N,N-bis(prop-2-enyl)acetamide (Dichlormid) (CAS No. 37764-25-3) (provided for in subheading 2924.19.80)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.30 | 1/ | 3-(3,4-Dichlorophenyl)-1,1-dimethylurea (Diuron) (CAS No. 330-54-1) (provided for in subheading 2924.21.16)............... | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.04.31 | 1/ | 3-(3,4-Dichlorophenyl)-1-methoxy-1-methylurea (Linuron) (CAS No. 330-55-2) (provided for in subheading 2924.21.16)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.32 | 1/ | N,N'-Hexamethylenebis(3,5-di-tert-butyl-4-hydroxyhydrocin-namamide (3,3'-bis(3,5-di-tert-butyl-4-hydroxyphenyl)-N,N'-hexa-methylenedipropionamide) (CAS No. 23128-74-7) (provided for in subheading 2924.29.31)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.33 | 1/ | Isopropyl (3-chlorophenyl)carbamate (Chlorpropham) (CAS No. 101-21-3) (provided for in subheading 2924.29.43)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.34 | 1/ | Propoxur (2-(1-methylethoxy)phenyl N-methylcarbamate) (CAS No. 114-26-1) (provided for in subheading 2924.29.47)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.35 | 1/ | 2-Chloro-N-(2-ethyl-6-methyl-phenyl)-N-(1-methoxypropan-2-yl) acetamide (Metolachlor) (CAS No. 51218-45-2) (provided for in subheading 2924.29.47)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.36 | 1/ | Methyl N-(2-methoxyacetyl)-N-(2,6-xylyl)-DL-alaninate (Metalaxyl)(CAS No. 57837-19-1) (provided for in subheading 2924.29.47)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.37 | 1/ | (RS)-3,5-dichloro-N-(3-chloro-1-ethyl-1-methyl-2-oxopro-pyl)-p-toluamide (Zoxamide) (CAS No. 156052-68-5) (provided for in subheading 2924.29.47)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.38 | 1/ | [3-(Methoxycarbonylamino)phenyl] N-(3-methylphenyl)carbamate (Phenmedipham) (CAS No. 13684-63-4) (provided for in subheading 2924.29.47)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.39 | 1/ | 1-Naphthylenyl methylcarbamate (Carbaryl) (CAS No. 63-25-2) (provided for in subheading 2924.29.47)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.40 | 1/ | N-[3-(1-Methylethoxy)phenyl]-2-(trifluoromethyl)benzamide (CAS No. 66332-96-5) (provided for in subheading 2924.29.47)...................... | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |
| 9902.04.41 | 1/ | 1-(2,4-Dichlorophenylcarbamoyl)cyclopropancarboxylic acid (Cyclanilide) (CAS No. 113136-77-9) (provided for in subheading 2924.29.47)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.04.42 | 1/ | Methyl N-(2,6-dimethylphenyl)-N-(methoxyacetyl)-D-alaninate (Metalaxyl-M and L-Metalaxyl) (CAS Nos. 70630-17-0 and 69516-34-3) (provided for in subheading 2924.29.47)............ | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.04.43 | 1/ | 2-Chloro-N-(2-ethyl-6-methylphenyl)-N-[(1S)-2-meth-oxy-1-methylethyl]acetamide ((S)-Metolachlor) (CAS No. 87392-12-9) (provided for in subheading 2924.29.47)............ | 1/ | 6.0% | No change | No change | On or before 12/31/2020 |
| 9902.04.44 | 1/ | (RS)-N,N-Diethyl-2-(1-nephthyloxy)propionamide (Napropamide) (CAS No. 15299-99-7) (provided for in subheading 2924.29.47).............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.45 | 1/ | 2-(4-Chlorophenyl)-N-{2-[3-methoxy-4-(2-propyn-1-yloxy)phe-nyl]ethyl}-2-(2-propyn-1-yloxy)acetamide (Mandipropamid) (CAS No. 374726-62-2) (provided for in subheading 2924.29.47).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.46 | 1/ | N-(2,3-Dichloro-4-hydroxyphenyl)-1-methylcyclohexanecar-boxamide (Fenhexamid) (CAS No. 126833-17-8) (provided for in subheading 2924.29.47) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.47 | 1/ | 2-{2-[(2,5-Dimethylphenoxy)methyl]phenyl}-2-methoxy-N-methylacetamide (Mandestrobin) (CAS No. 173662-97-0) (provided for in subheading 2924.29.47).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.48 | 1/ | N-(4-Fluorophenyl)-2-hydroxy-N-(1-methylethyl)acetamide (CAS No. 54041-17-7) (provided for in subheading 2924.29.71)........................................... | 1/ | 3.9% | No change | No change | On or before 12/31/2020 |
| 9902.04.49 | 1/ | 2-(Trifluoromethyl)benzamide (CAS No. 360-64-5) (provided for in subheading 2924.29.71)................................... | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.04.50 | 1/ | Methyl 2-amino-4-[(2,5-dichlorophenyl)carbamoyl]benzoate (CAS No. 59673-82-4) (provided for in subheading 2924.29.71)........................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.51 | 1/ | 2,5-Bis(acetoacetylamino)benzenesulfonic acid (CAS No. 70185-87-4) (provided for in subheading 2924.29.71)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.52 | 1/ | Methyl (chlorocarbonyl)[4-(trifluoromethoxy)phenyl]carbamate (CAS No. 173903-15-6) (provided for in subheading 2924.29.71) ..................... | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.04.53 | 1/ | 2'-Chloroacetoacetanilide (CAS No. 93-70-9) (provided for in subheading 2924.29.77)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.54 | 1/ | 4'-Chloro-2',5'-dimethoxyacetoacetanilide (CAS No. 4443-79-8) (provided for in subheading 2924.29.77)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.55 | 1/ | p-Aminobenzamide (4-Aminobenzamide) (CAS No 2835-68-9) (provided for in subheading 2924.29.77) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.56 | 1/ | 2-Amino-5-cyano-N,3-dimethylbenzamide (CAS No. 890707-29-6) (provided for in subheading 2924.29.77)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.57 | 1/ | trans-4-{[(2-Methyl-2-propanyl)oxy]carbonyl}cyclohex-anecarboxylic acid (CAS No. 53292-89-0) (provided for in subheading 2924.29.95)............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.58 | 1/ | 1,1'-[1,3-Phenylenebis(methylene)]bis(3-methyl-1H-pyr-role-2,5-dione) (CAS No. 119462-56-5) (provided for in subheading 2925.19.42)............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.59 | 1/ | 1-Dodecylguanidine acetate (Dodine) (CAS No. 2439-10-3) (provided for in subheading 2925.19.91) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.60 | 1/ | 1,1'-(1,3-Phenylene)bis(1H-pyrrole-2,5-dione) (CAS No. 3006-93-7) (provided for in subheading 2925.19.91)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.61 | 1/ | 1,3-Diphenylguanidine (CAS No. 102-06-7) (provided for in subheading 2925.29.60) ............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.62 | 1/ | Pentyl [2-chloro-5-(1,3-dioxo-1,3,4,5,6,7-hexahydro-2H-isoindol-2-yl)-4-fluorophenoxy]acetate (Flumiclorac pentyl ester) (CAS No. 87546-18-7) (provided in subheading 2925.29.60)...................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.63 | 1/ | Creatine (N-carbamimidoyl-N-methylglycine) (CAS No. 57-00-1) (provided for in subheading 2925.29.90) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.64 | 1/ | N-Carbamimidoylglycine (Guanidinoacetic acid) (CAS No. 352-97-6) (provided for in subheading 2925.29.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.65 | 1/ | 2,4,5,6-Tetrachloroisophthalonitrile (Chlorothalonil) (CAS No. 1897-45-6) (provided for in subheading 2926.90.21)............. | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.04.66 | 1/ | 2-Methoxyethyl 2-cyano-2-[4-(2-methyl-2-propanyl)phe-nyl]-3-oxo-3-[2-(trifluoromethyl)phenyl]propanoate (Cyflumetafen) (CAS No. 400882-07-7) (provided for in subheading 2926.90.25)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.67 | 1/ | 2,6-Dibromo-4-cyanophenyl octanoate (Bromoxynil octanoate) (CAS No. 1689-99-2) (provided for in subheading 2926.90.25)...................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.68 | 1/ | 2,6-Dibromo-4-cyanophenyl heptanoate (Bromoxynil heptanoate) (CAS No. 56634-95-8) (provided for in subheading 2926.90.25)....................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.69 | 1/ | Butyl (2R)-2-[4-(4-cyano-2-fluorophenoxy)phenoxy]propanoate (Cyhalofop-butyl) (CAS No. 122008-85-9) (provided for in subheading 2926.90.25)............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.70 | 1/ | (RS)-α-cyano-4-fluoro-3-phenoxybenzyl(1RS,3RS;1RS,3SR)-3-(2,2-dichlorovinyl)-2,2-dimethylcyclopropanecarboxylate (β-Cyfluthrin) (CAS No. 68359-37-5) (provided for in subheading 2926.90.30)................................................ | 1/ | 3.4% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3322 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 27

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.71 | 1/ | (S)-α-Cyano-3-phenoxybenzyl (1R,3R)-3-(2,2-dibromovinyl)-2,2-dimethylcyclopropanecarboxylate (Deltamethrin) (CAS No. 52918-63-5) (provided for in subheading 2926.90.30)................................ | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.04.72 | 1/ | Cyano(4-fluoro-3-phenoxyphenyl)methyl 3-(2,2-dichloroethenyl)-2,2-dimethylcyclopropanecarboxylate (Cyfluthrin, excluding β-Cyfluthrin) (CAS No. 68359-37-5) (provided for in subheading 2926.90.30)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.73 | 1/ | Cyano(3-phenoxyphenyl)methyl 3-(2,2-dichloroethenyl)-2,2-dimethylcyclopropanecarboxylate (Cypermethrin) (CAS No. 52315-07-8) (provided for in subheading 2926.90.30)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.74 | 1/ | (S)-Cyano(3-phenoxyphenyl)methyl(S)-4-chloro-α-(1-methylethyl)benzeneacetate (Esfenvalerate) (CAS No. 66230-04-4) (provided for in subheading 2926.90.30)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.75 | 1/ | (R)-α-Cyano-3-phenoxybenzyl (1S,3S)-3-(2,2-dichlorovinyl)-2,2 dimethylcyclopropanecarboxylate and (S)-α-cyano-3-phenoxybenzyl (1R)-cis-3-(2,2-dichlorovinyl)-2,2-dimethylcyclopropanecarboxylate isomers (α-cypermethrin technical) (CAS No. 67375-30-8) (provided for in subheading 2926.90.30)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.76 | 1/ | (S)-Cyano-(3-phenoxyphenyl)methyl (+)cis-3-(2,2-dichloroetheny1)-2,2-dimethylcyclopropanecarboxylate and (S)-cyano-(3-phenoxyphenyl)methyl (+)trans-3-(2,2-dichloroetheny1)-2,2-dimethylcyclopropanecarboxylate (Zeta-cypermethrin) (CAS No. 1315501-18-8) (provided for in subheading 2926.90.30)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.78 | 1/ | α-Cyano-3-phenoxyphenyl 2,2,3,3-tetramethylcyclopropanecarboxylate (Fenpropathrin) (CAS No. 39515-41-8) (provided in subheading 2926.90.30)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.79 | 1/ | 1,2 Dicyanobenzene (phthalodinitrile) (CAS No. 91-15-6) (provided in subheading 2926.90.43)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.80 | 1/ | 2, 2-Diphenylacetonitrile (CAS No. 86-29-3) (provided for in subheading 2926.90.48)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.81 | 1/ | Isophthalonitrile (1,3-dicyanobenzene) (CAS No. 626-17-5) (as provided for in subheading 2926.90.48)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.82 | 1/ | 3,4-Difluorobenzonitrile (CAS No. 64248-62-0) (provided for in subheading 2926.90.48)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.83 | 1/ | 4-[(4-Aminophenyl)azo]-benzenesulfonic acid (CAS No. 104-23-4) (provided for in subheading 2927.00.50)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3323 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 28

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.84 | 1/ | N-(3,5-Dimethylbenzoyl)-3-methoxy-2-methyl-N-(2-methyl-2-propanyl)benzohydrazide (Methoxyfenozide) (CAS No. 161050-58-4) (provided for in subheading 2928.00.25)........... | 1/ | 3.2% | No change | No change | On or before 12/31/2020 |
| 9902.04.85 | 1/ | Isopropyl 3-(4-methoxybiphenyl-3-yl)carbazate (Bifenazate) (CAS No. 149877-41-8) (provided for in subheading 2928.00.25)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.86 | 1/ | Methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy]-o-tolyl}acetate (Trifloxystrobin) (CAS No. 141517-21-7) (provided for in subheading 2928.00.25)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.87 | 1/ | (1Z)-N-{(Z)-[(Cyclopropylmethoxy)imino][2,3-difluoro-6-(trifluoromethyl)phenyl]methyl}-2-phenylethanimidic acid (Cyflufenamid) (CAS No. 180409-60-3) (provided for in subheading 2928.00.25)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.88 | 1/ | N-(4-Ethylbenzoyl)-3,5-dimethyl-N-(2-methyl-2-propanyl)ben-zohydrazide (Tebufenozide) (CAS No. 112410-23-8) (provided for in subheading 2928.00.25)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.89 | 1/ | Carbonohydrazide (CAS No. 497-18-7) (provided for in subheading 2928.00.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.90 | 1/ | 2-(N-Ethoxypropanimidoyl)-3-hydroxy-5-mesityl-2-cyclohexen-1-one (tralkoxydim) (CAS No. 87820-88-0) (provided for in subheading 2928.00.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.91 | 1/ | 4-(2,2-Dimethylhydrazinyl)-4-oxobutanoic acid (Daminozide) (CAS No. 1596-84-5) (provided for in subheading 2928.00.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.92 | 1/ | Aminoguanidine bicarbonate (CAS No. 2582-30-1) (provided for in subheading 2928.00.50) ........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.93 | 1/ | Adipic dihydrazide (Hexanedihydrazide) (CAS No. 1071-93-8) (provided for in subheading 2928.00.50)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.94 | 1/ | Bitolylene diisocyanate (3,3'-dimethylbiphenyl-4,4'-diyl diisocyanate ) (CAS No. 91-97-4) (provided for in subheading 2929.10.20)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.95 | 1/ | 4-Chlorophenyl isocyanate (CAS No.104-12-1) (provided for in subheading 2929.10.80)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.96 | 1/ | Phenyl isocyanate (CAS No. 103-71-9) (provided for in subheading 2929.10.80)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.97 | 1/ | Ethyl [4-chloro-2-fluoro-5-[[[[methyl(1-methylethyl)a-mino]sulfonyl]amino]carbonyl]phenyl]carbamate (CAS No. 874909-61-2) (provided for in subheading 2929.90.15)........... | 1/ | 5.5% | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3324 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 29

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.04.98 | 1/ | N-Butylthiophosphoric triamide (CAS No. 94317-64-3) (provided in subheading 2929.90.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.04.99 | 1/ | S-4-Chlorobenzyl diethylcarbamothioate (Thiobencarb) (CAS No. 28249-77-6) (provided in subheading 2930.20.10).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.01 | 1/ | S-Ethyl dipropyl(thiocarbamate) (EPTC) (CAS No. 759-94-4) (provided for in subheading 2930.20.90)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.02 | 1/ | O,O-Dimethyl S-phthalimidomethyl phosphorodithioate (Phosmet) (CAS No. 732-11-6) (provided for in subheading 2930.90.10)......................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.03 | 1/ | 2-[4-(Methylsulfonyl)-2-nitrobenzoyl]-1,3-cyclohexanedione (Mesotrione) (CAS No. 104206-82-8) (provided for in subheading 2930.90.10).......................................... | 1/ | 6.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.04 | 1/ | O-4-Bromo-2-chlorophenyl O-ethyl S-propyl phosphorothioate (Profenofos) (CAS 41198-08-7) (provided for in 2930.90.10). | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.05 | 1/ | 2-[1-({[(2E)-3-Chloro-2-propen-1-yl]oxy}amino)propyli- dene]-5-[2-(ethylsulfanyl)propyl]-1,3-cyclohex- anedione (Clethodim) (CAS No. 99129-21-2) (provided for in subheading 2930.90.10) ................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.06 | 1/ | Dimethyl (1,2-phenylenedicarbamothioyl)biscarbamate (Thiophanate methyl) (CAS No. 23564-05-8) (provided for in subheading 2930.90.10)......................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.07 | 1/ | 2-Chloro-4-(methylsulfonyl)-3-((2,2,2-trifluoroethoxy)methyl) benzoic acid (CAS No. 120100-77-8) (provided for in subheading 2930.90.29)......................................... | 1/ | 5.7% | No change | No change | On or before 12/31/2020 |
| 9902.05.08 | 1/ | 2-(Methylthio)-4-(trifluoromethyl)benzoic acid (MTBA) (CAS No. 142994-05-6) (provided for in subheading 2930.90.29).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.09 | 1/ | Disodium 2,2'-[biphenyl-4,4'-diyldiethene-2,1-diyl]dibenzenesulfonate (CAS No. 27344-41-8) (provided for in subheading 2930.90.29)......................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.10 | 1/ | 4,6-Bis(octylthiomethyl)-o-cresol (CAS No. 110553-27-0) (provided for in subheading 2930.90.29)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.11 | 1/ | 4,4'-Sulfanediylbis[5-methyl-2-(2-methyl-2-propanyl)phenol] (CAS No. 96-69-5) (provided for in subheading 2930.90.29).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.12 | 1/ | 1-(Octadecyldisulfanyl)octadecane (CAS No. 2500-88-1) (provided for in subheading 2930.90.29)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.13 | 1/ | 2,2'-Sulfanediylbis[4-methyl-6-(2-methyl-2-propanyl)phenol] (CAS No. 90-66-4) (provided for in subheading 2930.90.29).. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3325 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 30

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.05.14 | 1/ | Dichlorodiphenylsulfone (CAS 80-07-9) (provided for in subheading 2930.90.29)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.15 | 1/ | Methyl (1E)-N-[methyl-[methyl-[(E)-1-methyl-sulfanylethylideneamino]oxycarbonylamino]sulfanyl-carbamoyl]oxyethanimidothioate (Thiodicarb) (CAS No. 59669-26-0) (provided for in subheading 2930.90.43)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.16 | 1/ | O,S-Dimethyl acetylphosphoramidothioate (Acephate) (CAS No. 30560-19-1) (provided for in subheading 2930.90.43)...... | 1/ | 3.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.17 | 1/ | S,S-Di-sec-butyl O-ethyl phosphorodithioate (Cadusafos) (CAS No. 95465-99-9) (provided for in subheading 2930.90.43)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.18 | 1/ | Methyl (1E)-N-[(methylcarbamoyl)oxy]ethanimidothioate (Methomyl) (CAS No. 16752-77-5) (provided for in subheading 2930.90.43) | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.05.19 | 1/ | 2-[(Trichloromethyl)sulfanyl]-3a,4,7,7a-tetrahydro-1H-isoin-dole-1,3(2H)-dione (Captan) (CAS No. 133-06-2) (provided for in subheading 2930.90.43) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.20 | 1/ | Thiourea dioxide (Amino(imino)methanesulfinic acid) (CAS No. 1758-73-2) (provided for in subheading 2930.90.49)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.21 | 1/ | Thioglycolic acid (Sulfanylacetic acid) (CAS No. 68-11-1) (provided for in subheading 2930.90.49) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.22 | 1/ | 2-Mercaptoethanol (CAS No. 60-24-2) (provided for in subheading 2930.90.91)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.23 | 1/ | 3-{[3-(Dodecylsulfanyl)propanoyl]oxy}-2,2-bis({[3-(dodecylsulfanyl)pro-panoyl]oxy}methyl)propyl 3-(dodecylsulfanyl)propanoate) (CAS No. 29598-76-3) (provided for in subheading 2930.90.91)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.24 | 1/ | 2-Mercaptoethanol (2-sulfanylethanol) (CAS No. 60-24-2) (provided for in subheading 2930.90.91)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.25 | 1/ | Di-tert-nonyl polysulfide (CAS No. 68425-16-1) (provided for in subheading 2930.90.91)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.26 | 1/ | Allyl isothiocyanate (CAS No. 57-06-7) (provided for in subheading 2930.90.91)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.27 | 1/ | 3-[Butoxy(methyl)phosphoryl]-1-cyanopropyl acetate (CAS No. 167004-78-6) (provided for in subheading 2931.39.00).... | 1/ | 3.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.28 | 1/ | Butyl methylphosphinate (CAS No. 6172-80-1) (provided for in subheading 2931.39.00)................................................ | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.05.29 | 1/ | 2,2'-[(Phosphonomethyl)imino]diacetic acid hydrate (1:1) (CAS No. 5994-61-6) (provided for in subheading 2931.39.00) ...... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.05.30 | 1/ | Triphenyl phosphine (CAS No. 603-35-0) (provided for in subheading 2931.39.00).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.31 | 1/ | Bis[tris(2-methyl-2-phenylpropyl)tin]oxide (Fenbutatin oxide) (CAS No. 13356-08-6) (provided for in subheading 2931.90.26)............................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.32 | 1/ | Triphenyltin hydroxide (CAS No. 76-87-9) (provided for in subheading 2931.90.26)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.33 | 1/ | (Triethoxysilyl)methyl anthracene-9-carboxylate (CAS No. 313482-99-4) (provided for in subheading 2931.90.30).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.34 | 1/ | 4-Chloro-2-fluoro-3-methoxyphenylboronic acid (CAS No. 944129-07-1) (provided for in subheading 2931.90.30).......... | 1/ | 4.6% | No change | No change | On or before 12/31/2020 |
| 9902.05.35 | 1/ | Phenylphosphinic acid (CAS No. 1779-48-2) (provided for in subheading 2931.90.60)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.36 | 1/ | (4-Morpholinylmethylene)bis(phosphonic acid) (CAS No. 32545-75-8) (provided for in subheading 2931.90.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.37 | 1/ | Ammonium (2RS)-2-amino-4-(methylphosphinato)butyric acid (Glufosinate Ammonium) (CAS No. 77182-82-2) (provided for in subheading 2931.39.00)............................................ | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |
| 9902.05.38 | 1/ | Sodium hydrogen methylarsonate (CAS No. 2163-80-6) (provided for in subheading 2931.90.90)......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.39 | 1/ | Tetrakis(hydroxymethyl)phosphonium chloride (CAS No. 124-64-1) (provided for in subheading 2931.90.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.40 | 1/ | Tetrakis(hydroxymethyl)phosphonium sulfate (CAS No. 55566-30-8) (provided for in subheading 2931.90.90)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.41 | 1/ | N-(Phosphonomethyl)glycine (Glyphosate) (CAS No. 1071-83-6) (provided for in subheading 2931.90.90)............. | 1/ | 3.1%  2/ | No change | No change | On or before 12/31/2020 |
| 9902.05.42 | 1/ | Bis[(2,2-dimethyloctanoyl)oxy](dimethyl)stannane (CAS No. 68928-76-7) (provided for in subheading 2931.90.90)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.43 | 1/ | (2-Chloroethyl)phosphonic acid (Ethephon) (CAS No.16672-87-0) (provided for in subheading 2931.90.90)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.44 | 1/ | Dimethyl, methyl (polyethylene oxide acetate-capped) siloxane (CAS No. 70914-12-4) (provided for in subheading 2931.90.90)............................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.
2/ Information received from U.S. Customs and Border Protection indicates that the product named in this heading may now be classified in subheading 2931.39.00, as a result of international tariff changes. Consult Customs officials concerning the use of this duty reduction provision.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3327 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 32

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.05.45 | 1/ | 2-Methyl-1-nitro-3-(tetrahydro-2-furanylmethyl)guanidine (Dinotefuran) (CAS No. 165252-70-0) (provided for in subheading 2932.19.51).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.46 | 1/ | 3,6-Anhydro-1-O-octanoylhexitol (sorbitan caprylate) (CAS No. 60177-36-8) (provided for in subheading 2932.19.51)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.47 | 1/ | O-(3-Chloro-4-methyl-2-oxo-2H-chromen-7-yl) O,O-diethyl phosphorothioate (Coumaphos) (CAS No. 56-72-4) (provided for in subheading 2932.20.10)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.48 | 1/ | 3-Mesityl-2-oxo-1-oxaspiro[4.4]non-3-en-4-yl 3,3-dimethylbutyrate (Spiromesifen) (CAS No. 283594-90-1) (provided for in subheading 2932.20.10)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.49 | 1/ | 3-(2,4-Dichlorophenyl)-2-oxo-1-oxaspiro[4.5] dec-3-en-4-yl 2,2-dimethylbutanoate (Spirodiclofen) (CAS No. 148477-71-8) (provided for in subheading 2932.20.10)..................... | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.05.50 | 1/ | 4-Hydroxy-3-(3-(4'-bromo-4-biphenylyl)-1,2,3,4-tetrahydro-1-naphthyl)coumarin (Brodifacoum) (CAS No. 56073-10-0) (provided for in subheading 2932.20.10)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.51 | 1/ | (4"R)-4''-Deoxy-4''-(methylamino)avermectin b1 benzoate (CAS No. 155569-91-8) (provided for in subheading 3824.99.92 or 2932.20.50)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.52 | 1/ | Mixtures of gibberellic acid (CAS No. 77-06-5), gibberellin A4 (CAS No. 468-44-0) and gibberellin A7 (CAS No. 510-75-8) (provided for in subheading 2932.20.50) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.53 | 1/ | Erythorbic acid ((5R)-5-[(1R)-1,2-dihydroxyethyl]-3,4-dihydroxy-2(5H)-furanone) (CAS No. 89-65-6) (provided for in subheading 2932.20.50).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.54 | 1/ | Sodium erythorbate (sodium (2R)-2-[(2R)-4,5-dihydroxy-3-oxo-2,3-dihydro-2-furanyl]-2-hydroxyethanolate) (CAS No. 6381-77-7) (provided for in subheading 2932.20.50)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.55 | 1/ | (RS)-2-Ethoxy-2,3-dihydro-3,3-dimethylbenzofuran-5-yl methanesulfonate (Ethofumesate) (CAS No. 26225-79-6) (provided for in subheading 2932.99.08)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.56 | 1/ | 2,2-Dimethyl-2,3-dihydro-1-benzofuran-7-yl [(dibutylamino)sulfanyl]methylcarbamate (Carbosulfan Technical) (CAS No. 55285-14-8) (provided for in subheading 2932.99.20)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.57 | 1/ | 3-(1,3-Benzodioxol-5-yl)-2-methylpropanal (Helional) (CAS No. 1205-17-0) (provided for in subheading 2932.99.70)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.05.58 | 1/ | Reaction mixture of (rel-2R,4R)-tetrahydro-4-methyl-2-(2-methylpropyl)-2H-pyran-4-ol and (rel-2R,4S)-tetrahydro-4-methyl-2-(2-methylpropyl)-2H-pyran-4-ol (CAS No. 63500-71-0) (provided for in subheading 2932.99.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.59 | 1/ | (2-Isobutyl-2-methyl-1,3-dioxolan-4-yl)methanol (CAS No. 5660-53-7) (provided for in subheading 2932.99.90)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.60 | 1/ | 6-Isopropyl-9-methyl-1,4-dioxaspiro[4.5]decane-2-methanol (Menthone glyceryl ketal) (CAS No. 63187-91-7) (provided for in subheading 2932.99.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.61 | 1/ | tert-Butyl (E)-α-(1,3-dimethyl-5-phenoxypyrazol-4-ylmethyleneamino oxy)-p-toluate (Fenpyroximate (ISO)) (CAS No. 134098-61-6) (provided for in subheading 2933.19.23)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.62 | 1/ | 1-(3-Chloro-4,5,6,7-tetrahydropyrazolo[1,5-a]pyridin-2-yl)-5-[methyl(prop-2-ynyl)amino]pyrazole-4-carbonitrile (Pyraclonil) (CAS No. 158353-15-2) (provided for in subheading 2933.19.23)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.63 | 1/ | Ethyl 2-chloro-5-(4-chloro-5-difluoromethoxy-1-methyl-1H-pyra-zol-3-yl)-4-fluorophenoxyacetate (Pyraflufen-ethyl) (CAS. No 129630-19-9) (provided for in subheading 2933.19.23).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.64 | 1/ | 4-Chloro-3-ethyl-1-methyl-N-[4-(p-tolyloxy)benzyl] pyrazole-5-carboxamide (Tolfenpyrad) (CAS No. 129558-76-5) (provided for in subheading 2933.19.23)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.65 | 1/ | 5-Fluoro-1,3-dimethyl-N-[2-(4-methylpentan-2-yl)phe-nyl]-1H-pyrazole-4-carboxamide (CAS No. 494793-67-8) (provided for in subheading 2933.19.23)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.66 | 1/ | (RS)-5-Amino-1-[2,6-dichloro-4-(trifluoromethyl)phe-nyl]-4-(trifluoromethylsulfinyl)-1H-pyrazole-3-carbonitrile (Fipronil) (CAS No. 120068-37-3) (provided for in subheading 2933.19.23) | 1/ | 4.4% | No change | No change | On or before 12/31/2020 |
| 9902.05.67 | 1/ | Methyl N-(2-[[1-(4-chlorophenyl)pyrazol-3-yl]oxymethyl]-phenyl)-(N-methoxy)carbamate (Pyraclostrobin) (CAS No. 175013-18-0) (provided for in subheading 2933.19.23).......... | 1/ | 6.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.68 | 1/ | N-[2-(2-Cyclopropylcyclopropyl)phenyl]-3-(difluoromethyl)-1-methylpyrazole-4-carboxamide (Sedaxane) (CAS No. 874967-67-6) (provided for in subheading 2933.19.23)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.69 | 1/ | N-[9-(Dichloromethylidene)-1,2,3,4-tetrahydro-1,4-methano-naphthalen-5-yl]-3-(difluoromethyl)-1-methyl-1H-pyrazole-4-carboxamide (Benzovindiflupyr) (CAS No. 1072957-71-1) (provided for in subheading 2933.19.23)........................... | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3329 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 34

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.05.70 | 1/ | S-Allyl 5-amino-2-isopropyl-4-(2-methylphenyl)-3-oxo-2,3-dihydro-1H-pyrazole-1-carbothioate (Fenpyrazamine) (CAS No. 473798-59-3) (provided for in subheading 2933.19.23).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.71 | 1/ | 1-[1-ethyl-4-[3-(2-methoxyethoxy)-2-methyl-4-(methylsul-fonyl)benzoyl]-1H-pyrazol-5-yl]oxy]ethyl methyl carbonate (Tolpyralate) (CAS No. 1101132-67-5) (provided for in subheading 2933.19.23) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.72 | 1/ | 3-(Difluoromethyl)-1-methyl-N-(3',4',5'-trifluorobiphe-nyl-2-yl)pyrazole-4-carboxamide (Fluxapyroxad) (CAS No. 907204-31-3) (provided for in subheading 2933.19.37)......... | 1/ | 5.7% | No change | No change | On or before 12/31/2020 |
| 9902.05.73 | 1/ | 3-(3,5-Dichlorophenyl)-N-isopropyl-2,4-dioxoimidazoli-dine-1-carboxamide (Iprodione) (CAS No. 36734-19-7) (provided for in subheading 2933.21.00) | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.05.74 | 1/ | (E)-4-Chloro-α,α,α-trifluoro-N-(1-imidazol-1-yl-2-propoxyethylidene)-o-toluidine (Triflumizole) (CAS No. 99387-89-0) (provided for in subheading 2933.29.35)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.75 | 1/ | (S)-1-Anilino-4-methyl-2-methylthio-4-phenylimidazolin-5-one (Fenamidone) (CAS No. 161326-34-7) (provided for in subheading 2933.29.35) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.76 | 1/ | 4-Chloro-1-(dimethylaminosulfonyl)-5-(p-tolyl)imida-zole-2-carbonitrile (Cyazofamid) (CAS No. 120116-88-3) (provided for in subheading 2933.29.43)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.77 | 1/ | Creatinine (2-amino-1-methyl-1,5-dihydro-4H-imidazol-4-one) (CAS No. 60-27-5) (provided for in subheading 2933.29.90).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.78 | 1/ | Bis(2,2,6,6-tetramethyl-4-piperidyl) sebacate (CAS No. 52829-07-9) (provided for in subheading 2933.39.20)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.79 | 1/ | 2,6-Dichloro-N-[3-chloro-5-(trifluoromethyl)-2-pyridylmethyl]benzamide (Fluopicolide) (CAS No. 239110-15-7) (provided for in subheading 2933.39.21).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.80 | 1/ | N-[2-[3-Chloro-5-(trifluoromethyl)pyridin-2-yl]ethyl]-2-(trifluoromethyl)benzamide (Fluopyram) (CAS No. 658066-35-4) (provided for in subheading 2933.39.21)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.81 | 1/ | 2-Chloro-N-(4'-chloro-biphenyl-2-yl)-nicotinamide (Boscalid) (CAS No. 188425-85-6) (provided for in subheading 2933.39.21) | 1/ | 5.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.82 | 1/ | N-[1-(4-Isopropoxy-2-methylphenyl)-2-methyl-1-oxopropan-2-yl]-3-methylthiophene-2-carboxamide (Isofetamid) (CAS No. 875915-78-9) (provided for in subheading 2933.39.21)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3330 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 35

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.05.83 | 1/ | 3-Chloro-N-[3-chloro-2,6-dinitro-4-(trifluoromethyl)phenyl]-5-(trifluoromethyl)-2-pyridinamine (Fluazinam) (CAS No. 79622-59-6) (provided for in subheading 2933.39.21)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.84 | 1/ | (5-chloro-2-methoxy-4-methyl-3-pyridyl)(4,5,6-trimethoxy-o-tolyl)methanone (Pyriofenone) (CAS No. 688046-61-9) (provided for in subheading 2933.39.21) and any formulations containing such compound (provided for in subheading 3808.92.15)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.85 | 1/ | o-Paraquat dichloride (CAS No. 1910-42-5) (provided for in subheading 2933.39.23)............ | 1/ | 3.0% | No change | No change | On or before 12/31/2020 |
| 9902.05.86 | 1/ | 5-Ethyl-2-[(RS)-4-isopropyl-4-methyl-5-oxo-2-imidazolin-2-yl]nicotinic acid (Imazethapyr) (CAS No. 81335-77-5) (provided for in subheading 2933.39.25)............ | 1/ | 2.2% | No change | No change | On or before 12/31/2020 |
| 9902.05.87 | 1/ | 1-Methyl-3-phenyl-5-[3-(trifluoromethyl)phenyl]-4(1H)-pyridinone (Fluridone) (CAS No. 59756-60-4) (provided for in subheading 2933.39.25)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.88 | 1/ | 4-Hydroxy-3-[[2-[(2-methoxyethoxy)methyl]-6-(trifluoromethyl)-3-pyridinyl]carbonyl]bicyclo[3.2.1]oct-3-en-2-one (Bicyclopyrone) (CAS No. 352010-68-5) (provided for in subheading 2933.39.25)............ | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.05.89 | 1/ | 3,6-Dichloro-2-pyridinecarboxylic acid (CAS No. 1702-17-6) (provided for in subheading 2933.39.25)............ | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.05.90 | 1/ | 4-Amino-3,5,6-trichloro-2-pyridinecarboxylic acid (CAS No. 1918-02-1)(provided for in subheading 2933.39.25)............ | 1/ | 4.3% | No change | No change | On or before 12/31/2020 |
| 9902.05.91 | 1/ | 2-Propyn-1-yl (2R)-2-{4-[(5-chloro-3-fluoro-2-pyridinyl)oxy]phenoxy}propanoate (Clodinafop-propargyl) (CAS No. 105512-06-9) (provided for in subheading 2933.39.25)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.92 | 1/ | 4-Amino-3,6-dichloro-2-pyridinecarboxylic acid (Aminopyralid) (CAS No. 150114-71-9) (provided for in subheading 2933.39.25)............ | 1/ | 4.1% | No change | No change | On or before 12/31/2020 |
| 9902.05.93 | 1/ | [(3,5,6-Trichloro-2-pyridinyl)oxy]acetic acid (Triclopyr) (CAS No. 55335-06-3) (provided for in subheading 2933.39.25)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.94 | 1/ | 2-Octanyl [(4-amino-3,5-dichloro-6-fluoro-2-pyridinyl)oxy]acetate (Fluroxypyr-meptyl) (CAS No. 81406-37-3) (provided for in subheading 2933.39.25)............ | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.05.95 | 1/ | Methyl 4-amino-3-chloro-6-(4-chloro-2-fluoro-3-methoxy-phenyl)-2-pyridinecarboxylate (Halauxifen-methyl) (CAS No. 943831-98-9) (provided for in subheading 2933.39.25)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3331 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 36

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.05.96 | 1/ | 1,1-Dimethylpiperidinium chloride (Mepiquat chloride) (CAS No. 24307-26-4) (provided for in subheading 2933.39.27)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.97 | 1/ | N-[1-[(6-Chloropyridin-3-yl)methyl]-4,5-dihydroimidazol-2-yl]nitramide (Imidacloprid) (CAS No. 138261-41-3) (provided for in subheading 2933.39.27)........................... | 1/ | 4.3% | No change | No change | On or before 12/31/2020 |
| 9902.05.98 | 1/ | 1-Methylpropyl 2-(2-hydroxyethyl)piperidine-1-carboxylate (CAS No.119515-38-7) (provided for in subheading 2933.39.27)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.05.99 | 1/ | (E)-N1-[(6-Chloro-3-pyridyl)methyl]-N2-cyano-N1-methyl-acetamidine (Acetamiprid) (CAS No. 135410-20-7) (provided for in subheading 2933.39.27)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.01 | 1/ | 2-Chloro-6-(trichloromethyl)pyridine (CAS No. 1929-82-4) (provided for in subheading 2933.39.27)........................... | 1/ | 0.6% | No change | No change | On or before 12/31/2020 |
| 9902.06.02 | 1/ | Copper(2+) bis(2-pyridinethiolate 1-oxide) (CAS No. 14915-37-8) (provided for in subheading 2933.39.27)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.03 | 1/ | 2-(3-{2,6-Dichloro-4-[(3,3-dichloro-2-propen-1-yl)oxy]phenoxy}propoxy)-5-(trifluor- omethyl)pyridine (Pyridalyl) (CAS No. 179101-81-6) (provided for in subheading 2933.39.27)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.04 | 1/ | 2-{[1-(4-Phenoxyphenoxy)-2-propanyl]oxy}pyridine (Pyriproxyfen) (CAS No. 95737-68-1)(provided for in subheading 2933.39.27)........................... | 1/ | 3.5% | No change | No change | On or before 12/31/2020 |
| 9902.06.05 | 1/ | Methyl {(2S,3R)-1-[(2S)-2-{5-[(2R,5R)-1-{3,5-difluoro-4-[4-(4-fluorophenyl)-1-piperidinyl]phenyl}-5-(6-fluoro-2-{(2S)-1-[N-(methoxycarbonyl)-O-methyl-L-threonyl]-2-pyrrolidinyl}-1H-benzimidazol-5-yl)-2-pyrrolidinyl]-6-fluoro-1H-benzimidazol-2-yl}-1-pyrrolidinyl]-3-methoxy-1-oxo-2-butanyl}carbamate (Pibrentasvir) (CAS No. 1353900-92-1) (provided for in subheading 2933.39.41)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.06 | 1/ | (2S,5R)-7-Oxo-N-(piperidin-4-yl)-6-(sulfooxy)-1,6-diaza-bicyclo[3.2.1]octane-2-carboxamide (CAS No.1174018-99-5) (provided for in subheading 2933.39.41)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.07 | 1/ | 2,3-Dichloro-5-(trifluoromethyl)pyridine (CAS No. 69045-84-7) (provided for in subheading 2933.39.61)........................... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.06.08 | 1/ | 2-Acetylnicotinic acid (CAS No. 89942-59-6) (provided for in subheading 2933.39.61)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.09 | 1/ | Bis(2,2,6,6-tetramethyl-1-octyloxy-4-piperidyl) sebacate (CAS No. 129757-67-1) (provided for in subheading 2933.39.61).... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3332 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 37

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.06.10 | 1/ | 5-Methylmethoxypyridine-2,3-dicarboxylic acid (CAS No. 143382-03-0) (provided for in subheading 2933.39.61).......... | 1/ | 3.8% | No change | No change | On or before 12/31/2020 |
| 9902.06.11 | 1/ | Dimethyl 5-methylpyridine-2,3-dicarboxylate (CAS No. 112110-16-4) (provided for in subheading 2933.39.61).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.12 | 1/ | 5-Methylpyridine-2,3-dicarboxylic acid (CAS No. 53636-65-0) (provided for in subheading 2933.39.61)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.13 | 1/ | 2,3-Pyridinedicarboxylic acid (CAS No. 89-00-9) (provided for in subheading 2933.39.61)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.14 | 1/ | N,N'-1,6-Hexanediylbis(2,2,6,6-tetramethyl-4-piperidine-carboxamide (CAS No. 124172-53-8) (provided for in subheading 2933.39.61).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.15 | 1/ | Bis(1,2,2,6,6-pentamethyl-4-piperidyl)sebacate (CAS No. 41556-26-7) and methyl 1,2,2,6,6-pentamethyl-4-piperidyl sebacate (CAS No. 82919-37-7) (provided for in subheading 2933.39.61).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.16 | 1/ | N,N'-Bis(2,2,6,6-tetramethyl-4-piperidinyl)isophthalamide (CAS No. 42774-15-2) (provided for in subheading 2933.39.61)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.17 | 1/ | 3-Dodecyl-1-(2,2,6,6-tetramethyl-4-piperidinyl)-2,5-pyr-rolidinedione (CAS No. 79720-19-7) (provided for in subheading 2933.39.61)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.18 | 1/ | 1-(1-Acetyl-2,2,6,6-tetramethyl-4-piperidinyl)-3-dodecyl-2,5-pyrrolidinedione (CAS No. 106917-31-1) (provided for in subheading 2933.39.61)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.19 | 1/ | 2-Methoxy-4-(trifluoromethyl)pyridine (CAS No. 219715-34-1) (provided for in subheading 2933.39.61)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.20 | 1/ | 2-Cyanopyridine (2-Pyridinecarbonitrile) (CAS No. 100-70-9) (provided for in subheading 2933.39.91)................... | 1/ | 2.3% | No change | No change | On or before 12/31/2020 |
| 9902.06.21 | 1/ | N-Butyl-2,2,6,6-tetramethylpiperidin-4-amine (CAS No. 36177-92-1) (provided for in subheading 2933.39.91)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.22 | 1/ | Ethoxyquin (1,2-dihydro-6-ethoxy-2,2,4-trimethylquinoline) (CAS No. 91-53-2) (provided for in subheading 2933.49.10).. | 1/ | 1.2% | No change | No change | On or before 12/31/2020 |
| 9902.06.23 | 1/ | 3,7-Dichloro-8-quinolinecarboxylic acid (Quinclorac) (CAS No. 84087-01-4) (provided for in subheading 2933.49.30)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.24 | 1/ | 1-Methylhexyl [(5-chloroquinolin-8-yl)oxy]acetate (Cloquintocet-mexyl) (CAS No. 99607-70-2) (provided for in subheading 2933.49.60)................................. | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3333 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 38

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.06.25 | 1/ | (5-Chloro-8-quinolyloxy)acetic acid (Cloquintocet) (CAS No. 88349-88-6) (provided for in subheading 2933.49.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.26 | 1/ | 2-Methylquinoline (Quinaldine) (CAS No. 91-63-4) (provided for in subheading 2933.49.70)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.27 | 1/ | (2-Methyl-1-oxo-1-prop-2-enoxypropan-2-yl) 2-chloro-5-[3-methyl-2,6-dioxo-4-(trifluoro-methyl)pyrimidin-1-yl]benzoate (Butafenacil) (CAS No. 134605-64-4) (provided for in subheading 2933.59.10)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.28 | 1/ | 3-tert-Butyl-5-chloro-6-methyluracil (Terbacil) (CAS No. 5902-51-2) (provided for in subheading 2933.59.10)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.29 | 1/ | Sodium 2,6-bis[(4,6-dimethoxypyrimidin-2-yl)oxy]benzoate (Bispyribac-sodium) (CAS No. 125401-92-5) (provided for in subheading 2933.59.10)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.30 | 1/ | Methyl (2E)-2-(2-{[6-(2-cyanophenoxy)pyrimidin-4-yl]oxy}phenyl)-3-methoxyacrylate (Azoxystrobin) (CAS No. 131860-33-8) (provided for in subheading 2933.59.15)........... | 1/ | 6.2% | No change | No change | On or before 12/31/2020 |
| 9902.06.31 | 1/ | 4-Cyclopropyl-6-methyl-N-phenylpyrimidin-2-amine (Cyprodinil) (CAS No. 121552-61-2) (provided for in subheading 2933.59.15)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.32 | 1/ | N-(4,6-Dimethylpyrimidin-2-yl)aniline (Pyrimethanil) (CAS No. 53112-28-0) (provided for in subheading 2933.59.15)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.33 | 1/ | N-Benzyl-3H-purin-6-amine (Benzyladenine) (CAS No.1214-39-7) (provided for in subheading 2933.59.15)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.34 | 1/ | 5-Ethyl-6-octyl[1,2,4]triazolo[1,5-a]pyrimidin-7-amine (Ametoctradin) (CAS No. 865318-97-4) (provided for in subheading 2933.59.15)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.35 | 1/ | 5-Bromo-3-sec-butyl-6-methyluracil (Bromacil) (CAS No. 314-40-9) (provided for in subheading 2933.59.18)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.36 | 1/ | O-(2-Diethylamino-6-methylpyrimidin-4-yl) O,O-dimethyl phosphorothioate (Pirimiphos-methyl) (CAS No. 29232-93-7) (provided for in subheading 2933.59.18)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.37 | 1/ | 6-Amino-5-chloro-2-cyclopropyl-pyrimidine-4-carboxylic acid (Aminocyclopyrachlor) (CAS No. 858956-08-8) (provided for in subheading 2933.59.18)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.38 | 1/ | {(4S)-8-Fluoro-2-[4-(3-methoxyphenyl)-1-pipera-zinyl]-3-[2-methoxy-5-(trifluoromethyl)phenyl]-3,4-dihydro-4-quinazolinyl}acetic acid (CAS No. 917389-32-3) (provided for in subheading 2933.59.36)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3334 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 39

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.06.39 | 1/ | 3-[(1S,2S)-2-Hydroxycyclohexyl]-6-[(6-methyl-3-pyridinyl)methyl]benzo[h]quinazolin-4(3H)-one (CAS No.1227923-29-6) (provided for in subheading 2933.59.53).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.40 | 1/ | 1-Acetyl-1,2,3,4-tetrahydro-3-[(3-pyridylmethyl)amino]-6-[1,2,2,2-tetrafluoro-1-(trifluoromethyl) ethyl] quinazolin-2-one (Pyrifluquinazon) (CAS No. 337458-27-2) (provided for in subheading 2933.59.70)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.41 | 1/ | 2,2'-Disulfanediylbis(5-ethoxy-7-fluoro[1,2,4]tri-azolo[1,5-c]pyrimidine) (CAS No. 166524-75-0) (provided for in subheading 2933.59.70)..... | 1/ | 0.6% | No change | No change | On or before 12/31/2020 |
| 9902.06.42 | 1/ | Phenyl(4,6-dimethoxy-2-pyrimidinyl)carbamate (CAS No. 89392-03-0) (provided for in subheading 2933.59.70)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.43 | 1/ | 1-[2-Fluoro-6-(trifluoromethyl)benzyl]-5-iodo-6-methyl-2,4(1H,3H)-pyrimidinedione (CAS No. 1150560-54-5) (provided for in subheading 2933.59.70)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.44 | 1/ | (RS)-2'-[(4,6-dimethoxypyrimidin-2-yl)(hydroxy)methyl]-1,1-difluoro-6'-(methoxymethyl)methanesulfonanilide (Pyrimisulfan) (CAS No. 221205-90-9) (provided for in subheading 2933.59.80)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.45 | 1/ | 2,2-Dithiobis(8-fluoro-5-methoxy)-1,2,4-triazolo[1,5-c]pyrimidine (CAS No. 166524-74-9) (provided for in subheading 2933.59.95)..... | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.06.46 | 1/ | Triethylenediamine (1,4-diazabicyclo[2.2.2]octane) (CAS No. 280-57-9) (provided for in subheading 2933.59.95)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.47 | 1/ | 5,8-Dimethoxy[1,2,4]triazolo[1,5-c]pyrimidin-2-amine (CAS No. 219715-62-5) (provided for in subheading 2933.59.95).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.48 | 1/ | 4,6-Dimethyl-2-pyrimidinamine (CAS No. 767-15-7) (provided for in subheading 2933.59.95)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.49 | 1/ | 2-Amino-5,7-dimethoxy-1,2,4-triazolo[1,5-a]pyrimidine (ADTP) (CAS No. 13223-43-3) (provided for in subheading 2933.59.95)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.50 | 1/ | Cyanuric chloride (2,4,6-trichloro-1,3,5-triazine) (CAS No. 108-77-0) (provided for in subheading 2933.69.60)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.51 | 1/ | 4-Amino-6-tert-butyl-3-methylthio-1,2,4-triazin-5(4H)-one (Metribuzin) (CAS No. 21087-64-9) (provided for in subheading 2933.69.60)..... | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.06.52 | 1/ | 3-Cyclohexyl-6-dimethylamino-1-methyl-1,3,5-triazine-2,4(1H,3H)-dione (Hexazinone) (CAS No. 51235-04-2) (provided for in subheading 2933.69.60)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3335 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 40

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.06.53 | 1/ | 6-Methyl-4-{[(1E)-pyridin-3-ylmethylene]amino}-4,5-dihydro-1,2,4-triazin-3(2H)-one (Pymetrozine) (CAS No. 123312-89-0) (provided for in subheading 2933.69.60).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.54 | 1/ | 6-Chloro-4-N-ethyl-2-N-propan-2-yl-1,3,5-triazine-2,4-diamine (Atrazine) (CAS No. 1912-24-9) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.55 | 1/ | 6-Chloro-2-N,4-N-diethyl-1,3,5-triazine-2,4-diamine (Simazine) (CAS No. 122-34-9) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.56 | 1/ | 1,3,5-Triazinane-2,4,6-trione—1,3,5-triazine-2,4,6-triamine (1:1) (CAS No. 37640-57-6) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.57 | 1/ | 6-Chloro-2-N,4-N-di(propan-2-yl)-1,3,5-triazine-2,4-diamine (Propazine) (CAS No. 139-40-2) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.58 | 1/ | N-[(1R,2S)-2,6-Dimethyl-2,3-dihydro-1H-inden-1-yl]-6-[(1R)-1-fluoroethyl]-1,3,5-triazine-2,4-diamine (Indaziflam) (CAS No. 950782-86-2) (provided for in subheading 2933.69.60).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.59 | 1/ | 2-(4,6-Diphenyl-1,3,5-triazin-2-yl)-5-(hexyloxy)phenol (CAS No. 147315-50-2) (provided for in subheading 2933.69.60).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.60 | 1/ | 2-[4,6-Di(4-biphenylyl)-1,3,5-triazin-2-yl]-5-[(2-ethylhexyl)oxy]phenol (CAS No. 204583-39-1) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.61 | 1/ | (4E)-4-(Ethylimino)-N-(2-methyl-2-propanyl)-6-(methylsulfanyl)-1,4-dihydro-1,3,5-triazin-2-amine (terbutryn) (CAS No. 886-50-0) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.62 | 1/ | 1,3,5-Tris(2-hydroxyethyl)-1,3,5-triazinane-2,4,6-trione (THEIC) (CAS No. 839-90-7) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.63 | 1/ | 4-Methoxy-6-methyl-1,3,5-triazin-2-amine (CAS No. 1668-54-8) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.64 | 1/ | 4-Methoxy-N,6-dimethyl-1,3,5-triazin-2-amine (CAS No. 5248-39-5) (provided for in subheading 2933.69.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.65 | 1/ | Triallyl cyanurate (2,4,6-tris(allyloxy)-1,3,5-triazine) (CAS No. 101-37-1) (provided for in subheading 2933.69.60) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.66 | 1/ | (4Z)-5-(4-Chlorophenyl)-2,2-dimethyl-4-(1H-1,2,4-triazol-1-yl)-4-hexen-3-ol (Uniconazole-P) (CAS No. 83567-17-4) (provided for in subheading 2933.69.60).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3336 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 41

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.06.67 | 1/ | (5s,8s)-3-(2,5-Dimethylphenyl)-8-methoxy-2-oxo-1-azaspiro[4.5]dec-3-en-4-yl ethyl carbonate (Spirotetramat) (CAS No. 203313-25-1) (provided for in subheading 2933.79.08)................ | 1/ | 3.2% | No change | No change | On or before 12/31/2020 |
| 9902.06.68 | 1/ | 3-Chloro-5-({1-[(4-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-3-yl)methyl]-2-oxo-4-(trifluoromethyl)-1,2-dihydro-3-pyridinyl}oxy)benzonitrile (Doravirine INN) (CAS No. 1338225-97-0) (provided for in subheading 2933.79.08).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.69 | 1/ | N,N'-(Methylenedi-p-phenylene)bis[hexahydro-2-oxo-1H-azepine-1-carboxamide] (CAS No. 54112-23-1) (provided for in subheading 2933.79.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.70 | 1/ | 2-(4-Chlorophenyl)-2-(1H-1,2,4-triazol-1-ylmethyl)hexanenitrile (myclobutanil) (CAS No. 88671-89-0) (provided for in subheading 2933.99.06)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.71 | 1/ | 4-(4-Chlorophenyl)-2-phenyl-2-(1H-1,2,4-triazol-1-ylmethyl)butanenitrile (Fenbuconazole) (CAS No. 114369-43-6) (provided for in subheading 2933.99.06)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.72 | 1/ | 4-{2-[4-(2-Methyl-2-propanyl)phenyl]ethoxy}quinazoline (Fenazaquin) (CAS No. 120928-09-8) (provided for in subheading 2933.99.17)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.73 | 1/ | 3-Bromo-N-[2-bromo-4-chloro-6-[[(1-cyclo-propylethyl)amino]carbonyl]phenyl]-1-(3-chloro-2-pyridinyl)-1H-pyrazole-5-carboxamide (Cyclaniliprole) (CAS No. 1031756-98-5) (provided for in subheading 2933.99.17)... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.74 | 1/ | 2-tert-Butyl-5-(4-tert-butylbenzylthio)-4-chloropyridazin-3(2H)-one (Pyridaben) (CAS No. 96489-71-3) (provided for in subheading 2933.99.22)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.75 | 1/ | 1-(4-Chlorophenoxy)-3,3-dimethyl-1-(1H-1,2,4-triazol-1-yl)-2-butanone (Triadimefon) (CAS No. 43121-43-3) (provided for in subheading 2933.99.22)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.76 | 1/ | N-(3',4'-Difluorobiphenyl-2-yl)-3-(trifluoromethyl)pyra-zine-2-carboxamide (Pyraziflumid) (CAS No. 942515-63-1) (provided for in subheading 2933.99.22)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.77 | 1/ | [α-(4-Chlorophenyl)-α-(1-cyclopropylethyl)-1H-1-1,2,4-triazole-1-ethanol (Cyproconazole) (CAS No. 94361-06-5) (provided for in subheading 2933.99.22)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.78 | 1/ | (RS)-1-p-Chlorophenyl-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl)pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 2933.99.22)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3337 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 42

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.06.79 | 1/ | E-5-(4-Chlorobenzylidene)-2,2-dimethyl-1-(1H-1,2,4-triazol-1-ylmethyl)cyclopentanol (Triticonazole) (CAS No. 131983-72-7) (provided for in subheading 2933.99.22)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.80 | 1/ | 5-[(4-Chlorophenyl)methyl]-2,2-dimethyl-1-(1,2,4-triazol-1-ylmethyl)cyclopentan-1-ol (Metconazole) (CAS No. 125116-23-6) (provided for in subheading 2933.99.22)......... | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.06.81 | 1/ | 2-[(2RS)-2-(1-Chlorocyclopropyl)-3-(2-chlorophenyl)-2-hydroxypropyl]-2H-1,2,4-triazole-3(4H)-thione (Prothioconazole) (CAS No. 178928-70-6)(provided for in subheading 2933.99.22)......... | 1/ | 5.3% | No change | No change | On or before 12/31/2020 |
| 9902.06.82 | 1/ | (2RS,3RS)-1-(4-Chlorophenyl)-4,4-dimethyl-2-(1H-1,2,4-triazol-1-yl)pentan-3-ol (Paclobutrazol) (CAS No. 76738-62-0) (provided for in subheading 2933.99.22)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.83 | 1/ | Methyl N-(1H-benzimidazol-2-yl)carbamate (Carbendazim) (CAS No. 10605-21-7) (provided for in subheading 2933.99.22)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.84 | 1/ | 1-(2-Fluorophenyl)-1-(4-fluorophenyl)-2-(1H-1,2,4-triazol-1-yl)ethanol (Flutriafol) (CAS no. 76674-21-0) (provided for in subheading 2933.99.22) | 1/ | 0.2% | No change | No change | On or before 12/31/2020 |
| 9902.06.85 | 1/ | (1R,2S,5R)-2-(4-Chlorobenzyl)-5-isopropyl-1-(1H-1,2,4-triazol-1-ylmethyl)cyclopentanol (Ipconazole) (CAS No. 125225-28-7) (provided for in subheading 2933.99.22) ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.86 | 1/ | 1-[2-(2,4-Dichlorophenyl)-3-(1,1,2,2-tetrafluoroethoxy)propyl]-1H-1,2,4-triazole (Tetraconazole) (CAS No. 112281-77-3) (provided for in subheading 2933.99.22) ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.87 | 1/ | Ethyl 2-chloro-3-{2-chloro-5-[4-(difluoromethyl)-3-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-1-yl]-4-fluorophenyl}propanoate (Carfentrazone-ethyl) (CAS No. 128639-02-1) (provided for in subheading 2933.99.22) and formulations thereof (provided for in subheading 3808.93.15)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.88 | 1/ | 4-Bromo-2-(4-chlorophenyl)-5-(trifluoromethyl)-1H-pyrrole-3-carbonitrile (Tralopyril) (CAS No. 122454-29-9) (provided for in subheading 2933.99.22). ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.89 | 1/ | 2-(2H-Benzotriazol-2-yl)-4,6-di-tert-pentylphenol (CAS No. 25973-55-1) (provided for in subheading 2933.99.79)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.90 | 1/ | 2-(2H-Benzotriazol-2-yl)-4,6-bis(1-methyl-1-phenylethyl)phenol (CAS No. 70321-86-7) (provided for in subheading 2933.99.79)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.91 | 1/ | 2,5-Dichloro-3,6-bis[(9-ethylcarbazol-3-yl)amino]cyclohexa-2,5-diene-1,4-dione (Dianil) (CAS No. 80546-37-8) (provided for in subheading 2933.99.79)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3338 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - II - 43

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.06.92 | 1/ | 2-[3-(2H-Benzotriazol-2-yl)-4-hydroxyphenyl]ethyl methacrylate (CAS No. 96478-09-0) (provided for in subheading 2933.99.79).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.93 | 1/ | 2-Phenylbenzimidazole-5-sulfonic acid (Ensulizole) (CAS No. 27503-81-7 ) (provided for in subheading 2933.99.79)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.94 | 1/ | 9-Ethyl-9H-carbazol-3-amine (amino ethyl carbazole) (CAS No. 132-32-1) (provided for in subheading 2933.99.82)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.95 | 1/ | 1H-Isoindole-1,3(2H)-diimine (1,3 diamino isoindoline) (CAS No. 3468-11-9) (provided for in subheading 2933.99.82)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.96 | 1/ | 3-[[3-(1-Aziridinyl)propanoyl]oxy]-2-([[3-(1-aziridinyl)pro-panoyl]oxy}methyl)-2-(hydroxymethyl)propyl 3-(1-aziridinyl)propanoate (CAS No. 57116-45-7) (provided for in subheading 2933.99.97).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.97 | 1/ | 1H-[1,2,4]Triazole (1,2,4-Triazole) (CAS No. 288-88-0) (provided for in subheading 2933.99.97).................. | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.06.98 | 1/ | 5-Amino-1,2-dihydro-3H-1,2,4-triazole-3-thione (CAS No.16691-43-3) (provided for in subheading 2933.99.97)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.06.99 | 1/ | (4RS,5RS)-5-(4-chlorophenyl)-N-cyclohexyl-4-methyl-2-oxo-1,3-thiazolidine-3-carboxamide (Hexythiazox) (CAS No. 78587-05-0) (provided for in subheading 2934.10.10)........... | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.07.01 | 1/ | 3-[(6-Chloro-3-pyridinyl)methyl]-1,3-thiazolidin-2-ylidenecyanamide (Thiacloprid) (CAS No. 111988-49-9) (provided for in subheading 2934.10.10).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.02 | 1/ | Methyl {(2S)-1-[(2S)-2-{5-[(6S)-6-(2-cyclopropyl-1,3-thiazol-5-yl)-1-fluoro-3-{2-[(2S)-1-[(2S)-2-[(methoxycar-bonyl)amino]-3-methylbutanoyl]-2-pyrrolidinyl]-1H-imidazol-5-yl}indolo[1,2-c][1,3]benzoxazin-10-yl]-1H-imidazol-2-yl}-1-pyrrolidinyl]-3-methyl-1-oxo-2-butanyl}carbamate (Ruzasvir) (CAS No. 1613081-64-3) (provided for in subheading 2934.10.10).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.03 | 1/ | (2-{[(1-{1-[(2R,3R)-3-[4-(4-Cyanophenyl)-1,3-thiazol-2-yl]-2-(2,5-difluorophenyl)-2-hydroxybutyl]-1H-1,2,4-triazol-4-ium-4-yl}ethoxy)carbonyl](methyl)amino}-3-pyridinyl)methyl N-methylglycinate hydrogen sulfate (Isavuconazonium Sulfate) (CAS No. 946075-13-4) (provided for in subheading 2934.10.10).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.04 | 1/ | 4-[(2-bromo-5-chlorophenyl)methyl]-7-chloro-2-(2-cyclopropyl-1,3-thiazol-5-yl)-5-fluoro-2H-3,1-benzoxazine (CAS No. 1855942-64-1) (provided for in subheading 2934.10.10)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3339 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 44

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.07.05 | 1/ | 6-(2-Cyclopropylthiazol-5-yl)-1-fluoro-3,10-bis(4,4,5,5-tetra-methyl-1,3,2-dioxaborolan-2-yl)-6H-benzo[5,6][1,3]oxa-zino[3,4-a]indole (CAS No. 1620545-76-7) (provided for in subheading 2934.10.10)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.06 | 1/ | (E)-1-(2-Chloro-1,3-thiazol-5-ylmethyl)-3-methyl-2-nitro-guanidine (Clothianidin) (CAS No. 210880-92-5) (provided for in subheading 2934.10.90)............ | 1/ | 6.1% | No change | No change | On or before 12/31/2020 |
| 9902.07.07 | 1/ | Thiamethoxam (3-(2-chloro-5-thiazolylmethyl)tetrahydro-5-methyl-N-nitro-1,3,5-oxadiazin-4-imine) (CAS No. 153719-23-4) (provided for in subheading 2934.10.90).......... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.07.08 | 1/ | N-[Cyano(2-thienyl)methyl]-4-ethyl-2-(ethylamino)-1,3-thiazole-5-carboxamide (Ethaboxam) (CAS No. 162650-77-3) (provided for in subheading 2934.10.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.09 | 1/ | 2-Mercaptobenzothiazole (benzothiazole-2-thiol) (CAS No. 149-30-4) (provided for in subheading 2934.20.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.10 | 1/ | 2-(1,3-Benzothiazol-2-ylsulfanyl)succinic acid (CAS No. 95154-01-1) (provided for in subheading 2934.20.40)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.11 | 1/ | 4-Methylbenzothiazol-2-ylamine (CAS No. 1477-42-5) (provided for in subheading 2934.20.80)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.12 | 1/ | Zinc bis(1,3-benzothiazole-2-thiolate) (CAS No. 155-04-4) (provided for in subheading 2934.20.80)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.13 | 1/ | 3-[2,4-Dichloro-5-(1-methylethoxy)phenyl]-5-(1,1-dimethyl-ethyl)-1,3,4-oxadiazol-2(3H)-one (Oxadiazon) (CAS No. 19666-30-9) (provided for in subheading 2934.99.11)........... | 1/ | 1.3% | No change | No change | On or before 12/31/2020 |
| 9902.07.14 | 1/ | 1-({2-[2-Chloro-4-(4-chlorophenoxy)phenyl]-4-methyl-1,3-dioxolan-2-yl}methyl)-1H-1,2,4-triazole (Difenoconazole) (CAS No. 119446-68-3) (provided for in subheading 2934.99.12).... | 1/ | 4.6% | No change | No change | On or before 12/31/2020 |
| 9902.07.15 | 1/ | 4-(2,2-Difluoro-1,3-benzodioxol-4-yl)-1H-pyrrole-3-carbonitrile (Fludioxonil (ISO)) (CAS No. 131341-86-1) (provided for in subheading 2934.99.12)............... | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.07.16 | 1/ | 1-[[2-(2,4-Dichlorophenyl)-4-propyl-1,3-dioxolan-2-yl]-methyl]-1H-1,2,4-triazole (Propiconazole) (CAS No. 60207-90-1) (provided for in subheading 2934.99.12)........... | 1/ | 4.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.17 | 1/ | 2-Methyl-N-phenyl-5,6-dihydro-1,4-oxathiine-3-carboxamide (Carboxin) (CAS No. 5234-68-4) (provided for in subheading 2934.99.12) ............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.18 | 1/ | 2-Butyl-1,2-benzothiazol-3(2H)-one (CAS No. 4299-07-4) (provided for in subheading 2934.99.12)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3340 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 45

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.19 | 1/ | (2E)-3-(4-Chlorophenyl)-3-(3,4-dimethoxyphenyl)-1-(4-morpholinyl)-2-propen-1-one (CAS No. 110488-70-5) (provided for in subheading 2934.99.12)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.20 | 1/ | 1-(4-{4-[5-(2,6-Difluorophenyl)-4,5-dihydro-1,2-oxazol-3-yl]-1,3-thiazol-2-yl}-1-piperidinyl)-2-[5-methyl-3-(trifluoromethyl)-1H-pyrazol-1-yl]ethanone (Oxathiapiprolin) (CAS No. 1003318-67-9) (provided for in subheading 2934.99.12) 2/...................... | 1/ | 3.5% | No change | No change | On or before 12/31/2020 |
| 9902.07.21 | 1/ | (E)-{2-[6-(2-Chlorophenoxy)-5-fluoropyrimidin-4-yloxy]phenyl}(5,6-dihydro-1,4,2-dioxazin-3-yl)-N-methoxymethanimine (Fluoxastrobin) (CAS No. 361377-29-9) (provided for in subheading 2934.99.12).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.22 | 1/ | (5-Cyclopropyl-1,2-oxazol-4-yl)(α,α,α-trifluoro-2-mesyl-p-tolyl)methanone (Isoxaflutole) (CAS No. 141112-29-0) (provided for in subheading 2934.99.15).................... | 1/ | 5.5% | No change | No change | On or before 12/31/2020 |
| 9902.07.23 | 1/ | 3-Isopropyl-1H-2,1,3-benzothiadiazin-4(3H)-one-2,2-dioxide, sodium salt (Bentazon, sodium salt) (CAS No. 50723-80-3) (provided for in subheading 2934.99.15).................... | 1/ | 4.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.24 | 1/ | 1-Phenyl-3-(1,2,3-thiadiazol-5-yl)urea (Thidiazuron) (CAS No. 51707-55-2) (provided for in subheading 2934.99.15)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.25 | 1/ | [3-(4,5-Dihydro-1,2-oxazol-3-yl)-4-mesyl-o-tolyl](5-hydroxy-1-methylpyrazol-4-yl)methanone (Topramezone) (CAS No. 210631-68-8) (provided for in subheading 2934.99.15)............ | 1/ | 4.1% | No change | No change | On or before 12/31/2020 |
| 9902.07.26 | 1/ | 8-(2,6-Diethyl-4-methylphenyl)-1,2,4,5-tetrahydro-7-oxo-7H-pyrazolo[1,2-d][1,4,5]oxadiazepin-9-yl-2,2-dimethylpropanoate (Pinoxaden) (CAS No. 243973-20-8) (provided for in subheading 2934.99.15)...................... | 1/ | 5.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.27 | 1/ | 2,6-Dimethoxy-N-[3-(3-methyl-3-pentanyl)-1,2-oxazol-5-yl]benzamide (isoxaben) (CAS No. 82558-50-7) (provided for in subheading 2934.99.15)...................... | 1/ | 3.1% | No change | No change | On or before 12/31/2020 |
| 9902.07.28 | 1/ | 2-(2-Chlorobenzyl)-4,4-dimethyl-1,2-oxazolidin-3-one (Clomazone) (CAS No. 81777-89-1) (provided for in subheading 2934.99.15) and any formulations containing such compound (provided for in subheading 3808.93.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.29 | 1/ | Methyl [[2-chloro-4-fluoro-5-[(tetrahydro-3-oxo-1H,3H-[1,3,4]thi-adiazolo[3,4-a]pyridazin-1- ylidene)amino]phenyl]thio]acetate (Fluthiacet-methyl technical) (CAS No. 117337-19-6) (provided for in subheading 2934.99.15).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3341 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 46

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.07.30 | 1/ | 2-[7-Fluoro-3-oxo-4-(2-propyn-1-yl)-3,4-dihydro-2H-1,4-benzoxazin-6-yl]-4,5,6,7-tetrahydro-1H-isoindole-1,3(2H)-dione (Flumioxazin) (CAS No. 103361-09-7) (provided for in subheading 2934.99.15)................... | 1/ | 6.1% | No change | No change | On or before 12/31/2020 |
| 9902.07.31 | 1/ | (2Z)-3-Isopropyl-2-[(2-methyl-2-propanyl)imino]-5-phenyl-1,3,5-thiadiazinan-4-one (Buprofezin) (CAS No. 69327-76-0 or 953030-84-7) (provided for in subheading 2934.99.16)...... | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.32 | 1/ | 4-[[(6-Chloro-3-pyridinyl)methyl](2,2-difluoroethyl)amino]-2(5H)-furanone (Flupyradifurone) (CAS No. 951659-40-8) (provided for in subheading 2934.99.16)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.33 | 1/ | 4-[5-(3,5-Dichlorophenyl)-5-(trifluoromethyl)-4,5-dihydro-1,2,4-oxazol-3-yl]-2-methyl-N-{2-oxo-2-[(2,2,2-trifluoroethyl)amino]ethyl}benzamide (Fluralaner) (CAS No. 864731-61-3) (provided in subheading 2934.99.16)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.34 | 1/ | 10,10'-Oxybis(10H-phenoxarsinine) (CAS No. 58-36-6) (provided for in subheading 2934.99.18)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.35 | 1/ | 2-(2,6-Difluorophenyl)-4-[2-ethoxy-4-(2-methyl-2-propanyl)phenyl]-4,5-dihydro-1,3-oxazole (Etoxazole) (CAS No. 153233-91-1) (provided for in subheading 2934.99.18)................... | 1/ | 4.5% | No change | No change | On or before 12/31/2020 |
| 9902.07.36 | 1/ | 3-Phenyl-5-(2-thienyl)-1,2,4-oxadiazole (Tioxazafen) (CAS No. 330459-31-9) (provided for in subheading 2934.99.18).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.37 | 1/ | 4-[(1-Hydroxy-1,3-dihydro-2,1-benzoxaborol-5-yl)oxy]benzonitrile (Crisaborole) (CAS No. 906673-24-3) (provided for in subheading 2934.99.30)................... | 1/ | 6.3% | No change | No change | On or before 12/31/2020 |
| 9902.07.38 | 1/ | 1-{5'-[(5S)-5-(3,5-Dichloro-4-fluorophenyl)-4,5-dihydro-5-(trifluoromethyl)-1,2-oxazol-3-yl]-1H,3'H-spiro[azetidine-3,1'-[2]benzofuran]-1-yl}-2-mesylethanone (Sarolaner) (CAS No. 1398609-39-6) (provided for in subheading 2934.99.30)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.39 | 1/ | Methyl {(2S)-1-[(2S)-2-{4-[(6S)-3-{2-[(2S)-1-{(2S)-2-[(methoxycarbonyl)amino]-3-methylbutanoyl}-2-pyr-rolidinyl]-1H-imidazol-4-yl]-6-phenylindolo[1,2-c][1,3]ben-zoxazin-10-yl]-1H-imidazol-2-yl}-1-pyrrol idinyl]-3-methyl-1-oxo-2-butanyl}carbamate (Elbasvir) (CAS No. 1370468-36-2) (provided in subheading 2934.99.30).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.40 | 1/ | Propan-2-yl (2R)-2-(((R)-({(2R,3R,4R,5R)-4-chloro-5-(2,4-dioxo-3,4-dihydropyrimidin-1(2H)-yl)-3-hydroxy-4-methyloxolan-2-yl}methoxy)(phenoxy)phos-phoryl)amino)propanoate (Uprifosbuvir) (CAS No.1496551-77-9) (provided for in subheading 2934.99.30 or 2934.99.39)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.41 | 1/ | [(7R)-4-(5-Chloro-1,3-benzoxazol-2-yl)-7-methyl-1,4-diazepan-1-yl][5-methyl-2-(2H-1,2,3-triazol-2-yl)phenyl]methanone (Suvorexant) (CAS No. 1030377-33-3) (provided for in subheading 2934.99.30)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.42 | 1/ | (2S)-5-Oxopyrrolidine-2-carboxylic acid-(1S,2S,3S,4R,5S)-5-[4-chloro-3-(4-ethoxybenzyl)phenyl]-1-(hydroxymethyl)-6,8-dioxabicyclo[3.2.1]octane-2,3,4-triol (1:1) (Ertugliflozin L-pyroglutamic acid) (CAS No. 1210344-83-4) (provided for in subheading 2934.99.30)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.43 | 1/ | Ethyl 5,5-diphenyl-4H-1,2-oxazole-3-carboxylate (Isoxadifen-ethyl) (CAS No. 163520-33-0) (provided for in subheading 2934.99.39)................ | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.07.44 | 1/ | Sodium 2-2'-methylene bis-(4,6-di-tert-butyl phenyl)phosphate (CAS No. 85209-91-2) (provided for in subheading 2934.99.39)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.45 | 1/ | 2,2-(1,4-Phenylene)bis((4H-3,1-benzoxazine-4-one) (CAS No. 18600-59-4) (provided for in subheading 2934.99.39)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.46 | 1/ | 2H-3,1-Benzoxazine-2,4(1H)-dione (CAS No. 118-48-9) (provided for in subheading 2934.99.44) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.47 | 1/ | (RS)-N-[2-(1,3-Dimethylbutyl)-3-thienyl]-1-methyl-3-(trifluoromethyl)pyrazole-4-carboxamide (Penthiopyrad) (CAS No. 183675-82-3) (provided for in subheading 2934.99.90).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.48 | 1/ | 2-Amino-3-cyanothiophene (CAS No. 4651-82-5) (provided for in subheading 2934.99.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.49 | 1/ | 1,3-Dimethyl-1-[5-(2-methyl-2-propanyl)-1,3,4-thiadiazol-2-yl]urea (Tebuthiuron) (CAS No. 34014-18-1) (provided for in subheading 2934.99.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.50 | 1/ | 4-(4-Methylphenyl)-4-oxobutanoic acid - 4-ethylmorpholine (2:1) (CAS No. 171054-89-0) (provided for in subheading 2934.99.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.51 | 1/ | C1-C3 Perfluoroalkyl perfluoromorpholine (CAS No. 382-28-5) (provided for in subheading 2934.99.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.52 | 1/ | 5-Ethoxy-3-(trichloromethyl)-1,2,4-thiadiazole (Etridiazole) (CAS No. 2593-15-9) (provided for in subheading 2934.99.90) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.53 | 1/ | 3-({[5-(Difluoromethoxy)-1-methyl-3-(trifluoromethyl)-1H-pyrazol-4-yl]methyl}sulfonyl)-5,5-dimethyl-4,5-dihydro-1,2-oxazole (Pyroxasulfone) (CAS No. 447399-55-5) (provided for in subheading 2934.99.90)................ | 1/ | 3.5% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3343 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 48

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.54 | 1/ | 2H-3,1-Benzoxazine-2,4(1H)-dione (Isatoic anhydride) (CAS No. 118-48-9) (provided for in subheading 2934.99.90)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.55 | 1/ | (1R,18R,20R,24S,27S)-N-{(1R,2S)-1-[(cyclopropyl-sulfonyl)carbamoyl]-2-vinylcyclopropyl}-7-methoxy-24-(2-methyl-2-propanyl)-22,25-dioxo-2,21-dioxa-4,11,23,26-tetra-azapentacyclo[24.2.1.03,12.05,10.018,20]nonacosa-3,5,7,9,11-pentaene-27-carboxamide (Grazoprevir) (CAS No. 1350514-68-9) (provided in subheading 2935.90.48)............ | 1/ | 4.1% | No change | No change | On or before 12/31/2020 |
| 9902.07.56 | 1/ | N-[[4-(Cyclopropylcarbamoyl)phenyl]sulfonyl]-2-methoxybenzamide (Cyprosulfamide) (CAS No. 221667-31-8) (provided for in subheading 2935.90.75)....... | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.07.57 | 1/ | 2-(2-Chloroethoxy)-N-[(4-methoxy-6-methyl-1,3,5-triazin-2-yl)carbamoyl]benzenesulfonamide (Triasulfuron) (CAS No. 82097-50-5) (provided for in subheading 2935.90.75)........... | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.58 | 1/ | Sodium 4,6-dimethoxy-2-[(([3-(2,2,2-trifluoro-ethoxy)pyridin-2-yl]sulfonyl}carbamoyl)imino]-2H-pyrimidin-1-ide (Trifloxysulfuron-sodium) (CAS No. 199119-58-9) (provided for in subheading 2935.90.75)........... | 1/ | 4.6% | No change | No change | On or before 12/31/2020 |
| 9902.07.59 | 1/ | Toluene-4-sulfonohydrazide (CAS No. 1576-35-8) (provided for in subheading 2935.90.75)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.60 | 1/ | N-{2,4-Dichloro-5-[4-(difluoromethyl)-3-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-1-yl]phenyl}meth- anesulfonamide (Sulfentrazone) (CAS No. 122836-35-5) (provided for in subheading 2935.90.75)................ | 1/ | 5.4% | No change | No change | On or before 12/31/2020 |
| 9902.07.61 | 1/ | Methyl 2-{[(4,6-dimethyl-2-pyrimidinyl)carbamoyl]sul-famoyl}benzoate (Sulfometuron-methyl) (CAS No. 74222-97-2) (provided for in subheading 2935.90.75)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.62 | 1/ | Methyl 2-[[[[[(4,6-dimethoxypyrimidin-2-yl)amino]car-bonyl]amino]sulfony]methyl]benzoate (Bensulfuron-methyl) (CAS No. 83055-99-6) (provided for in subheading 2935.90.75)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.63 | 1/ | 4-Chloro-7-(4-methylphenylsulfonyl)-7H-pyrrolo[2,3-d] pyrimidine (CAS No. 479633-63-1) (provided for in subheading 2935.90.75)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.64 | 1/ | Sodium [(4-aminophenyl)sulfonyl](methoxycarbonyl)azanide (Asulam sodium salt) (CAS No. 2302-17-2) (provided for in subheading 2935.90.75)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.65 | 1/ | Sodium [(3-methoxy-4-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-1-yl)carbonyl]{[2-(trifluorometh-oxy)phenyl]sulfonyl}azanide (Flucarbazone-sodium) (CAS No. 181274-17-9) (provided for in subheading 2935.90.75) ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.66 | 1/ | N-(5,7-dimethoxy[1,2,4]triazolo[1,5-a]pyrimidin-2-yl)-2-methoxy-4-(trifluoromethyl)-3-pyridine- sulfonamide (Pyroxsulam) (CAS No. 422556-08-9) (provided for in subheading 2935.90.75)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.67 | 1/ | Methyl 2-sulfamoylbenzoate (CAS No. 57683-71-3) (provided for in subheading 2935.90.75)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.68 | 1/ | Methyl 3-sulfamoyl-2-thiophenecarboxylate (CAS No. 59337-93-8) (provided for in subheading 2935.90.75) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.69 | 1/ | 3-(Ethylsulfonyl)-2-pyridinesulfonamide (CAS No. 117671-01-9) (provided for in subheading 2935.90.75).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.70 | 1/ | Phenyl ((3-((dimethylamino)carbonyl)-2-pyridinyl)sulfonyl) carbamate (CAS No. 112006-94-7) (provided for in subheading 2935.90.75)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.71 | 1/ | 2-Chloro-N-[(4,6-dimethoxy-2-pyrimidinyl)carba-moyl]imidazo[1,2-a]pyridine-3-sulfonamide (Imazosulfuron) (CAS No. 122548-33-8) (provided for in subheading 2935.90.75)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.72 | 1/ | N-{3-[(2R)-2-amino-1-(methylsulfamoyl)propan-2-yl]-4-fluorophenyl}-5-fluoropyridine-2-carboxamide (CAS No.1877329-50-4) (provided for in subheading 2935.90.75) ................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.73 | 1/ | 3,5-Dinitro-N'4,N'4-dipropylsulfanilamide (Oryzalin) (CAS No. 19044-88-3) (provided for in subheading 2935.90.95)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.74 | 1/ | 13-[(2-O-β-D-Glucopyranosyl-α-D-glucopyranosyl)oxy]kaur-16-en-18-oic acid β-D-glucopyranosyl ester (Stevioside) (CAS No. 57817-89-7) (provided for in subheading 2938.90.00) ..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.75 | 1/ | Purified steviol glycoside, rebaudioside A (19-O-β-glucopyranosyl-13-O-(β-glucopyranosyl(1-2)-β-glucopyranosyl(1-3))-β-glucopyranosyl-13-hydroxykaur-16-en-19-oic acid) (CAS No. 58543-16-1) (provided for in subheading 2938.90.00) ................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.76 | 1/ | (4-α)-13-[(O-β-D-Glucopyranosyl-(1-2)-O-[β-D-glucopyranosyl-(1-3)]-β-D-glucopyranosyl)oxy]-kaur-16-en-18-oic acid O-β-D-glucopyranosyl-(1-2)-O-[β-D-glucopyranosyl-(1-3)]-β-D-glucopyranosyl ester (Rebaudioside M) (CAS No. 1220616-44-3)(provided for in subheading 2938.90.00) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.77 | 1/ | (3S,4S,5S,6R)-6-(Hydroxymethyl)oxane-2,3,4,5-tetrol (D-Mannose) (CAS No. 3458-28-4) (provided for in subheading 2940.00.60)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.78 | 1/ | Trehalose (α-D-Glucopyranosyl α-D-glucopyranoside dihydrate) (CAS No. 6138-23-4)(provided in subheading 2940.00.60)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3345 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 50

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.79 | 1/ | Iron sodium ethylenediaminedihydroxyphenylacetic acid (sodium [[α,α'-(ethylenediimino)bis[2-hydroxybenzene-1-acetato]](4-)]ferrate(1-)) (CAS No. 16455-61-1) (provided for in subheading 2942.00.10).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.80 | 1/ | Chlorophyllin-copper complex (CAS No. 11006-34-1) (provided for in subheading 2942.00.50)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.81 | 1/ | Black carrot color concentrate (provided for in subheading 3203.00.80)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.82 | 1/ | Purple sweet potato color concentrate (provided for in subheading 3203.00.80)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.83 | 1/ | Red cabbage color concentrate (provided for in subheading 3203.00.80)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.84 | 1/ | Red radish color concentrate (provided for in subheading 3203.00.80)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.85 | 1/ | Disperse Blue 56 (1,5-Diamino-2-bromo-4,8-dihydroxy-9,10-anthraquinone) (CAS No. 68134-65-6) (provided for in 3204.11.10)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.86 | 1/ | Disperse Blue 284 (({4-[(E)-(3,5-Dinitro-2-thienyl)diazenyl]phe-nyl}imino)di-2,1-ethanediyl diacetate) (CAS No. 42783-06-2) (provided for in 3204.11.10)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.87 | 1/ | 1,5-Diamino-4,8-dihydroxy-2-(4-hydroxyphenyl)-9,10-anthraquinone (Disperse blue 73) (CAS No. 12222-78-5) (provided for in subheading 3204.11.10) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.88 | 1/ | Mixtures of 4,11-diamino-2-(3-methoxypropyl)-1H-Naph-tho[2,3-f]isoindole-1,3,5,10(2H)-tetrone (Disperse Blue 60 M) (CAS No. 12217-80-0) and 4,11-Diamino-2-[3-(2-methoxyeth-oxy)propyl]-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone (Disperse Blue 60 ME) (CAS No. 65059-45-2) (provided for in subheading 3204.11.35).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.89 | 1/ | Mixtures of 1-anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone (Disperse blue 77) (CAS No. 20241-76-3); 1,5-diamino-2-bromo-4,8-dihydroxy-9,10-anthraquinone (Disperse blue 56) (CAS No. 68134-65-6); 4,11-diamino-2-(3-methoxypropyl)-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone (Disperse blue 60 M) (CAS No. 12217-80-0); and 4,11-diamino-2-[3-(2-methoxyethoxy)propyl]-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone (Disperse blue 60 ME) (CAS No. 65059-45-2) (provided for in subheading 3204.11.35).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.90 | 1/ | Mixtures of 2-(4-Bromo-3-hydroxy-2-quinolinyl)-1H-indene-1,3(2H)-dione (Disperse yellow 64) (CAS No. 10319-14-9); 5-[(E)-(4-Chloro-2-nitrophenyl)diazenyl]-1-ethyl-6-hydroxy-4-methyl-2-oxo-1,2-dihydro-3-pyridinecarbonitrile (Disperse yellow 211) (CAS No. 70528-90-4); 4-Anilino-3-nitro-N-phenylbenzenesulfonamide (Disperse yellow 42) (CAS No. 5124-25-4); and 2-(3-Hydroxy-2-quinolinyl)-1H-indene-1,3(2H)-dione (Disperse yellow 54) (CAS No. 7576-65-0) (provided for in 3204.11.35).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.91 | 1/ | Disperse Yellow 218 (CAS No. 75199-13-2) (provided for in subheading 3204.11.35)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.92 | 1/ | Mixtures of Disperse Yellow 163 (3,3'-({4-[(2,6-Dichloro-4-nitrophenyl)diazenyl]phenyl}imino)dipropanenitrile) (CAS No. 67923-43-7); Solvent Yellow 163 (1,8-Bis(phenylthio)anthracene-9,10-dione) (CAS No. 13676-91-0); Disperse Blue 56 (1,5-Diamino-2-bromo-4,8-dihydroxy-9,10-anthraquinone) (CAS No. 68134-65-6); Disperse Blue 77 (1-Anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3); Disperse Red 1042A (5-[2-(2-Cyano-4-nitrophenyl)diazenyl]-2-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-6-(phenyl-amino)-3-pyridinecarbonitrile) (CAS No. 149988-44-3); Disperse Red 1042B (5-[(2-cyano-4-nitrophenyl)diazenyl]-6-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-2-(phenylamino)-3-pyridine carbonitrile) (CAS No. 137428-29-6); Disperse Blue 60 M (4,11-Diamino-2-(3-methoxypropyl)-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone (CAS No. 12217-80-0); and Disperse Blue 60 ME (4,11-Diamino-2-[3-(2-methoxyeth-oxy)propyl]-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 65059-45-2) (provided for in subheading 3204.11.35)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.93 | 1/ | Mixtures of Disperse Orange 288 (3-(Benzyl{4-[(4-nitrophenyl)diazenyl]phenyl}amino)propanenitrile) (CAS No. 96662-24-7); Disperse Blue 291:1 N-{2-[(E)-(2-Bromo-4,6-dinitrophenyl)diazenyl]-5-(diallylamino)-4-methoxyphenyl}acetamide) (CAS No. 51868-46-3); and Disperse Violet 93:1 (N-{2-[(E)-(2-Bromo-4,6-dinitro-phenyl)diazenyl]-5-(diethylamino)phenyl}acetamide) (CAS No. 52697-38-8) (provided for in subheading 3204.11.35)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3347 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 52

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.07.94 | 1/ | Mixtures of Solvent Yellow 163 (8-Bis(phenylsulfanyl)-9,10-anthraquinone) (CAS No. 13676-91-0); Disperse Blue 56 (1,5-Diamino-2-bromo-4,8-dihy- droxy-9,10-anthraquinone) (CAS No. 68134-65-6); Disperse Red 167:1 ({3-(acetylamino)-4-[(2-chloro-4-nitrophenyl)azo]phe- nyl}imino)diethane-2,1-diyl diacetate) (CAS No. 1533-78-4); Disperse Orange 29 (4-({2-Methoxy-4-[(4-nitrophenyl)di- azenyl]phenyl}dia-zenyl)phenol) (CAS No. 19800-42-1); Disperse Red 1042A (5-[2-(2-Cyano-4-nitrophenyl)diazenyl]-2-[[2- (2-hydroxyethoxy)ethyl]amino]-4-methyl-6-(phenylamino)-3-pyridinecarbonitrile) (CAS No. 149988-44-3); Disperse Red 1042B (5-[(2-cyano-4-nitrophenyl)diazenyl]-6-[[2-(2-hydroxy- ethoxy)ethyl]amino]-4-methyl-2-(phenylamino)-3-pyridine carbonitrile) (CAS No. 137428-29-6); Disperse Blue 60 M (4,11-diamino-2-(3-methoxypropyl)-1H-naph- tho[2,3-f]iso- indole-1,3,5,10(2H)-tetrone) (CAS No. 12217-80-0); and Disperse Blue 60 ME (4,11-Diamino-2-[3-(2-methoxyethoxy)pro- pyl]-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 65059-45-2) (provided for in subheading 3204.11.35)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.95 | 1/ | Mixtures of Disperse Blue ANT (Br) (N-[5-(acetylamino)-4-[2-(2-bromo-4,6-dinitrophenyl)diazenyl]-2-methoxy- phenyl]-N-(2-methoxy-2-oxoethyl)-glycine, methyl ester) (CAS No. 88938-51-6); Disperse Green GNA (N-[5-(acetylamino)-2-methoxy- 4-[2-(5-nitro-2,1-benzisothiazol-3-yl)diazenyl]phenyl]-N-(2-methoxy-2-oxoethyl)-glycine, methyl ester) (CAS No. 1235882-84-4); Disperse Yellow FC60954 (4-[2-(5-cyano-1,6-dihydro-2-hydroxy-1,4-dimethyl-6-oxo-3-pyridinyl)diazenyl]-benzoic acid, 2-phenoxyethyl ester) (CAS No. 88938-37-8); Disperse Red DYNS 2246 (N-[4-[2-(2-cyano-4-nitrophenyl)diazenyl]phe- nyl]-N-(phenylmethyl)-B-alanine, 2-oxopropyl ester) (CAS No. 1021394-33-1); and Disperse Yellow DYLA 1306 (1,2-dihydro-6-hydroxy-1,4- dimethyl-5-[2-[2-nitro-4-(phenyl- methoxy)phenyl]diazenyl]-2-oxo-3- pyridinecarbonitrile) (CAS No. 1613451-37-8) (provided for in subheading 3204.11.35).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.96 | 1/ | Mixtures of Disperse Blue 77 (1-Anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3) and Disperse Blue 60 M (4,11-Diamino-2-(3-methoxypropyl)-1H- naphtho[2,3-f]iso- indole-1,3,5,10(2H)-tetrone) (CAS No. 12217-80-0) (provided for in subheading 3204.11.35)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.97 | 1/ | Disperse Yellow 232 (3-(5-Chloro-2-benzoxazolyl)-7-(diethyl- amino)-2H-1-benzopyran-2-one) (CAS No. 35773-43-4) (provided for in subheading 3204.11.35)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.07.98 | 1/ | Mixtures of Disperse Blue ANT (Br) (N-[5-(acetylamino)-4-[2-(2-bromo-4,6-dinitrophenyl)diazenyl]-2-methoxyphenyl]-N-(2-methoxy-2-oxoethyl)-glycine, methyl ester) (CAS No. 88938-51-6); Disperse Green GNA (N-[5-(acetylamino)-2-methoxy-4-[2-(5-nitro-2,1-benzisothiazol-3-yl)diazenyl]phenyl]-N-(2-methoxy-2-oxoethyl)-glycine, methyl ester) (CAS No. 1235882-84-4); Disperse Yellow FC60954 (4-[2-(5-cyano-1,6-dihydro-2-hydroxy-1,4-dimethyl-6-oxo-3-pyridinyl)diazenyl]-benzoic acid, 2-phenoxyethyl ester) (CAS No. 88938-37-8); and Disperse Red DYNS 2246 (N-[4-[2-(2-cyano-4-nitrophenyl)dia-zenyl]phenyl]-N-(phenylmethyl)-B-alanine, 2-oxopropyl ester) (CAS No. 1021394-33-1) (provided for in 3204.11.35)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.07.99 | 1/ | Disperse Orange FC84508 (Cyano[3-[(6-methoxy-2-benzothia-zolyl)amino]-1H-isoindol-1-ylidene]acetic acid, pentyl ester) (CAS No. 173285-74-0), (provided for in 3204.11.35)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.01 | 1/ | Mixtures of Disperse Blue 60 M (4,11-Diamino-2-(3-methoxy-propyl)-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 12217-80-0); Disperse Blue 60 ME (4,11-Diamino-2-[3-(2-methoxy-ethoxy)propyl]-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 65059-45-2); and Disperse Blue 1771 (8E)-8-[[2-(Dibutylamino)-4-phenyl-1,3-thiazol-5-yl]imino)-2-(3-heptanyl)-7-methyl-5-oxo-5,8-dihydro[1,2,4]tri-azolo[1,5-a]pyridine-6-carbonitrile (CAS No. 169324-83-8) (provided for in 3204.11.35)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.02 | 1/ | Disperse Yellow 71 (9(or 10)-Methoxy-7H-benzimidazo[2,1-a]benz[de]isoquinolin-7-one) (CAS No. 68296-59-3) (provided for in 3204.11.35)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.03 | 1/ | Mixtures of Disperse Blue 77 (1-Anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3); Disperse Red 1042A (5-[2-(2-Cyano-4-nitrophenyl)diazenyl]-2-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-6-(phenylamino)-3-pyridinecarbonitrile) (CAS No. 149988-44-3); Disperse Red 1042B (5-[(2-cyano-4-nitrophenyl)diazenyl]-6-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-2-(phenylamino)-3-pyridine carbonitrile) (CAS No. 137428-29-6); and Disperse Orange FC84508 (Cyano[3-[(6-methoxy-2-benzothiazolyl)amino]-1H-isoindol-1-ylidene]acetic acid, pentyl ester) (CAS No. 173285-74-0) (provided for in 3204.11.35)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3349 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 54

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.08.04 | 1/ | Mixtures of Disperse Yellow 163 (3,3'-({4-[(2,6-dichloro-4-nitrophenyl)diazenyl] phenyl} imino) dipropanenitrile) (CAS No. 67923-43-7); Disperse Red 167:1 ({3-(acetylamino)-4-[(2-chloro-4-nitrophenyl)azo]phenyl}imino) diethane-2,1-diyl diacetate) (CAS No. 1533-78-4); Disperse red 60 (1-amino-4-hydroxy-2-phenoxy-9,10-anthracenedione) (CAS No. 17418-58-5); Disperse Blue 77 (1-anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3); Disperse Blue 56 (1,5-diamino-2-bromo-4,8-dihydroxy-9,10-anthraquinone) (CAS No. 68134-65-6); Disperse Blue 214 E (4,8-diamino-2-(4-ethoxyphenyl)-1,5-dihydroxy-9,10-anthraquinone) (CAS No. 15114-15-5); and Disperse Blue 214 EE (4,8-diamino-2-[4-(2-ethoxyethoxy) phenyl]-1,5-dihydroxy-9,10-anthraquinone (CAS No. 23119-35-9) (provided for in subheading 3204.11.35)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.05 | 1/ | Mixtures of Disperse Red 356 (3-phenyl-7-(4-propoxyphe-nyl)furo[2,3-f][1]benzofuran-2,6-dione) (CAS No. 79694-17-0); Disperse Red 367 ([4-(2,6-dihydro-2,6-dioxo-7-phenylbenzo[1,2-b:4,5-b']difuran-3-yl)phenoxy]-acetic acid, 2-ethoxyethyl ester) (CAS No. 126877–05–2); and Disperse Red H1111030 ([4-[2,6-dihydro-2,6-dioxo-7-(4-propoxyphe-nyl)benzo[1,2-b:4,5-b']difuran-3-yl]phenoxy]-acetic acid, 2-ethoxyethyl ester) (CAS No. 126877-06-3) (provided for in subheading 3204.11.35).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.06 | 1/ | Mixtures of Disperse Red 1042A (5-[2-(2-cyano-4-nitro-phenyl)diazenyl]-2-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-6-(phenylamino)-3-pyridine carbonitrile) (CAS No. 149988-44-3) and Disperse Red 1042B (5-[(2-cyano-4-nitrophenyl)dia-zenyl]-6-[[2-(2-hydroxyethoxy)ethyl]amino]-4-methyl-2-(phenylamino)-3-pyridine carbonitrile) (CAS No. 137428-29-6)(provided for in subheading 3204.11.35)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.07 | 1/ | Mixtures of Disperse Blue 77 (1-Anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3); Disperse Blue 60 M (4,11-Diamino-2-(3-methoxypropyl)-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 12217-80-0); and Disperse Yellow 71 (9 (or 10)-Methoxy-7H-benzimidazo[2,1-a]benz[de]iso-quinolin-7-one) (CAS No. 68296-59-3) (provided for in subheading 3204.11.35)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.08 | 1/ | Disperse Blue 60 (4,11-diamino-2-(3-methoxypropyl)-1H-naphtho[2,3-f]isoindole-1,3,5,10(2H)-tetrone) (CAS No. 12217-80-0) (provided for in subheading 3204.11.50) ........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.09 | 1/ | Disperse Blue 77 (1-anilino-4,5-dihydroxy-8-nitro-9,10-anthraquinone) (CAS No. 20241-76-3) (provided for in subheading 3204.11.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3350 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 55

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.10 | 1/ | Disperse blue 79:1 ({5-Acetamido-4-[(2-bromo-4,6-dinitrophenyl)diazenyl]-2-methoxyphenyl}imino)di-2,1-ethanediyl diacetate (CAS No. 3618-72-2) (provided for in subheading 3204.11.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.11 | 1/ | Disperse Red 60 (1-amino-4-hydroxy-2-phenoxy-9,10-anthracenedione) (CAS No. 17418-58-5) (provided for in subheading 3204.11.50)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.12 | 1/ | Disperse Yellow 64 (2-(4-bromo-3-hydroxy-2-quinolinyl)-1H-indene-1,3(2H)-dione) (CAS No. 10319-14-9) (provided for in 3204.11.50).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.13 | 1/ | Mixtures of Disperse Blue 73 A (1,5-diamino-4,8-dihydroxy(4-methoxyphenyl)-9,10-anthracenedione) (CAS No. 31288-44-5) and Disperse Blue 73 P (1,5-diamino-4,8-dihydroxy(4-hydroxyphenyl)-9,10-anthracenedione) (CAS No. 31529–83–6) (provided for in subheading 3204.11.50) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.14 | 1/ | Acid Red 92 (disodium 2,3,4,5-tetrachloro-6-(2,4,5,7-tetrabro-mo-6-oxido-3-oxo-3H-xanthen-9-yl)benzoate) (Phloxine B) (CAS No. 18472-87-2) (provided for in subheading 3204.12.20)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.15 | 1/ | Acid Blue 182 (Disodium 1-amino-9,10-dioxo-4-({4-[(2-oxopropyl)amino]-2-sulfonatophenyl}amino)-9,10-dihydro-2-anthracenesulfonate)) (CAS No. 72152-54-6) (provided for in subheading 3204.12.20)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.16 | 1/ | Acid Black 194 (CAS No. 61931-02-0) (provided for in subheading 3204.12.20)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.17 | 1/ | Acid Red 52 (sodium 4-[3,6-bis(diethylamino)-9-xantheniumyl]-1,3-benzenedisulfonate) (CAS No. 3520-42-1) (provided for in subheading 3204.12.20)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.18 | 1/ | (4E)-4-[(2,5-Dichlorophenyl)hydrazono]-3-oxo-3,4-dihydro-2-naph-thalenecarboxylic acid (Acid dye for Pigment Red 144) (CAS No. 51867-77-7) (provided for in subheading 3204.12.45)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.19 | 1/ | Tetrasodium [7-amino-3-[(3-chloro-2-hydroxy-5-nitrophenyl)azo]-4-hydroxy-2-naphthalenesulfonato(3-)][6-amino-4-hydroxy-3-[(2-hydroxy-5-nitro-3-sulfophenyl)azo]-2-naphthalene-sulfonato(4-)]-chromate(4-) (Sanodal Deep Black HBL) (CAS No. 184719-87-7) (provided for in subheading 3204.12.45).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.20 | 1/ | Acid Red 182 (sodium [4-(hydroxy-кO)-3-[[2-(hydroxy-кO)-1-naphthyl]diazenyl]benzenesulfon-amidato(2-)][4-hydroxy-3-[[2-(hydroxy-кO)-1-naphthyl]diazenyl]ben-zenesulfonamidato(2-)]cobaltate(1-)) (CAS No. 58302-43-5) (provided for in subheading 3204.12.45)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.08.21 | 1/ | Sodium 4-({3-[(E)-(2-methyl-4-[[(4-methylphenyl)sulfonyl]oxy}phenyl)diazenyl]phenyl}amino)-3-nitrobenzenesulfonate (Acid orange 67) (CAS No. 12220-06-3) (provided for in subheading 3204.12.45) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.22 | 1/ | Sodium 4-[(3-acetamidophenyl)amino]-1-amino-9,10-dioxo-9,10-dihydro-2-anthracenesulfonate (Acid blue 324) (CAS No. 70571-81-2) (provided for in subheading 3204.12.45)........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.23 | 1/ | Acid Blue 171 (Sodium [6-(amino-κN)-5-[2-[2-(hydroxy-κO)-4-nitrophenyl]diazenyl-κN1]-N-methyl-2-naphthalenesulfonamido(2-)][6-(amino-κN)-5-[2-[2-(hydroxy-κO)-4-nitrophenyl]diazenyl-κN1]-2-naphthalenesulfonato(3-)]-Cobaltate(2-) (1:2) (1:2)) (CAS No. 75314-27-1) (provided for in subheading 3204.12.45)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.24 | 1/ | Mixtures of Acid Black 220 A (Chromate(2-), [3-hydroxy-4-[(2-hydroxy-1-naphthalenyl)azo]-7-nitro-1-naphthalenesulfonato(3-)][1-(2- hydroxy-5-nitrophenyl)azo]-2-naphthalenolato(2-)]-, lithium sodium) (CAS No. 85828-76-8), and Acid Black 220 B (Chromate(2-), [3-hydroxy-4-[(2-hydroxy-1-naphthalenyl)azo]-7-nitro-1-naphthalenesulfonato(3-)] [N-[7-hydroxy-8-[(2-hydroxy-5-nitrophenyl)azo]-1-naphthalenyl]acetamidato(2-)]-, lithium sodium) (CAS No. 85828-75-7) (provided for in subheading 3204.12.45)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.25 | 1/ | Acid Red 87 (eosine disodium salt) (disodium 2-(2,4,5,7-tetrabromo-6-oxido-3-oxoxanthen-9-yl)benzoate) (CAS No. 17372-87-1) (provided for in subheading 3204.12.50).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.26 | 1/ | Acid Brilliant Blue FCF FOOD Blue No. 1 (Acid Blue 9) (disodium 2-({4-[ethyl(3-sulfonatobenzyl)amino]phenyl} {4-[ethyl(3-sulfonatobenzyl)imino]cyclohexa-2,5-dien-1-ylidene}methyl)ben- zenesulfonate) (CAS No. 3844-45-9) (provided for in subheading 3204.12.50)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.27 | 1/ | Acid Blue 80 (disodium 3,3'-[(9,10-dioxo-9,10-dihydroanthracene-1,4-diyl)diimino]bis(2,4,6-trimethyl- benzenesulfonate) (CAS No. 4474-24-2) (provided for in subheading 3204.12.50)........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.28 | 1/ | Trisodium 5-oxo-1-(4-sulfonatophenyl)-4-[(E)-(4-sulfonatophenyl)diazenyl]-2,5-dihydro-1H-pyrazole-3-carboxylate (Acid Yellow 23) (CAS No. 1934-21-0) (provided for in subheading 3204.12.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.29 | 1/ | Basic Yellow 40 (2-[7-(diethylamino)-2-oxo-2H-chromen-3-yl]-1,3-dimethyl-1H-3,1-benzimidazol-3-ium chloride) (CAS No. 29556-33-0) (provided for in subheading 3204.13.10)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.30 | 1/ | [4-[[4-(Dimethylamino)phenyl][4-(methylamino)phe-nyl]methylene]cyclohexa-2,5-dien-1-ylidene]di-methylammonium acetate (CAS No. 84434-47-9) (provided for in subheading 3204.13.60).................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3352 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 57

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.31 | 1/ | Basic Red 1:1 (3,6-bis (ethylamino)-9-[2-(methoxycarbonyl) phenyl]-2,7-dimethylxanthenium chloride) (CAS No. 3068-39-1) (provided for in subheading 3204.13.80).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.32 | 1/ | Basic Green 1 ((4-(4-(diethylamino)benzhydrylene) cyclohexa-2,5-dien-1-ylidene) diethylammonium hydrogen sulphate) (CAS No. 633-03-4) (provided for in subheading 3204.13.80).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.33 | 1/ | 9-(2-Carboxyphenyl)-6-(diethylamino)-N,N-diethyl-3H-xanthen-3-iminium acetate (Rhodamine Blue Shade dye liquid) (CAS No. 64381-99-3) (provided for in subheading 3204.13.80)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.34 | 1/ | Basic Violet 11:1 (Bis{6-(diethylamino)-N,N-diethyl-9-[2-(methoxycarbonyl) phenyl]-3H-xanthen-3-iminium} tetrachlorozincate(2-)) (CAS No. 73398-89-7).(CIN 45174) (provided for in subheading 3204.13.80) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.35 | 1/ | Direct Blue 71 (tetrasodium 3-[(E)-{4-[(E)-{4-[(E)-(6-amino-1-hydroxy-3-sulfonato-2-naphthyl) diazenyl]-6-sulfonato-1-naphthyl} diazenyl]-1-naphthyl}diazenyl]-1,5-naphthalenedisulfonate) (CAS No. 4399-55-7) (provided for in subheading 3204.14.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.36 | 1/ | Direct Blue 279 (4-N-(5,8-dimethoxy-2,4-dimethylquinolin-6-yl)-1-N,1-N-diethylpentane-1,4-diamine) (CAS No. 72827-89-5) (provided for in subheading 3204.14.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.37 | 1/ | Disodium 7-anilino-3-[(E)-{4-[(E)-(2,4-dimethyl-6-sulfonatophenyl) diazenyl]-2-methoxy-5-methylphenyl} diazenyl]-4-hydroxy-2-naphthalenesulfonate (direct violet 51) (CAS No. 5489-77-0) (provided for in subheading 3204.14.50) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.38 | 1/ | Disodium 7-anilino-4-hydroxy-3-({2-methoxy-5-methyl-4-[(4-sulfonatophenyl) diazenyl] phenyl} diazenyl)-2-naphthalenesulfonate (Direct violet 9) (CAS No. 6227-14-1) (provided for in subheading 3204.14.50) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.39 | 1/ | Vat blue 1 (synthetic indigo) (2-(1,3-dihydro-3-oxo-2H-indazol-2-ylidene)-1,2-dihydro-3H-indol-3-one) (CAS No. 482-89-3) (provided for in subheading 3204.15.10).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.40 | 1/ | Pigment Orange 43/Vat Orange 7 (bisbenzimidazo[2,1-b:2',1'-i]benzo[lmn][3,8]phenanthroline-8,17-dione) (CAS No. 4424-06-0) (provided for in subheading 3204.15.20).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.41 | 1/ | Vat Red 15 (bisbenzimidazo[2,1-b:1',2'-j]benzo[lmn][3,8]phenanthroline-6,9-dione) (CAS No. 4216-02-8) (provided for in subheading 3204.15.30)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.42 | 1/ | Vat blue 66 (9,10-Anthracenedione,1,1'-[(6-phenyl-1,3,5-triazine-2,4-diyl)diimino]bis(3''-acetyl-4-amino-)) (CAS No. 32220-82-9) (provided for in subheading 3204.15.30)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.43 | 1/ | Vat Blue 19 (Anthra[9,1,2-cde]benzo[rst]pentaphene-5,10-dione, bromo derivatives) (CAS No. 1328-18-3) (provided for in subheading 3204.15.30)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.44 | 1/ | Reduced Vat Blue 43 (CAS No. 85737-02-6) (provided for in subheading 3204.15.40)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.45 | 1/ | Reduced Vat Blue 1 ([2,2'-Bi-1H-indole]-3,3'-diol, potassium sodium salt) (CAS No. 207692-02-2) (provided for in subheading 3204.15.40)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.46 | 1/ | Isoviolanthrone (C.I. Vat Violet 10) (CAS No. 128-64-3) (provided for in subheading 3204.15.80)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.47 | 1/ | Vat Blue 4 (6,15-dihydro-5,9,14,18-anthrazinetetrone) (CAS No. 81-77-6) (provided for in subheading 3204.15.80)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.48 | 1/ | Reactive Blue 19 (Disodium 1-amino-9,10-dioxo-4-[(3-[[2-(sulfonatooxy)ethyl] sulfonyl} phenyl) amino]-9,10-dihydro-2-anthracenesulfonate) (CAS No. 2580-78-1)(provided for in subheading 3204.16.20)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.49 | 1/ | Reactive Red 195 (Pentasodium 2-{(E)-[8-({4-chloro-6-[(3-{[2-(sulfonatooxy)ethyl] sulfonyl} phenyl)amino]-1,3,5-triazin-2-yl} amino)-1-hydroxy-3,6-disulfonato-2-naphthyl] diazenyl}-1,5-naphthalenedisulfonate) (CAS No. 93050-79-4) (provided for in subheading 3204.16.30) ............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.50 | 1/ | Mixtures of Reactive Blue 19 (1-Amino-9,10-dihydro-9,10-dioxo-4-[[3-[[2-(sulfooxy)ethyl]sulfonyl] phenyl] amino]-2-anthracenesulfonic acid, sodium salt (1:2)) (CAS No. 2580-78-1); Reactive Blue 187 (1,1'-[(6,13-dichloro-4,11-disulfo-3,10-triphenodioxazinediyl) bis [imino-2,1-ethanediylimino[6-[(2,5-disulfophenyl) amino]-1,3,5-triazine-4,2-diyl]]] bis [3-carboxy-, bis(inner salt), hexasodium salt ) (CAS No. 79771-28-1) (provided for in subheading 3204.16.30)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3354 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 59

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.51 | 1/ | Reactive Blue FC75311 (Sodium [2-[2-[[2-[3-[[4-fluoro-6-[phenyl[2-[[2-(sulfooxy) ethyl]sulfonyl] ethyl]amino]-1,3,5-triazin-2-yl]amino]-2-(hydroxy-kO)-5-sulfophenyl] diazenyl-kN] phenylmethyl] diazenyl-kN]-4-sulfobenzoato (6-)-kO]-Cuprate(4-) (CAS No.156830-72-7) (provided for in subheading 3204.16.30)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.52 | 1/ | Reactive Yellow F00-0155 (1H-Xantheno[2,1,9-def]isoquinoline-5,9-disulfonic acid, 2,3-dihydro-1,3-dioxo-2-[3-[[2-(sulfooxy)ethyl]sulfonyl]phenyl]-, sodium salt (1:?:?)) (CAS No. 1309975-18-5) (provided for in 3204.16.30)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.53 | 1/ | Mixtures of Reactive Red 198 (5-[[4-Chloro-6-[(3-sulfophenyl) amino]-1,3,5-triazin-2-yl] amino]-4-hydroxy-3-[[4-[[2-(sulfoxy)ethyl] sulfonyl]phenyl]azo]-2,7- naphthalenedisulfonic acid, sodium salt (1:?)) (CAS No. 78952-61-1) and Reactive Red 239 (2-[2-[8-[[4-Chloro-6-[[4-[[2-(sulfooxy)ethyl] sulfonyl] phenyl]amino]-1,3,5-triazin-2-yl]amino]-1-hydroxy-3,6- disulfo-2-naphthalenyl]diazenyl]-1,5-naphthalenedisulfonic acid, sodium salt (1:5)) (CAS No. 89157-03-9) (as provided for in subheading 3204.16.30) ................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.54 | 1/ | Reactive Blue 187 (1,1'-[(6,13-Dichloro-4,11-disulfo-3,10- triphenodioxazinediyl) bis [imino-2,1-ethanediylimino [6-[(2,5-disulfophenyl) amino]-1,3,5-triazine-4,2-diyl]]] bis [3- carboxylatopyridinium], dihydroxide, bis (inner salt), hexasodium salt) (CAS No. 79771-28-1) (provided for in subheading 3204.16.30)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.55 | 1/ | Reactive Orange 131 (2,4-diamino-3-[4-(2-sulfoxyethylsulfonyl)-phenylazo] -5-[4-(2-sulfoxyethylsulfonyl)-2-sulfophenylazo]- benzenesulfonic acid, potassium sodium salt) (CAS No. 187026-95-5) (provided for in 3204.16.30)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.56 | 1/ | Reactive Black 5 (tetrasodium 4-amino-5-hydroxy-3,6-bis [(4-{[2-(sulfonatooxy)ethyl] sulfonyl} phenyl)diazenyl]-2,7-naphthalenedisulfonate) (CAS No. 17095-24-8) (provided for in subheading 3204.16.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.57 | 1/ | Reactive Red 180 (CAS No. 72828-03-6) (provided for in subheading 3204.16.50)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.58 | 1/ | Reactive Black 5 (CAS No. 17095-24-8) (provided for in subheading 3204.16.50)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.59 | 1/ | Copper phthalocyanine ((Phthalocyanato(2-))-copper), not ready for use as pigment (PCN Blue Crude) (CAS No 147-14-8) (provided for in subheading 3204.17.20)............... | 1/ | 3.3% | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3355 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 60

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.60 | 1/ | Copper phthalocyanine monosulfonate (hydrogen [29H,31H-phthalocyaninesulphonato (3-)-N29, N30, N31, N32]cuprate(1-)), not ready for use as pigment (CAS No. 28901-96-4) (provided for in subheading 3204.17.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.61 | 1/ | Copper chlorophthalocyanine (30 to 35 percent pure) not ready for use as pigment (CAS Nos. 16040-69-0 (65-70 percent by weight) and 12239-87-1 (30-35 percent by weight)) (provided for in subheading 3204.17.60)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.62 | 1/ | Mixture of nonchlorinated copper phthalocyanine blue crude not ready for use as pigment (CAS No. 147-14-8) (30–40 percent by weight) and chlorinated copper phthalocyanine blue crude not ready for use as pigment (CAS No. 68987-63-3) (60–70 percent by weight) (provided for in subheading 3204.17.60)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.63 | 1/ | [1,2,3,4,8,9,10,11,15,16,17,18,22,23,25 - Pentadecachloro - 29,31-dihydro-5H, 26H-phthalocyaninato (2-) -κ2 N29, N31] copper (CAS No. 1328-53-6) (provided for in subheading 3204.17.90)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.64 | 1/ | Copper chlorophthalocyanine, crude not ready for use as pigment (CAS No. 12239-87-1) (provided for in subheading 3204.17.90)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.65 | 1/ | Solvent Orange 63 (14H-anthra[2,1,9-mna]thioxanthen-14-one) (CAS No. 16294-75-0) (CI No. 68550) (provided for in subheading 3204.19.11)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.66 | 1/ | Solvent Yellow 160:1 (CAS No. 35773-43-4) (provided for in subheading 3204.19.11)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.67 | 1/ | 4-[(E)-Phenyldiazenyl]aniline (Solvent yellow 1) (CAS No. 60-09-3) (provided for in subheading 3204.19.11) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.69 | 1/ | Solvent Red 179 (14H-benzo[4,5]isoquino[2,1-a]perimidin-14-one) (CAS No. 6829-22-7) (CI No. 564150) (provided for in subheading 3204.19.20)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.70 | 1/ | Solvent Blue 104 (1,4-bis(mesitylamino)-9,10-anthraquinone) (CAS No.116-75-6) (provided for in subheading 3204.19.20)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.71 | 1/ | Solvent Violet 13 (1-hydroxy-4-(p-tolylamino)anthracene-9,10-dione) (CAS No. 81-48-1) (provided for in subheading 3204.19.20).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.72 | 1/ | Solvent Yellow 195 (CAS No. 440645-24-9) (provided for in subheading 3204.19.20) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3356 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 61

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | | Effective<br>Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.73 | 1/ | Solvent Yellow 163 (1,8-Bis(phenylthio)anthracene-9,10-dione) (CAS No. 13676-91-0) (provided for in subheading 3204.19.20)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.74 | 1/ | Solvent Red 227 (1-anilino-9,10-anthraquinone) (CAS No. 2944-28-7) (CI 60510) (provided for in subheading 3204.19.25)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.75 | 1/ | Solvent Red 169 (1-(isopropylamino)-9,10-anthraquinone) (CAS No. 27354-18-3) (provided for in subheading 3204.19.25)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.76 | 1/ | Solvent Yellow 114 (2-(3-hydroxy-2-quinolyl)-1H-indene-1,3(2H)-dione) (CAS No. 7576-65-0) (provided for in subheading 3204.19.25)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.77 | 1/ | Solvent Orange 60 (12H-isoindolo[2,1-a]perimidin-12-one) (CAS No. 6925-69-5) (provided for in subheading 3204.19.25)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.78 | 1/ | Solvent red 135 (8,9,10,11-Tetrachloro-12H-isoindolo[2,1-a]perimidin-12-one) (CAS No. 20749-68-2) (provided for in subheading 3204.19.25)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.79 | 1/ | Solvent Blue 35 (1,4-bis(butylamino)-9,10-anthraquinone) (CAS No. 17354-14-2) (CI No. 61554) (provided for in subheading 3204.19.25)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.80 | 1/ | Solvent Violet 11 (1,4-diaminoanthraquinone) (CAS No. 128-95-0) (provided for in subheading 3204.19.25)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.81 | 1/ | 2,4-Dinitrophenol (Sulfur Black 1) (CAS No. 1326-82-5) (provided for in subheading 3204.19.30)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.82 | 1/ | Mono or diphthalimido methyl copper phthalocyanine ([2-(29H, 31H-phthalocyaninylmethyl) -1H -isoindole-1,3 (2H)-dionato (2-)-N29, N30, N31, N32] copper) (CAS No. 42739-64-0) (provided for in subheading 3204.19.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.83 | 1/ | Solubilized Sulphur Black 1 (CAS No.1326-83-6) (provided for in subheading 3204.19.50) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.84 | 1/ | 2,2'-Thiene-2,5-diylbis(5-tert-butyl-1,3-benzoxazole) (CAS No. 7128-64-5) (provided for in subheading 3204.20.80)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.85 | 1/ | 2,2'-(Vinylenedi-p-phenylene)bisbenzoxazole (CAS No. 1533-45-5) (provided for in subheading 3204.20.80)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.86 | 1/ | N, N-Dimethyl-N-octadecyl-1-octadecanaminium-(Sp-4-2)-[29H, 31H-phthalocyanine-2- sulfonato- N29, N30,N31, N32] cuprate (phthalocyanine blue additive) (CAS No. 70750-63-9) (provided for in subheading 3204.90.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.87 | 1/ | Organic luminescent pigments and dyes for security applications (provided for in subheading 3204.90.00), the foregoing excluding daylight fluorescent pigments and dyes and excluding the dyestuff bearing the CAS No. 6359-10-0.... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.88 | 1/ | Phosphorescent pigment based on copper-doped zinc sulfide (CAS No. 68611-70-1) (provided for in subheading 3206.42.00) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.89 | 1/ | Pigment Yellow 184 (bismuth vanadium oxide) (CAS No. 14059-33-7) (provided for in subheading 3206.49.60)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.90 | 1/ | Yttrium oxide phosphor doped by europium, of a kind used as a luminophore. (CAS No. 68585-82-0) (provided for in subheading 3206.50.00) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.91 | 1/ | Lanthanum phosphate phosphor doped by cerium and terbium, of a kind used as a luminophore (CAS No. 95823-34-0) (provided for in subheading 3206.50.00). ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.92 | 1/ | Barium magnesium aluminate phosphor doped by europium, of a kind used as a luminophore (CAS Nos. 102110-17-8,1304-28-5,1309-48-4, 1344-28-1,1308-96-9, and 63774-55-0) (provided for in subheading 3206.50.00) .... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.93 | 1/ | Phosphor blend of yttrium oxide doped with europium and lanthanum phosphate. The range for each item is between 55-75 percent yttrium oxide europium-doped, and 45-25 percent phosphoric acid, lanthanum salt, cerium terbium-doped by weight, respectively. (CAS Nos. 68585-82-0 and 95823-34-0) (provided for in subheading 3206.50.00) ........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.94 | 1/ | Calcium chloride fluoride phosphate, antimony- and manganese-doped, of a kind used as a luminophore (Calcium halo phosphate phosphor) (CAS No. 545386-98-9) (provided for in subheading 3206.50.00) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.95 | 1/ | Barium magnesium aluminate phosphor doped by europium and manganese, of a kind used as a luminophore (CAS Nos. 102110-17-8 ,1344-43-0, 1304-28-5, 1309-48-4, 1344-28-1, 1308-96-9, and 63774-55-0) (provided for in subheading 3206.50.00)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.96 | 1/ | Fritted barium borosilicate glass with a mean particle size between 0.4 and 10 microns, Young's modulus of 71GPa, a density of 2.8 grams per cubic centimeter, radiopacity of 4.2, a refractive index of 1.53, and chemical composition of 55 percent silicon dioxide, 25 percent barium oxide, 10 percent boron trioxide and 10 percent aluminum oxide by weight (provided for in subheading 3207.40.10) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.08.97 | 1/ | Prepared paint driers containing a mixture of cobalt hydroxide (CAS No. 21041-93-0), cobalt 2-ethylhexanoate (CAS No. 136-52-7), calcium propionate (CAS No. 4075-81-4), calcium 2-ethylhexanoate (CAS No. 136-51-6), hydrotreated heavy naphtha (CAS No. 64742-48-9), tripropylene glycol (CAS No. 24800-44-0) and tripropylene glycol methyl ether (CAS No. 25498-49-1) (provided for in subheading 3211.00.00)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.98 | 1/ | Resin cement based on calcium carbonate and silicone resins (CAS Nos. 471-34-1 and 68037-83-2) (provided for in subheading 3214.10.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.08.99 | 1/ | Cold-pressed orange oil (provided for in subheading 3301.12.00)........................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.01 | 1/ | Cold-pressed grapefruit oil (provided for in subheading 3301.19.10) ......................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.02 | 1/ | Eucalyptus citriodora oil, hydrated, cyclized (CAS No. 1245629-80-4) (provided for in subheading 3301.29.10)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.03 | 1/ | Dispersions and suspensions of approximately 45 percent by weight propene, 1,1,2,3,3,3-hexafluoro-, telomer with chlorotrifluoroethene, oxidized, reduced, hydrolyzed, ammonium salts (CAS No. 220207-15-8) and 15 percent by weight 1-propene, 1,1,2,3,3,3-hexafluoro-, oxidized, polymerized (CAS No. 69991-67-9) in water (provided for in subheading 3402.11.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.04 | 1/ | Dispersions and suspensions of approximately 25 percent by weight 1-propene, 1,1,2,3,3,3-hexafluoro-, telomer with chlorotrifluoroethene, oxidized, reduced, hydrolyzed, ammonium salts (CAS No. 330809-92-2) in water (provided for in subheading 3402.11.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.05 | 1/ | Dispersions and suspensions of approximately 25 percent by weight 1-propene, 1,1,2,3,3,3-hexafluoro-, telomer with chlorotrifluoroethene, oxidized, reduced, hydrolyzed, ammonium salts (CAS No. 330809-92-2) and approximately 15-20 percent by weight 1-propene, 1,1,2,3,3,3-hexafluoro-, oxidized, polymerized (CAS No. 69991-67-9) in water (provided for in subheading 3402.11.50)............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.06 | 1/ | Dispersions and suspensions of approximately 20 percent by weight 1-propene, 1,1,2,3,3,3-hexafluoro-, telomer with chlorotrifluoroethene, oxidized, reduced, ethyl ester, hydrolyzed, sodium salt (CAS No. 220207-15-8) in water (provided for in subheading 3402.11.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.07 | 1/ | Sodium petroleum sulfonate (CAS No. 68608-26-4) (provided for in subheading 3402.11.50) ........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.08 | 1/ | Alkyl (C16-C18)polyethyleneglycol tetra decylene glycol ether (CAS No. 96081-39-9) (provided for in subheading 3402.13.10) ................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.09 | 1/ | Surface-active preparations consisting of fatty acids, C16-C18 and C18 unsaturated, esters with pentaerythritol (CAS No. 85711-45-1); polysorbate 20 (CAS No. 9005-64-5); and polyoxyethylene dioleate (CAS No. 9005-07-6) (provided for in subheading 3402.13.20).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.10 | 1/ | 3-Hydroxy-2,2-bis(hydroxymethyl)propyl (9Z)-9-octadecenoate (Pentaerithritol Monooleate) (CAS No. 10332-32-8) (provided for in subheading 3402.13.20)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.11 | 1/ | Mixtures of 1-butanol (CAS No. 71-36-3); 1-propoxy-2-propanol (mixed isomers) (CAS No. 1569-01-3); siloxanes and silicones, dimethyl, 3-hydroxypropyl methyl, ethoxylated propoxylated (CAS No. 68937-55-3); 2-methyloxirane, oxirane, 3-prop-2-enoxyprop-1-ene (CAS No. 9041-33-2); urea, polymer with formaldehyde, methylated (CAS No. 68071-45-4); 2-propanol (CAS No. 67-63-0); 2-amino-2-methyl-1-propanol (CAS No. 124-68-5); 2-methyl-2-(methylamino)-1-propanol (CAS No. 27646-80-6); methanol (CAS No. 67-56-1) and water (CAS No. 7732-18-5) (provided for in subheading 3402.19.50) .............................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.12 | 1/ | Mixtures of poly(oxy-1,2-ethanediyl), α-(2,4,6-tris(1-phenylethyl)phenyl)-ω-hydroxy-, phosphate, potassium salt (CAS No. 163436-84-8); poly(oxy-1,2-ethanediyl), α-(tris(1-phenylethyl)phenyl)-ω-hydroxy- (CAS No. 99734-09-5); and propane-1,2-diol (CAS No. 57-55-6) (provided for in subheading 3402.90.30).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.13 | 1/ | Plaster mold release agent made from propan-2-ol (CAS No. 67-63-0), 2-methylpropan-1-ol (CAS No. 78-83-1), 2-methoxy-methylethyl acetate (CAS No. 108-65-6), hexadecanoic acid (CAS No. 57-10-3), octadecanoic acid (CAS No. 57-11-4) and other ingredients (provided for in subheading 3403.99.00) ............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.14 | 1/ | Sparklers (Class 1.4G) (provided for in subheading 3604.10.90) ............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.15 | 1/ | Party Poppers (Class 1.4G) (Provided for in subheading 3604.90.00) ............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.16 | 1/ | Instant print film, for color photography (polychrome) (provided for in subheading 3701.20.00)........................................ | 1/ | 3.1% | No change | No change | On or before 12/31/2020 |
| 9902.09.17 | 1/ | Glycerol ester of dimerized rosin acids, having softening point not less than 104° C and acid number measuring 3 or more but not over 8 (CAS No. 68475-37-6) (provided for in subheading 3806.30.00)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.18 | 1/ | Partially polymerized (dimerized) rosin, catalyzed with sulfuric acid, softening point not less than 92° C, acid number not less than 140 (CAS No. 65997-05-9) (provided for in subheading 3806.90.00)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3360 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 65

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.19 | 1/ | Product mixtures containing (RS)-α-cyano-4-fluoro-3-phenoxybenzyl (1RS, 3RS; 1RS, 3SR)- 3 - (2,2-dichlorovinyl) - 2, 2-dimethylcyclopropanecarboxylate (β-Cyfluthrin) (CAS No. 68359-37-5) (provided for in subheading 3808.91.25)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.20 | 1/ | Product mixtures containing 4-[[(6-chloro-3-pyridinyl)methyl](2,2-difluoroethyl)amino]-2(5H)-furanone (Flupyradifurone) (CAS No. 951659-40-8) (provided for in subheading 3808.91.25)................................. | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.09.21 | 1/ | Product mixtures containing 1-(6-chloro-3-pyridinyl)methyl-N-nitroimidazolidin-2-ylideneamine (Imidacloprid) (CAS No 138261-41-3) and (RS)-α-cyano-4-fluoro-3-phenoxybenzyl (1RS, 3RS;1RS, 3SR)- 3- (2,2-dichlorovinyl)-2,2-dimethylcyclopropanecarboxylate (β-Cyfluthrin) (CAS No. 68359-37-5) (provided for in subheading 3808.91.25)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.22 | 1/ | Product mixtures containing 1-(6-chloro-3-pyridinyl)methyl-N-nitroimidazolidin-2-ylideneamine (Imidacloprid) (CAS No. 138261-41-3) and 3, 7, 9, 13-tetramethyl-5, 11-dioxa-2, 8, 14-trithia-4, 7, 9, 12-tetraazapentadeca-3, 12-diene-6, 10-dione (Thiodicarb) (CAS No. 59669-26-0) (provided for in subheading 3808.91.25)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.23 | 1/ | Product mixtures containing 3-mesityl-2-oxo-1-oxaspiro[4.4]non-3-en-4-yl 3,3-dimethylbutyrate (Spiromesifen) (CAS No. 283594-90-1) (provided for in subheading 3808.91.25)................. | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.09.24 | 1/ | Product mixtures containing (5s, 8s)-3-(2,5-dimethylphenyl)-8-methoxy-2-oxo-1-azaspiro [4.5] dec-3-en-4-yl ethyl carbonate (Spirotetramat) (CAS No. 203313-25-1) (provided for in subheading 3808.91.25)............ | 1/ | 5.2% | No change | No change | On or before 12/31/2020 |
| 9902.09.25 | 1/ | Product mixtures containing 1-(2-chloro-1,3-thiazol-5-ylmethyl)-3-methyl-2-nitroguanidine (Clothianidin) (CAS No. 210880-92-5) and (RS)-α-cyano-4-fluoro-3-phenoxybenzyl (1RS, 3RS; 1RS, 3SR) -3 - (2,2-dichlorovinyl) -2,2- dimethylcyclopropanecarboxylate (β-Cyfluthrin) (CAS No. 68359-37-5) (provided for in subheading 3808.91.25)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.26 | 1/ | Product mixtures containing (Z)-2-chloro-1-(2,4,5-trichlorophenyl)vinyl dimethylphosphate (Tetrachlorvinfos) (CAS No. 22248-79-9) (provided for in subheading 3808.91.25)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.27 | 1/ | Mixtures of 3,6-bis(2-chlorophenyl)-1,2,4,5-tetrazine (Clofentezine) (CAS No.74115-24-5) and application adjuvants (provided for in subheading 3808.91.25)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.28 | 1/ | Mixtures of 3-dodecyl-1,4-dioxo-1,4-dihydronaphthalen-2-yl acetate (CAS 57960-19-7) (Acequinocyl) and application adjuvants (provided for in subheading 3808.91.25) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.29 | 1/ | N-(Cyanomethyl)-4-(trifluoromethyl)-3-pyridinecarboxamide (Flonicamid) (CAS No. 158062-67-0) (provided for in subheading 2933.39.27) and any formulations containing such compound (provided for in subheading 3808.91.25)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.30 | 1/ | Mixtures containing Cyano (3-phenoxyphenyl) methyl 3-[ (1Z)-2-chloro-3,3,3-trifluoro-1-propen-1-yl] -2,2-dimethylcyclopropanecarboxylate (gamma-cyhalothrin) and application adjuvants (CAS No. 76703-62-3) (provided for in subheading 3808.91.25)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.31 | 1/ | Mixtures of (E)-N1-[(6-chloro-3-pyridyl)methyl]-N2-cyano-N1-methyl-acetamidine (Acetamiprid) (CAS No. 135410-20-7) and application adjuvants (provided for in subheading 3808.91.25)............... | 1/ | 0.8% | No change | No change | On or before 12/31/2020 |
| 9902.09.32 | 1/ | Formulations containing zinc phosphide (trizinc diphosphide) (CAS No. 1314-84-7) (provided for in subheading 3808.91.30)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.33 | 1/ | Mixtures containing dimethyl (2aR, 3S, 4S, 4aR, 5S, 7aS, 8S, 10R, 10aS, 10bR)-10-acetoxy-3,5-dihydroxy-4[(1aR, 2S, 3aS, 6aS, 7S, 7aS)-6a-hydroxy-7a-methyl-3a,6a,7,7a-tetrahydro-2,7-methanofuro [2,3-b] oxireno[e]oxepin-1a(2H)-yl]-4-methyl-8-[[(2E)-2-methylbut-2-enoyl]oxy] octahydro-1H-naphtho [1,8a-c:4,5-b'c'] difuran-5,10a (8H)-dicarboxylate (Azadirachtin) (CAS No. 11141-17-6) (provided for in subheading 3808.91.50)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.34 | 1/ | Abamectin (mixture of Avermectin A1a and Avermectin A1b) (CAS No. 155569-91-8) (provided for in subheading 3808.91.50)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.35 | 1/ | Formulations of O,S-dimethyl acetylphosphoramidothioate (Acephate) (CAS No. 30560-19-1) (provided for in subheading 3808.91.50)..................... | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.09.36 | 1/ | Product mixtures containing 1-[(2-chloro-1,3-thiazol-5-yl)methyl]-2-methyl-3-nitroguanidine (Clothianidin) (CAS No. 210880-92-5) and Bacillus firmus (Strain I-1582) (provided for in subheading 3808.91.50)........ | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.09.37 | 1/ | Mixtures of 1-[(2-chloro-1,3-thiazol-5-yl)methyl]-2-methyl-3-nitroguanidine (Clothianidin) (CAS No. 210880-92-5) (provided for in subheading 3808.91.50)..................... | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.09.38 | 1/ | Mixtures of 2-methyl-1-nitro-3-(tetrahydro-2-furanylmethyl)guanidine (Dinotefuran) (CAS No. 165252-70-0) with application adjuvants (provided for in subheading 3808.91.50)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3362 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 67

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.09.39 | 1/ | Mixtures of methyl (1E)-N-[(methylcarbamoyl)oxy]ethanimidothioate (Methomyl) (CAS No. 16752-77-5) and application adjuvants (provided for in subheading 3808.91.50)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.40 | 1/ | Product mixtures containing methyl N-(2-methoxyacetyl)-N-(2,6-xylyl)-DL-alaninate (Metalaxyl) (CAS No. 57837-19-1), 5 - fluoro-1,3-dimethyl - N-[2-(4-methylpentan-2-yl) phenyl] -1H-pyrazole-4-carboxamide (Penflufen) (CAS No. 494793-67-8) and 2-[(2RS)-2-(1-chlorocyclopropyl) -3-(2-chlorophenyl) -2-hydroxypropyl] - 2H-1,2,4-triazole-3(4H)-thione (Prothioconazole) (CAS No. 178928-70-6) (provided for in subheading 3808.92.15)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.41 | 1/ | Product mixtures containing (E)-{2-[6-(2-chlorophenoxy)-5-fluoropyrimidin-4-yloxy] phenyl} (5,6-dihydro-1,4,2-dioxazin-3-yl) methanone O-methyloxime (Fluoxastrobin) (CAS No. 361377-29-9) (provided for in subheading 3808.92.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.42 | 1/ | Product mixtures containing 1-(4-chlorophenoxy)-3,3-dimethyl-1-[1,2,4] triazol-1-yl-butan-2-one (Triadimefon) (CAS No. 43121-43-3) and methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy]-o-tolyl} acetate (Trifloxystrobin) (CAS No. 141517-21-7) (provided for in subheading 3808.92.15).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.43 | 1/ | Product mixtures containing 1-(4-chlorophenoxy)-3,3-dimethyl-1-(1H-1,2,4-triazol-1-yl)-2-butanone (Triadimefon) (CAS No. 43121-43-3) (provided for in subheading 3808.92.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.44 | 1/ | Product mixtures containing N-[2-(1,3-dimethylbutyl) phenyl]-5-fluoro-1,3-dimethyl-1H-pyrazole-4-carboxamide (Penflufen) (CAS No. 494793-67-8) and 2-[(2RS)-2-(1-chlorocyclopropyl)-3-(2-chlorophenyl) -2-hydroxypropyl] - 2H-1, 2, 4-triazole-3(4H)-thione (Prothioconazole) (CAS No. 178928-70-6) (provided for in subheading 3808.92.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.45 | 1/ | Product mixtures containing 1-(6-chloro-3-pyridinyl) methyl-N-nitroimidazolidin-2-ylideneamine (Imidacloprid) (CAS No. 138261-41-3), methyl N-(2-methoxyacetyl) - N - (2,6-xylyl) - DL-alaninate (Metalaxyl) (CAS No. 57837-19-1), 2-[(2RS)-2-(1-chlorocyclopropyl)-3- (2-chlorophenyl)-2-hydroxypropyl] - 2H-1,2,4-triazole-3 (4H)-thione (Prothioconazole) (CAS No. 178928-70-6) and (RS)-1-p-chlorophenyl-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl)pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 3808.92.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3363 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 68

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.46 | 1/ | Mixtures of N-[9-(dichloromethylidene)-1,2,3,4-tetrahydro-1,4-methanonaphthalen-5-yl] -3-(difluoromethyl) -1-methyl-1H-pyrazole-4-carboxamide (Benzovindiflupyr) (CAS No. 1072957-71-1) and methyl (2E) -2-(2- {[6-(2-cyanophenoxy) pyrimidin-4-yl] oxy} phenyl)-3-methoxyacrylate (Azoxystrobin) (CAS No. 131860-33-8) (provided for in subheading 3808.92.15).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.47 | 1/ | Mixtures of 1-[4-[4-[5-(2,6-difluorophenyl)-4,5-dihydro-1,2-oxazol-3-yl]-1,3-thiazol-2-yl] piperidin-1-yl]-2-[5-methyl-3-(trifluoromethyl) pyrazol-1-yl] ethanone (Oxathiapiprolin) (CAS No. 1003318-67-9) (provided for in subheading 3808.92.15)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.48 | 1/ | Product mixtures containing N-[2-[3-chloro-5-(trifluoromethyl)-2-pyridinyl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and 1-(4-chlorophenyl)-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl) pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 3808.92.15)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.49 | 1/ | Product mixtures containing N-[2-[3-chloro-5-(trifluoromethyl) pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and Bacillus firmus (Strain I-1582) (provided for in subheading 3808.92.15)................... | 1/ | 0.3% | No change | No change | On or before 12/31/2020 |
| 9902.09.50 | 1/ | Product mixtures containing 2-[(2RS)-2-(1-chlorocyclopropyl)-3-(2-chlorophenyl) -2-hydroxypropyl]-2H-1,2,4-triazole-3 (4H)-thione (Prothioconazole) (CAS No. 178928-70-6) and (RS)-1-p-chlorophenyl-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl) pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 3808.92.15)................... | 1/ | 4.9% | No change | No change | On or before 12/31/2020 |
| 9902.09.51 | 1/ | Product mixtures containing methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy]-o-tolyl}acetate (Trifloxystrobin) (CAS No. 141517-21-7) and 2-[(2RS)-2-(1-chlorocyclopropyl)-3-(2-chlorophenyl) -2-hydroxypropyl]-2H-1,2,4-triazole-3(4H)-thione (Prothioconazole) (CAS No. 178928-70-6) (provided for in subheading 3808.92.15)................... | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.09.52 | 1/ | Product mixtures containing 1-(6-chloro-3-pyridinyl)methyl-N-nitroimidazolidin-2-ylideneamine (Imidacloprid) (CAS No. 138261-41-3), methyl N-(2-methoxyacetyl)-N-(2,6-xylyl)-DL-alaninate (Metalaxyl) (CAS No. 57837-19-1) and (RS)-1-p-chlorophenyl-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl) pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 3808.92.15)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3364 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 69

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.53 | 1/ | Product mixtures containing methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy]-o-tolyl}acetate (Trifloxystrobin) (CAS No. 141517-21-7) and (RS)-1-p-chlorophenyl-4,4-dimethyl-3-(1H-1,2,4-triazol-1-ylmethyl) pentan-3-ol (Tebuconazole) (CAS No. 107534-96-3) (provided for in subheading 3808.92.15) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.54 | 1/ | Product mixtures containing N-[2-[3-chloro-5-(trifluoromethyl)pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and 4,6-dimethyl-N-phenyl-2-pyrimidinamine (Pyrimethanil) (CAS No. 53112-28-0) (provided for in subheading 3808.92.15)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.55 | 1/ | Product mixtures containing N-[2-[3-chloro-5-(trifluoromethyl)pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy] acetate (Trifloxystrobin) (CAS No. 141517-21-7) (provided for in subheading 3808.92.15).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.56 | 1/ | Product mixtures containing methyl (E)-methoxyimino-{(E)-2-[1-(α,α,α-trifluoro-m-tolyl) ethylideneaminooxy]-o-tolyl}acetate (Trifloxystrobin) (CAS No. 141517-21-7) and cis-trans-1-[2-(2,4-dichlorophenyl)-4-propyl-1,3-dioxolan-2-ylmethyl] -1H-1,2,4-triazole (Propiconazole) (CAS No. 60207-90-1) (provided for in subheading 3808.92.15)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.57 | 1/ | Product mixtures containing methyl (2E)-(methoxyimino)[2-({[(E)-{1-[3-trifluoromethyl] phenyl]ethylidene}amino]oxy}methyl)phenyl]acetate (Trifloxystrobin) (CAS No. 141517-21-7) (provided for in subheading 3808.92.15)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.58 | 1/ | Product mixtures containing N-[2-[3-chloro-5-(trifluoromethyl)pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and (RS)-2-[2-(1-chlorocyclopropyl)-3-(2-chlorophenyl)-2-hydroxypropyl] -2,4-dihydro-1,2,4-triazole-3-thione (Prothioconazole) (CAS No. 178928-70-6) (provided for in subheading 3808.92.15).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.59 | 1/ | Product mixtures containing 2-[2-(1-chlorocyclopropyl)-3-(2-chlorophenyl)-2-hydroxypropyl] -1,2-dihydro-3H-1,2,4-triazole-3-thione (Prothioconazole) (CAS No. 178928-70-6) (provided for in subheading 3808.92.15).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.60 | 1/ | Mixtures containing N-(2,3-dichloro-4-hydroxyphenyl)-1-methylcyclohexanecarboxamide (Fenhexamid) (CAS No. 126833-17-8) and application adjuvants (provided for in subheading 3808.92.15) ............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3365 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 70

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.61 | 1/ | Mixtures of N-[2-[3-chloro-5-(trifluoromethyl) pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) (provided for in subheading 3808.92.15)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.62 | 1/ | Mixtures of N-[2-[3-chloro-5-(trifluoromethyl) pyridin-2-yl]ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and N-[1-[(6-chloropyridin-3-yl)methyl]-4,5-dihydroimidazol-2-yl] nitramide (Imidacloprid) (CAS No. 138261-41-3) (provided for in subheading 3808.92.15)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.63 | 1/ | Mixtures of (1-[2-(allyloxy)-2-(2,4-dichlorophenyl)ethyl]-1H-imidazole) (Imazalil) (CAS No. 35554-44-0) and application adjuvants (provided for in subheading 3808.92.15)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.64 | 1/ | Mixtures of 1-[2-(2,4-dichlorophenyl)-2-(prop-2-en-1-yloxy)ethyl]-1H-imidazole sulfate (Imazalil sulfate) (CAS No. 58594-72-2) and application adjuvants (provided for in subheading 3808.92.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.65 | 1/ | Mixtures of 4,6-dimethyl-N-phenyl-2-pyrimidinamine (Pyrimethanil) (CAS No. 53112-28-0) and application adjuvants (provided for in subheading 3808.92.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.66 | 1/ | Mixtures of 5,7-dichloro-4-(4-fluorophenoxy)quinoline (Quinoxyfen) (CAS No. 124495-18-7) and application adjuvants (provided for in subheading 3808.92.15)............... | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.09.67 | 1/ | Mixtures of 3-anilino-5-methyl-5-(4-phenoxyphenyl)-1,3-oxazolidine-2,4-dione (Famoxadone) (CAS No. 131807-57-3), 2-cyano-N-(ethylcarbamoyl)-2-(methoxyimino)acetamide (Cymoxanil) (CAS No. 57966-95-7) and application adjuvants (provided for in subheading 3808.92.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.68 | 1/ | Mixtures containing methyl (2E)-(methoxyimino)[2-({[({E)-{1-[3-(trifluoromethyl) phenyl]ethylidene}amino]oxy}methyl)phenyl] acetate (Trifloxystrobin) (CAS No. 141517-21-7) and 2-(4-chlorophenyl)-3-cyclopropyl-1-(1H-1,2,4-triazol-1-yl)-2-butanol (Cyproconazole) (CAS No. 94361-06-5) and application adjuvants (provided for in subheading 3808.92.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.69 | 1/ | Mixtures containing N-[2-[3-Chloro-5-(trifluoromethyl)pyridin-2-yl] ethyl]-2-(trifluoromethyl) benzamide (Fluopyram) (CAS No. 658066-35-4) and (E)-1-(2-Chloro-1,3-thiazol-5-ylmethyl)-3-methyl-2-nitroguanidine (Clothianidin) (CAS No. 210880-92-5) (provided for in subheading 3808.92.15)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3366 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 71

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.70 | 1/ | Mixtures containing 3-(3,5-dichlorophenyl)-N-isopropyl-2,4-dioxo-1-imidazolidinecarboxamide (Iprodione) (CAS No. 36734-19-7) and methyl (2E)-(methoxyimino) [2-({[({E)-{1-[3-(trifluoromethyl) phenyl]ethylidene}amino]oxy}methyl)phenyl] acetate (Trifloxystrobin) (CAS No. 141517-21-7) (provided for in subheading 3808.92.15)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.71 | 1/ | Mixtures of 1-[2-(2,4-dichlorophenyl)-3-(1,1,2,2-tetrafluoroethoxy)-propyl] -1H-1,2,4-triazole (Tetraconazole) (CAS No. 112281-77-3); methyl (2E)-2-(2-{[6-(2-cyanophenoxy)-4-pyrimidinyl]oxy} phenyl)-3-methoxyacrylate (Azoxystrobin) (CAS No. 131860-33-8); and application adjuvants (provided for in subheading 3808.92.15) ................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.72 | 1/ | Mixtures of 1-[2-(2,4-dichlorophenyl)-3-(1,1,2,2-tetrafluoroethoxy)-propyl] -1H-1,2,4-triazole (Tetraconazole) (CAS No. 112281-77-3); 2,4,5,6-tetrachloroisophthalonitrile (Chlorothalonil) (CAS No. 1897-45-6); and application adjuvants (provided for in subheading 3808.92.15)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.73 | 1/ | Mixtures of zinc bis(dimethyldithiocarbamate) (Ziram) and application adjuvants (CAS No. 137-30-4) (provided for in subheading 3808.92.28)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.74 | 1/ | Mixtures of [disulfanediylbis(carbonothioylnitrilo)]tetramethane (Thiram) (CAS No. 137-26-8) and application adjuvants (provided for in subheading 3808.92.28) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.75 | 1/ | Mixtures of at least 95 percent by weight allyl isothiocyanate (3-isothiocyanato-1-propene) (CAS No. 57-06-7), and application adjuvants (provided for in subheading 3808.92.28)................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.76 | 1/ | Mixtures of copper oxychloride (CAS No. 1332-40-7) and copper hydroxide (CAS No. 20427-59-2) (provided for in subheading 3808.92.30)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.77 | 1/ | Mixtures of copper dihydroxide (cupric hydroxide) (CAS No. 20427-59-2) and application adjuvants (provided for in subheading 3808.92.30)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.78 | 1/ | Mixtures containing (1S,2R,3S,4R,5S,6S)-2,3,4,5,6-Pentahydroxycyclohexyl 2-amino-4-{[carboxy(imino) methyl]amino}-2,3,4,6-tetradeoxy-α-D-arabino-hexopyranoside (CAS No. 19408-46-9) (Kasugamycin) and application adjuvants (provided for in subheading 3808.92.50) .............. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3367 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 72

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.09.79 | 1/ | Formulations of zinc 1-{(2R, 3R, 4S, 5R)-5-[(S)-{[(2S, 3S, 4S)-2-amino-5-(carbamoyloxy) -3,4-dihydroxypentanoyl] amino}(carboxylato)methyl] -3,4-dihydroxytetrahydro-2-furanyl}-2,4-dioxo-1,2,3,4-tetrahydro -5-pyrimidinecarboxylate (Polyoxin D Zinc Salt) (CAS No. 146659-78-1) (provided for in subheading 3808.92.50) ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.80 | 1/ | Mixtures of N,N-dimethyl-3-[(propoxycarbonyl)amino]-1-propanaminium chloride (Propamocarb hydrochloride) (CAS No. 25606-41-1) and application adjuvants (provided for in subheading 3808.92.50) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.81 | 1/ | Mixtures containing β-conglutin and application adjuvants used as a fungicide (provided for in subheading 3808.92.50)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.82 | 1/ | Mixtures of 1-dodecylguanidine acetate (1:1) (Dodine) (CAS No. 2439-10-3) and application adjuvants (provided for in subheading 3808.92.50)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.83 | 1/ | Formulated fungicide kit consisting of individual packs of tetra-n-butylammonium fluoride (CAS No. 87749-50-6), dimethylsulfoxide (CAS No. 67-68-5), 2-(butyldimethylsilyl)-1-methylcyclopropanol-1-methanesulfonate (CAS No. 1446996-86-6), and sodium hydroxide solution (CAS No. 1310-73-2) (provided for in subheading 3808.92.50) ...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.84 | 1/ | Mixtures containing 5-methyl-1,2-oxazol-3(2H)-one (Hymexazol) (CAS No. 10004-44-1) (provided for in subheading 3808.92.50)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.85 | 1/ | Product mixtures containing sodium {[2-(methoxycarbonyl) phenyl]sulfonyl} [(4,5-dihydro-4-methyl-5-oxo-3-propoxy-1H-1,2,4-triazol-1-yl) carbonyl] azanide (Propoxycarbazone sodium) (CAS No. 181274-15-7) (provided for in subheading 3808.93.15).......... | 1/ | 3.8% | No change | No change | On or before 12/31/2020 |
| 9902.09.86 | 1/ | Product mixtures containing (5-hydroxy-1,3-dimethyl-1H-pyrazol-4-yl)[2-(methylsulfonyl)-4-(trifluoromethyl) phenyl] methanone (Pyrasulfotole) (CAS No. 365400-11-9); 2,4-dibromo-6-cyanophenyl octanoate (Bromoxynil Octanoate) (CAS No. 1689-99-2); 2,6-dibromo-4-cyanophenyl heptanoate (Bromoxynil Heptanoate) (CAS No. 56634-95-8); and diethyl 1-(2,4-dichlorophenyl)-5-methyl-4,5-dihydro-1H-pyrazole-3,5-dicarboxylate (Mefenpyr-diethyl) (CAS No. 135590-91-9) (provided for in subheading 3808.93.15)................. | 1/ | 3.7% | No change | No change | On or before 12/31/2020 |
| 9902.09.87 | 1/ | Mixtures of benzamide, 2-[[[[(4,6-dimethoxy-2-pyrimidinyl)-amino]carbonyl]amino]sulfonyl]-4-(formylamino) -N,N- methyl- (Foramsulfuron) (CAS No. 173159-57-4) and application adjuvants (provided for in subheading 3808.93.15)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3368 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 73

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.09.88 | 1/ | Product mixtures containing methyl 2-[({[{(4,6-dimethoxy-2-pyrimidinyl)amino] carbonyl}amino] sulfonyl]-4-[(mesylamino) methyl] benzoate (Mesosulfuron-methyl) (CAS No. 208465-21-8) (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.89 | 1/ | Product mixtures containing (5-cyclopropyl-1,2-oxazol-4-yl)[2-(methylsulfonyl)-4-(trifluoromethyl) phenyl] methanone (Isoxaflutole) (CAS No. 141112-29-0) (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.90 | 1/ | Product mixtures containing N-[(1R,2S)-2,6-dimethyl-2,3-dihydro-1H-inden-1-yl]-6-[(1R)-1-fluoroethyl] -1,3,5-triazine-2,4-diamine (Indaziflam) (CAS No. 950782-86-2) and N-[(4,6-dimethoxy-2-pyrimidinyl) carbamoyl] -3-(ethylsulfonyl)-2-pyridinesulfonamide (Rimsulfuron) (CAS No. 122931-48-0) (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.91 | 1/ | Mixtures of ethyl 2-chloro-5-(4-chloro-5-difluoromethoxy-1-methyl-1H-pyrazol-3-yl) -4-fluorophenoxyacetate (Pyraflufen-ethyl) (CAS No. 129630-19-9) and application adjuvants (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.92 | 1/ | Mixtures of (2RS, 3RS)-1-(4-chlorophenyl)-4,4-dimethyl-2-(1H-1,2,4-triazol-1-yl) pentan-3-ol (Paclobutrazol) (CAS No. 76738-62-0) and application adjuvants (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.93 | 1/ | Mixtures of N-[(4-methoxy-6-methyl-1,3,5-triazin-2-yl)carbamoyl]-2-(3,3,3-trifluoropropyl) benzenesulfonamide (Prosulfuron) (CAS No. 94125-34-5) and application adjuvants (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.94 | 1/ | Mixtures of 1,1′-dimethyl-4,4′-bipyridinium dichloride (Paraquat Dichloride Technical) (CAS No. 1910-42-5) and 2-amino-4,5-dihydro-6-methyl-4-propyl-s-triazole-[1,5-a]pyrimidin-5-one (Emetic PP796) (CAS No. 27277-00-5) (provided for in subheading 3808.93.15) | 1/ | 4.6% | No change | No change | On or before 12/31/2020 |
| 9902.09.95 | 1/ | Mixtures containing 5-(2-chloro-4-(trifluoromethyl)phenoxy)-2-nitrobenzoic acid (Acifluorfen MUP) (CAS No. 62476-59-9) (provided for in subheading 3808.93.15) | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.09.96 | 1/ | Mixtures of methylsulfanilylcarbamate, sodium salt (Asulam sodium salt) (CAS No. 2302-17-2) and application adjuvants (provided for in subheading 3808.93.15) | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.09.97 | 1/ | (RS)-N,N-Diethyl-2-(1-naphthyloxy)propionamide formulations (Napropamide) (CAS No. 15299-99-7) (provided for in subheading 3808.93.15) | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3369 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 74

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.09.98 | 1/ | Product mixtures containing methyl 2-[[(4,6-dimethyl-2-pyrimidinyl)carbamoyl]sulfamoyl}benzoate (Sulfometuron-methyl) (CAS No. 74222-97-2) (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.09.99 | 1/ | Formulations of 3-isopropyl-1H-2,1,3-benzothiadiazin-4(3H)-one, 2,2-dioxide (Bentazone) (CAS No. 25057-89-0) (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.01 | 1/ | Mixtures containing 5-cyclopropyl-4-(2-mesyl-4-trifluoromethylbenzoyl) isoxazole (Isoxaflutole) (CAS No. 141112-29-0) and N-({4-[(cyclopropylamino) carbonyl]phenyl} sulfonyl)-2-methoxybenzamide (Cyprosulfamide) (CAS No. 221667-31-8) (provided for in subheading 3808.93.15).......... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.10.02 | 1/ | Product mixtures containing ethyl 5,5-diphenyl-4H-1,2-oxazole-3-carboxylate (Isoxadifen-ethyl) (CAS No. 163520-33-0) and 2-{2-chloro-4-(methylsulfonyl)-3-[(2,2,2-trifluoroethoxy)methyl]benzoyl} -1,3-cyclohexanedione (Tembotrione) (CAS No. 335104-84-2) (provided for in subheading 3808.93.15)................ | 1/ | 1.3% | No change | No change | On or before 12/31/2020 |
| 9902.10.03 | 1/ | Mixtures of N-[[(4,6-dimethoxy-2-pyrimidinyl) amino] carbonyl]-3-(ethylsulfonyl)-2-pyridinesulfonamide (Rimsulfuron) (CAS No. 122931-48-0) and application adjuvants (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.04 | 1/ | Product mixtures containing methyl 4-[[(3-methoxy-4-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-1-yl)carbonyl] sulfamoyl}-5-methyl-3-thiophenecarboxylate (Thiencarbazone-methyl) (CAS No. 317815-83-1), methyl 2-[[(4,6-dimethoxy-2-pyrimidinyl) carbamoyl] sulfamoyl}-4-[[(methylsulfonyl)amino]methyl} benzoate (Mesosulfuron-methyl) (CAS No. 208465-21-8) and diethyl 1-(2,4-dichlorophenyl)-5-methyl-4,5-dihydro-1H-pyrazole -3,5-dicarboxylate (Mefenpyr-diethyl) (CAS No. 135590-91-9) (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.05 | 1/ | Mixtures of 1-(2-methylcyclohexyl)-3-phenylurea (Siduron) (CAS No. 1982-49-6) and inert ingredients (provided for in subheading 3808.93.15) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.06 | 1/ | Mixtures of N-{2,4-dichloro-5-[4-(difluoromethyl)-3-methyl-5-oxo-4,5-dihydro-1H -1,2,4-triazol-1-yl] phenyl} methanesulfonamide (Sulfentrazone) (CAS No. 122836-35-5) and application adjuvants (provided for in subheading 3808.93.15)................ | 1/ | 5.6% | No change | No change | On or before 12/31/2020 |
| 9902.10.07 | 1/ | Mixtures of sodium-2-chloro-6-[(4,6-dimethoxypyrimidin-2-yl)thio]benzoate (Pyrithiobac-sodium) (CAS No. 123343-16-8) and application adjuvants (provided for in subheading 3808.93.15)................ | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3370 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 75

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.10.08 | 1/ | Mixtures of methyl 2-[[[4-(dimethylamino)-6-(2,2,2-trifluoroethoxy)-1,3,5-triazin-2-yl] carbamoyl] sulfamoyl]-3-methylbenzoate (CAS No. 126535-15-7) and application adjuvants (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.09 | 1/ | Mixtures containing N-[(1R,2S)-2,6-dimethyl-2,3-dihydro-1H-inden-1-yl]-6-[(1R)-1-fluoroethyl] -1,3,5-triazine-2,4-diamine (Indaziflam) and application adjuvants (CAS No. 950782-86-2) (provided for in subheading 3808.93.15)................ | 1/ | 5.6% | No change | No change | On or before 12/31/2020 |
| 9902.10.10 | 1/ | Mixtures containing (5-hydroxy-1,3-dimethyl-1H-pyrazol-4-yl)[2-(methylsulfonyl)-4-(trifluoromethyl) phenyl] methanone (Pyrasulfotole) (CAS No. 365400-11-9); 2,4-dibromo-6-cyanophenyl octanoate (Bromoxynil Octanoate) (CAS No. 1689-99-2); methyl 4-[[(3-methoxy-4-methyl-5-oxo-4,5-dihydro -1H-1,2,4-triazol-1-yl) carbonyl] sulfamoyl]-5-methyl-3-thiophenecarboxylate (Thiencarbazone-Methyl) (CAS No. 317815-83-1); and diethyl 1-(2,4-dichlorophenyl)-5-methyl-4,5-dihydro-1H-pyrazole -3,5-dicarboxylate (Mefenpyr-diethyl) (CAS No. 135590-91-9) (provided for in subheading 3808.93.15).................... | 1/ | 3.6% | No change | No change | On or before 12/31/2020 |
| 9902.10.11 | 1/ | Mixtures containing methyl 4-[[(3-methoxy-4-methyl-5-oxo-4,5-dihydro-1H-1,2,4-triazol-1-yl) carbonyl] sulfamoyl]-5-methyl-3-thiophenecarboxylate (Thiencarbazone-methyl) (CAS No. 317815-83-1); 2-[[(4,6-Dimethoxy-2-pyrimidinyl) carbamoyl] sulfamoyl]-4-formamido-N,N-dimethylbenzamide (Foramsulfuron) (CAS No. 173159-57-4); and methyl 3-chloro-5-[[(4,6-dimethoxy-2-pyrimidinyl) carbamoyl] sulfamoyl]-1-methyl -1H-pyrazole-4-carboxylate (Halosulfuron-methyl) (CAS No. 100784-20-1) and application adjuvants (provided for in subheading 3808.93.15)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.12 | 1/ | Mixtures of 1-(4,6-dimethoxypyrimidin-2-yl)-3-[2-dimethylcarbamoyl) phenylsulfamoyl] urea (Orthosulfamuron) (CAS No. 213464-77-8) and application adjuvants (provided for in subheading 3808.93.20)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.13 | 1/ | (RS)-5-Amino-1-[2,6-dichloro-4-(trifluoromethyl) phenyl]-4-(trifluoromethylsulfinyl)-1H-pyrazole-3-carbonitrile (Fipronil) (CAS No. 120068-37-3) (provided for in subheading 3808.93.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.14 | 1/ | (2-Chloroethyl)trimethylammonium chloride (CAS No. 999-81-5) (provided for in subheading 3808.93.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.15 | 1/ | Mixtures of S-(2,3,3-trichloro-2-propen-1-yl) diisopropylcarbamothioate (Triallate) (CAS No. 2303-17-5) (provided for in subheading 3808.93.50) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.10.16 | 1/ | Mixtures of S-(2,3,3-trichloro-2-propen-1-yl) diisopropylcarbamothioate (Triallate) (CAS No. 2303-17-5) and 2,6-dinitro-N,N-dipropyl-4-(trifluoromethyl)aniline (Trifluralin) (CAS No. 1582-09-8) (provided for in subheading 3808.93.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.17 | 1/ | Formulations of 1-(4,6-dimethoxypyrimidin-2-yl)-3-[3-(trifluoromethyl)pyridin-2-yl] sulfonylurea (Flazasulfuron) (CAS No. 104040-78-0) (provided for in subheading 3808.93.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.18 | 1/ | Mixtures of ammonium ethyl carbamoylphosphonate (Fosamine-ammonium) (CAS No. 25954-13-6) and application adjuvants (provided for in subheading 3808.93.50)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.19 | 1/ | Mixtures containing 2-[4-(2-methyl-2-propanyl)phenoxy]cyclohexyl 2-propyn-1-yl sulfite (CAS No. 2312-35-8) (Propargite) and application adjuvants (as provided for in subheading 3808.99.95) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.20 | 1/ | Preparations containing 5-amino-1,3-dihydro-2H-benzimidazol-2-one (CAS No. 95-23-8) (provided for in subheading 3809.91.00) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.21 | 1/ | Preparations containing 12-hydroxy-9-octadecenoic acid (Ricinoleic acid) of a kind used as a diluent in lubricants (CAS No. 141-22-0) (provided for in subheading 3811.21.00)......... | 1/ | 4.8% | No change | No change | On or before 12/31/2020 |
| 9902.10.22 | 1/ | Mixtures of hydrotreated neutral petroleum oils C20 - C50, of a kind used as viscosity improvers (CAS No. 72623-87-1) (provided for in subheading 3811.21.00). ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.23 | 1/ | Isobutyl 3-(diisobutoxy-thiophosphorylsulfanyl)-2-methyl-propanoate) (CAS No. 268567-32-4) (provided for in subheading 3811.29.00).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.24 | 1/ | Mixtures containing poly(ethylene-co-ethenyl acetate) of a kind used as fuel additives (CAS No. 24937-78-8) (provided for in subheading 3811.90.00).................... | 1/ | 0.7% | No change | No change | On or before 12/31/2020 |
| 9902.10.25 | 1/ | Mixtures of tall oil mono-, di-, and triglycerides of a kind used as lubricity improvers (CAS No. 97722-02-6) (provided for in subheading 3811.90.00).................... | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.10.26 | 1/ | Mixtures of caprolactam disulfide (CAS No. 23847-08-7) with an elastomer binder of ethylene-propylene-diene monomer and ethyl vinyl acetate, and dispersing agents (provided for in subheading 3812.10.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.27 | 1/ | Mixtures of 3-(3,4-dichlorophenyl)-1,1-dimethylurea (CAS No. 330-54-1) with acrylate rubber (provided for in subheading 3812.10.50).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3372 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 77

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.10.28 | 1/ | Mixtures of zinc dicyanato diamine ((T-4)-diamminebis(cyanato-κN)-zinc) (CAS No. 122012-52-6) with an elastomer binder of ethylene-propylene-diene monomer and ethyl vinyl acetate, and dispersing agents (provided for in subheading 3812.10.50)........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.29 | 1/ | Plasticizers containing diphenyl cresyl phosphate (CAS No. 26444-49-5), triphenyl phosphate (CAS No. 115-86-6), tricresyl phosphate (CAS No. 1330-78-5), and phenyl dicresyl phosphate (CAS No. 26446-73-1) (provided for in subheading 3812.20.10)........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.30 | 1/ | Mixture of phenyl esters of C10-C18 alkylsulfonic acids (CAS No. 70775-94-9) (provided for in subheading 3812.20.10)...... | 1/ | 3.2% | No change | No change | On or before 12/31/2020 |
| 9902.10.31 | 1/ | Zinc 4-methyl-1H-benzimidazole-2-thiolate (CAS No. 61617-00-3) (provided for in subheading 3812.39.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.32 | 1/ | 2,4-Dimethyl-6-(1-methylpentadecyl)phenol (CAS No. 134701-20-5) (provided for in subheading 3812.39.60)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.33 | 1/ | 1,3-Propanediamine, N,N″ -1,2-ethanediylbis-, polymer with 2,4,6-trichloro-1,3,5-triazine,reaction products with N-butyl-2,2,6,6-tetramethyl-4-piperidinamine (CAS No. 136504-96-6) (provided for in subheading 3812.39.60)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.34 | 1/ | Preparations containing tetrakis[2,4-bis(2-methyl-2-propanyl)phenyl] 4,4'-biphenyldiylbis(phosphonite) (CAS No. 119345-01-6) (provided for in subheading 3812.39.60)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.35 | 1/ | 4-Methylphenol - tricyclo[5.2.2.02,6]undecane (1:1) (CAS No. 68610-51-5) (provided for in subheading 3812.39.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.36 | 1/ | 1,6-Hexanediamine,N1,N6-bis(2,2,6,6-tetramethyl-4-piperidinyl)-, polymer with 2,4,6-trichloro-1,3,5-triazine, reaction products with 3-bromo-1-propene,N-butyl-1-butanamine and N-butyl-2,2,6,6-tetramethyl-4-piperidinamine, oxidized, hydrogenated (CAS No. 247243-62-5) (provided for in subheading 3812.39.90)........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.37 | 1/ | Magnesium aluminum hydroxide carbonate (synthetic hydrotalcite) (CAS No. 11097-59-9) (provided for in subheading 2842.90.90); and magnesium aluminum hydroxide carbonate (synthetic hydrotalcite) (CAS No. 11097-59-9) coated with stearic acid (CAS No. 57-11-4) (provided for in subheading 3812.39.90) ........................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.38 | 1/ | Potassium methylate solution (CAS No. 865-33-8) (provided for in subheading 3815.90.50)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3373 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 78

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty | | | Effective<br>Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.10.39 | 1/ | Mixtures of polyethylene glycol (CAS No. 25322-68-3), (acetate) pentammine cobalt dinitrate (CAS No. 14854-63-8), and zinc carbonate (CAS No. 3486-35-9) (provided for in subheading 3815.90.50)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.40 | 1/ | Mixture of precipitated silica gel (CAS No. 112926-00-8) and (4-hydroxy-2,2,6,6-tetramethyl-1-piperidinyl)oxidanyl (CAS No. 2226-96-2) of a kind used as polymerization inhibitors (provided for in subheading 3815.90.50).......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.41 | 1/ | Mixtures of (acetato) pentammine cobalt dinitrate (CAS No. 14854-63-8) with a polymeric or paraffinic carrier (provided for in subheading 3815.90.50)......................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.42 | 1/ | Branched chain C24 mixed alkylbenzenes (CAS No. 68081-77-6) (provided for in subheading 3817.00.15)........... | 1/ | 1.3% | No change | No change | On or before 12/31/2020 |
| 9902.10.43 | 1/ | α-Hydro-ω-hydroxypoly(oxy-1,2-ethanediyl)borate (CAS No. 71243-41-9) (provided for in subheading 3819.00.00)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.44 | 1/ | Monocarboxylic fatty acids derived from palm oil (provided for in subheading 3823.19.20)............................................ | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.10.45 | 1/ | Conjugated linoleic acids ((9Z,11E)-9,11-octadecadienoic acid and (10E,12Z)-10,12-octadecadienoic acid) (CAS Nos. 2540-56-9 and 2420-56-6) (provided for in subheading 3823.19.40)............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.46 | 1/ | Lauryl-cetyl alcohol (alcohol, C12-C16) (CAS No. 68855-56-1) (provided for in subheading 3823.70.40)................................ | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.10.47 | 1/ | Mixtures of barium carbonate (CAS No. 513-77-9), strontium carbonate (CAS No. 1633-05-2), calcium carbonate (CAS No. 471-34-1), and 1-methoxy-2-propanyl acetate (CAS No. 108-65-6), of a kind for use as emitter suspension cathode coating (provided for in subheading 3824.90.92) ................... | 1/ | Free 2/ | No change | No change | On or before 12/31/2020 |
| 9902.10.48 | 1/ | Mixtures containing 88 percent or more by weight of poly[oxy(dimethylsilanediyl)] bis[omega-butoxypoly(oxypropylene)] ether (CAS No. 67762-96-3), 8 percent or less by weight α-butyl-ω-hydroxylpoly(oxypropylene) (CAS No. 9003-13-8) and less than 4 percent by weight silica dimethylsilylate (CAS No. 68611-44-9) (provided for in subheading 3824.90.92) ..... | 1/ | 0.1% 3/ | No change | No change | On or before 12/31/2020 |
| 9902.10.49 | 1/ | Mixtures of 2-amino-2,3-dimethylbutanenitrile (CAS No. 13893-53-3) and toluene (provided for in subheading 3824.99.28)............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.50 | 1/ | Preparations based on N-(2-ethoxyphenyl)-N'-[4-(10-methylundecyl)phenyl] ethanediamide (CAS No. 82493-14-9) (provided for in subheading 3824.99.28) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.
2/ Subheading 3824.90.92 was deleted from the tariff schedule; subheading 3824.99.92 likely covers the product named in this heading. Consult U.S. Customs and Border Protection concerning the use of this duty suspension provision.
3/ Subheading 3824.90.92 was deleted from the tariff schedule; subheading 3824.99.92 likely covers the product named in this heading. Consult U.S. Customs and Border Protection concerning the use of this duty reduction provision.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.10.52 | 1/ | Mixtures of polymers based on tall oil fatty acids, phthalic anhydride, glycerin and rosin (CAS No. 68015-39-4); poly(isobutyl vinyl ether) (CAS No. 9003-44-5); zinc 2-ethylhexanoate (CAS No. 136-53-8); and more than 50 percent by weight of a hydrocarbon-based solvent (provided for in subheading 3208.10.00) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.53 | 1/ | Mixtures of methyl esters of C16-C18 and C18 unsaturated fatty acids (CAS No. 67762-38-3) and methyl hexadecanoate (Methyl Palmitate) (CAS No. 112-39-0) (provided for in subheading 3824.99.41) derived from coconut, palm-kernel or palm oil, used other than as a fuel........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.54 | 1/ | N-Propylphosphorothioic triamide (CAS No. 916809-14-8) (provided for in subheading 3824.99.92)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.55 | 1/ | Mixtures of sodium salts of iminodisuccinic acid (CAS No. 144538-83-0), whether or not in water (provided for in subheading 3824.99.92)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.56 | 1/ | Mixtures of N,N'-1,2-ethanediylbis(N-acetylacetamide) with organic binders (CAS No. 10543-57-4) (provided for in subheading 3824.99.92)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.57 | 1/ | Mixtures of C5-C18 perfluorocarbon alkanes, perfluorocarbon amines, and/or perfluorocarbon ethers (CAS No. 86508-42-1) (provided for in subheading 3824.99.92) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.58 | 1/ | Mixtures of 2-methyl-N-[2-(2-oxoimidazolidin-1-yl)ethyl]prop-2-enamide (CAS No. 3089-19-8), 2-methylprop-2-enoic acid (CAS No. 79-41-4), 1-(2-aminoethyl)imidazolidin-2-one (CAS No. 6281-42-1) and benzene-1,4-diol (CAS No. 123-31-9) (provided for in subheading 3824.99.92)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.59 | 1/ | Amorphous synthetic silica gel, silanized (CAS No. 112926-00-8) (provided for in subheading 3824.99.92).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.60 | 1/ | Sodium ethylate (sodium ethanolate) (CAS No. 141-52-6), solution in ethanol (CAS No. 64-17-5) (provided for in subheading 3824.99.92) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.61 | 1/ | Siloxanes and silicones, di-Me, polymers with Me silsesquioxanes and polypropylene glycol mono-Bu ether (CAS No. 68554-65-4), greater than 70 percent by weight, with less than 8 percent percent by weight siloxanes and silicones, di-Me, polymers with Me silsesquioxanes and polyethylene-polypropylene glycol mono-Bu ether, less than 8 percent by weight poly(oxy(methyl-1,2-ethanediyl)), α-butyl-ω hydroxyl (CAS No. 9003-13-8), less than 2 percent by weight oxirane, methyl-, polymer with oxirane, monobutylether (CAS No. 9038-95-3), less than 8 percent by weight silanamine, 1,1,1, trimethyl (CAS No. 68909-20-6) and less than 1 percent by weight silicon dioxide (CAS No. 7631-86-9) (provided for in subheading 3824.99.92)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3375 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 80

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.10.62 | 1/ | 1-O-Stearoyl-β-D-fructofuranosyl α-D-glucopyranoside (Sucrose stearate) (CAS No. 25168-73-4) (provided for in subheading 3824.99.92) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.63 | 1/ | Acid washed beta zeolite powder composed of mixtures of aluminum, silicon and sodium oxides, tetraethylammonium-hydroxide, and organic compounds (CAS No. 1318-02-1) (provided for in subheading 3824.99.92)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.64 | 1/ | 2-Propenoic acid, C12-C14-alkyl esters, telomers with ethylene, 2-ethylhexyl acrylate, propanal and vinyl acetate (CAS No. 923958-45-6) (provided for in subheading 3901.90.90).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.65 | 1/ | Polypropylene in pellet form, containing 18 percent or more but not over 22 percent by weight of mineral filler (talc) (CAS No. 9003-07-0) (provided for in subheading 3902.10.00)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.66 | 1/ | Poly(isobutylene) hydroformylation products, reaction products with ammonia (CAS No. 337367-30-3) (provided for in subheading 3902.20.50) | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.10.67 | 1/ | Poly(2-methylpropene) (polyisobutylene), other than elastomeric (CAS No. 9003-27-4) (provided for in subheading 3902.20.50).................. | 1/ | 5.1% | No change | No change | On or before 12/31/2020 |
| 9902.10.68 | 1/ | Poly(propylene-co-ethylene) (CAS No. 9010-79-1) (provided for in subheading 3902.30.00)................. | 1/ | 5.9% | No change | No change | On or before 12/31/2020 |
| 9902.10.69 | 1/ | Silane, ethenyltrimethoxy-, reaction products with 1-butene-ethylene-propene polymer (CAS No. 832150-35-3) (provided for in subheading 3902.30.00) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.70 | 1/ | Poly(propylene-co-1-butene-co-ethylene) (CAS No. 25895-47-0) (provided for in subheading 3902.30.00) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.71 | 1/ | C12-C18 alkenes, polymers with 4-methyl-1-pentene (CAS Nos. 25155-83-3, 81229-87-0 and 103908-22-1) (provided for in subheading 3902.90.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.72 | 1/ | alpha-Alkenes (C20 -C24) maleic anhydride-4-amino-2,2,6,6-tetramethylpiperidine, polymer (CAS No. 152261-33-1) (provided for in subheading 3902.90.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.73 | 1/ | Oligomeric poly(butadiene) (CAS No. 68441-52-1) (provided for in subheading 3902.90.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.75 | 1/ | Poly(vinyl acetate-co-vinyl chloride) (CAS No. 9003-22-9) (provided for in subheading 3904.30.60) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.76 | 1/ | Poly(fumaric acid-co-vinyl acetate-co-vinyl chloride) (CAS No. 32650-26-3) (provided for in subheading 3904.30.60) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3376 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 81

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.10.77 | 1/ | Poly(dibutyl (2Z)-2-butenedioate-co-vinyl chloride-co-2-hydroxypropyl acrylate) (CAS No. 114653-42-8) (provided for in subheading 3904.40.00) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.78 | 1/ | Poly(vinyl chloride-co-hydroxypropyl acrylate) (CAS No. 53710-52-4) (provided for in subheading 3904.40.00) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.79 | 1/ | Poly(1,1,2,2-tetrafluoro-2-[(trifluoroethenyl)oxy]ethanesulfonyl fluoride-co-tetrafluoroethylene) (CAS No. 1163733-25-2) (provided for in subheading 3904.69.50) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.80 | 1/ | Poly(1,1,2,2-tetrafluoro-2-[(trifluoroethenyl)oxy]ethanesulfonyl fluoride-co-tetrafluoroethylene) SO2F form (CAS No. 69462-70-0) (provided for in subheading 3904.69.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.81 | 1/ | Poly(1,1,2,2-tetrafluoro-2-[(trifluoroethenyl)oxy]ethanesulfonyl fluoride-co-tetrafluoroethylene) lithium salt (CAS No. 1687740-67-5) (provided for in subheading 3904.69.50)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.82 | 1/ | Poly(1,1,2,2-tetrafluoro-2-[(trifluoroethenyl)oxy]ethanesulfonyl fluoride-co-tetrafluoroethylene) ammonium salt (CAS No. 1126091-34-6) (provided for in subheading 3904.69.50)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.83 | 1/ | 1,1,2-Trifluoroethene - 1,1-difluoroethene (1:1) (Vinylidene fluoride-trifluoroethylene copolymer) (CAS No. 28960-88-5) (provided for in subheading 3904.69.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.84 | 1/ | Poly(1,1-difluoroethene-co-1-chloro-1,2,2-trifluoroethene-co -1,1,2-trifluoroethene) (CAS No. 81197-12-8) (provided for in subheading 3904.69.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.85 | 1/ | Mixtures of approximately 25 percent propanoic acid, 3-hydroxy-2-(hydroxymethyl)-2, methyl polymers with 5-isocyanato-1-(isocyanatomethyl)-1,3,3-trimethylcyclohexane and reduced methyl esters of reduced polymerized, oxidized tetrafluoroethylene, compounds with trimethylamine (CAS No. 328389-91-9), less than 1 percent 2-propanol (CAS No. 67-63-0) and less than 1 percent 2-butanone (CAS No. 78-93-3), remaining content water (provided for in subheading 3904.69.50).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.86 | 1/ | Perfluoropolymethylisopropyl ether having a boiling point above 170 degrees Celsius (CAS No. 69991-67-9) (provided for in subheading 3904.69.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.87 | 1/ | Mixture of poly(1-[difluoro(trifluoromethoxy)methoxy]-1,1,2,2-tetrafluoro -2-(trifluoromethoxy)ethane) (CAS No. 69991-61-3) and Perfluoropolymethylisopropyl ether (CAS No. 69991-67-9) (provided for in subheading 3904.69.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.10.88 | 1/ | 1,1,2,2 Tetrafluoroethene, oxidized, polymerized (CAS No. 69991-61-3) (provided for in subheading 3904.69.50)............ | 1/ | 2.4% | No change | No change | On or before 12/31/2020 |
| 9902.10.89 | 1/ | Ethene, 1,1,2,2-tetrafluoro-, oxidized, polymerized, reduced, ethyl esters, reduced, N-[2-[(2-methyl-1-oxo-2-propen-1-yl) oxy] ethyl] carbamates (CAS No. 1385773-87-4) (provided for in subheading 3904.69.50) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.90 | 1/ | 1-Propene, 1,1,2,3,3,3-Hexafluoro-, oxidzed, polymd., reduced, hydrolyzed reaction products with ammonia (CAS No. 370097-12-4) (provided for in subheading 3904.69.50).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.91 | 1/ | 1-Propene, 1,1,2,3,3,3-hexafluoro-, oxidized, polymerized, reduced, hydrolyzed (CAS No. 161075-14-5) (provided for in subheading 3904.69.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.92 | 1/ | Ethene, 1,1,2,2-tetrafluoro-, oxidized, polymerized, reduced, methyl esters, reduced, 2,3-dihydroxypropyl ethers (CAS No. 925918-64-5) (provided for in subheading 3904.69.50).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.93 | 1/ | Polyperfluoroethoxymethoxydifluoroethyl polyethylene glycol ether (CAS No. 88645-29-8) (provided for in subheading 3904.69.50)................... | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.10.94 | 1/ | Methoxycarbonyl-terminated perfluorinated polyoxymethylene-polyoxyethylene (CAS No. 107852-49-3) (provided for in subheading 3904.69.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.95 | 1/ | Ethene, tetrafluoro, oxidized, polymerized, reduced, methyl esters, reduced, ethoxylated (CAS No. 162492-15-1) (provided for in subheading 3904.69.50) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.96 | 1/ | Mixtures of 95 percent perfluoropolyether polyethoxy alcohol (CAS No. 1260733-08-1) and 5 percent 2,2'-[oxybis(2,1-ethanediyloxy)]diethanol (Tetraethylene glycol) (CAS No. 112-60-7) (provided for in subheading 3904.69.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.97 | 1/ | 1-Propamine, 3-(triethoxysilyl)-, reaction products with Etesters of reduced polymd. oxidized poly(tetrafluoroethylene) (CAS No. 223557-70-8) (provided for in subheading 3904.69.50) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.98 | 1/ | Poly(vinyl acetate), of a kind used in food preparations (CAS No. 9003-20-7) (provided for in subheading 3905.19.00)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.10.99 | 1/ | Poly(vinyl acetate-co-crotonic acid) (CAS No. 25609-89-6) (provided for in subheading 3905.19.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.01 | 1/ | Ethylene-vinyl acetate copolymers (other than those in aqueous dispersions), containing 50 percent or more by weight of vinyl acetate monomer (CAS No. 24937-78-8) (provided for in subheading 3905.29.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3378 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 83

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 General | 1 Special | 2 | |
| 9902.11.02 | 1/ | Polyvinyl formal resin (ethenol; [(ethenyloxy)methoxy]ethene (CAS Nos. 63450-15-7, 63148-64-1, and 9003-33-2) (provided for in subheading 3905.91.10) .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.03 | 1/ | Aqueous mixtures of poly(vinyl alcohol) (CAS No. 110532-37-1) and poly(vinylpyrrolidone) (CAS No. 9003-39-8) (provided for in subheading 3905.99.80) .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.04 | 1/ | Poly(acrylic acid-co-(sodium 2-(acryloylamino)-2-methyl-1-propanesulfonate) sodium salt) (CAS No. 136903-34-9) in granulated form (provided for in subheading 3906.90.50).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.05 | 1/ | Poly(ammonium acryloyldimethyl taurate-co-vinyl pyrrolidone) (CAS No. 335383-60-3) (provided for in subheading 3906.90.50).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.06 | 1/ | Poly(acrylamide-co-sodium polyacrylate) (CAS No. 25085-02-3) (provided for in subheading 3906.90.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.07 | 1/ | Poly(butyl methacrylate-co-(2-dimethylaminoethyl) methacrylate-co-methyl methacrylate) 1:2:1 (CAS No. 24938-16-7) (provided for in subheading 3906.90.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.08 | 1/ | Poly(ethyl acrylate-co-methyl methacrylate-co-trimethylammonioethyl methacrylate chloride) (CAS No. 33434-24-1) (provided for in subheading 3906.90.50) .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.09 | 1/ | Poly(methacrylic acid-co-methyl methacrylate) (CAS No. 25086-15-1) (provided for in subheading 3906.90.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.10 | 1/ | Poly(methyl acrylate-co-methyl methacrylate-co-methacrylic acid) 7:3:1 (CAS No. 26936-24-3) (provided for in subheading 3906.90.50) .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.11 | 1/ | Starch-g-poly (propenamide-co-2-propenoic acid) potassium salt (CAS No. 863132-14-3) (Zeba) (provided for in subheading 3906.90.50).............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.12 | 1/ | Mixtures of α-(3-(3-(2H-benzotriazol-2-yl)-5-(1,1-dimethylethyl)-4-hydroxyphenyl)-1-oxopropyl)-ω-hydroxy-poly (oxy-1,2-ethanediyl) (CAS No. 104810-48-2); α-(3-(3-(2H-benzotriazol-2-yl)-5-(1,1-dimethylethyl)-4-hydroxyphenyl)-1-oxopropyl)-ω- (3-(3-(2H-benzotriazol-2-yl)-5-(1,1-dimethylethyl) -4-hydroxyphenyl) -1-oxopropoxy)-poly (oxy-1,2-ethanediyl) (CAS No. 104810-47-1); and polyethylene glycol (CAS No. 25322-68-3) (provided for in subheading 3907.20.00)............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.13 | 1/ | Oxirane, 2-methyl-, polymer with oxirane, monoether with 1,2-propanediol mono(2-methyl-2-propenoate) (CAS No. 220846-90-2) (provided for in subheading 3907.20.00) ......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.14 | 1/ | Mixtures of approximately 20 percent or less diphosphoric acid, polymers with ethoxylated reduced methyl esters of reduced polymerized oxidized tetrafluoroethylene (CAS No. 200013-65-6) and less than 10 percent 2-(2-methoxypropoxy)-1-propanol (CAS No. 34590-94-8), remaining content is water (provided for in subheading 3907.20.00) | 1/ | 0.3% | No change | No change | On or before 12/31/2020 |
| 9902.11.15 | 1/ | Heat-curable epoxy resin mixture containing more than 30 percent by weight of 4,4'-(9H-fluorene-9,9-diyl)bis(2-chloroaniline) (CAS No. 107934-68-9) as a curing agent (provided for in subheading 3907.30.00) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.16 | 1/ | Mixtures of ethanaminium, 2-hydroxy-N-(2-hydroxyethyl)-N,N-dimethyl-, methyl sulfate (1:1), polymer with 2-(chloromethyl)oxirane, 1,3-diisocyanatomethylbenzene, a-hydro-w-hydroxypoly[oxy(methyl-1,2-ethanediyl)] and 1,2,3-propanetriol (CAS No. 82294-81-3); Phenol, 4,4'-(1-methylethylidene)bis-, polymer with 2-(chloromethyl)oxirane (CAS No. 25068-38-6); and Formamide, N,N-dimethyl-(CAS No. 68-12-2) (provided for in subheading 3907.30.00) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.17 | 1/ | 1,2-Bis-O-(2-oxiranylmethyl)-D-glucitol (CAS No. 68412-01-1) (provided for in subheading 3907.30.00) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.18 | 1/ | Sulfonated polyethylene terephthalate (CAS No. 63534-56-5) (provided for in subheading 3907.60.00) | 1/ | Free  2/ | No change | No change | On or before 12/31/2020 |
| 9902.11.19 | 1/ | Poly(dimethyl carbonate-co-1,6-hexanediol) (CAS No. 101325-00-2) (provided for in subheading 3907.99.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.20 | 1/ | Dimethyl carbonate polymer with 1,6-hexanediol copolymer and 2-oxepanone (CAS No. 282534-15-0) (provided for in subheading 3907.99.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.21 | 1/ | Poly[(dimethyl butanedioate-co-1-(2-hydroxyethyl)-2,2,6,6-tetramethylpiperidin-4-ol)] (CAS No. 65447-77-0) (provided for in subheading 3907.99.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.23 | 1/ | Polymer of 1,4-benzenedicarboxylic acid with 1,4-butanediol and hexanedioic acid (CAS No. 60961-73-1) (provided for in subheading 3907.99.50) | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.11.24 | 1/ | 1,4-Benzenedicarboxylic acid, polymer with 1,4 butanediol and decanedioc acid (CAS No. 28205-74-5) (provided for in subheading 3907.99.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.26 | 1/ | 1,4-Benzenedicarboxylic acid, polymer with 1,4-butanediol, hexanedioic acid and nonanedioic acid (CAS No. 83064-08-8) (provided for in subheading 3907.99.50) | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.
2/ Subheading 3907.60.00 was deleted from the tariff schedule; the product named in the heading may be classifiable in subheading 3907.61.00 or 3907.69.00. Consult U.S. Customs and Border Protection relating to the use of this duty suspension provision.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3380 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 85

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.27 | 1/ | 1,4-Benzenedicarboxylic acid, polymer with 1,4-butanediol, decanedioic acid and hexanedioic acid (CAS No.109586-86-9) (provided for in subheading 3907.99.50) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.28 | 1/ | 1,2-Benzenedicarboxylic acid, 3,4,5,6-tetrabromo-, polymer with 2-ethyl-2-(hydroxymethyl)-1,3-propanediol, hexanedioic acid, 2,2-((1-methylethylidene)bis(4,1-phenyleneoxymethylene)) bis(oxirane) and 1,2-propanediol in toluene (CAS No. 68568-64-9) (provided for in subheading 3907.99.50).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.29 | 1/ | Poly(1,4-benzenedicarboxylic acid-co-1,4-butanediol-co-nonanedioic acid) (CAS No. 26590-80-7) (provided for in subheading 3907.99.50).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.30 | 1/ | Dodecanedioic acid, polymer with 4,4′-methylenebis(2-methylcyclohexanamine) (CAS No. 163800-66-6) (provided for in subheading 3908.10.00)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.31 | 1/ | Micro-porous, ultrafine, spherical polyamide powders of polyamide 6 (CAS No. 356040-79-4), polyamide-12 (CAS No. 338462-62-7) and polyamide 6, 12 (CAS No. 356040-89-6) (provided for in subheading 3908.10.00 or 3908.90.70)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.32 | 1/ | Poly{(azacyclotridecan-2-one)-co-(1,3-benzenedicarboxylic acid; 1,4-benzenedicarboxylic acid)-alt-(1,6-hexanediamine; 4,4′-methylenebis[cyclohexanamine]; 4,4′-methylenebis[2-methylcyclohexanamine])} (CAS No. 1030611-14-3) (provided for in subheading 3908.90.70)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.33 | 1/ | Poly{(azacyclotridecan-2-one)-co-(1,3-benzenedicarboxylic acid; 1,4-benzenedicarboxylic acid)-alt-(4,4′-methylenebis[2-methylcyclohexanamine])} (CAS No. 62694-40-0) (provided for in subheading 3908.90.70)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.34 | 1/ | Mixtures containing 40 to 60 percent by weight formaldehyde polymers with aniline (CAS No. 25214-70-4) and 60 to 40 percent by weight 4,4′-methylendianiline (CAS No. 101-77-9) (provided for in subheading 3909.39.00).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.35 | 1/ | Poly(phenol-co-formaldehyde-co-4-(1,1-dimethylethyl)phenol) (CAS No. 28453-20-5) (provided for in subheading 3909.40.00)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.36 | 1/ | 4-tert-Butylphenol; formaldehyde; 4-[2-(4-hydroxyphenyl)propyl]phenol (CAS No. 54579-44-1) (provided for in subheading 3909.40.00)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.37 | 1/ | Mixture of polymers of formaldehyde-1,3-benzenediol (1:1) (CAS No. 24969-11-7) and unreacted 1,3-Benzenediol (CAS No. 108-46-3) (provided for in subheading 3909.40.00)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3381 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 86

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.38 | 1/ | 2-Oxepanone polymer with 1,4-butanediol and 5-isocyanato-1-(isocyanatomethyl)-1,3,3- trimethylcyclohexane, 2-ethyl-1-hexanol-blocked (CAS No. 189020-69-7) (provided for in subheading 3909.50.50) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.39 | 1/ | Hexanedioic acid, dihydrazide, polymer with 5-amino-1,3,3-trimethylcyclohexanemethanamine, 1,3-butanediol and 1,1'-methylenebis[4-isocyanatocyclohexane], methyl ethyl ketone oxime- and polyethylene glycol mono-methyl ether-blocked in aqueous solution (CAS No. 200295-51-8) (provided for in subheading 3909.50.50) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.40 | 1/ | Oxirane, 2-methyl-, polymer with oxirane, ether with 1,2,3-propanetriol (3:1), polymer with 2,4-diisocyanato-1-methylbenzene and α-hydro-ω-hydroxypoly[oxy(methyl-1,2-ethanediyl)] ether with 2-ethyl-2-(hydroxymethyl)-1,3-propanediol (3:1), caprolactam-blocked (CAS No. 936346-53-1) (provided for in subheading 3909.50.50) .......................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.41 | 1/ | 1,3 Benzenedicarboxylic acid, polymer with 2-ethyl-2-(hydroxymethyl)-1,3-propanediol, hexanedioic acid, 1,6-hexanediol, 1,3-isobenzofurandione and 1,1'-methylenebis[4-isocyanatobenzene], di-ethyl malonate-blocked (CAS No. 200414-59-1) (provided for in subheading 3909.50.50) ........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.42 | 1/ | Poly[oxy(methyl-1,2-ethanediyl)],α-hydro-ω-hydroxy- and 5-isocyanato-1-(isocyanatomethyl)-1,3,3- trimethylcyclohexane (Isophorone diisocyanate) (CAS No. 1012318-97-6) (provided for in 3909.50.50)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.43 | 1/ | 1,4:5,8-Dimethanonaphthalene, 2-ethylidene-1,2,3,4,4a,5,8,8a-octahydro-, polymer with 3a,4,7,7a-tetrahydro-4,7-methano-1H-indene, hydrogenated (CAS No. 881025-72-5), presented in pellet form (provided for in subheading 3911.90.25)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.44 | 1/ | Polyethylenimine (CAS No. 9002-98-6), refrigerated, in containers not holding over 1 L (provided for in subheading 3911.90.25)...................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.45 | 1/ | Polyethylenimine (CAS No. 9002-98-6), of a kind used as a component for further manufacturing into a finished medical device (provided for in subheading 3911.90.25) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.46 | 1/ | 1,6-diisocyanatohexane; 2,4-diisocyanato-1-methylbenzene polymer (CAS No. 26426-91-5) in n-butyl acetate (provided for in subheading 3911.90.45) ........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.47 | 1/ | Poly(toluene diisocyanate) (CAS No. 26006-20-2) (provided for in subheading 3911.90.45)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.48 | 1/ | Water-dispersible polyisocyanate products based on poly(hexamethylene diisocyanate) (CAS No. 28182-81-2) and dimethyldicyclohexylamine compounds with 3-(cyclohexylamino)-1-propanesulfonic acid-poly(1,6-diisocyanatohexane) (CAS No. 666723-27-9) (provided for in subheading 3911.90.90).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.49 | 1/ | Poly(1,6-diisocyanatohexane)-block-polyethylene-block-poly (1-butoxypropan-2-ol) (CAS no. 125252-47-3) (provided for in subheading 3911.90.90) ..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.50 | 1/ | N,N',N''-[(2,4,6-Trioxo-1,3,5-triazine-1,3,5(2H,4H,6H)-triyl) tris [methylene(3,5,5-trimethyl-3,1-cyclohexanediyl)]] tris [hexahydro-2-oxo-1H-azepine-1-carboxamide] (CAS No. 68975-83-7) in organic solvent (provided for in subheading 3911.90.90)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.51 | 1/ | 3,5-Dimethyl-1H-pyrazole-oligo(hexamethylene diisocyanate) in solvents (CAS No. 163206-31-3) (provided for in subheading 3911.90.90)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.52 | 1/ | α-Alkenes, C14-C20, polymers with maleic anhydride, 2-(1-piperazinyl) ethylimides, plasticized with diisononyl phthalate (CAS No. 28553-12-0) and bis(1-methylethyl)-naphthalene (CAS No. 38640-62-9) (provided for in subheading 3911.90.90)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.53 | 1/ | 2,4-Diisocyanato-1-methylbenzene; 5-(1,3-dioxo-2-benzofuran-5-carbonyl)-2-benzofuran-1,3-dione; 1-isocyanato-4-[(4-isocyanatophenyl)methyl]benzene (CAS No. 58698-66-1) (provided for in subheading 3911.90.90) ..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.54 | 1/ | Poly(ethylene-ran-(2-norbornene)) (CAS No. 26007-43-2), comprising 64 (plus or minus 3) percent by weight ethylene (CAS No. 74-85-1), having a glass transition temperature of 78 (plus or minus 4) °C, and containing not less than 3 percent by weight polyethylene (CAS No. 9002-88-4) (provided for in subheading 3911.90.90)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.55 | 1/ | 1,6-Hexanediamine, N,N'-bis(2,2,6,6-tetramethyl-4-piperidinyl)-polymer with 2,4,6-trichloro-1,3,5-triazine, reaction products with N-butyl-1-butanamine and N-buty-2,2,6,6-tetramethyl-4-piperidinamine (CAS No. 192268-64-7)(provided for in subheading 3911.90.90) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.56 | 1/ | Poly(divinylbenzene-co-ethylstyrene) (CAS No. 9043-77-0) (provided for in subheading 3911.90.90) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3383 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 88

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.57 | 1/ | Industrial grade nitrocellulose, having a nitrogen content of less than 12.4 percent on a dry weight basis, damped with an alcohol content of 28 to 32 percent by weight (CAS No. 9004-70-0), presented in fiber drums each containing 85 kg, 100 kg, 110 kg or 120 kg of such nitrocellulose, certified by the importer as made from at least 50 percent cotton linter or wood pulp and as having each such drum lined with an antistatic plastic bag and equipped with a coupling for mechanical unloading (provided for in subheading 3912.20.00)............................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.58 | 1/ | Industrial grade nitrocellulose, having a nitrogen content of less than 12.4 percent on a dry weight basis, damped with an alcohol content of 33 to 37 percent by weight (CAS No. 9004-70-0), presented in fiber drums each containing 85 kg, 100 kg, 110 kg or 120 kg of such nitrocellulose, the foregoing certified by the importer as made from at least 80 percent cotton linters, wood pulp and ethanol, with such fiber drums each lined with an antistatic plastic bag and equipped with a coupling for mechanical unloading (provided for in subheading 3912.20.00)............................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.59 | 1/ | Sodium alginate (CAS No. 9005-38-3) (provided for in subheading 3913.10.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.60 | 1/ | Propylene glycol alginates (CAS No. 9005-37-2) (provided for in subheading 3913.10.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.61 | 1/ | Alginic acid (CAS No. 9005-32-7), ammonium alginate (CAS No. 9005-34-9), potassium alginate (CAS No. 9005-36-1), calcium alginate (CAS No. 9005-35-0) and magnesium alginate (CAS No. 37251-44-8) (provided for in subheading 3913.10.00) ............................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.62 | 1/ | Sodium alginate (CAS No. 9005-38-3) containing citrate (provided for in subheading 3913.10.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.63 | 1/ | Sodium hyaluronate (CAS No. 9067-32-7) (provided for in subheading 3913.90.20) ................................................. | 1/ | 4.3% | No change | No change | On or before 12/31/2020 |
| 9902.11.64 | 1/ | Ion-exchange resin, copolymerized from acrylonitrile with divinylbenzene, ethylvinylbenzene and 1,7-octadiene, hydrolyzed (CAS No. 130353-60-5) (provided for in subheading 3914.00.60)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.65 | 1/ | Ion-exchange resin consisting of poly(acrylic acid-co-2,2'-oxydiethanol-co-ethenoxyethene), acid form (CAS No. 359785-58-3) (provided for in subheading 3914.00.60).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.66 | 1/ | Ion-exchange resin comprised of divinylbenzene co-polymerized with styrene and ethylstyrene (CAS No. 9052-95-3) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60) ............................................................................ | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3384 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 89

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.67 | 1/ | Ion-exchange resin comprised of a copolymer of methacrylic acid cross-linked with divinylbenzene, in the hydrogen ionic form (CAS No. 50602-21-6) (provided for in subheading 3914.00.60)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.68 | 1/ | Ion-exchange resin utilizing a type I quaternary ammonium functional group consisting of benzene (chloromethyl)ethenyl-, polymer with diethenylbenzene, compound with N,N-diethylethanamine (CAS No. 63453-90-7) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.69 | 1/ | Ion-exchange resin, free base form, utilizing a tertiary amine functional group consisting of 2-propenamide, N-[3-(dimethylamino)propyl]-, polymer with diethenylbenzene and 1,1'-[oxybis(2,1-ethanediyloxy)]bis[ethene] (CAS No. 65899-87-8) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.70 | 1/ | Ion-exchange resin, chloride form, utilizing a quarternary ammonium functional group, consisting of 1,2-bis(ethenyl)benzene; 4-[(E)-2-[(E)-2-but-3-enoxyethenoxy]ethenoxy]but-1-ene; trimethyl-[3-(prop-2-enoylamino)propyl]azanium; chloride (CAS No. 65997-24-2) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.71 | 1/ | Ion-exchange resin comprising sodium salts of sulfonated poly(divinylbenzene-co-ethylstyrene-co-styrene) (CAS No. 69011-22-9) (provided for in subheading 3914.00.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.72 | 1/ | Anion ion-exchange resin, hydroxide form, chloromethylated, and 2-(dimethylamino)ethanol-quaternized hydroxide of poly(divinylbenzene-co-styrene-co-ethylstyrene) (CAS No. 69011-16-1) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.73 | 1/ | Chloromethylated, trimethylamine-quaternized poly(divinylbenzene-co-styrene-co-ethylstyrene) (CAS No. 69011-19-4) (provided for in subheading 3914.00.60)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.74 | 1/ | Poly(divinylbenzene-co-acrylic acid) (CAS No. 9052-45-3) (provided for in subheading 3914.00.60) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.75 | 1/ | Iminidiacetic acid ion-exchange resin (sodium 2,2'-[(4-vinylbenzyl)imino]diacetate - 1,4-divinylbenzene (2:1:1) (CAS no. 70660-50-3) in spherical beads with a mean particle size between 0.425 and 1.20 mm (provided for in subheading 3914.00.60) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3385 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 90

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.76 | 1/ | Ion-exchange resin and chelating resin, with a isothiouronium functional group, iminodiacetic acid ion-exchange resin (CAS No. 109945-55-3) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.77 | 1/ | Ion-exchange resin and chelating resin with an aminophosphoric functional group, polystyrene resin with aminophosphonic acid groups (CAS No. 125935-42-4) in spherical beads with a mean particle size between 0.30 and 1.20 mm (provided for in subheading 3914.00.60) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.78 | 1/ | Potassium methacrylate-divinylbenzene copolymer (Polacrilin potassium) (CAS No. 65405-55-2) (provided for in subheading 3914.00.60) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.79 | 1/ | Strips wholly of expanded poly(tetrafluoroethylene) (PTFE) (CAS No. 9002-84-0), noncellular, with adhesive backing, of a thickness greater than 3 mm but not over 30 mm, presented rolled in spools, certified by the importer as having a tensile strength of 24.1 MPa (3,500 psi) or higher per American Society for Testing and Materials (ASTM) F-152 (provided for in subheading 3916.90.50) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.80 | 1/ | Insulated tubes of plastics, not reinforced, without fittings, presented in the form of hose, the foregoing tubes having polyethylene pipes inserted therein and suitable for use in hot water supply or heating systems (provided for in subheading 3917.32.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.81 | 1/ | Polyethylene micro-tubes, having an interior diameter of 0.01 mm and wall thickness of 0.05 mm (provided for in subheading 3917.32.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.82 | 1/ | Plastic elbows, holding clips, bend supports, anchor clips, staples of a kind used in construction applications (provided for in subheading 3917.40.00).................. | 1/ | 5.1% | No change | No change | On or before 12/31/2020 |
| 9902.11.83 | 1/ | Transparent polypropylene coextruded flat film in rolls with a thickness between 162-198µm and a width between 396-398 mm (provided for in subheading 3920.20.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.84 | 1/ | Sheets of plastics of poly(methyl methacrylate), noncellular and not reinforced, laminated, supported or similarly combined with other materials, not flexible, the foregoing of a kind used to produce counter tops or edging, cabinet tops, faces or edges for home or office furnishings (provided for in subheading 3920.51.50).................. | 1/ | 3.5% | No change | No change | On or before 12/31/2020 |
| 9902.11.85 | 1/ | Flexible film of acrylic polymers, other than poly(methyl methacrylate) (provided for in subheading 3920.59.10).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.11.86 | 1/ | Poly(vinyl butyral) film (CAS No. 27360-07-2), certified by the importer to be used in aircraft (provided for in subheading 3920.91.00) | 1/ | 3.7% | No change | No change | On or before 12/31/2020 |
| 9902.11.87 | 1/ | Sheets of regenerated cellulose, cellular, nonadhesive, rectangular in shape and measuring 750 mm or more but not over 885 mm in length, 765 mm or more but not over 885 mm in width and 0.9 mm or more but not over 1.9 mm in thickness (provided for in subheading 3921.14.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.88 | 1/ | Expanded poly(tetrafluoroethylene) (PTFE) nonadhesive cellular sheets, of a thickness greater than 1.5 mm but not more than 3.0 mm, certified by the importer as having a tensile strength of at least 48.3 MPa (7,000 psi) per ASTM F-152 (CAS No. 9002-84-0) (provided for in subheading 3921.19.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.89 | 1/ | Expanded poly(tetrafluoroethylene) (PTFE) nonadhesive cellular sheets, of a thickness greater than 3.0 mm but not more than 6.0 mm, certified by the importer as having a tensile strength of at least 48.3 MPa (7,000 psi) per ASTM F-152 (CAS No. 9002-84-0) (provided for in subheading 3921.19.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.90 | 1/ | Injection molded thermoplastic dental restorative product containers, designed for use in a dispensing system, each container with capacity not over 50 ml (provided for in subheading 3923.30.00) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.91 | 1/ | Plug-type closures of polyethylene, suitable for use in capping specimen tubes and measuring 15 mm in length; each closure having an upper portion designed to extend beyond the specimen tube to permit holding of the closure, such upper portion having a diameter of 15.5 mm and thickness of 3.3 mm and having a notched groove; with the bottom portion of such closure designed for insertion into a specimen tube having a diameter measuring approximately 11.7 mm; the foregoing closures certified by the importer as for use in an automated insertion system (provided for in subheading 3923.50.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.92 | 1/ | Injection molded thermoplastic dental restorative product dispenser closures fitting containers with capacity less than or equal to 50 ml (provided for in subheading 3923.50.00) ..... | 1/ | 1.3% | No change | No change | On or before 12/31/2020 |
| 9902.11.93 | 1/ | Plastic lids certified by the importer for use on food storage containers (provided for in 3923.50.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.94 | 1/ | Plastic cap for sport water bottle of the squeezable type (provided for in 3923.50.00)................... | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.11.95 | 1/ | Cutlery of plastics, each piece individually wrapped in polypropylene film, presented with such wrapped cutlery joined together by skewers for ease of loading in a fully enclosed dispensing system (provided for in subheading 3924.10.40) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.11.96 | 1/ | Cutlery of plastics, presented with quantities of identical cutlery items joined together by paper wrapping or paper banding designed for ease of loading in a fully enclosed dispensing system (provided for in subheading 3924.10.40) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.97 | 1/ | Disposable cutlery of plastics, containing by weight over 96 percent of polypropylene, presented without being individually wrapped, grouped, banded or skewered for ease of loading in a fully enclosed dispensing system (provided for in subheading 3924.10.40)............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.98 | 1/ | Pans or inserts of plastics, of a type designed for pet crates of metal wire as inserts to create a solid interior surface (provided for in subheading 3924.90.56)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.11.99 | 1/ | Plastic ornamentation designed for aquariums that house fish, reptiles or small pets (provided for in subheading 3924.90.56)............................... | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.12.01 | 1/ | Boxing and mixed martial arts gloves of plastics (provided for in subheading 3926.20.30)...................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.02 | 1/ | Handles of plastics for coolers of heading 9403 (provided for in subheading 3926.30.10)...................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.03 | 1/ | Belting, for machinery, of plastic, containing textile components, in which man-made or vegetable fiber do not predominate by weight over any other textile fiber, of a width exceeding 120 cm, but not more than 171 cm (provided for in subheading 3926.90.59) ......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.04 | 1/ | Fasteners of nylon or of polypropylene, with a filament length of 6 mm or more but not over 127 mm, presented on clips each holding the quantity of 25, 50 or 100 pieces, suitable for use in a mechanical attaching device (provided for in subheading 3926.90.85) ......................... | 1/ | 4.4% | No change | No change | On or before 12/31/2020 |
| 9902.12.05 | 1/ | Plastic components of a kind used as one-piece internal top and bottom dividers for golf bags (provided for in subheading 3926.90.99)...................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.06 | 1/ | Vinyl rings, slitted on one side to attach to bottom of toilet brush caddies, valued no greater than $0.083 each (provided for in subheading 3926.90.99) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.07 | 1/ | Cut-to-shape pieces or profiles of polyvinyl chloride plastics, the foregoing designed to be attached to the edge of a dust pan tray having contact with the floor or other surface, rigid and flexible in form, each measuring 24.77 cm to 30 cm in length and 1.35 cm to 1.87 cm in width, valued not over $0.09 each (provided for in subheading 3926.90.99) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.08 | 1/ | Adjustable squeeze-trigger bar clamps of plastics (provided for in subheading 3926.90.99)........................................ | 1/ | 0.2% | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3388 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 93

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.09 | 1/ | Back-shell style smartphone cases of hard plastics, each incorporating flexible rubber over command buttons and specially fitted rigid plastic clip with adjustable neoprene fabric armband (provided for in subheading 3926.90.99)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.10 | 1/ | Rectangular plastic block filled with a polymer based freezer gel, designed to attach to reusable food storage containers (provided for in 3926.90.99) | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.12.11 | 1/ | Accessories of plastics for cameras of subheading 8525.80.40, each incorporating a handheld camera grip, folding extension arms and a tripod screwed into the base of the handle the foregoing measuring between 50 and 53 cm when fully extended without the tripod, 62 to 65 cm when fully extended with the tripod and 18 to 21 cm when folded and collapsed (provided for in 3926.90.99). .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.12 | 1/ | Mounts of plastics, designed to secure cameras of subheading 8525.80.40 to a person's head; each mount incorporating an adjustable head-strap designed to encircle the forehead, a strap designed to cross the top of the user's head, a plastic mount designed to clip the camera to the head strap, a thumbscrew to allow the mounting of the camera and the adjustment of the viewing direction of the camera on a pivot (provided for in subheading 3926.90.99) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.13 | 1/ | Accessories of plastics, designed for use with cameras of subheading 8525.80.40; such goods measuring between 14 cm and 17 cm in length, buoyant in water, each incorporating a handle designed to allow a user to grip with the hand, an adjustable hand-strap and an adjustable thumb screw designed to permit mounting of the camera and adjusting the viewing angle of the camera on a pivot (provided for in subheading 3926.90.99). .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.14 | 1/ | Mounts of plastics, engineered to attach to cameras of subheading 8525.80.40; designed to attach to flat surfaces by means of a round suction cup measuring between 8 and 10 cm in diameter; each incorporating x, y and z-directional pivots to adjust the camera's viewpoint (provided for in subheading 3926.90.99). .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.15 | 1/ | Camera mounts of plastics, designed to clamp to tubes measuring 10 to 23 mm, each mount designed to hold two cameras in such positions as to permit the user to take photos with immersive front-facing and rear-facing perspectives (provided for in subheading 3926.90.99) .............................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.16 | 1/ | Mounting frame enclosures for digital still image video cameras of subheading 8525.80.40, incorporating openings for camera microSD, micro HDMI and USB ports, camera latching mechanism, and glass protective screen (provided for in subheading 3926.90.99)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.17 | 1/ | Camera mounts of plastics, engineered to operate with cameras of subheading 8525.80.40 and facilitate mounting of cameras onto tubes measuring 3.5 to 6.35 cm in diameter, the foregoing incorporating a base capable of rotating the camera 360 degrees on a plane (provided for in subheading 3926.90.99) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.18 | 1/ | Mounting frame enclosures of plastics, designed for digital still image video cameras of subheading 8525.80.40, the foregoing incorporating an adhesive circular base of a diameter of 15 cm (provided for in subheading 3926.90.99)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.19 | 1/ | Plastic screen protectors having dimensions not exceeding 40 mm by 60 mm but at least 35 mm by 50 mm for digital still image video cameras of 8525.80.40 (provided for in subheading 3926.90.99).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.20 | 1/ | Replacement doors of plastics, designed for use on waterproof camera housings (provided for in subheading 3926.90.99)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.21 | 1/ | Replacement side doors of plastics, designed for housings for digital still image video cameras of subheading 8525.80.40 (provided for in subheading 3926.90.99)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.22 | 1/ | Camera mounts of plastics, designed to attach cameras of subheading 8525.80.40 securely onto tubes measuring 9 to 35 mm in diameter, each incorporating a base capable of rotating the camera 360 degrees on a plane (provided for in subheading 3926.90.99) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.23 | 1/ | Camera mounts of plastics, designed to hold cameras of subheading 8525.80.40, each mount measuring 4 and 10 cm in length, 3 to 5 cm in width and less than 2 cm in height, incorporating adhesive pads to attach the mount to flat surfaces (provided for in subheading 3926.90.99) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.24 | 1/ | Camera mounts each designed to clip a camera of subheading 8525.80.40 to a surfboard, such mounts of plastics, designed to be inserted into a cross-sectional hole drilled into the surfboard and held thereto by screws (provided for in 3926.90.99) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.25 | 1/ | Anchors suitable for use with cameras of subheading 8525.80.40, designed to be affixed to cameras by means of an adhesive, incorporating tethers that may be tied to the anchors (provided for in subheading 3926.90.99) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.26 | 1/ | Camera mounts of plastics, each with an elongated, segmented plastic neck composed of 6 to 8 ball joints, incorporating a base that clips into other types of mounts but not incorporating a clamp, engineered to mount cameras of subheading 8525.80.40 (provided for in subheading 3926.90.99). ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3390 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 95

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 General | 1 Special | 2 | |
| 9902.12.27 | 1/ | Sets each containing five camera mounts of plastics, designed for cameras of subheading 8525.80.40; such sets each containing mounts having various different profile configurations including but not limited to rectangular, curved or raised profiles (provided for in subheading 3926.90.99)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.28 | 1/ | Camera mounts of plastics, designed for mounting cameras of subheading 8525.80.40 to musical instruments or microphone stands; each incorporating a spring-loaded clamp and a folding extension arm (provided for in subheading 3926.90.99) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.29 | 1/ | Conveyor belting of vulcanized rubber, reinforced with textile components in which man-made fibers predominate by weight over any other single textile fiber, of a width exceeding 120 cm but not over 171 cm (provided for in subheading 4010.12.50)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.30 | 1/ | Gaskets, washers and other seals, of vulcanized rubber other than hard rubber, of a kind in the automotive goods of chapter 87 (provided for in subheading 4016.93.10)........................... | 1/ | 2.4% | No change | No change | On or before 12/31/2020 |
| 9902.12.31 | 1/ | Toys for pets made of noncellular vulcanized rubber, other than hard rubber, with felt textile covering, without holes (provided for in subheading 4016.99.20)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.32 | 1/ | Camera flotation devices of vulcanized rubber other than hard rubber, cellular rubber or natural rubber, such devices measuring 6 to 9 cm in length, 4 to 6 cm in width and 2 to 6 cm in depth; the foregoing whether designed to encase the camera or to be attached to the camera by means of an adhesive pad (provided for in subheading 4016.99.60) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.33 | 1/ | Flotation devices of vulcanized rubber other than hard rubber, designed for use with cameras of subheading 8525.80.40, such devices with length, width and height dimensions all smaller than 50 mm and either designed to encase the camera or to attach to the camera by an adhesive pad (provided for in 4016.99.60) ........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.34 | 1/ | Whole, tanned bovine hides, full grain unsplit or grain splits, in the dry state, not further prepared after tanning or crusting, having a unit surface area of 5.11 m2 or more but not over 6.04 m2, certified by the importer for use in the production of upholstery (provided for in subheading 4104.41.50) .............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.35 | 1/ | Life jackets designed for pets, such jackets of neoprene and ripstop fabrics and with attached reflectors and handles (provided for in subheading 4201.00.60)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.37 | 1/ | Doll diaper bags, with an outer surface of cotton textile material, each measuring not over 25 cm in width, 22 cm in height exclusive of handles and 10 cm in depth; such bags designed to hold and carry doll diapers and other doll-related accessories and having an attached flap designed to serve as a diaper changing mat for dolls (provided for in subheading 4202.92.15)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.38 | 1/ | Sleeping bag carrying bags ("stuff sacks"), of woven taffeta fabric of polyester with 160 or more but not over 210 thread count, formed from 22 or more but not over 112 decitex yarns; such bags or sacks each weighing 25 g/m2 or more but not over 250 g/m2, having a drawstring closure, measuring 77.5 cm or more but not over 127.7 cm in circumference, valued not over $2 each, not presented with or containing sleeping bags (provided for in subheading 4202.92.31) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.39 | 1/ | Backpacks or totes, each with an outer surface of man-made fiber textile material, specially designed for carrying dolls and containing straps, sleeves, netting or other restraints specifically designed to hold a doll in place, incorporating one or more exterior windows through which a doll can be viewed (provided for in subheading 4202.92.31).................................. | 1/ | 4.0% | No change | No change | On or before 12/31/2020 |
| 9902.12.40 | 1/ | Backpacks or totes, each with an outer surface of man-made fiber textile material, specially designed for carrying dolls and containing straps, sleeves, netting or other restraints specifically designed to hold a doll in place, not incorporating any exterior windows through which a doll can be viewed (provided for in subheading 4202.92.31).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.41 | 1/ | Shopping bags with outer surface of spun-bonded fabric of polypropylene or nonwoven fabric of polypropylene (provided for in subheading 4202.92.31)..................................... | 1/ | 16.5% | No change | No change | On or before 12/31/2020 |
| 9902.12.42 | 1/ | Backpacks of man-made fibers, each containing a padded compartment designed for a laptop or tablet, with hard molded plastic shell in the shape of a shield on one outer surface (provided for in subheading 4202.92.31)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.43 | 1/ | Backpacks of man-made fibers, each containing a padded compartment designed for a laptop or tablet, with hard molded plastic shell in the shape of one or more animals or animal parts on one outer surface (provided for in subheading 4202.92.31)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.44 | 1/ | Backpacks of man-made fibers, each containing a padded compartment designed for a laptop ortablet, with hard molded plastic shell in a shape other than a shield or animals or animal parts on one outer surface (provided for in subheading 4202.92.31)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.45 | 1/ | Backpacks with outer surface of 230 decitex fabric of nylon and with laminated polyester knitted backing inner surface; such backpacks each weighing 0.85 kg but not over 1 kg, measuring 0.018 m3 but not over 0.022 m3 in volume; valued $14 or more but not over $21 each; the foregoing each presented with a detachable front pouch having its own shoulder strap (provided for in subheading 4202.92.31)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.46 | 1/ | Binocular carrying cases with outer surface of camouflage-printed woven fabric of man-made fibers coated with plastics, each with a padded interior and both a zipper and magnetic closures, designed to be carried on the front side of the body and supported by shoulder straps stabilized with a back harness, weighing no more than 382.544 g, valued $20 or more (provided for in subheading 4202.92.91)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.47 | 1/ | Bags of man-made fibers, with outer surface of textile materials, the foregoing designed for use on janitorial, cleaning and housekeeping carts (provided for in subheading 4202.92.91) ........................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.48 | 1/ | Drawstring bags with outer surface of sheeting of plastic or of textile materials, such bags of nylon, presented packaged in sets of 5 bags per set and labeled for retail sale, each bag with capacity of less than 1 liter in volume (provided for in subheading 4202.92.91) ................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.49 | 1/ | Cases or containers with outer surface of sheeting of plastics or of man-made fibers, the foregoing specially shaped or fitted for, and with labeling, logo or other descriptive information on the exterior of the case or container or retail packaging indicating its intention to be used for, electronic games of heading 9504 or accessories thereof (provided for in subheadings 4202.92.91 and 4202.92.97)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.50 | 1/ | Carrying cases of hard plastics, each with handle and door of plastics and with no door of metal, the foregoing designed for use for reptiles or amphibians and not for the housing or transport of mammals, measuring not over 381 mm on any side (provided for in subheading 4202.99.90).......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.51 | 1/ | Camera cases of transparent polycarbonate plastics, designed to encase cameras of subheading 8525.80.40; each incorporating buttons for the operation of the camera, an opaque plastic base that clips into a camera mount, a thumb-screw on the base mount that allows for adjustment of the camera viewing angle on a pivot, a silicon gasket in the door of the case that allows for waterproof operation of the camera at a depth of more than 40 m but not more than 60 m, a flat and optically-coated glass lens and a heat sink to dissipate camera heat (provided for in subheading 4202.99.90)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.52 | 1/ | Cases of clear polycarbonate plastics, designed for use with cameras of subheading 8525.80.40 to affix cameras to the user's wrist; such housings waterproof at a depth up to 60 m, each incorporating buttons for operation of the camera, a silicon gasket designed for waterproofing, a flat and optically-coated glass lens, an aluminum heat sink and adjustable neoprene/hook and loop closures on its wrist straps (provided for in subheading 4202.99.90)......................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3393 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 98

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.53 | 1/ | Cases or containers of injection-molded acrylonitrile-butadiene-styrene (ABS), polypropylene (PP) or polycarbonate (PC) plastics, the foregoing specially shaped or fitted for, and with labeling, logo or other descriptive information on the exterior of the case or container, its zipper pull or its retail packaging indicating such cases are designed for use as holders for electronic games of subheading 9504 or accessories thereof (provided for in subheading 4202.99.90)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.54 | 1/ | Camera cases with outer surface of transparent molded polycarbonate plastics, designed for cameras of subheading 8525.80.40; the foregoing each incorporating buttons for the operation of the camera, an opaque plastic base that clips into a camera mount, a thumb-screw on the base mount that allows for adjustment of the camera viewing angle on a pivot, a silicon gasket in the door of the case that allows for waterproof operation of the camera at a depth of not more than 40 m, a flat, optically-coated, glass lens and a heat sink to dissipate camera heat (provided for in subheading 4202.99.90)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.55 | 1/ | Camera cases of molded polycarbonate plastics, such cases designed to hold cameras of subheading 8525.80.40, each case incorporating buttons for the operation of the camera, a plastic clip attached to a base mount, a thumb-screw on the base mount that allows adjustment of the viewing angle on a pivot, a flat and optically-coated glass lens and open spaces that allow air and sound to enter (provided for in subheading 4202.99.90)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.56 | 1/ | Camera cases designed to contain cameras of subheading 8525.80.40; such cases of opaque molded polycarbonate plastics in a solid color and with nonreflective surface; each incorporating buttons for the operation of the camera, a plastic clip attached to a base mount, a thumb-screw on the base mount designed to facilitate the adjustment of its viewing angle on a pivot, a silicon gasket in the door of the housing designed to allow for waterproof operation of the camera at a depth of more than 40 m but not more than 60 m; each incorporating a flat, optically-coated glass lens and a heat sink to dissipate camera heat (provided for in subheading 4202.99.90)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.57 | 1/ | Women's leather jackets, other than anoraks, each having a full frontal opening with no closure, of waist-length and valued not over $125 (provided for in subheading 4203.10.40).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.58 | 1/ | Batting gloves of leather, each having a strap designed to wrap around the wrist and back of the hand and secure the glove on the wearer's wrist (provided for in subheading 4203.21.20) ................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.59 | 1/ | Full-fingered gloves, each with a palm side of leather and a back side comprising a camouflage-printed knitted fabric wholly of polyester and coated with expanded polytetrafluoroethylene (EPTFE), such gloves with insulation comprising 40 percent by weight of synthetic microfiber and 60 percent by weight of duck down; each having a mitt sewn to the back of the glove as a flap, with leather tips for each finger and thumb designed to improve grip, such mitt designed to cover the fingers for additional warmth; the foregoing gloves designed for use in the sport of hunting (provided for in subheading 4203.21.80).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.60 | 1/ | Boxing and mixed martial arts gloves, of leather or of composition leather (provided for in subheading 4203.21.80)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.61 | 1/ | Gloves of horsehide or cowhide (except calfskin) leather, not specially designed for use in sports, not wholly of leather, the foregoing with fourchettes or sidewalls which, at a minimum, extend from fingertip to fingertip between each of the four fingers (provided for in subheading 4203.29.15) .................... | 1/ | 9.2% | No change | No change | On or before 12/31/2020 |
| 9902.12.62 | 1/ | Gloves of horsehide or cowhide (except calfskin) leather, not specially designed for use in sports, not wholly of leather, such gloves without fourchettes or sidewalls (provided for in subheading 4203.29.18) ................................................ | 1/ | 13.4% | No change | No change | On or before 12/31/2020 |
| 9902.12.63 | 1/ | Men's full-fingered gloves with a palm side of leather and a backside of woven fabric comprising 89 percent or more but not over 95 percent by weight of man-made fibers and 5 percent or more but not over 11 percent by weight of elastomeric fibers, such fabric coated with plastics; such gloves stuffed with synthetic microfiber for thermal insulation, with elasticized wrist and valued at $18 or more per pair; the foregoing other than gloves specially designed for use in sports (provided for in subheading 4203.29.30) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.64 | 1/ | Women's belts of leather or of composition leather, each valued at $7.00 or more (provided for in subheading 4203.30.00)...... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.12.65 | 1/ | Belts of furskin, other than of mink (provided for in subheading 4303.10.00).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.66 | 1/ | Plaiting materials and products of plaiting materials, suitable for use in window shades, presented in rolls each having an area measuring 27.85 m2 or more but not over 46.46 m2, of bamboo reeds and/or bamboo slats each measuring 1 mm or more but not over 13 mm in width and/or bamboo cane measuring over 2 mm but not over 5 mm in cross section, the foregoing woven with yarn of polyester into a repeating pattern, such pattern whether or not including grass, paper strips or jute (provided for in subheading 4601.92.20)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.67 | 1/ | Plaiting materials and products of plaiting materials, of wood, suitable for use in window shades, presented in rolls each having an area measuring over 27.85 m2 but less than 46.46 m2, containing any combination of wood slats each measuring 6 mm or more but not over 8 mm in width or 22 mm or more but not over 25 mm in width and measuring 1 mm or more but not over 2 mm in thickness, bamboo reeds measuring 1 mm or more but not over 2.5 mm in width, marupa wood rods measuring 1.5 mm or more but not over 3 mm in diameter and/or paper rope, the foregoing woven with yarns of polyester into a repeating pattern, whether or not such pattern also contains jute or paper (provided for in subheading 4601.94.20)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.68 | 1/ | Flatgoods of rattan, of a kind normally carried in the pocket or in the handbag, with or without shoulder straps or handles (provided for in subheading 4602.12.23).................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.69 | 1/ | Fine animal hair of Kashmir (cashmere) goats, processed beyond the degreased or carbonized condition (provided for in subheading 5102.11.90)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.70 | 1/ | Camel hair, not processed in any manner beyond the degreased or carbonized condition (provided for in subheading 5102.19.20)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.71 | 1/ | Camel hair, processed beyond the carbonized condition (provided for in subheading 5102.19.90)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.72 | 1/ | Noils of camel hair (provided for in subheading 5103.10.00)... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.73 | 1/ | Fine animal hair of Kashmir (cashmere) goats, carded or combed (provided for in subheading 5105.31.00).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.74 | 1/ | Camel hair, carded or combed (provided for in subheading 5105.39.00)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.75 | 1/ | Yarn of carded hair of Kashmir (cashmere) goats, having a yarn count of 19.35 metric or higher (provided for in subheading 5108.10.80)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.76 | 1/ | Yarn of carded hair of Kashmir (cashmere) goats, having a yarn count less than 19.35 metric, not put up for retail sale (provided for in subheading 5108.10.80).................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.77 | 1/ | Yarn of carded camel hair (provided for in subheading 5108.10.80)............................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.78 | 1/ | Yarn of combed cashmere or yarn of camel hair, not put up for retail sale (provided for in subheading 5108.20.80)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.79 | 1/ | Woven fabrics of carded vicuna hair, containing 85 percent or more by weight of vicuna hair and of a weight not exceeding 300 g/m2 (provided for in subheading 5111.11.70)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.80 | 1/ | Woven fabrics of carded vicuna hair, containing 85 percent or more by weight of vicuna hair and of a weight exceeding 300 g/m2 (provided for in subheading 5111.19.60)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.81 | 1/ | Woven fabrics of combed vicuna hair, such fabrics containing 85 percent or more by weight of vicuna hair, of a weight not exceeding 200 g/m2 (provided for in subheading 5112.11.60)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.82 | 1/ | Woven fabrics of combed vicuna hair, such fabrics containing 85 percent or more by weight of vicuna hair and of a weight exceeding 200 g/m2 (provided for in subheading 5112.19.95)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.83 | 1/ | Woven fabrics of cotton, bleached, of yarn numbers 43 to 68, put up in continuous rolls measuring 74 cm or more but not over 184 cm in width and 1640 cm or more but not over 6500 m in length (provided for in subheading 5208.21.40)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.84 | 1/ | Woven fabrics of cotton, containing more than 50 percent but less than 85 percent by weight of cotton and containing polyester, bleached, pique weave, measuring 290 cm or greater in width (provided for in subheading 5211.20.29)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.85 | 1/ | Woven fabrics of cotton, containing over 50 percent but less than 85 percent by weight of cotton and containing polyester, dyed, pique weave, measuring 290 cm or greater in width (provided for in subheading 5211.39.00).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.86 | 1/ | Monofilament yarn of nylon, of 53 decitex or more but not over 58 decitex, with no cross-sectional dimension exceeding 1 mm; untwisted or with twist of fewer than 5 turns/m, not put up for retail sale, fully oriented; the foregoing with consistent diameter to be suitable for silk-screening (provided for in subheading 5402.45.90) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.87 | 1/ | Synthetic (polyvinyl alcohol) filament yarn, untwisted, measuring from 1100 to 1330 decitex (dtex) and consisting of 200 filaments, certified by the importer as having from 6.8 to 8.2 cN/dtex tenacity and with elongation at break from 7.7 to 13.5 percent (provided for in subheading 5402.49.91)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.88 | 1/ | Synthetic filament yarn (other than sewing thread) not put up for retail sale, single, with a twist exceeding 50 turns/m, of nylon or other polyamides, measuring 23 or more but not over 840 decitex, each formed from 4 to 68 filaments and containing 10 percent or more by weight of nylon 12 (provided for in subheading 5402.51.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.89 | 1/ | High tenacity single yarn of viscose rayon, with a decitex equal to or greater than 1,000, the foregoing not put up for retail sale and other than sewing thread (provided for in subheading 5403.10.30)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.12.90 | 1/ | High tenacity single yarn of viscose rayon, with a decitex less than 1,000 (provided for in subheading 5403.10.30).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.91 | 1/ | High tenacity multiple (folded) or cabled yarn of viscose rayon (provided for in subheading 5403.10.60)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.92 | 1/ | Single filament yarn of viscose rayon (other than sewing thread), not put up for retail sale, untwisted or with a twist not exceeding 120 turns per meter (provided for in subheading 5403.31.00) ........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.93 | 1/ | Single filament yarn of viscose rayon, with a twist exceeding 120 turns/m (provided for in subheading 5403.32.00) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.94 | 1/ | Synthetic monofilament of polypropylene, of 67 decitex or more and of which no cross-sectional dimension exceeds 1 mm (provided for in subheading 5404.19.80)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.95 | 1/ | Monofilament of nylon, of 67 decitex or more and with no cross-sectional dimension exceeding 1 mm, the foregoing without consistent diameter (provided for in subheading 5404.19.80)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.96 | 1/ | Monofilament of nylon, of 67 decitex or more and of which no cross-sectional dimension exceeds 1 mm; designed with consistent diameter to be suitable for silk-screening (provided for in subheading 5404.19.80)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.97 | 1/ | Fabrics containing 85 percent or more by weight of textured polyester filaments, plain woven, of yarns of different colors, weighing 96 g/m2 or more but less than 170 g/m2, measuring 142.2 cm or more in width; such fabric with weft yarns of polybutylene terephthalate (PBT) giving the fabric sideways stretch, with 31 or more but not over 36 single yarns per cm dyed light beige in the warp and 14 or more but not over 18 single yarns per cm dyed light brown in the weft (provided for in subheading 5407.53.20)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.98 | 1/ | Acrylic fiber tow containing at least 85 percent but not more than 92 percent by weight of acrylonitrile units, containing a minimum of 35 percent by weight of water, presented in the form of raw white (undyed) filament with an average filament measure between 2 and 5 decitex per filament and an aggregate measure in the tow bundle between 660,000 and 1,200,000 decitex, with a length greater than 2 meters (provided for in subheading 5501.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.12.99 | 1/ | Acrylic filament tow containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, raw white (undyed), crimped, with an average decitex of 2.2 (plus or minus 10 percent) and an aggregate filament measure in the tow bundle between 660,000 and 1,200,000 decitex, with a length greater than 2 m (provided for in subheading 5501.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.01 | 1/ | Acrylic fiber tow containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, raw white (undyed), crimped, with an average decitex of 3.3 (plus or minus 10 percent) and an aggregate filament measure in the tow bundle between 660,000 and 1,200,000 decitex, with a length greater than 2 meters (provided for in subheading 5501.30.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.02 | 1/ | Acrylic filament tow (polyacrylonitrile tow), containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, dyed, presented in the form of bundles of crimped product each containing 214,000 filaments (plus or minus 10 percent) with an average decitex of 2.75 (plus or minus 10 percent) and length greater than 2 meters (provided for in subheading 5501.30.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.03 | 1/ | Acrylic filament tow (polyacrylonitrile tow) containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, dyed, presented in the form of bundles of crimped product each containing 214,000 filaments (plus or minus 10 percent) with an average decitex of 3.3 (plus or minus 10 percent) and length greater than 2 meters (provided for in subheading 5501.30.00) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.04 | 1/ | Acrylic filament tow containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not more than 8 percent of water, dyed, such tow with a decitex of 5.0 to 5.6, an aggregate filament measure in the tow bundle between 660,000 and 1,200,000 and a length greater than 2 m (provided for in subheading 5501.30.00) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.05 | 1/ | Acrylic filament tow containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, such tow dyed and presented in the form of bundles of crimped product each containing 315,000 to 360,000 filaments, with each filament of 3.3 decitex and with a length greater than 2 m (provided for in subheading 5501.30.00) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.06 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing at least 85 percent by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with an average decitex of 3.0 (plus or minus 10 percent) and fiber length of 50 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.07 | 1/ | Modacrylic staple fibers containing 35 percent or more but not over 85 percent by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, not pigmented (ecru), crimped, with an average decitex of 2.2 (plus or minus 10 percent) and fiber length of 38 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.13.08 | 1/ | Modacrylic staple fibers containing 35 percent or more but not over 85 percent by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, not pigmented (ecru), crimped, with an average decitex of 2.2 (plus or minus 10 percent) and fiber length of 51 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.09 | 1/ | Modacrylic staple fibers containing 35 percent or more but not over 85 percent by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, not pigmented (ecru), crimped, with an average decitex of 1.7 (plus or minus 10 percent) and fiber length of 51 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.10 | 1/ | Acrylic staple fibers containing at least 85 percent by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, raw white (undyed), crimped, with an average decitex of 1.3 (plus or minus 10 percent) and fiber length of 38 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.11 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, dyed (not pigmented), crimped, with an average decitex of 1.3 (plus or minus 10 percent) and fiber length of 40 mm (plus or minus 10 percent) (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.12 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, non-pigmented (ecru), crimped, with a decitex between 1.98 and 2.42 and fiber length between 48 and 60 mm (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.13 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex between 1.98 and 2.42 and fiber length between 40 and 47.5 mm, certified by the importer as having a solar reflectance index less than 10 (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.14 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex between 1.98 and 2.42 and fiber length between 40 and 47.5 mm, certified by the importer as having a solar reflectance index between 10 and 30 (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.15 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex between 1.98 and 2.42 and fiber length between 40 and 47.5 mm, certified by the importer as having a solar reflectance index greater than 30 (provided for in subheading 5503.30.00)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3400 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 105

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.16 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex length between 1.98 and 2.42 and fiber length between 48 and 60 mm, certified by the importer as having a solar reflectance index less than 10 (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.17 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex between 1.98 and 2.42 and fiber length between 48 and 60 mm, certified by the importer as having a solar reflectance index between 10 and 30 (provided for in subheading 5503.30.00)....................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.18 | 1/ | Acrylic staple fibers (polyacrylonitrile staple) containing 85 percent or more by weight of acrylonitrile units and 2 percent or more but not over 3 percent of water, colored, crimped, with a decitex between 1.98 and 2.42 and fiber length between 48 and 60mm, certified by the importer as having a solar reflectance index greater than 30 (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.19 | 1/ | Modacrylic staple fibers containing by weight 2 percent or more but not over 3 percent of water, not pigmented (ecru), crimped, with a decitex of 1.7 and fiber length of 38 mm (provided for in subheading 5503.30.00)..................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.20 | 1/ | Acrylic staple fibers (polyacrylonitrile staple), not dyed and not carded, combed or otherwise processed for spinning, containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, with a decitex of 5.0 to 5.6 , with a fiber shrinkage of 0 to 22 percent and with a cut fiber length of 80 mm to 150 mm (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.21 | 1/ | Modacrylic staple fibers, not carded, combed or otherwise processed for spinning, containing over 35 percent and less than 85 percent by weight of acrylonitrile, 2.7 decitex (plus or minus 2 percent), natural in color, with fiber length between 38 mm and 120 mm (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.22 | 1/ | Modacrylic staple fibers, not carded, combed or otherwise processed for spinning, containing over 35 percent and less than 85 percent by weight of acrylonitrile, 3.9 decitex (plus or minus 2 percent), natural in color, with fiber length between 38 mm and 120 mm (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.23 | 1/ | Acrylic staple fiber (polyacrylonitrile staple), dyed, not carded, combed or otherwise processed for spinning, the foregoing containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, with a decitex of 3.3 to 5.6, a fiber shrinkage of from 0 to 22 percent (provided for in subheading 5503.30.00).................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.24 | 1/ | Artificial staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning and containing 28 percent or more but not over 33 percent by weight of silica (provided for in subheading 5504.10.00); the foregoing other than fibers measuring 2.2 decitex in lengths of 38 mm, measuring 4.7 decitex in lengths of 51 mm or measuring 3.3, 4.7 or 5.0 decitex in lengths of 60 mm...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.25 | 1/ | Staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning, measuring 0.90 or more but not over 1.30 decitex and having a fiber length each measuring 20 mm or more but not over 150 mm (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.26 | 1/ | Artificial staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning, measuring 0.5 or more but not over 1.0 decitex and having a fiber length each measuring 4 mm or more but not over 20 mm (provided for in subheading 5504.10.00) ...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.27 | 1/ | Flame resistant viscose rayon fibers suitable for yarn spinning, with minimum fiber tenacity of 25 cN/tex, based on modal fiber derived from beechwood and containing 20 to 22 percent by weight of phosphorus-based flame retardant agent (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.28 | 1/ | Viscose rayon staple fibers having a decitex of less than 5.0 and a trilobal multi-limbed cross-section, the limbs having a length-to-width aspect ratio of at least 2:1, suitable for use in producing goods of heading 9619 (provided for in subheading 5504.10.00)...... | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.13.29 | 1/ | Artificial staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning, such fibers containing between 28 percent and 33 percent by weight of silica, measuring 4.7 decitex in lengths of 60 mm (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.30 | 1/ | Artificial staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning, such fibers containing between 28 percent to 33 percent by weight of silica, measuring 3.3 decitex, in lengths of 60 mm (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.31 | 1/ | Artificial staple fibers, not carded, combed or otherwise processed for spinning, of viscose rayon, containing between 28 percent and 33 percent by weight of silica, measuring 5.0 decitex in lengths of 60 mm (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.32 | 1/ | Artificial staple fibers, not carded, combed or otherwise processed for spinning; of viscose rayon, such fibers containing between 28 percent and 33 percent by weight of silica, measuring 2.2 decitex in 38 mm lengths (provided for in subheading 5504.10.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3402 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 107

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.13.33 | 1/ | Artificial staple fibers of viscose rayon, not carded, combed or otherwise processed for spinning, containing between 28 and 33 percent by weight of silica, measuring 4.7 decitex in 51 mm lengths (provided for in subheading 5504.10.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.34 | 1/ | Artificial staple fibers of lyocell, not carded, combed or otherwise processed for spinning, measuring 1.7 or more but not over 3.3 decitex and having a fiber length each measuring 25 mm or more but not over 51 mm and containing 25 percent by weight of kaolin (provided for in subheading 5504.90.00)... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.35 | 1/ | Acrylic staple fibers, carded, combed or otherwise processed for spinning (provided for in subheading 5506.30.00); the foregoing other than such acrylic staple fibers containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, dyed or raw white (undyed), with an average decitex of 2.75 to 3.30 or of 11 (plus or minus 10 percent) or if dyed with an average decitex of 5.0 to 5.6............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.36 | 1/ | Acrylic staple fibers, carded, combed or otherwise processed for spinning, containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, dyed or raw white (undyed), with an average decitex of 2.75 to 3.30 (plus or minus 10 percent) (provided for in subheading 5506.30.00)............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.37 | 1/ | Acrylic staple fibers, carded, combed or otherwise processed for spinning, containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, such fibers dyed or raw white (undyed), such fibers with an average decitex of 11.0 (plus or minus 10 percent) (provided for in subheading 5506.30.00)............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.38 | 1/ | Acrylic staple fibers, carded, combed or otherwise processed for spinning, containing by weight 92 percent or more of polyacrylonitrile, not more than 0.01 percent of zinc and 2 percent or more but not over 8 percent of water, dyed, with an average decitex of 5.0 to 5.6 (provided for in subheading 5506.30.00) ............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.39 | 1/ | Staple fibers of rayon, carded, combed or otherwise processed for spinning, the foregoing presented in the form of top (provided for in subheading 5507.00.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.40 | 1/ | Woven fabrics of synthetic staple fibers, containing 85 percent or more by weight of polyvinyl alcohol staple fibers and up to 15 percent of polynosic rayon fibers (provided for in subheading 5512.99.00)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3403 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 108

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | **1** | | **2** | |
| | | | | General | Special | | |
| 9902.13.41 | 1/ | Woven fabrics of modal staple rayon fibers, containing over 50 percent but less than 85 percent by weight of such fibers, dyed, mixed mainly or solely with cotton, such fabrics weighing more than 270 g/m2 but not more than 340 g/m2, of yarns of number 42 or lower number, of a thread count of 150 to 160 per cm2, napped (provided for in subheading 5516.42.00)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.42 | 1/ | Carpets and other textile floor coverings, tufted, whether or not made up, of wool or fine animal hair, hand-hooked, that is, in which the tufts were inserted by hand or by means of a hand tool that is not power-driven (provided for in subheading 5703.10.20)................. | 1/ | 5.8% | No change | No change | On or before 12/31/2020 |
| 9902.13.43 | 1/ | Polyethylene Terephthalate (PET) heat exchange capillary material consisting of parallel PET tubes arranged and secured in a knitted fabric of PET threads (provided for in subheading 6003.30.60) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.44 | 1/ | Men's shirts of man-made fibers, knitted or crocheted, with textile- or polymer-based electrodes knitted into or attached to the fabric, incorporating two snaps designed to secure a module to transmit heart rate information from the electrodes to a compatible monitor (provided for in subheading 6105.20.20)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.45 | 1/ | Tank tops of knitted fabric of man-made fibers, containing elastomeric fibers, each such top with textile or polymer-based electrodes knitted into or attached to the fabric and that incorporates two snaps designed to secure a module designed to transmit heart rate information from the electrodes to a compatible monitor (provided for in subheading 6109.90.10).. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.46 | 1/ | Women's or girls' knitted or crocheted vests of man-made fibers, containing 23 percent or more by weight of wool, each with fabric stitch count greater than 9/2 cm, measured in the direction the stitches are formed (provided for in subheading 6110.30.15)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.47 | 1/ | Vests (other than sweater vests) for men, knitted or crocheted, of man-made fibers, with textile or polymer-based electrodes knitted into or attached to the fabric and incorporating two snaps designed to secure a module to transmit heart rate information from the electrodes to a compatible monitor (provided for subheadings 6110.30.30) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.48 | 1/ | Men's or boys' knitted or crocheted pullovers and cardigans, containing 70 percent or more by weight of silk, each with more than 9 stitches/2 cm, measured in the direction the stitches were formed, and an average of less than 10 stitches/linear cm in each direction counted on an area measuring at least 10 cm by 10 cm, such apparel articles that reach the waist (provided for in subheading 6110.90.10)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.49 | 1/ | Men's or boys' knitted or crocheted sweaters of linen, each with 9 or fewer stitches per 2 centimeters measured in the direction the stitches were formed (provided for in subheading 6110.90.90)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3404 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 109

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.50 | 1/ | Girls' knitted or crocheted coveralls or jumpsuits, of cotton (provided for in subheading 6114.20.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.51 | 1/ | Socks with uppers comprising neoprene measuring 2.5 mm in thickness and covered on both sides with jersey knitted fabric of nylon; such socks with underfoots of breathable neoprene measuring 2.5 to 3 mm in thickness and covered on both sides with a jersey knitted fabric of nylon; the foregoing each formed anatomically so as to be designed for the wearer's left or right foot (provided for in subheading 6115.96.90) ....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.52 | 1/ | Socks of synthetic fibers, with uppers of neoprene measuring 3.5 mm in thickness and covered on both surfaces with knitted jersey fabric of nylon; each such sock having an integrated fold-down cuff of knitted jersey fabric of nylon, each cuff with a molded hook to allow connection to wading boot and designed to prevent debris and gravel from getting inside wading boot, such socks anatomically formed (provided for in subheading 6115.96.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.53 | 1/ | Training gloves of vulcanized rubber other than of hard rubber (provided for in subheading 4015.19.50) or of synthetic textile materials (provided for in subheading 6116.93.08), such gloves of textile materials knitted or crocheted ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.54 | 1/ | Hand muffs of knitted fabrics of polyester coated with plastics, such muffs stuffed with synthetic microfiber for thermal insulation, each with side openings having elastic closures, with one exterior pocket with zipper closure and weighing not more than 453.592 g (provided for in subheading 6117.80.95) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.55 | 1/ | Boys' woven man-made fiber coats, containing 36 percent or more by weight of wool, thigh length or longer, with sleeves, with or without closure and with full front opening (provided for in subheading 6201.13.30) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.57 | 1/ | Men's or boys' jackets of woven cotton corduroy, less than mid-thigh in length, with long sleeves, with full or partial front opening (provided for in subheading 6201.92.45)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.58 | 1/ | Boys' woven jackets of man-made fibers, containing 36 percent or more by weight of wool, less than mid-thigh in length, with long sleeves, with full or partial front opening (provided for in subheading 6201.93.55)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.59 | 1/ | Women's or girls' woven padded sleeveless jackets (including vests) of wool, less than mid-thigh in length, with full opening (provided for in subheading 6202.91.60)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.60 | 1/ | Girls' woven jackets of man-made fibers, containing 36 percent or more by weight of wool, less than mid-thigh in length, with long sleeves, with full or partial front opening (provided for in subheading 6202.93.45)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.61 | 1/ | Women's dresses, woven, wholly of silk (provided for in subheading 6204.49.10) ................................. | 1/ | 6.5% | No change | No change | On or before 12/31/2020 |
| 9902.13.63 | 1/ | Women's skirts and divided skirts, wholly of silk (provided for in subheading 6204.59.40) ................................. | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.13.64 | 1/ | Women's blouses, shirts and shirt-blouses, woven, wholly of silk (provided for in subheading 6206.10.00) .......................... | 1/ | 6.5% | No change | No change | On or before 12/31/2020 |
| 9902.13.65 | 1/ | Men's or boys' woven sleepwear of man-made fibers, the foregoing comprising tops and sleepwear bottoms presented separately and not in sets, the foregoing designed to be worn in bed (provided for in subheading 6207.99.85)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.66 | 1/ | Babies' woven trousers of artificial fibers, other than those imported as parts of sets (provided for in subheading 6209.90.20)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.67 | 1/ | Babies' woven apparel of linen (provided for in subheading 6209.90.90)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.68 | 1/ | Women's sports bras of knitted or woven fabric containing elastomeric fibers but not containing lace, net or embroidery, such goods whether assembled or knitted/crocheted in the piece, each with textile or polymer-based electrodes knitted into or attached to the fabric and incorporating two snaps designed to secure a module designed to transmit heart rate information from the electrodes to a compatible monitor (provided for in subheading 6212.10.90) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.69 | 1/ | Women's shawls, scarves and similar goods, wholly of silk (provided for in subheading 6214.10.10)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.70 | 1/ | Batting gloves of man-made fibers, specially designed for use in the sport of baseball, with a strap that wraps around the wrist and the back of the hand to secure the glove to the wrist (provided for in subheading 6216.00.46)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.71 | 1/ | Mechanics' work gloves, not knit, of man-made fibers, with fourchettes, the foregoing not containing 36 percent or more by weight of wool or fine animal hair (provided for in subheading 6216.00.58) ................................. | 1/ | 9.8% | No change | No change | On or before 12/31/2020 |
| 9902.13.72 | 1/ | Pocket pouches with outer shell of woven textile fabric laminated to an inner layer of knitted fabric, each such pouch with a zippered cargo pocket and other pockets designed to organize tippets and leaders and with dual entry zippers; the foregoing designed to be zipped into fishing waders (provided for in subheading 6217.90.90)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.73 | 1/ | Sacks and bags, of undyed woven fabric of nylon multifilament yarns, such yarns not exceeding 10 decitex, the foregoing bags designed for use for packing wool for transport, storage or sale (provided for in subheading 6305.39.00) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.80 | 1/ | Sleeping bag shells, unfilled, of woven taffeta fabric of polyester with thread count between 160 and 210 and formed from yarns between 22 and 112 decitex; such shells each weighing 25 g/m2 or more but not over 250 g/m2; measuring 152 cm to 305 cm in length, with zipper closure, valued not over $7 each (provided for in subheading 6307.90.98) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.82 | 1/ | Nonwoven radial segment and chordal orientation brake segments of oxidized polyacrylonitrile fibers, made up and presented as cut otherwise than into squares or rectangles, such segments formed by needling web and unidirectional tow fabrics together, the foregoing designed for use in aircraft braking systems (provided for in subheading 6307.90.98)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.83 | 1/ | Bins of laminated woven fabric of polypropylene, rectangular or square in shape, collapsible and stackable, measuring 28 liters or more but not over 256 liters in volume and 63.5 cm or less in height, each with sewn-in cardboard inserts and fabric top panel with sewn-in cardboard insert, such panel secured to the bin with cut-to-length strips of hook-and-loop material, such bins each having a fold-down fabric panel with sewn-in cardboard insert, such panel sewn into the interior of the bin; such bins certified by the importer as meeting ASTM D642-15 standards (provided for in subheading 6307.90.98)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.84 | 1/ | Smartphone cases, each attached to integral adjustable armbands wholly of textile materials, with such case of polyester-laminated neoprene, incorporating a clear plastic window for visual access to the smartphone screen and a small opening for headphone wires, whether or not with decorative plastic overlay (provided for in subheading 6307.90.98)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.85 | 1/ | Portable and foldable water or food bowls of textile materials, designed for use by pets (provided for in subheading 6307.90.98).................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.86 | 1/ | Agricultural control nets specially designed to protect mandarin trees from bee pollination, such nets of high density polypropylene monofilament, with interspersed eye knots at regular intervals; each net measuring approximately 441.5 m by 12.8 m or 274.3 m x 12.8 m, having finished edges, presented in rolls (provided for in subheading 6307.90.98) .... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.87 | 1/ | Chest harnesses of textile materials, each designed for attaching cameras of subheading 8525.80.40 to a user's chest; incorporating a waist belt and shoulder straps, each with a plastic connector and thumb screw designed for camera mounting or adjustment (provided for in subheading 6307.90.98)............................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.88 | 1/ | Adjustable straps of textile materials, designed with small plastic mounts intended to secure cameras of subheading 8525.80.40 to helmets or to other articles (provided for in subheading 6307.90.98).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.13.89 | 1/ | Textile bags of woven fabric of polyester and coated with thermoplastic polyurethane, each pleated and attached to a ring of plastics and/or metal with internal threads, with a washer and a plastic cap with external threads that screws into the ring to form an expandable circular shaped bag, designed to hold ice and/or cold water (provided for in subheading 6307.90.98).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.90 | 1/ | Mounts of textile materials, designed to attach cameras of subheading 8525.80.40 to a user's wrist, arm or leg; such mounts incorporating hook-and-loop adjustable straps and designed to permit adjustment of the camera viewing angle 360 degrees on the mounted plane and of the camera tilt against that plane (provided for in subheading 6307.90.98).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.91 | 1/ | Made-up color swatches, of cotton, rectangular in shape and each measuring approximately 5.08 cm by 20.32 cm, with pinked edges, such swatches dyed using certified dye colors and each having a bar code to specify its color (provided for in 6307.90.98)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.92 | 1/ | Sports footwear, with outer soles and uppers of rubber or plastics, valued over $12/pair, for men (provided for in subheading 6402.19.90)................... | 1/ | 8.7% | No change | No change | On or before 12/31/2020 |
| 9902.13.93 | 1/ | Sports footwear, with outer soles and uppers of rubber or plastics, valued over $12/pair, other than for men (provided for in subheading 6402.19.90)................... | 1/ | 8.5% | No change | No change | On or before 12/31/2020 |
| 9902.13.94 | 1/ | Men's work footwear with outer soles and uppers of rubber or plastics, covering the ankle and having an oil-resistant and slip-resistant outer sole (provided for in subheading 6402.91.40).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.95 | 1/ | Protective active footwear for men (except footwear with waterproof molded bottoms, including bottoms comprising an outer sole and all or part of the upper and except footwear with insulation that provides protection against cold weather) whose height from the bottom of the outer sole to the top of the upper does not exceed 15.34 cm (provided for in subheading 6402.91.42)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.96 | 1/ | Protective active footwear for women, with outer soles and uppers of rubber or plastics (except footwear with waterproof molded bottoms, including bottoms comprising an outer sole and all or part of the upper and except footwear with insulation that provides protection against cold weather) whose height from the bottom of the outer sole to the top of the upper does not exceed 15.34 cm (provided for in subheading 6402.91.42), such footwear, if valued at $26/pr or higher, without openings in the sole or upper designed to vent moisture ........................ | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.13.97 | 1/ | Protective active footwear for women, with outer soles and uppers of rubber or plastics (except footwear with waterproof molded bottoms, including bottoms comprising an outer sole and all or part of the upper ,and except footwear with insulation that provides protection against cold weather), whose height from the bottom of the outer sole to the top of the upper does not exceed 15.34 cm, covering the ankle, valued over $26/pr; where such protection is imparted by the use of a laminated textile fabric, such footwear with openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6402.91.42).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.13.98 | 1/ | Footwear for men, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported), valued over $25/pair, whose height from the bottom of the outer sole to the top of the upper does not exceed 25.4 cm, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated, but not coated, textile fabric; such footwear, if valued over $27, without openings in the bottom and/or side of the sole or covered opening in the upper designed to permit moisture vapor transport from under the foot (provided for in subheading 6402.91.50) ......................... | 1/ | 3.8% | No change | No change | On or before 12/31/2020 |
| 9902.13.99 | 1/ | Footwear for men, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper; and except footwear designed to be protective that is incomplete in its condition as imported), valued over $27/pair, whose height from the bottom of the outer sole to the top of the upper does not exceed 25.4 cm, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated, but not coated, textile fabric; such footwear with openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to permit moisture vapor transport from under the foot (provided for in subheading 6402.91.50).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.01 | 1/ | Footwear for men with outer soles and uppers of rubber or plastics, such uppers of neoprene measuring 7 mm in thickness, injected with polyurethane on the exterior and covered with knitted fabric wholly of polyester on the interior, with rubber lug bottoms laminated with cement to the upper; such footwear covering the ankle, whose height does not exceed 35.56 cm; waterproof, valued not over $36/pair and designed to be permanently affixed to fishing waders (provided for in subheading 6402.91.50) .................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3409 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 114

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.02 | 1/ | Footwear for men, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported), valued over $25/pair, whose height from the bottom of the outer sole to the top of the upper does not exceed 25.4 cm, covering the ankle, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a coated, but not laminated, textile fabric greater than or equal to 9 microns in thickness (provided for in subheading 6402.91.50) .......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.03 | 1/ | Men's footwear with outer soles and uppers of rubber or plastics, with foxing or foxing-like band, covering the ankle, closed toe or heel, valued over $3 but not over $6.50 per pair, the foregoing other than sports footwear and protective, waterproof or slip-on type footwear (provided for in subheading 6402.91.70)......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.04 | 1/ | Men's footwear with outer soles and uppers of rubber or plastics (other than sports footwear), with foxing or foxing like band, covering the ankle, closed toe or heel, valued over $6.50 but not over $12.00 per pair, not of the protective, waterproof or slip-on type (provided for in subheading 6402.91.80)......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.05 | 1/ | Footwear with outer soles and uppers of rubber or plastics, having uppers of which over 90 percent of the external surface area is rubber or plastics, made on a base or platform of wood (provided for in subheading 6402.99.23).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.06 | 1/ | Footwear with outer soles and uppers of rubber or plastics, not covering the ankle, having uppers of which over 90 percent of the external surface area is rubber or plastics, other than tennis shoes, basketball shoes, gym shoes, training shoes and the like, such footwear for women (and other than work footwear), valued $15/pair or higher (provided for in subheading 6402.99.31).................................. | 1/ | 5.5% | No change | No change | On or before 12/31/2020 |
| 9902.14.07 | 1/ | Work footwear for women, with outer soles and uppers of rubber or plastics, not covering the ankle (provided for in subheading 6402.99.31), the foregoing other than house slippers and other than tennis shoes, basketball shoes, gym shoes, training shoes and the like............................................. | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.14.08 | 1/ | Work footwear for men, with outer soles and uppers of rubber or plastics, not covering the ankle (provided for in subheading 6402.99.31), the foregoing other than house slippers and other than tennis shoes, basketball shoes, gym shoes, training shoes and the like ......................................... | 1/ | 3.6% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3410 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 115

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.09 | 1/ | Footwear excluded from classification in subheading 6402.20.00 (zoris) because the thickest point of the sole is more than 9.53 mm thicker than the thinnest point or more than 35 percent thicker than the thinnest point; such footwear otherwise meeting the requirements for classification in subheading 6402.20.00 (provided for in subheading 6402.99.31)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.10 | 1/ | Women's footwear with outer soles of rubber or plastics measuring not over 14 mm in thickness and with uppers of plastics, such footwear designed for use in cheerleading activities, valued over $15/pair and weighing no more than 0.5 kg/pair (provided for in subheading 6402.99.31)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.11 | 1/ | Protective active footwear for men, with outer soles and uppers of rubber or plastics, not covering the ankle, valued over $24/pair (provided for in subheading 6402.99.32).................. | 1/ | 9.4% | No change | No change | On or before 12/31/2020 |
| 9902.14.12 | 1/ | Protective active footwear for women, with outer soles and uppers of rubber or plastics, not covering the ankle, valued over $24/pair (provided for in subheading 6402.99.32); the foregoing footwear, if valued over $26/pair, other than footwear which provides protection against water that is imparted by the use of a laminated textile fabric and with openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture ........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.13 | 1/ | Protective active footwear for women, with outer soles and uppers of rubber or plastics, not covering the ankle, which provides protection against water that is imparted by the use of a laminated textile fabric and with openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture; the forgoing footwear valued over $26/pair (provided for in subheading 6402.99.32)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.14 | 1/ | Footwear for women, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded bottoms or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported), not covering the ankle or having a protective metal-toe cap, valued over $25/pair, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated textile fabric (provided for in subheading 6402.99.33) ..................... | 1/ | 0.2% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.15 | 1/ | Footwear for women, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded bottoms or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported), not covering the ankle or having a protective metal-toe cap, valued over $27/pair, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to permit moisture vapor transport from under the foot (provided for in subheading 6402.99.33) ............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.16 | 1/ | Footwear for other persons, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded bottoms or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported), not covering the ankle or having a protective metal-toe cap, valued over $18/pair, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to permit moisture vapor transport from under the foot (provided for in subheading 6402.99.33) ............................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.17 | 1/ | Footwear for women, with outer soles and uppers of rubber or plastics (except vulcanized footwear and footwear with waterproof molded bottoms or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, and except footwear designed to be protective that is incomplete in its condition as imported); the foregoing not covering the ankle or having a protective metal-toe cap, valued over $25/pair, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a coated textile fabric greater than or equal to 9 microns in thickness (provided for in subheading 6402.99.33)................................. | 1/ | 3.8% | No change | No change | On or before 12/31/2020 |
| 9902.14.18 | 1/ | Women's footwear with outer soles and uppers of rubber or plastics, each sole measuring not over 12 mm in thickness, the foregoing footwear designed for use in cheerleading activities, valued over $19/pair and weighing not over 0.5 kg/pair (provided for in subheading 6402.99.90) ..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3412 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 117

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.19 | 1/ | Golf shoes for men, youths and boys, with outer soles of rubber, plastics, leather or composition leather and uppers of leather (except pigskin uppers), not welt, the foregoing with spikes, sprigs, cleats, stops, clips, bars or the like intended to enhance traction and grip; such footwear designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather, where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole or covered openings in the upper above the sole, or a combination thereof, designed to vent moisture (provided for in subheading 6403.19.30) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.20 | 1/ | Footwear for women, with outer soles of rubber or plastics and uppers of leather, made on a base or platform of wood (provided for in subheading 6403.99.20)................... | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.14.21 | 1/ | Work footwear for men, with outer soles of rubber or plastics and uppers of leather, not covering the ankle, incorporating a protective toe cap of materials other than metal (provided for in subheading 6403.99.60)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.22 | 1/ | House slippers with outer soles of rubber or plastics and uppers of leather, for men, youths and boys (provided for in subheading 6403.99.60) .......... | 1/ | 5.7% | No change | No change | On or before 12/31/2020 |
| 9902.14.23 | 1/ | Footwear for men, with uppers of leather (other than pigskin) and outer soles of rubber or plastics (the foregoing other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like, and other than slip-on footwear); such footwear not covering the ankle, valued $29/pair or higher, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6403.99.60).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.24 | 1/ | Footwear for men, with uppers of leather (other than pigskin) and outer soles of rubber or plastics; the foregoing other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like, and other than slip-on footwear; such footwear not covering the ankle, valued $27/pair or higher, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated textile fabric (provided for in subheading 6403.99.60) .......... | 1/ | 2.7% | No change | No change | On or before 12/31/2020 |
| 9902.14.25 | 1/ | Work footwear for women, with outer soles of rubber, plastics, leather or composition leather and uppers of leather, the foregoing not covering the ankle, incorporating a protective toe cap of materials other than metal, valued over $2.50 per pair (provided for in subheading 6403.99.90).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3413 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 118

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.26 | 1/ | Footwear for other persons, with uppers of leather (other than of pigskin) and outer soles of rubber or plastics (other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like and other than slip-on footwear), not covering the ankle, valued $20/pair or higher, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit or a combination thereof, designed to vent moisture; the foregoing, if for women, other than such footwear valued over $29/pair (provided for in subheading 6403.99.90) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.27 | 1/ | Footwear for women, with uppers of leather (other than of pigskin) and outer soles of rubber or plastics (other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like and other than slip-on footwear); such footwear not covering the ankle, valued $29/pair or higher, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6403.99.90) ................. | 1/ | 2.9% | No change | No change | On or before 12/31/2020 |
| 9902.14.28 | 1/ | House slippers with outer soles of rubber or plastics and uppers of leather, valued over $2.50/pair, for women (provided for in subheading 6403.99.90)................................. | 1/ | 7.9% | No change | No change | On or before 12/31/2020 |
| 9902.14.29 | 1/ | Footwear for women, with uppers of leather (other than of pigskin) and outer soles of rubber or plastics (other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like and other than slip-on footwear); such footwear not covering the ankle, valued $27/pair or higher, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated textile fabric); the foregoing, if valued $29/pair or higher, other than footwear with openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6403.99.90) ................. | 1/ | 6.6% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.30 | 1/ | Footwear for other persons, with uppers of leather (other than of pigskin) and outer soles of rubber or plastics (other than house slippers, work footwear, tennis shoes, basketball shoes, gym shoes, training shoes and the like and other than slip-on footwear), not covering the ankle, valued $18/pair or higher; such footwear designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated textile fabric; the foregoing other than footwear for women either (i) valued over $27 per pair, or (ii) if valued over $20/pair, having openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6403.99.90)............................................. | 1/ | 8.5% | No change | No change | On or before 12/31/2020 |
| 9902.14.31 | 1/ | Women's footwear with uppers of leather and outer soles of rubber or plastics, such soles measuring not over 9 mm in thickness, the foregoing designed for use in cheerleading activities, valued over $19/pair and weighing no more than 0.5 kg/pair (provided for in subheading 6403.99.90) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.32 | 1/ | Women's sports footwear; tennis shoes, basketball shoes, gym shoes, training shoes and the like, with outer soles of rubber or plastics and uppers textile materials, such uppers of which over 50 percent of the external surface area (including any leather accessories or reinforcements such as those mentioned in note 4(a) to ch. 64) is leather (provided for in subheading 6404.11.20) ............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.33 | 1/ | Footwear other than for men or women, with uppers of textile materials and outer soles of rubber or plastics, of an athletic type, exclusively of adhesive construction, without a foxing or foxing-like band; such footwear valued over $3 but not over $6.50 per pair (provided for in subheading 6404.11.69).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.34 | 1/ | Ski boots, cross country ski footwear or snowboard boots, constructed with a forward-leaning upper or designed to attach securely to skis or a snowboard by means of bindings, the foregoing valued over $12/pair, with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials (provided for in subheading 6404.11.90)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.35 | 1/ | Sports footwear for women, with outer soles of rubber or plastics and uppers of textile materials, valued over $20/pair, other than ski boots, cross country ski footwear and snowboard boots; such footwear designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6404.11.90)............................................. | 1/ | 12.6% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3415 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 120

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.36 | 1/ | Sports footwear for men, with outer soles of rubber or plastics and uppers of textile materials, valued over $20/pair, other than ski boots, cross country ski footwear and snowboard boots; such footwear designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6404.11.90) ................ | 1/ | 14.9% | No change | No change | On or before 12/31/2020 |
| 9902.14.37 | 1/ | Footwear for men, with vulcanized uppers of neoprene measuring 7 mm in thickness, covered with a polyester knit fleece on the interior and coated with rubber on the exterior, such footwear measuring in height (from the base of the inner sole to the top of the upper) 20.32 cm or more but not over 25.4 cm, with a cemented rubber sole; the foregoing waterproof, valued per pair at $40 or higher, with each boot having a slit in the top of upper collar designed to allow boot to be affixed to a fishing wader (provided for in subheading 6404.19.20)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.38 | 1/ | Footwear for women, with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials (except vulcanized footwear and footwear with waterproof molded or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, work footwear and footwear designed to be protective that is incomplete in its condition as imported); such footwear valued over $25/pair, not covering the ankle, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection includes protection against water that is imparted by the use of a laminated textile fabric (provided for in subheading 6404.19.20)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.39 | 1/ | Footwear for women, with outer soles of rubber, plastics, leather or composition leather and uppers of textile materials (except vulcanized footwear and footwear with waterproof molded or vulcanized bottoms, including bottoms comprising an outer sole and all or part of the upper, work footwear, and except footwear designed to be protective that is incomplete in its condition as imported), valued over $27/pair, not covering the ankle, designed to be worn in lieu of, but not over, other footwear as a protection against water, oil, grease or chemicals or cold or inclement weather where such protection is imparted by the use of a laminated textile and has openings in the bottom and/or side of the sole, or covered openings in the upper above the sole unit, or a combination thereof, designed to vent moisture (provided for in subheading 6404.19.20)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.40 | 1/ | Footwear for women, with uppers of vegetable fibers, with open toes or open heels, having uppers of which at least 30 percent of the external surface area (including any sheepskin accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is sheepskin; the foregoing having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.36)................ | 1/ | 5.0% | No change | No change | On or before 12/31/2020 |
| 9902.14.41 | 1/ | Footwear (other than for women) with uppers of vegetable fibers, with open toes or open heels, having uppers of which at least 30 percent of the external surface area (including any sheepskin accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is sheepskin; the foregoing having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.36)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.42 | 1/ | Footwear with outer soles of rubber or plastics, with uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional note U.S. note 5 to chapter 64, with open toes or open heels or of the slip-on type, weighing 10 percent or more of rubber or plastics, valued $15/pair or higher; the foregoing for women (other than house slippers) (provided for in subheading 6404.19.37)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.43 | 1/ | Footwear with outer soles of rubber or plastics, with uppers of textile material other than vegetable fibers and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional note U.S. note 5 to chapter 64, with open toes or open heels or of the slip-on type, weighing 10 percent or more of rubber or plastics, valued at $10 or more but not over $14.99/pair; the foregoing for women (other than house slippers) (provided for in subheading 6404.19.37)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.44 | 1/ | Footwear (other than footwear for men) with outer soles of rubber or plastics and uppers of textile materials other than vegetable fibers, with open toes or open heels, having uppers in which at least 30 percent of the external surface area (including any sheepskin accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is sheepskin and having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.37)............ | 1/ | 10.0% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3417 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 122

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.45 | 1/ | Footwear for women, with open toes or open heels, containing 10 percent or more by weight of rubber or plastics, with uppers of textile materials and having uppers in which at least 30 percent of the external surface area (including any sheepskin accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is sheepskin; the foregoing with outer soles of rubber or plastics and not having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.39)............... | 1/ | 34.6% | No change | No change | On or before 12/31/2020 |
| 9902.14.46 | 1/ | Footwear (other than for women) with open toes or open heels, containing 10 percent or more by weight of rubber or plastics, with uppers of textile materials and having uppers in which at least 30 percent of the external surface area (including any sheepskin accessories or reinforcements such as those mentioned in note 4(a) to chapter 64) is sheepskin; the foregoing with outer soles of rubber or plastics and not having outer soles with textile materials having the greatest surface area in contact with the ground, but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.39)................... | 1/ | 31.5% | No change | No change | On or before 12/31/2020 |
| 9902.14.47 | 1/ | Footwear with uppers of vegetable fibers (other than such footwear for men or women), whether with outer soles of rubber or plastics (provided for in subheading 6404.11.41, 6404.11.51, 6404.11.61, 6404.11.71, 6404.11.81, 6404.19.36, 6404.19.42, 6404.19.52, 6404.19.72 or 6404.19.82) or with outer soles of materials other than leather or composition leather (provided for in subheading 6405.20.30)............... | 1/ | 7.4% | No change | No change | On or before 12/31/2020 |
| 9902.14.48 | 1/ | House slippers with outer soles of rubber or plastics and uppers of textile materials other than vegetable fibers, valued over $6.50 but not over $12/pair, such outer soles with textile materials having the greatest surface area in contact with the ground but not taken into account under the terms of additional U.S. note 5 to chapter 64 (provided for in subheading 6404.19.87)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.49 | 1/ | Footwear for men, valued over $24/pair, covering the ankle but not covering the knee, with outer soles of rubber or plastics and uppers of textile materials (provided for in subheading 6404.19.90)............... | 1/ | 8.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.50 | 1/ | Footwear for men or women, with outer soles of rubber or plastics and uppers of textile materials, not covering the ankle, valued over $12/pair, incorporating a protective toe cap of materials other than metal (provided for in subheading 6404.19.90)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.51 | 1/ | Footwear for women with outer soles of leather or composition leather and uppers of textile materials, not elsewhere specified or included, valued not over $20.00 per pair, the foregoing other than footwear containing less than 10 percent by weight of rubber or plastics and other than containing 50 percent or less by weight of textile materials and rubber or plastics with at least 10 percent by weight being rubber or plastics (provided for in subheading 6404.20.60)............... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.52 | 1/ | Footwear for women, with outer soles of leather or composition leather and uppers of textile materials, not elsewhere specified or included, valued over $20.00 per pair; the foregoing other than footwear containing less than 10 percent by weight of rubber or plastics and other than containing 50 percent or less by weight of textile materials and rubber or plastics with at least 10 percent by weight being rubber or plastics (provided for in subheading 6404.20.60) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.53 | 1/ | Footwear for men, with vulcanized uppers of neoprene measuring 7 mm in thickness, covered with a polyester knit fleece on the interior and coated with rubber on the exterior; such footwear measuring (from the base of the inner sole to the top of the upper) 20.32 cm or more but not over 25.4 cm in height, with felt outsoles; the foregoing waterproof, valued at $40 per pair or higher and with each boot having with a slit in the top of upper collar to allow boot to be affixed to a fishing wader (provided for in subheading 6405.20.90) .................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.54 | 1/ | House slippers with outer soles and uppers of textile materials, each with anti-slip traction dots on the outer sole, incorporating a battery-operated sound or light device (provided for in subheading 6405.20.90)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.55 | 1/ | Footwear for men, with uppers of which over 50 percent of the external surface is polyurethane measuring 1.4 mm in thickness and with cemented outer soles of which over 50 percent of the external surface is felt, having the characteristics required for normal use, including durability and strength; the foregoing not covering the ankle and valued $20 per pair or higher (provided for in subheading 6405.90.90) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.56 | 1/ | Detachable footwear gravel guards with uppers of 3 mm neoprene, nylon jersey face and underside, each measuring 17.78 cm or more but not over 20.32 cm in height, with tapered fit, designed to be held to the shoe with a hook-and-loop fastener strip and loop wrap to affix together (provided for in subheading 6406.90.15)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.57 | 1/ | Removable insoles of rubber or plastics, the foregoing designed to provide foot support (provided for in subheading 6406.90.30)................................................ | 1/ | 4.5% | No change | No change | On or before 12/31/2020 |
| 9902.14.58 | 1/ | Hats and headgear of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof, plaited but not of plaited strips, sewed (provided for in subheading 6504.00.30)................................ | 1/ | 4.4% | No change | No change | On or before 12/31/2020 |
| 9902.14.59 | 1/ | Hats and headgear of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof, made by assembling strips and sewed (provided for in subheading 6504.00.30)................................ | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3419 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 124

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.60 | 1/ | Hats and headgear of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof, plaited, but not of plaited strips and not sewed (provided for in subheading 6504.00.60).................... | 1/ | 3.6% | No change | No change | On or before 12/31/2020 |
| 9902.14.61 | 1/ | Hats and headgear of vegetable fibers, of unspun fibrous vegetable materials, of paper yarn or of any combination thereof, of plaited strips or made by assembling strips and not sewed (provided for in subheading 6504.00.60)..................... | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.14.62 | 1/ | Hats and other headgear, knitted, or made up in the piece from lace, felt or other textile fabric (but not in strips), of cotton and containing 23 percent or more by weight of wool, the foregoing other than for babies and other than visors, or other headgear which provides no covering for the crown of the head (provided for in subheading 6505.00.15)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.63 | 1/ | Hats and other headgear, knitted, or made up in the piece from lace, felt or other textile fabric (but not in strips), of cotton and containing less than 23 percent by weight of wool, the foregoing other than for babies, and other than visors, or other headgear that provides no covering for the crown of the head (provided for in subheading 6505.00.15)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.64 | 1/ | Hats and headgear, of man-made fibers, knitted or crocheted or made up from knitted or crocheted fabrics in the piece (but not in strips), not in part of braid, each valued at $5.00 or more (provided for in subheading 6505.00.60)..................... | 1/ | 6.3% | No change | No change | On or before 12/31/2020 |
| 9902.14.65 | 1/ | Babies' woven hats of man-made fibers, not in part of braid (provided for in subheading 6505.00.80) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.66 | 1/ | Umbrella frames, not presented with bases, the foregoing with aluminum center support poles of a length greater than 2.133 m, whether or not including a tilt function (provided for in subheading 6603.20.90) ................. | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.67 | 1/ | Foliage and flowers of plastics, representing desert or underwater plants and not exceeding 45.72 cm in height, each assembled by gluing and inserted into a base or suction cup, the foregoing presented put up for retail sale as goods designed for a household terrarium or aquarium (provided for in subheading 6702.10.20) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.68 | 1/ | Foliage and flowers of plastics, representing desert or underwater plants, each inserted directly into a base or suction cup, measuring not over 20.32 cm in height, not assembled by gluing or similar means or by binding with flexible materials such as wire, paper, textile materials or foil; the foregoing presented put up for retail sale as goods designed for a household terrarium or aquarium (provided for in subheading 6702.10.40)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3420 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 125

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.69 | 1/ | Polycrystalline fibers containing by weight over 70 percent of alumina and less than 30 percent of silica, the foregoing containing no alkaline oxides or boric oxide, presented in bulk (provided for in subheading 6806.10.00)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.70 | 1/ | Catalytic converter needled blanket mats of ceramic fibers, containing over 65 percent by weight of aluminum oxide and not over 3 percent of acrylic latex organic binder, of a basis weight greater than or equal to 1745 g/m2, measuring 10.0 mm or more in thickness; the foregoing presented in bulk, sheets or rolls, designed for use in motor vehicles of heading 8703 (provided for in subheading 6806.10.00). ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.71 | 1/ | Catalytic converter needled blanket mats of ceramic fibers, containing over 65 percent by weight of aluminum oxide and not over 3 percent by weight of acrylic latex organic binder, of a basis weight less than 1745 g/m2, measuring 5.0 mm or more but not over 9.9 mm in thickness; presented in bulk, sheets or rolls, designed for use in motor vehicles of heading 8703 (provided for in subheading 6806.10.00). ...................... | 1/ | 0.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.72 | 1/ | Catalytic converter needled blanket mats of ceramic fibers containing over 65 percent by weight of aluminum oxide, containing an acrylic latex organic binder of greater than 3 percent and less than 7 percent by weight, of a basis weight less than 1745 g/m2, measuring at least 5.0 mm or no more than 9.9 mm in thickness, in bulk, sheets or rolls, designed for motor vehicles of heading 8703 (provided for in subheading 6806.10.00). ................. | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.73 | 1/ | Catalytic converter needled blanket mats of ceramic fibers, containing over 65 percent by weight of aluminum oxide and 3 percent or more but less than 7 percent by weight of acrylic latex organic binder, measuring 10.0 mm or more in thickness, of a basis weight greater than or equal to 1745 g/m2; presented in bulk, sheets or rolls, designed for use in motor vehicles of heading 8703 (provided for in subheading 6806.10.00). ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.74 | 1/ | Stoneware ceramic slabs each measuring at least 320 cm in length by 144 cm in width (provided for in subheading 6914.90.80)................................................................... | 1/ | 4.7% | No change | No change | On or before 12/31/2020 |
| 9902.14.75 | 1/ | Glass in balls (other than microspheres of heading 7018), unworked and not comprising made-up articles, each measuring over 3 mm but not over 6 mm in diameter (provided for in subheading 7002.10.10) | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.76 | 1/ | Wired rolled glass, surface ground and polished but not further worked, presented in rectangular shapes and with a thickness of 6.35 mm or more, designed to retain glass fragments within wired sashes when shattered due to exposure to fire or impact (provided for in subheading 7005.30.00)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3421 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 126

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.77 | 1/ | Discs of drawn glass, each measuring between 1.4 m and 1.7 m in diameter, between 40 and 50 mm in thickness and between 200 and 250 kg in weight, the foregoing having been machined so as to render one surface concave in shape and the opposite surface convex in shape, the foregoing not framed or fitted with other materials and not designed to manipulate light to create an optical effect (provided for in subheading 7006.00.40)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.78 | 1/ | Tempered glass covers for cooking ware, such covers produced by automatic machine (provided for in subheading 7010.20.20).............. | 1/ | 0.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.79 | 1/ | Kitchenware of glass-ceramics, non-glazed and greater than 75 percent by volume crystalline (provided for in subheading 7013.10.10) ............... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.80 | 1/ | Opaque cooking ware of glass-ceramics (provided for in subheading 7013.10.50)............. | 1/ | 7.1% | No change | No change | On or before 12/31/2020 |
| 9902.14.81 | 1/ | Sets of coasters of glass, not pressed or toughened (specially tempered), each printed with a cross-sectional image of an object after formation of the glass which, when the coasters in any set are stacked, depict a three-dimensional image of such object; each coaster with attached protective rubber feet and valued over $0.30 each but not over $3 each (provided for in subheading 7013.99.50) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.82 | 1/ | Vases of blown glass, not pressed or toughened (specially tempered), with blown-in color, the foregoing with no decoration from glass, metal flecking, pictorial scenes or thread- or ribbon-like effects embedded or introduced into the body of such goods prior to solidification; measuring at least 15.2 cm but not over 20.4 cm in height, with an opening at least 11.4 cm but not more than 12.7 cm wide, valued not over $3.00 each; presented without seeds or stones (provided for in subheading 7013.99.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.83 | 1/ | Vases of blown glass, not pressed or toughened (specially tempered), with blown-in color, the foregoing with no decoration from glass, metal flecking, pictorial scenes or thread- or ribbon-like effects embedded or introduced into the body of such goods prior to solidification; measuring over 20.4 cm but not over 25.4 cm in height, with an opening at least 11.4 cm but not more than 12.7 cm wide, valued not over $3.00 each; presented without seeds or stones (provided for in subheading 7013.99.50)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.84 | 1/ | Mouth-blown decorative figures of birds, of glass, valued over $15.00 each and identifiable by a pontil mark (provided for in subheading 7013.99.90)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.85 | 1/ | Chopped strands of glass, of a length greater than 50 mm, containing over 90 percent silica by weight (provided for in subheading 7019.19.30) ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.86 | 1/ | Slivers of glass, containing over 90 percent silica by weight (provided for in subheading 7019.19.90)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.14.87 | 1/ | Liquid-filled glass bulbs designed for use in sprinkler systems and other release devices (provided for in subheading 7020.00.60) | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.14.88 | 1/ | Silver wire, containing 90 percent or more by weight of silver, but not more than 93 percent by weight of silver, and containing 6 percent or more by weight of tin oxide, but not more than 9 percent by weight of tin oxide (provided for in subheading 7106.92.50) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.89 | 1/ | Silver in semimanufactured form, containing by weight 87 to 89 percent of silver, 11 to 13 percent of tin and 0.1 to 0.7 percent of copper oxide, presented in the form of strip and certified by the importer as suitable for use in electrical contact systems intended for the manufacture of switches and relays (provided for in subheading 7106.92.50) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.90 | 1/ | Gauzes containing platinum, palladium and rhodium (provided for in subheading 7115.10.00) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.91 | 1/ | Clad strips of silver, further worked than semimanufactured, each containing 54 percent or more but not over 56 percent by weight of silver; having three layers with one layer containing 87 percent or more but not over 89 percent by weight of silver and 11 percent or more but not over 3 percent of tin, a second layer containing 99.9 percent or more by weight of silver, and a third layer containing 14.5 percent or more but not over 15.5 percent by weight of silver, 79 percent or more but not over 81 percent of copper and 4.8 percent or more but not over 5.2 percent of phosphorus; measuring 15.65 mm in width and 0.95 mm in thickness, presented in coils (provided for in subheading 7115.90.40) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.92 | 1/ | Pins and metal inserts of iron, fully plated in gold, silver or bronze color, engraved or shaped to memorialize current year, replicate school mascots or symbolize academic, sport, fine arts and guard achievements, such pins or inserts valued not more than $0.20 each (provided for in subheading 7117.19.90) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.93 | 1/ | Ferroboron to be used for manufacturing amorphous metal strip (provided for in subheading 7202.99.80) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.94 | 1/ | Self-tapping screw anchors of steel (provided for in 7318.14.50), each having a shank (body) measuring 6.35 mm in diameter and an internally threaded hex washer head measuring 9.53 mm, having cut threads (provided for in subheading 7318.14.50) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.95 | 1/ | Portable propane gas camping stoves, each with one adjustable burner rated to generate up to 7,650 British thermal units (BTUs) of power, with casing of steel and pan support of steel covered with porcelain, the foregoing valued $4 or more but not over $20 each (provided for in subheading 7321.11.10) ............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.96 | 1/ | Handles of stainless steel, the foregoing comprising parts of cooking ware (provided for in subheading 7323.93.00) ............. | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.14.97 | 1/ | Insulated thermal pitchers, each with stainless steel interior and exterior, with hinged stainless steel lid and a capacity not exceeding 1 liter (provided for in subheading 7323.93.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.14.98 | 1/ | Wire crates of iron or steel, designed for dogs, the foregoing that can be folded down, less than or equal to 0.76 m in length (provided for in subheading 7323.99.90)................... | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.14.99 | 1/ | Wire crates of iron or steel, designed for dogs, the foregoing that can be folded down, greater than 0.76 but less than 1.37 m in length (provided for in subheading 7323.99.90).............. | 1/ | 1.4% | No change | No change | On or before 12/31/2020 |
| 9902.15.01 | 1/ | Wire cages of iron or steel, each with attached tray of plastics or of steel, such cages with one or two hinged doors for access to inside of cage, the foregoing designed for small pets other than dogs and for use in the home (provided for in subheading 7323.99.90)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.02 | 1/ | Fire escape ladders no taller than 4.3 m when fully extended, tested to support 510.3 kg of weight and designed to be hung from a window measuring 15 cm or more but not over 25 cm; such ladders each composed of window brackets and rungs (stairs) of steel and rope of man-made fibers that connects the rungs to each other and to the window bracket; with slip resistant rungs and stabilizers, the foregoing for residential use, valued not over $19 each (provided for in subheading 7326.90.86).................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.03 | 1/ | Fire escape ladders measuring 4.4 m or more but not more than 7.4 m tall when fully extended, tested to support 510.3 kg of weight and designed to be hung from a window measuring 15 cm or more but not over 25 cm; such ladders each composed of window brackets and rungs (stairs) of steel and rope of man-made fibers that connects the rungs to each other and to the window bracket; with slip resistant rungs and stabilizers, the foregoing for residential use, valued not over $34.50 each (provided for in subheading 7326.90.86)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.04 | 1/ | Belts and bandoliers of iron or steel, not coated or plated with precious metal, the foregoing presented with or without buckle (provided for in subheading 7326.90.86)................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.05 | 1/ | Side press wringer handles of steel (provided for in subheading 7326.90.86)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.06 | 1/ | Riser joints of iron or steel, designed to connect drilling rigs to subsea riser containment packages, the foregoing certified by the importer as designed for high bending moments and tension at the bottom and top of riser (provided for in subheading 7326.90.86).................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.07 | 1/ | Cold-formed profiles of nickel alloys, having the symmetrical cross section of an isosceles triangle, with a total width between 2.9 mm and 3.1 mm and a height between 3.8 mm and 4.3 mm (provided for in subheading 7505.12.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3424 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 129

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 General | 1 Special | 2 | |
| 9902.15.08 | 1/ | Cold-formed wire of nickel-titanium alloy, presented in coils, with round cross section, with a diameter of 0.1778 mm or more but not over 0.6350 mm (provided for in subheading 7505.22.10) .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.09 | 1/ | Machined loupe mountings of cast aluminum, with polytetrafluoroethylene coating (provided for in subheading 7616.99.51).................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.10 | 1/ | Zinc die-cast interior punches, each with a plastic exterior casing (provided for in subheading 7907.00.60)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.11 | 1/ | Sintered tungsten bars containing 99.95 percent or more by weight of tungsten, in 0.004 mm (4 micron) size, each measuring 49.78 cm to 64.14 cm in length, 19.56 cm to 23.5 cm in width and 3.99 cm to 4.11 cm in thickness (provided for in subheading 8101.94.00)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.12 | 1/ | Gallium, unwrought and in solid form (provided for in subheading 8112.92.10)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.13 | 1/ | Ingots of germanium, unwrought, each weighing 0.5 kg or more but less than 2 kg (provided for in subheading 8112.92.60).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.14 | 1/ | Ingots and monocrystalline crystals of germanium, each classifiable as unwrought goods under the terms of additional U.S. note to section XV of the tariff schedule and containing 99.999 percent by weight of germanium (provided for in subheading 8112.92.60), the foregoing other than ingots of germanium, unwrought, each weighing 0.5 kg or more but less than 2 kg .................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.15 | 1/ | Secateurs and similar one-handed pruners and shears, each with a gear-driven rotatable handle which provides increased leverage and control to the movement of the blade (provided for in subheading 8201.50.00)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.16 | 1/ | Two-handed pruning and hedge shears, each with blades articulated around a non-circular gear mechanism (provided for in subheading 8201.60.00)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.17 | 1/ | Grass shears, each with steel cutting blades articulated on a swivel head for horizontal trimming and vertical edging (provided for in subheading 8201.90.30)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.18 | 1/ | Tweezers (provided for in subheading 8203.20.20) .............. | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |
| 9902.15.20 | 1/ | Hand tools designed for attaching tags to garments with plastic fasteners, each comprising a steel feed mechanism housed in a plastic body and a replaceable hollow needle through which the fastener is fed, then inserted through the garment material (provided for in subheading 8205.59.55)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3425 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 130

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.15.21 | 1/ | Steel bench vises, each weighing less than 9 kg, bolt mounted with a 180 degree swivel base and with reversible jaw faces having a jaw width (opening) measuring between 11 and 12 cm (provided for in subheading 8205.70.00)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.22 | 1/ | Steel bench vises, weighing less than 13.5 kg, bolt mounted with a 180 degree swivel base and reversible jaw faces, having a jaw width (opening) between 13 and 14 cm (provided for in subheading 8205.70.00) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.23 | 1/ | Steel bench vises, each weighing less than 18.75 kg, bolt mounted with a 180 degree swivel base and with reversible jaw faces, having a jaw width (opening) of between 17 and 18 cm (provided for in subheading 8205.70.00)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.24 | 1/ | Rotary rock drill bits, each with cutting part containing by weight over 0.2 percent of chromium, molybdenum or tungsten or over 0.1 percent of vanadium (provided for in subheading 8207.19.30), designed for use with rock drilling and earth boring tools of heading 8430 ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.25 | 1/ | Rotary or fixed cutter drill bits, each with cutting part of precious or semiprecious stones (natural, synthetic or reconstructed) on a substrate of base metal or metal carbide mounted to a base metal body, the foregoing designed for use with rock drilling and earth boring tools of heading 8430 (provided for in subheading 8207.19.60)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.26 | 1/ | Vacuum insulated coffee servers with liners of steel, each with a capacity over 2 liters, containing a brew-through lid and hole at bottom of server for lever faucet attachment (provided for in subheading 8210.00.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.27 | 1/ | Vacuum insulated coffee servers, each with outer layer and liner of steel, with a capacity over 2 liters, with tightly fitted hinged lid with a center hole designed to allow brewed beverages to pass directly into such server with top lever action for dispensing (provided for in subheading 8210.00.00) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.28 | 1/ | Vacuum insulated coffee servers with liners of steel, each with a capacity over 2 liters, with base but no lid and a hole at bottom of server for lever faucet attachment at time of importation (provided for in subheading 8210.00.00)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.30 | 1/ | Scissors, valued over $1.75/dozen, designed for use in pet grooming and presented with attached retail labeling or put up for retail sale as goods designed to cut pet hair (provided for in subheading 8213.00.90) ................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3426 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 131

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.15.31 | 1/ | Scissors, valued over $1.75/dozen, each with stainless steel blades, one small loop handle and one larger loop handle and with an overall length of less than 17 cm, the foregoing other than those scissors designed for use in pet grooming and presented with attached retail labeling or put up for retail sale as goods designed to cut pet hair (provided for in subheading 8213.00.90).................................................. | 1/ | 4.2% | No change | No change | On or before 12/31/2020 |
| 9902.15.32 | 1/ | Nail clippers with stainless steel blades,each having one or both blades with rounded edged cut-outs and designed for use in cutting nails of dogs, cats or other small pets (including birds, rabbits, ferrets, hamsters, guinea pigs or gerbils) (provided for in subheading 8214.20.30)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.33 | 1/ | Nail nippers and clippers and nail files, the foregoing other than nail nippers and clippers with one or both blades having rounded edged cut-outs and designed for use in cutting nails of dogs, cats or other small pets (including birds, rabbits, ferrets, hamsters, guinea pigs or gerbils) (provided for in subheading 8214.20.30)............................................ | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.15.34 | 1/ | Manicure and pedicure sets, each set containing clippers, files and similar manicure or pedicure products; the foregoing not in leather containers (provided for in subheading 8214.20.90)............................................ | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.15.35 | 1/ | Padlocks of base metal, of cylinder or pin tumbler construction, each measuring over 3.8 cm but not over 6.4 cm in width, not put up for retail sale (provided for in subheading 8301.10.80)............................................ | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.15.36 | 1/ | Manual door closers of base metal, suitable for use on buildings, such closers with adjustable latch speed tension to suit individual needs; designed with side mount activation button which reduces user damage during activation (provided for in subheading 8302.41.30) ......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.37 | 1/ | Armored safes of welded steel; each weighing 11.8 kg or less, valued $24 or more but not over $36, with digital lock. (provided for in heading 8303.00.00)............................................ | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.15.38 | 1/ | Economizers comprising auxiliary plant for use with boilers of heading 8402, with a pressure capacity of 10686.87 kPa, certified by the importer as for use in the pulp and paper industry (provided for in subheading 8404.10.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.39 | 1/ | Stationary steam turbines, condensing type, direct drive, suited for use with a generator, having an output of 60 MW or more but not over 120 MW, with a rotational speed more than 3500 RPM (provided for in subheading 8406.81.10) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.40 | 1/ | Steam turbines, multi-stage, condensing type, direct drive, suitable for use with a generator, having an output of 27 MW or more but not over 40 MW, with an operating rotational speed more than 3500 RPM (provided for in subheading 8406.82.10) ............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.15.41 | 1/ | Used compression-ignition internal combustion piston engines to be installed in vehicles of subheading 8701.20 or heading 8704 (provided for in subheading 8408.20.20)........................ | 1/ | 1.5% | No change | No change | On or before 12/31/2020 |
| 9902.15.42 | 1/ | Engine blocks, each weighing over 272 kg but not over 317 kg, for compression-ignition internal combustion piston engines (diesel or semi-diesel engines) having a cylinder capacity of approximately 12.4 liters for vehicles of subheading 8701.20 (provided for in subheading 8409.99.91)................................. | 1/ | 0.6% | No change | No change | On or before 12/31/2020 |
| 9902.15.43 | 1/ | High silicon molybdenum exhaust manifolds for use in compression-ignition internal combustion piston engines (diesel or semi-diesel engines) with cylinder capacity of 2,300 cc or more but not exceeding 20,000 cc, each manifold measuring at least 80 cm but not exceeding 200 cm in length, at least 10 cm but not over 200 cm in width, and at least 10 cm but not exceeding 200 cm in height (provided for in subheading 8409.99.91)............................................................. | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.15.44 | 1/ | Connecting rods designed for use in compression-ignition internal combustion piston engines (diesel or semi-diesel engines) for vehicles of subheading 8701.20 or heading 8702, 8703, or 8704, each rod measuring at least 20 cm but not exceeding 120 cm in length, at least 10 cm but not exceeding 60 cm in width, and at least 5 cm but not exceeding 90 cm in height (provided for in subheading 8409.99.91)..................... | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.15.45 | 1/ | Cast iron crankcases, suitable for use solely or principally with marine propulsion engines, each crankcase measuring more than 1.1 m in length (provided for in subheading 8409.99.92).............................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.46 | 1/ | Cast-iron cylinder heads suitable for use solely or principally with marine compression-ignition engines, such parts with cylinder bore over 125 mm and weighing over 32 kg each (provided for in subheading 8409.99.92)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.47 | 1/ | Pistons suitable for use solely or principally with marine propulsion engines, such pistons each having a cast steel crown and aluminum body, weighing 12 kg or more (provided for in subheading 8409.99.92)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.48 | 1/ | Fuel-injection pump assemblies, designed for compression-ignition internal combustion engines with a capacity of 6.4 liters and with output of less than 1000 kW of power (provided for in subheading 8413.30.10), the foregoing other than used goods.................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.49 | 1/ | Fuel-injection pumps, designed for compression-ignition engines having an output of 1000 kW or greater, each pump weighing 60 kg or more and capable of generating a pressure greater than 1200 bar, such pumps designed for use in a common rail fuel system (provided for in subheading 8413.30.10), the foregoing other than used goods.................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3428 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 133

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.15.50 | 1/ | Used fuel, lubricating or cooling medium pumps designed for internal combustion piston engines (provided for in subheading 8413.30.10 or 8413.30.90)........................ | 1/ | 0.6% | No change | No change | On or before 12/31/2020 |
| 9902.15.51 | 1/ | New fuel pumps for compression-ignition engines, other than fuel-injection pumps, such pumps measuring 2 cm or more but not over 163 cm in length, 2 cm or more but less than 127 cm in width and 2 cm or more but less than 95 cm in height (provided for in subheading 8413.30.90)................................. | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.15.52 | 1/ | High pressure fuel pumps, each incorporating a default open or closed solenoid valve, certified by the importer to be used in regulating the fuel supply into the fuel rail, designed for use in gasoline direct injection (GDI) spark-ignition internal combustion piston engines (provided for in subheading 8413.30.90); the foregoing other than used goods.................. | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.15.53 | 1/ | Vacuum pumps, each having a steel casing and outer shell of plastics to permit cooling; such pumps measuring approximately 22 cm in height and 16 cm in width, having an aperture to connect with a HEPA filter and a power output rating exceeding 850 W but not over 1050 W, valued no more than $24 each (provided for in subheading 8414.10.00) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.54 | 1/ | Exhaust fans for permanent ceiling installation designed to be used in the bathroom, each containing an electric motor with an output wattage not exceeding 125 W, with or without a light, with volume flow between 1.35 m3 and 2.04 m3 per minute and having a sound level greater than 2.2 sones but not exceeding 6.8 sones (provided for in subheading 8414.51.30)........................................................... | 1/ | 4.1% | No change | No change | On or before 12/31/2020 |
| 9902.15.55 | 1/ | Exhaust fans designed for permanent ceiling installation in bathrooms, each with a self-contained electric DC brush-less motor with an output wattage not exceeding 125 W, with or without a light, such fans having a sound level rating greater than 0.1 sone but not exceeding 1.2 sones (provided for in subheading 8414.51.30)............................................... | 1/ | 3.0% | No change | No change | On or before 12/31/2020 |
| 9902.15.56 | 1/ | Blower subassemblies, each consisting of an electric A/C or D/C motor with an output wattage over 18.5 W but not exceeding 38.5 W, a metal or plastic blower wheel and a base plate, designed to be incorporated in ceiling fans for permanent installation of subheading 8414.51.30 or in heating units combining a heater, fan and lights for permanent installation, of subheading 8516.29.00 (provided for in subheading 8414.59.65).......................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.57 | 1/ | Chimney range hoods, island range hoods or under-the-cabinet range hoods, of a kind normally used in the household, designed for permanent installation to a wall or ceiling, each such hood measuring over 121 cm on its maximum horizontal side, presented with or without a blower; the foregoing, if presented without blower, incorporating other ventilating equipment (provided in subheading 8414.80.90).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.15.58 | 1/ | Pedestal column assemblies comprising parts for oscillating electric fans, presented in the assembled condition, each consisting of upper and lower tubes of steel, with thermoplastic collet (sleeve) covering the connection point of such tubes together with accompanying collet insert and allowing the two tubes to be locked at adjustable intervals (provided for in subheading 8414.90.10)............................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.59 | 1/ | Plastic grilles (provided for in subheading 8414.90.10), each incorporating a light-emitting diode (LED) light on the exterior perimeter capable of providing continuous light, certified by the importer as designed to be used with exhaust fans for permanent installation and generating 2.83 m3 per minute, such fans of a kind for residential use and described in subheading 8414.51.30................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.62 | 1/ | Air conditioning machines, incorporating a refrigerating unit, mounted on wheels or castors, exceeding 17.58 kW per hour (provided for in 8415.82.01)............................................... | 1/ | 0.8% | No change | No change | On or before 12/31/2020 |
| 9902.15.63 | 1/ | Air conditioning machines, each incorporating a refrigerating unit, mounted on wheels or castors, rated at less than 3.52 kW per hour (provided for in 8415.82.01).................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.64 | 1/ | Self-contained, portable air conditioning machines, not designed to be fixed to a window, wall, ceiling or floor, with cooling capacity rated at 3.52 kW per hour or more but less than 17.58 kW per hour (provided for in subheading 8415.82.01)...................................................................... | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.15.66 | 1/ | Pressure distillation columns, designed to liquefy air and its component gases, the foregoing containing brazed aluminum plate-fin heat exchangers (provided for in subheading 8419.60.10)...................................................................... | 1/ | 2.7% | No change | No change | On or before 12/31/2020 |
| 9902.15.67 | 1/ | Shell and tube oil coolers designed for compression-ignition engines, such coolers measuring 50 cm or more but not over 180 cm in length, 10 cm or more but not over 70 cm in width and 15 cm or more but not over 70 cm in height (provided for in subheading 8419.89.95).................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.68 | 1/ | Self-propelled sprinklers for agricultural or horticultural purposes, other than center pivot type (provided for in subheading 8424.82.00)............................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.69 | 1/ | Flexographic printing machinery, having continuous roll feed, designed for printing on paperboard (whether or not such paperboard is coated), with a printing speed less than 184 m/minute, and a print width of 101 cm or more but less than 280 cm (provided for in subheading 8443.16.00).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.15.70 | 1/ | Flexographic printing machinery, having continuous roll feed, designed for printing on paperboard (whether or not such paperboard is coated), having a printing speed of 599 m/minute or more but not more than 801 m/minute and a print width of 106 cm or more but not more than 178 cm (provided for in subheading 8443.16.00) ................................................. | 1/ | 0.1% | No change | No change | On or before 12/31/2020 |
| 9902.15.71 | 1/ | Weaving machines (power looms), shuttleless, rapier type, for weaving fabrics of a width exceeding 30 cm but not exceeding 4.9 m (provided for in subheading 8446.30.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.72 | 1/ | Weaving machines (power looms), shuttleless, jet type, for weaving fabrics of a width exceeding 30 cm but not exceeding 4.9 m (provided for in subheading 8446.30.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.73 | 1/ | Miter sawing machines, power operated, not numerically controlled, for working metal, with safety cut off switch (provided for in subheading 8461.50.80)................................... | 1/ | 3.7% | No change | No change | On or before 12/31/2020 |
| 9902.15.74 | 1/ | Table saws for working wood, cork, bone, hard rubber, hard plastics or similar hard materials, each with blade measuring 25.4 cm (provided for in subheading 8465.91.00), such saws excluding (i) tilting arbor table saws, non-laser guided, each with a 25.4 cm blade and of a weight not exceeding 220 kg, and (ii) laser-guided tilting arbor table saws, each with 25.4 cm blade and detachable base with casters, weighing less than 31 kg ...................................................................... | 1/ | 1.2% | No change | No change | On or before 12/31/2020 |
| 9902.15.75 | 1/ | Benchtop band saws, for working wood, cork, bone, hard rubber, hard plastics or similar hard materials, the foregoing with a cutting depth between 25 and 36 cm, valued under $1,000 each (provided for in subheading 8465.91.00)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.76 | 1/ | Floor standing (stationary) band saws, each with a cutting depth between 25 and 36 cm, valued under $1,000 each (provided for in subheading 8465.91.00)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.77 | 1/ | Tilting arbor table saws, non-laser guided, each with a 25.4 cm blade and of a weight not exceeding 220 kg (provided for in subheading 8465.91.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.78 | 1/ | Laser-guided tilting arbor table saws, each with 25.4 cm blade and presented with a detachable base with casters, the foregoing weighing less than 31 kg (provided for in subheading 8465.91.00)...................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.79 | 1/ | Miter sawing machines, power operated, not numerically controlled, for working wood, cork, bone, hard rubber, hard plastics or similar hard materials, with 25.4 cm blade, capable of adjusting bevel of cut, without laser guides (provided for in subheading 8465.91.00)................................................. | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.15.80 | 1/ | Drill presses, valued under $1,000 each (provided for in subheading 8465.95.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.15.81 | 1/ | Rotary drill, hammer and chiseling tools with self-contained electric motor (provided for in 8467.21.00), each with pneumatic hammering mechanism that engages with slotted drive drill-bits and an electromechanical mechanism that separates the drive from the internal gearings, with rated amperage that does not exceed 15 A and with triaxial vibration values, measured in accordance with European Norm 60745, that do not exceed 9 m/s2.......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.82 | 1/ | Machinery for molding, assembling or otherwise forming uncured, unvulcanized rubber (green) tires (provided for in subheading 8477.59.01), the foregoing to be used in production of new pneumatic tires designed in all sizes for motor cars (such tires in subheadings 4011.10.10 and 4011.10.50), buses and trucks (such tires in subheadings 4011.20.10 and 4011.20.50), motorcycles (such tires in subheading 4011.40.00) and agricultural, forestry, construction or industrial vehicles (such tires of subheadings 4011.70.00, 4011.80.10, 4011.80.20, 4011.80.80, 4011.90.10, 4011.90.20, and 4011.90.80)........................... | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.15.83 | 1/ | Electromechanical "hide and seek" toys, designed for use by cats or dogs, each with an electrically powered fast-moving feather wand that changes direction randomly; such wand mechanism positioned in a round enclosure of plastics, designed to allow the wand to shoot out; such toys each containing a carpeted scratching area on top (provided for in subheading 8479.89.94)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.84 | 1/ | Electromechanical pet toys, each with a plastic butterfly attached to a wire cable that revolves around a plastic base when in use, such toy designed to simulate the flying motion of a butterfly (provided for in subheading 8479.89.94)........... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.85 | 1/ | Vehicle stability control actuator assemblies (provided for in subheading 8479.89.94)................................ | 1/ | 2.3% | No change | No change | On or before 12/31/2020 |
| 9902.15.86 | 1/ | Subsea joinable connection devices rated at 68947.57 kPa, each certified by the importer as having high strength bend resistance and designed to interconnect subsea trees, manifolds and pipeline terminates to route production flow to a flow line (provided for in subheading 8479.89.94)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.87 | 1/ | Electromechanical cat toys, each depicting a bird in a cage, such toy bird of textile materials with magnet inside its body and suspended by a string from the top of a cage comprising plastic ribs; such cage sitting on a base of plastics that contains the electrical components; with cage base having a magnetic coil designed to switch polarity and cause the bird to be in a state of continuous motion (provided for in subheading 8479.89.94)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.15.88 | 1/ | Electromechanical cat toys, with electrical function supplying power to the moving parts and supporting the mechanical function, each unit comprising an electrical/mechanical "mouse" of plastics enclosed in an approximately 0.61 m diameter textile fabric "pouch," with such "mouse" designed to randomly move around the inside of the pouch (provided for in subheading 8479.89.94)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.89 | 1/ | Optical telescope mirror segment support assemblies, each presented without mirrors (provided for in subheading 8479.89.94)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.90 | 1/ | Segmented compression-type molds designed to be used for molding / forming and curing "green tires" with a rim diameter measuring over 63.5 cm (provided for in subheading 8480.79.90), such tires for off-the-road use................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.91 | 1/ | Valve-type fuel injectors, each functional in a common rail fuel system with a pressure greater than 120 Mpa (1200 bar) (provided for in subheading 8481.80.90), the foregoing other than used goods.................................... | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.15.92 | 1/ | Dosing module injectors, comprising parts of compression-ignition engine after-combustion treatment systems, measuring 30 cm or more but not over 50 cm in length, 30 cm or more but not over 50 cm in width and 10 cm or more but not over 30 cm in height (provided for in subheading 8481.80.90), such injectors other than used ...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.93 | 1/ | Used self-operating regulator valves, such valves designed for controlling variables such as temperature, pressure or flow (provided for in subheading 8481.80.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.94 | 1/ | Fuel Injectors, other than used, each incorporating a valve and a micro-stamped orifice hole, certified by the importer as designed to deliver fuel to the combustion chamber of a gasoline engine with a pressure not exceeding 120 Mpa (1200 bar) (provided for in subheading 8481.80.90)....................... | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.15.95 | 1/ | Valves, capable of operating at pressures of 68.94 MPa or more (provided for in subheading 8481.80.90), for controlling production flow through a subsea tree, each mounted in a module that can be removed and replaced by a remotely operated underwater vehicle (ROV)........................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.96 | 1/ | New crankshafts of forged steel designed for use solely or principally with compression-ignition internal combustion piston engines, other than for vehicles of chapter 87, each measuring more than 1.86 m in length and weighing 453 kg or more (provided for in subheading 8483.10.30)................... | 1/ | 0.6% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3433 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 138

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.15.97 | 1/ | Used camshafts and crankshafts, designed for use solely or principally with compression-ignition internal combustion piston engines (other than spark-ignition internal combustion engines) (provided for in subheading 8483.10.30)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.98 | 1/ | New crankshafts designed for use solely or principally with compression-ignition internal combustion piston engines of a cylinder capacity exceeding 19,000 cc, such crankshafts measuring 200 cm or more but not over 900 cm in length, 100 cm or more but not over 200 cm in width and 50 cm or more but not over 200 cm in height (provided for in subheading 8483.10.30), the foregoing except such new crankshafts of forged steel, other than for vehicles of chapter 87, each measuring more than 1.86 m in length and weighing 453 kg or more.......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.15.99 | 1/ | Plain shaft sputter bearings without housing (the foregoing other than spherical bearings), each weighing 200 g or more and with journal diameter measuring 117 mm or more (provided for in subheading 8483.30.80)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.01 | 1/ | Used fixed ratio speed changers (provided for in subheading 8483.40.50), other than transmissions for the vehicles of headings 8701, 8702, 8703, 8704, and 8705......................... | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.16.02 | 1/ | Flexplates designed for use in compression-ignition engines of a cylinder capacity equal to or greater than 6,000 cc but not exceeding 20,000 cc, such flexplates measuring 5 cm or more but not over 150 cm in length, 22 cm or more but not over 150 cm in width and 2 cm or more but not over 150 cm in height (provided for in subheading 8483.60.80).................... | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.16.03 | 1/ | Flexplates designed for use in compression ignition engines with cylinder capacity ranging between 1000 cc to 5900 cc, such flexplates measuring 35 cm or more but not over 50 cm in length, 35 cm or more but not over 50 cm in width and 2 cm or more but not over 10 cm in height (provided for in subheading 8483.60.80)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.04 | 1/ | Ring gears, with diameter 30 cm or more but not over 200 cm and height of 6 cm or more but not over 30 cm, the foregoing to be assembled onto the periphery of a flexplate or flywheel for a diesel engine ranging in cylinder capacity equal to or greater than 5,000 cc but not exceeding 95,000 cc (provided for in subheading 8483.90.50)..................... | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.16.05 | 1/ | Electromechanical rotational actuators, each with attached actuator arm and pin (such arm measuring between 12 mm and 15 mm in length and with pin diameter of 8 mm), of an output of 36 W (provided for in subheading 8501.10.60)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.06 | 1/ | Power back door (liftgate) actuator assemblies for the motor vehicles of headings 8701 to 8705, each consisting of a brushless electric DC motor that generates between 350 and 400 W, an electromagnetic clutch, a clutch magnet, a clutch flywheel, a clutch plate, a sensor and a housing (provided for in subheading 8501.31.40)........................ | 1/ | 1.7% | No change | No change | On or before 12/31/2020 |
| 9902.16.07 | 1/ | DC motors of an output between 190 W and 290 W, weighing less than 1 kg, each in a cylindrical housing with height of approximately 55 mm and a radius of approximately 45 mm (provided for in subheading 8501.31.40)............................... | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.16.08 | 1/ | AC electric motors of an output exceeding 37.5 W but not exceeding 74.6 W, single phase, each equipped with a capacitor, rotary speed control mechanism and a motor mounting cooling ring (provided for in subheading 8501.40.20)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.09 | 1/ | AC electric motors of an output exceeding 37.5w but not exceeding 72w, single phase, each equipped with a capacitor, a speed control mechanism, and a motor mount of plastics and a self-contained gear mechanism for oscillation (provided for in subheading 8501.40.20)........................ | 1/ | 2.0% | No change | No change | On or before 12/31/2020 |
| 9902.16.10 | 1/ | AC electric motors, single-phase, of an output exceeding 50 W but not exceeding 74.6 W, each equipped with a capacitor and a three-speed control switch (provided for in subheading 8501.40.20)........................ | 1/ | 0.3% | No change | No change | On or before 12/31/2020 |
| 9902.16.11 | 1/ | AC electric motors of an output exceeding 74.6 W but not exceeding 95 W, single phase, each equipped with a capacitor and a speed control mechanism (provided for in subheading 8501.40.40)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.12 | 1/ | AC electric motors, single phase, of an output exceeding 74.6 W but not exceeding 95 W, such motors each equipped with a capacitor and a three-speed control switch (provided for in subheading 8501.40.40) ................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.13 | 1/ | Submersible multi-phase motors designed for use with pumps, such motors cylindrical in shape, each having a diameter exceeding 12 cm but not exceeding 18 cm and a length exceeding 63 cm but not exceeding 80 cm, the foregoing having a power output exceeding 3 kW but not exceeding 14.92 kW (provided for in subheading 8501.52.40)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.14 | 1/ | Submersible multi-phase motors designed for use with pumps, such motors cylindrical in shape, each having a diameter exceeding 22 cm but not exceeding 35 cm and a length exceeding 150 cm but not exceeding 230 cm, the foregoing with a power output exceeding 149.2 kW but not exceeding 150 kW (provided for in subheading 8501.53.60)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.15 | 1/ | AC electric generators, each with a flywheel and an eddy-current loading device, the load being controlled magnetically (provided for in subheading 8501.61.00), designed for use in exercise equipment of subheading 9506.91.............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.16 | 1/ | Electric generating sets, each with spark-ignition internal combustion piston engine fueled by natural gas (provided for in subheading 8502.20.00).................................. | 1/ | 1.9% | No change | No change | On or before 12/31/2020 |
| 9902.16.17 | 1/ | Stator core and rotor core laminations, imported in pairs each comprising one stator core lamination and one rotor core lamination; with such stator core laminations having an exterior diameter of 26.42 cm and an inner diameter of 20.35 cm, weighing 4.14 kg or more but not over 6.72 kg; such rotor core laminations having an exterior diameter of 20.2 cm and an inner diameter of 14.0 cm, weighing 3.3 kg or more but not over 5.3 kg; the foregoing certified by the importer as designed to be used in the manufacture of generator motors for charging the battery of hybrid vehicles and of electric motors for propulsion of hybrid vehicles (provided for in subheading 8503.00.95) ............................ | 1/ | 0.7% | No change | No change | On or before 12/31/2020 |
| 9902.16.18 | 1/ | Power adapters designed for use with standard car cigarette lighter sockets having dual USB output ports with 12 W output per port (provided for in subheading 8504.40.95).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.19 | 1/ | Fuel shutoff solenoids designed for compression-ignition diesel engines with cylinder capacity ranging between 2,000 cc and 20,000 cc, such solenoids measuring 5 cm or more but not over 800 cm in length, 3 cm but not over 500 cm in width and 3 cm but not over 200 cm in height (provided for in subheading 8505.90.75).............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.20 | 1/ | Rechargeable lithium batteries, certified by the importer as having a polymer electrolyte layer and composite cathode, designed to complete 800 cumulative battery lifetime hours and operate at sustained temperatures between 45 degrees Celsius and 130 degrees Celsius continuously for a minimum of 1 hour between recharges (provided for in subheading 8507.60.00)................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.21 | 1/ | Lithium thionyl chloride (LTC) batteries, annular in shape, measuring 30.48 mm or more but not over 152.4 mm in length, with an outer diameter of 10.16 cm or more but not over 127 mm and an inner diameter of 55.88 mm or more but not over 88.9 mm, certified by the importer as containing a lithium anode and a liquid cathode comprising a porous carbon current collector filled with thionyl chloride (SOCl2) (provided for in subheading 8507.60.00)..................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.22 | 1/ | Lithium thionyl chloride batteries, cylindrical in shape, measuring 30.48 mm or more but not over 152.4 cm in length, having an outer diameter of 10.16 mm or more but not over 127 mm, each certified by the importer as containing a lithium anode and a liquid cathode comprising a porous carbon current collector filled with thionyl chloride (SOCl2) (provided for in subheading 8507.60.00)..................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3436 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 141

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.23 | 1/ | Electromechanical burr coffee grinders, with self-contained electric motor, each presented with one clear glass top storage vessel and one clear glass bottom storage vessel (provided for in subheading 8509.40.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.24 | 1/ | Electromechanical domestic appliances, each with self-contained electric motor, such appliances designed for peeling, coring and slicing fruits and vegetables and capable of cutting such food into spiral shapes, the foregoing each having more than five interchangeable cutting blades (provided for in subheading 8509.40.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.25 | 1/ | Electromechanical cylindrical coffee grinders, each operated by pushing the plastic cover into the base, the foregoing having a removable stainless steel bowl with a capacity of more than 0.1 liter and not exceeding 0.2 liter (provided for in subheading 8509.40.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.26 | 1/ | Electromechanical knives, each with self-contained electric motor, valued $8 or more but not more than $40 each (provided for in subheading 8509.80.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.27 | 1/ | Litterboxes, each with self-contained electric motor powered by an external adapter that plugs into a wall socket or electrical outlet and may have batteries for back-up, such devices which rake and/or disperse cat waste into a compartment after a certain amount of time has passed once the mechanism is triggered by cat entering the litterbox; the foregoing designed for domestic use (provided for in subheading 8509.80.50)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.28 | 1/ | Feeders, each with a self-contained electric motor powered by an external adapter that plugs into a wall socket or electrical outlet or uses batteries, such devices which can be programmed to disperse various quantities of food at pre-set times, designed for domestic use by dogs and cats (provided for in subheading 8509.80.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.29 | 1/ | Waterers, each with a self-contained electric motor powered through an external adapter that plugs into a wall socket or electrical outlet or uses batteries, such devices which filter a continuously flowing water fountain or replenish water when volume is below a certain fill level, the foregoing designed for domestic use by dogs and cats (provided for in subheading 8509.80.50)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.30 | 1/ | Feeders designed for use with fish, each with a self-contained electric motor powered by batteries, with retaining clips or clamps to attach to a household aquarium, the foregoing which can be programmed to disperse various quantities of food at preset times (provided for in subheading 8509.80.50)............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.31 | 1/ | Electromechanical knives, each with self-contained electric motor (provided for in subheading 8509.80.50), the foregoing only if valued either less than $8 or more than $40 each ........ | 1/ | 0.3% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.16.32 | 1/ | Hand-held battery-operated automatic can openers, each with self-contained electric motor, such can openers weighing not over 20 kg exclusive of extra interchangeable parts or detachable auxiliary devices (provided for in subheading 8509.80.50)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.33 | 1/ | Stainless steel food beaters, designed for use solely on electromechanical hand-held food mixers suitable for domestic purposes (provided for in subheading 8509.90.55)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.34 | 1/ | Stainless steel dough hooks designed for use solely on electromechanical food hand mixers suitable for domestic purposes (provided for in subheading 8509.90.55)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.35 | 1/ | Electrothermal bowls designed for use with electromechanical stand food mixers of a kind used for domestic purposes, each bowl having a control panel with digital display (provided for in subheading 8509.90.55)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.36 | 1/ | Stainless steel bowls designed for use on electromechanical stand food mixers, each having a capacity greater than 4.7 liters but not exceeding 8.6 liters (whether or not having a single stainless steel vertically oriented welded handle), the foregoing each having a rolled top edge and two welded stainless steel side brackets with circular holes (provided for in subheading 8509.90.55)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.37 | 1/ | Stainless steel bowls designed for use on electromechanical stand food mixers, each having a capacity greater than 3.3 liters but not exceeding 4.8 liters (whether or not having a single stainless steel vertically oriented welded handle), the foregoing each having a rolled top edge and welded stainless steel base with four protrusions designed to interlock with a stand food mixer base (provided for in subheading 8509.90.55)............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.38 | 1/ | Used electric starter motors for spark ignition or compression ignition internal combustion engines (provided for in subheading 8511.40.00)............................ | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.16.39 | 1/ | New alternators rated to produce voltage at 24 V and current at 500 A or more, designed to power military diesel engine components and supporting systems, such alternators each weighing less than 55 kg and measuring less than 300 mm in diameter (provided for in subheading 8511.50.00) ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.40 | 1/ | Used generators (alternators) of a kind used in conjunction with spark ignition or compression ignition internal combustion engines (provided for in subheading 8511.50.00)................... | 1/ | 1.6% | No change | No change | On or before 12/31/2020 |
| 9902.16.41 | 1/ | Parts of signaling equipment, each with pressed sealing on the flanges (provided for in subheading 8512.90.20)............. | 1/ | 1.2% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3438 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 143

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.42 | 1/ | Electric heating units designed for permanent ceiling installation, each containing a heater and one or two infrared bulbs, with or without a fan (provided for in subheading 8516.29.00)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.43 | 1/ | Heating units each combining a heater, a fan and a light for residential use, designed for permanent ceiling installation, each containing an adjustable louver mounted in the grille, such louver may be rotated 360 degrees for the flow of heat output to be manually self-positioned (provided for in subheading 8516.29.00)................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.44 | 1/ | High-capacity heating units, designed to be permanently mounted into a wall and for use in residential households, each generating 1000 and 1500 W, containing a grille, with or without built-in thermostat (provided for in subheading 8516.29.00).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.45 | 1/ | Electrothermic steam irons of a kind used for domestic purposes, capable of operating without power cord connected to mains, each with detachable base (provided in subheading 8516.40.40).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.46 | 1/ | Electrothermic steam irons of a kind used for domestic purposes, each with a ceramic-coated cast aluminum sole plate (provided for in subheading 8516.40.40), the foregoing not capable of operating without power connected to mains.... | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.16.47 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity greater than 48 liters but not exceeding 49 liters, the foregoing containing a glass turntable plate with a diameter greater than 30 cm but not exceeding 31 cm and with a door having an exterior molded plastic handle (provided for in subheading 8516.50.00).......... | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.16.48 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity greater than 48 liters but not exceeding 49 liters, the foregoing having a glass turntable plate with a diameter greater than 30 cm but not exceeding 31 cm and a door with exterior metal handle (provided for in subheading 8516.50.00)................................... | 1/ | 1.2% | No change | No change | On or before 12/31/2020 |
| 9902.16.49 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity greater than 53 liters but not exceeding 55 liters, the foregoing having a glass turntable plate with a diameter greater than 30 cm but not exceeding 31 cm (provided for in subheading 8516.50.00)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.50 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having an oven capacity of greater than 58 liters but not exceeding 60 liters, the foregoing having a glass turntable plate with a diameter greater than 30 cm but not exceeding 32 cm (provided for in subheading 8516.50.00)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3439 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 144

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.51 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having an oven capacity of greater than 58 liters but not exceeding 60 liters, the foregoing having a glass turntable plate with a diameter greater than 35 cm but not exceeding 37 cm (provided for in subheading 8516.50.00)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.52 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity of greater than 53 liters but not exceeding 55 liters, the foregoing having a glass turntable plate with a diameter greater than 35 cm but not exceeding 37 cm (provided for in subheading 8516.50.00)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.53 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity of 56 liters or more but not over 58 liters, having a glass turntable plate with a diameter measuring 30 cm or more but not over 31 cm (provided for in subheading 8516.50.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.54 | 1/ | Microwave ovens with integral range hoods, of a kind used for domestic purposes, each having oven capacity of greater than 56 liters but not exceeding 58 liters, the foregoing having a glass rectangular turntable plate (provided for in subheading 8516.50.00)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.55 | 1/ | Electrothermic waffle makers, of a kind used for domestic purposes, with dual-sided plates positioned vertically and deep grids divided into equal quarters in a circular shape mold, with funnel on top; such appliances in stainless steel housing, with a spout including fill mark level and a release to open housing for waffle removal (provided for in subheading 8516.60.60).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.56 | 1/ | Electrothermic multifunction grills of a kind used for domestic purposes, each incorporating a cooking plate for use as a grill, griddle or oven, with removable power cord with a thermostatic control (provided for in subheading 8516.60.60)..................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.57 | 1/ | Electrothermic dual-grid sandwich grilling appliances of a kind used for domestic purposes, each with a locking latch and floating upper lid (provided for in subheading 8516.60.60), the foregoing without thermostatic control................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.58 | 1/ | Electrothermic automatic drip coffee makers of a kind used for domestic purposes, each capable of brewing multiple servings and incorporating a removable water tank with a handle; the foregoing excluding coffee makers with dome-shaped housing or designed for permanent installation into a wall, cabinet or shelf, and excluding coffee makers designed to utilize coffee capsules or pods (provided for in subheading 8516.71.00)..... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.16.59 | 1/ | Electrothermic automatic coffee makers of a kind used for domestic purposes, each having a dome-shaped housing over the brewing chamber, the foregoing capable of brewing multiple servings and designed to heat all water in separate heating chamber before releasing heated water into brewing chamber (provided for in subheading 8516.71.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.60 | 1/ | Electrothermic siphon coffee brewers of a kind used for domestic purposes, each with upper globe-shaped chamber that seals to bottom carafe magnetically, the foregoing having an electronic control in base (provided for in subheading 8516.71.00)........................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.61 | 1/ | Electrothermic tea kettles, of a kind used for domestic purposes, each with clear glass chamber, having a stainless steel tea steeper and hinged metal limescale filter, the foregoing having a base containing a temperature control lever (provided for in subheading 8516.71.00)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.62 | 1/ | Electrothermic coffee machines of a kind used for domestic purposes, designed to brew using coffee capsules, each having a loading lever containing both stainless steel and plastic (provided for in subheading 8516.71.00)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.63 | 1/ | Electrothermic espresso makers of a kind used for domestic purposes, each with hydraulically activated "shower head" spray with automatic tamping and retraction functionality and magnetic locking drawer style filter, the foregoing without bayonet locking tabs (provided for in subheading 8516.71.00)........................................................... | 1/ | 0.7% | No change | No change | On or before 12/31/2020 |
| 9902.16.64 | 1/ | Automatic drip coffee makers of a kind used for domestic purposes, each with an electronic programmable clock and with a front-access water reservoir and brew basket (provided for in subheading 8516.71.00); the foregoing other than coffee makers with removable water tank or with dome-shaped housing over brewing chamber.................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.65 | 1/ | Electrothermic automatic drip coffee makers of a kind used for domestic purposes, each with electronic clock and self-contained coffee holding chamber, the foregoing designed to be used without separate carafe (provided for in subheading 8516.71.00); the foregoing excluding coffee makers (i) designed for permanent installation in a wall, cabinet or shelf, (ii) with removable tank with a handle or (iii) with loading lever containing both stainless steel and plastics............................. | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.16.66 | 1/ | Electrothermic automatic coffee makers of a kind used for domestic purposes, each incorporated into a housing for permanent installation into a wall or cabinet or on a shelf and capable of remote operation via wireless connection to a smartphone or tablet (provided for in subheading 8516.71.00)........................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.67 | 1/ | Electrothermic toaster ovens of a kind used for domestic purposes, each incorporating a single-slot toaster opening on top of the oven (provided for in subheading 8516.72.00)........ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.16.68 | 1/ | Electrothermic painted metal dome-shaped kettles, of a kind used for domestic purposes, each with a circular thermometer display and a base containing a temperature control lever and power button (provided for in subheading 8516.79.00).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.69 | 1/ | Electrothermic stainless steel cylindrical kettles, of a kind used for domestic purposes, each with a liquid crystal display and operational control buttons and display on top of the handle and having a translucent capacity indicator behind the handle (provided for in subheading 8516.79.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.70 | 1/ | Electrothermic slow cookers of a kind used for domestic purposes with stainless steel or painted metal exterior, each with a glass lid and removable ceramic cooking pot with a capacity of 5.68 liters, such cooker having five cooking functions (slow cook, brown and saute, steam, bake and roast) controlled by a digital control panel (provided for in subheading 8516.79.00), the foregoing without a thermometer probe or boiling and simmering functions................. | 1/ | 1.8% | No change | No change | On or before 12/31/2020 |
| 9902.16.71 | 1/ | Electrothermic slow cookers of a kind used for domestic purposes, with stainless steel or painted metal exterior, each with a glass lid and removable ceramic cooking pot with a capacity of 5.68 liters, such cookers having three cooking functions (bake, saute and slow cooking) operated by a digital control panel (provided for in subheading 8516.79.00), the foregoing without a thermometer probe or boiling and simmering functions................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.72 | 1/ | Electrothermic slow cookers of a kind used for domestic purposes, with stainless steel or painted metal exterior, each with one primary removable ceramic cooking pot with a capacity of 3.31 liters and with two removable ceramic cooking pots each having a capacity of 1.42 liters located above the primary unit and attached to swing arms that can move to the left and right of such primary unit, with separate knobs to control temperature of each cooking pot (provided for in subheading 8516.79.00), the foregoing without a thermometer probe or boiling and simmering functions ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.73 | 1/ | Electrothermic sandwich cookers of a kind used for domestic purposes, designed to be used with round bread (provided for in subheading 8516.79.00)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.74 | 1/ | Electrothermic multifunctional cookers (multicookers) of a kind used for domestic purposes, each incorporating a timer and designed to prepare foods by various methods, including boiling, simmering, baking, frying, roasting or stewing (provided for in subheading 8516.79.00), the foregoing without a thermometer probe ............ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.75 | 1/ | Electrothermic programmable slow cookers of a kind used for domestic purposes, with thermometer probe (provided for in subheading 8516.79.00), the foregoing without boiling and simmering functions ................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3442 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 147

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.76 | 1/ | Electrothermic pressure cookers of a kind used for domestic purposes, with a capacity of not less than 5 liters, rated more than 1000 W but not more than 1200 W (provided for in subheading 8516.79.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.77 | 1/ | Electrothermic rice cookers of a kind used for domestic purposes, rated 200 W or less, each with detachable power cord (provided for in subheading 8516.79.00)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.78 | 1/ | Electrothermic pressure cookers of a kind used for domestic purposes, each with a capacity of not less than 5 liters and rated more than 1200 W but not more than 1400 W (provided for in subheading 8516.79.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.79 | 1/ | Electrothermic pressure cookers of a kind used for domestic purposes, each with a capacity of less than 5 liters and rated from 800 W to 1000 W (provided for in subheading 8516.79.00)................................ | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.16.80 | 1/ | Electrothermic hot oil popcorn poppers of a kind used for domestic purposes, each with rotating metal wire stirring sticks and mechanical tumbler action (provided for in subheading 8516.79.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.81 | 1/ | Electrothermic plug-mounted room deodorizers of a kind used for domestic purposes, each with decorative non-plastic housing, not incorporating a rheostat; such appliances intended for use with fragrant wax, whether or not presented with wax (provided for in subheading 8516.79.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.82 | 1/ | Handheld electrothermic garment steamers of a kind used for domestic purposes, each with body of plastics, with output rated less than 1000 W, with retractable cord and weighing not more than 1 kg, whether or not packaged with a storage bag (provided for in subheading 8516.79.00)........................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.83 | 1/ | Vacuum insulated coffee carafes, with interior and exterior of stainless steel, each with a capacity over 1 liter but not over 2 liters and plastic brew-through lid for direct brewing (provided for in subheading 8516.90.90)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.84 | 1/ | Vacuum insulated thermal pitchers, each with stainless steel interior and exterior, with a capacity exceeding 1 liter but not exceeding 2 liters, measuring 27.94 cm or more but not over 30.48 cm in height, with plastic brew-through lid for direct brewing and plastic spout and handle for pouring (provided for in subheading 8516.90.90)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.85 | 1/ | Flat panel liquid crystal display (LCD) television reception apparatus, each including a television tuner, designed for incorporation into exercise equipment (provided for in subheading 8528.72.72)................................ | 1/ | 3.6% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3443 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 148

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.86 | 1/ | 15 Amp ground fault circuit interrupters (provided for in subheading 8536.30.80).................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.87 | 1/ | Ground fault circuit interrupters rated at 20 A (provided for in subheading 8536.30.80)........................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.88 | 1/ | Arc fault circuit interrupters, including dual function arc/ground fault circuit interrupters (provided for in subheading 8536.30.80)................................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.89 | 1/ | Lamp-holder housings of porcelain, containing sockets (provided for subheading 8536.61.00)....................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.90 | 1/ | Assemblies each comprising a chassis or shelving of subheading 8517.70 combined with a backplane (panel/distribution board) equipped with two or more apparatus of heading 8535 or 8536, for electric control or the distribution of electricity, for a voltage not exceeding 1,000 V (provided for in subheading 8537.10.91)............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.91 | 1/ | Printed circuit assemblies suitable for use solely with ground fault circuit interrupters (GFCIs) and arc fault circuit interrupters (AFCIs) of subheading 8536.30.80 (provided for in subheading 8538.90.30)............................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.92 | 1/ | Ultraviolet lamps filled with deuterium gas, each without radio-frequency identification device and valued over $300 (provided for in subheading 8539.49.00)............................... | 1/ | 0.5% | No change | No change | On or before 12/31/2020 |
| 9902.16.93 | 1/ | Ultraviolet lamps filled with deuterium gas, each with radio-frequency identification device and valued over $300 (provided for in subheading 8539.49.00)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.94 | 1/ | Cathode-ray data/graphic display tubes, color, with a phosphor dot screen pitch smaller than .4mm and with less than 90-degree deflection.(provided for in subheading 8540.40.10)................................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.95 | 1/ | Position sensors, each designed to emit digital pulses when rotated or moved linearly, consisting of an outer housing with dimensions of approximately 67 mm by 50 mm by 24 mm that contains an electrical connector and a printed circuit assembly, such sensors certified by the importer as designed for use in ground-based observatories (provided for in subheading 8543.70.45)................................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.16.96 | 1/ | Electrical cables and cable bundles for a voltage not exceeding 1,000 V, fitted with connectors (provided for in subheading 8544.42.90), the foregoing of a kind used with machines and apparatus for the manufacture or inspection of semiconductor devices of subheading 8486.20.00 or with optical instruments and appliances for inspecting semiconductor wafers of 9031.41.00.................................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3444 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - II - 149

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.16.97 | 1/ | Motor chassis fitted with cabs, each consisting of a motor vehicle chassis fitted with only electric motor for propulsion and a cab, with G.V.W. exceeding 5 metric tons but not exceeding 20 metric tons and for the transport of goods (provided for in subheading 8704.90.00)................... | 1/ | 23.9% | No change | No change | On or before 12/31/2020 |
| 9902.17.01 | 1/ | Used gear boxes for the vehicles of subheading 8701.20 or heading 8704 (provided for in subheading 8708.40.11).......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.02 | 1/ | New gear boxes for the vehicles of headings 8702 or 8704, the foregoing gear boxes with six speeds and with peak torque rating of at least 69 kg-m but not greater than 110 kg-m (provided for in subheading 8708.40.11)................... | 1/ | 2.1% | No change | No change | On or before 12/31/2020 |
| 9902.17.03 | 1/ | Used gear boxes for vehicles of subheadings 8701.30.50, 8701.91, 8701.92, 8701.93, 8701.94 and 8701.95 (provided for in subheading 8708.40.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.04 | 1/ | Differentials for vehicles of heading 8703, each incorporating a self-contained silicone-fluid filled reservoir, shear pump and progressively-locking clutch pack, the foregoing other than for tractors (except road tractors) (provided for in subheading 8708.50.89)................... | 1/ | 2.3% | No change | No change | On or before 12/31/2020 |
| 9902.17.05 | 1/ | Suspension system stabilizer bars of alloy steel, weighing not more than 40 kg, designed for use in Class 7 and Class 8 heavy duty trucks only (provided for in subheading 8708.80.65)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.06 | 1/ | Mufflers and exhaust pipes for motor vehicles of headings 8701 to 8705 (other than for tractors suitable for agricultural use) (provided for in subheading 8708.92.50) and parts thereof (provided for in subheading 8708.92.75) ................... | 1/ | 2.4% | No change | No change | On or before 12/31/2020 |
| 9902.17.07 | 1/ | Bicycles each with no seat, no seat tube and no seat stay, designed to be pedaled by a user in a standing position only, such bicycles having both wheels not exceeding 63.5 cm in diameter (provided for in subheading 8712.00.15)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.08 | 1/ | Cycles, each either with two wheels and having both wheels not exceeding 63.5 cm in diameter, or with three wheels; all the foregoing propelled by laterally mounted pedals designed to be pushed in an alternative elliptical step motion (provided for in subheading 8712.00.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.09 | 1/ | Unicycles (provided for in 8712.00.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.10 | 1/ | Disc brakes designed for bicycles, and parts thereof (provided for in 8714.94.90)................... | 1/ | 6.7% | No change | No change | On or before 12/31/2020 |
| 9902.17.11 | 1/ | "Z"-shaped water bottle holders (cages) of alloy or composite material, designed for use on bicycles (provided for in 8714.99.80)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3445 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - II - 150

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.17.12 | 1/ | Wide angle reflectors, designed for use on bicycles (provided for in 8714.99.80)............................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.13 | 1/ | One-piece baby strollers, each with non-detachable seat; with foldable, non-removable anchor points designed for car seat mounting and a folding mechanism designed to allow the backrest to collapse forward against the stroller seat (provided for in heading 8715.00.00)............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.14 | 1/ | Baby strollers, each with chassis presented with removable seat and removable bassinet, with the seat designed to be attached to the chassis base plate, with the seat backrest designed to allow a child to be in a reclining position or to be supported at varying backrest angles; the foregoing not including any such stroller with a tilting or tilted seat only (provided for in heading 8715.00.00)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.15 | 1/ | Projection lenses, each with focal length of 1.13 m or more but not over 36.94 m and a throw ratio of 0.66 m or more but not over 9.23 m, the foregoing not exceeding 8 kg in weight (provided for in subheading 9002.11.40)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.16 | 1/ | Projection lenses, each with focal length of 19.68 mm or more but not over 132.0 mm, throw ratio of 0.28:1 or more but not over 7.10:1 and focus range optical 0.45 m or more but not over 40 m, the foregoing not exceeding 5.4 kg in weight (provided for in subheading 9002.11.40)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.17 | 1/ | Swim goggles, protective, with silicone head straps (provided for in subheading 9004.90.00)....................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.18 | 1/ | Projection screens, each measuring 11 m or more but not over 22 m in width, of acoustically transparent perforated material (provided for in subheading 9010.60.00)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.19 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring not over 58.42 cm (provided for in subheading 9013.80.90)............................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.20 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 58.42 cm but not over 78.74 cm (provided for in subheading 9013.80.90) .............................................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.21 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 78.74 cm but not over 81.28 cm (provided for in subheading 9013.80.90).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.22 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 81.28 cm but not over 99.06 cm (provided for in subheading 9013.80.90).... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3446 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 151

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.17.23 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 99.06 cm but not over 101.6 cm (provided for in subheading 9013.80.90).... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.24 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 101.6 cm but not over 124.46 cm (provided for in subheading 9013.80.90). | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.25 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 124.46 cm but not over 137.16 cm (provided for in subheading 9013.80.90). | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.26 | 1/ | Liquid crystal display (LCD) television panel assemblies, each with a video display diagonal measuring over 137.16 cm (provided for in subheading 9013.80.90)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.27 | 1/ | Optical attenuators designed to reduce the power level of an optical signal, either in free space or in an optical fiber, such instruments or apparatus specifically designed for telecommunications (provided for in subheading 9013.80.90).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.28 | 1/ | Bicycle speedometers (provided for in 9029.20.20)................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.29 | 1/ | Oscilloscopes and oscillographs, having a bandwidth range of 20 GHz to 90 GHz and a sampling rate range of 50 megabytes per second (50 Mbps) to 80 gigabytes per second (80 Gbps), each with 1 to 16 measurement channels, internal hard drive, 1 to 4 interchangeable measurement modules and a color touch screen measuring over 25 cm but not over 28 cm (provided for in subheading 9030.20.10), the foregoing other than hand-held................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.30 | 1/ | Hand-held oscilloscopes (provided for in subheading 9030.20.10) .......... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.31 | 1/ | Multimeters, each without recording device, not intended to be hand-held, having either 4-1/2, 5-1/2, 6-1/2, 7-1/2 or 8-1/2 digits of measurement accuracy, with or without LXI (LAN extension for instruments) standard and with either a color or non-color single or dual display screen (provided for in subheading 9030.31.00)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.32 | 1/ | True RMS (root mean square) multimeters, without recording device, hand-held, each having either 3-1/2, 4 or 4-1/2 digits of measurement accuracy and either a liquid crystal display (LCD) or organic light emitting diode (OLED) display screen, designed to provide one or more of the following measurements: DCV, ACV, DCI, ACI, 2 and/or 4 wire resistance, frequency, continuity, diode test, capacitance, temperature, dB, switch counter, harmonic ratio, pulse width, delay cycle and/or 4 to 20 mA percent scale (provided for in subheading 9030.31.00)................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.17.33 | 1/ | PXI 6-1/2 digit digital multimeters (DMM), each without recording device, not intended to be hand-held, having 6-1/2 digit of measurement accuracy, designed to provide basic measurements that may include DCV, ACV, DCI, ACI, 2 and 4 wire resistance, frequency, period, capacitance, temperature, duty cycle, counter and DC source (provided for in subheading 9030.31.00).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.34 | 1/ | Digital multimeters, each having 8.5 digit resolution and having a recording device, certified by the importer as having 3 ppm direct current volts (DCV) accuracy (provided for in subheading 9030.32.00).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.35 | 1/ | Impedance analyzers, having a frequency range of 20 Hz to 120 MHz and plus or minus 42 V peak maximum output, each with 1 to 4 measurement channels, a recording device and a color touch screen measuring over 25 cm but not over 28 cm (provided for in subheading 9030.84.00)................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.36 | 1/ | Electromagnetic interference (EMI) receivers, each having a frequency band range from 3 Hz to 44 GHz, conforming to LXI (Local area network eXtension for Instruments) standard, with two radio frequency (RF) inputs and with a color display screen with a display diagonal exceeding 20 cm but not exceeding 23 cm (provided for in subheading 9030.84.00)............................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.37 | 1/ | Multifunction devices for calibrating electrical safety testers, each incorporating signal generator and multimeter, with a recording device (provided for in subheading 9030.84.00)...... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.38 | 1/ | Local area network (LAN) eXtensions for Instrumentation (LXI) data acquisition/switch units, each having both a universal serial bus (USB) and LAN terminal using the LXI standard, having a 3-slot mainframe in rear for plug-in modules, capable of measuring 11 different input signals and having a built-in digital multimeter (DMM) with 6-1/2 digits (22 bits) of resolution (provided for in subheading 9030.89.01)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.39 | 1/ | Signal generators, certified by the importer to be used for calibrating oscilloscopes, the foregoing each with five channels and no recording device (provided for in subheading 9030.89.01).................................................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.40 | 1/ | Signal generators, certified by the importer to be used for calibrating radio frequency measurement equipment, each presented without a recording device (provided for in subheading 9030.89.01) ........................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.41 | 1/ | Output-only signal generators, each with configurable phases and harmonics designed for calibrating power and energy equipment, the foregoing without a recording device (provided for in subheading 9030.89.01)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.17.42 | 1/ | Battery-operated chiming melody clock movements, complete and assembled, valued over $5 each, suitable for use in the production of grandfather clocks, wall clocks and mantel clocks (provided for in subheading 9109.10.80)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.43 | 1/ | Mechanical clock movements, presented complete and assembled, valued over $5 each, suitable for use in the production of grandfather clocks, wall clocks or mantel clocks (provided for in subheading 9109.90.60)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.44 | 1/ | Chime melody rod assemblies and parts thereof, the foregoing suitable for use in the production of grandfather clocks, wall clocks and mantel clocks (provided for in subheading 9114.90.50)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.45 | 1/ | Pillows, cushions and similar furnishings of cotton, each measuring over 4,000 cm² (provided for in subheading 9404.90.10)................... | 1/ | 3.1% | No change | No change | On or before 12/31/2020 |
| 9902.17.46 | 1/ | Pillows, cushions and similar furnishings, the foregoing of materials other than cotton, each measuring over 4,000 cm² (provided for in subheading 9404.90.20)................... | 1/ | 5.3% | No change | No change | On or before 12/31/2020 |
| 9902.17.47 | 1/ | Electric light emitting diode (LED) lighting fittings, of base metal other than of brass, whether ceiling (hanging) or wall mounted, each with LED light source concealed above a quartz cylinder and designed to create a total internal reflection (provided for in subheading 9405.10.60) ................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.48 | 1/ | Electric table or desk light-emitting diode (LED) task lamps, of base metal other than of brass, each with interchangeable mounting options including bases, clamps or other mounts (provided for in subheading 9405.20.60)................... | 1/ | 3.0% | No change | No change | On or before 12/31/2020 |
| 9902.17.49 | 1/ | Electric table or desk light-emitting diode (LED) task lamps, of base metal other than of brass, each with ball joints to allow multiple positions of the lamp head relative to the base (provided for in subheading 9405.20.60)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.50 | 1/ | Electric table or desk light-emitting diode (LED) task lamps, of base metal other than of brass, each incorporating a reflector designed to reflect light from the LED in the stem of the lamp (provided for in subheading 9405.20.60)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.51 | 1/ | Light emitting diode (LED) motion-activated security lantern kits, of a kind used for exterior lighting, such lanterns of base metal and having antique bronze finish, each with frosted glass, with an integrated photocell and motion sensor, and with a wall mounting bracket (provided for in subheading 9405.40.60)..... | 1/ | 3.8% | No change | No change | On or before 12/31/2020 |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.17.52 | 1/ | Emergency lights, of base metal other than of brass, round or elongated in shape, measuring between 6 and 12 cm in height, each containing incandescent lamp, lamp holder, reflector, clear glass lens with drain hole, pressure can and electrical pigtail with connector; the foregoing configured to be mounted to the exterior of an aircraft and designed for illuminating egress paths on or around the aircraft during an emergency evacuation (provided for in subheading 9405.40.60).................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.53 | 1/ | Exterior lights, of base metal other than of brass, such lights round in shape, with a height of 11.5 cm or more but not over 12 cm and a weight not over 1.3 kg, each containing a halogen lamp, lamp holder, reflector, autotransformer and electrical connector, the foregoing configured to be mounted to the exterior of an aircraft and designed for illuminating the top surface, leading edge and engine nacelle areas of the aircraft wings for wing icing detection (provided for in subheading 9405.40.60)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.54 | 1/ | Clear or frosted columnar globes or shades, certified by the importer as of extruded borosilicate glass; the foregoing measuring 2.54 cm or more but not over 30.48 cm in length and 2.54 cm or more but not over 20.32 cm in diameter, each with circular openings at the top and bottom, designed for use on portable non-electrical lanterns for outdoor use (provided for in subheading 9405.91.40) ...................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.55 | 1/ | Ski bindings (other than for cross-country skis), valued not over $55 each (provided for in subheading 9506.12.80) ........ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.56 | 1/ | Golf club driver heads, each stamped or otherwise permanently marked to indicate a loft of 9.5 degrees (provided for in subheading 9506.39.00). ....................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.57 | 1/ | Golf club driver heads, each stamped or otherwise permanently marked to indicate a loft over 9.5 degrees (provided for in subheading 9506.39.00) ........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.58 | 1/ | Golf club driver heads, each stamped or otherwise permanently marked to indicate a loft under 9.5 degrees (provided for in subheading 9506.39.00) ........................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.59 | 1/ | Golf club heads designed for clubs designated as 1-irons, 2-irons, 3-irons, 4-irons or 5-irons (provided for in subheading 9506.39.00)................................................................ | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |
| 9902.17.60 | 1/ | Golf club hybrid heads, each stamped or otherwise permanently marked as such (provided for in subheading 9506.39.00)................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.61 | 1/ | Golf club wedge heads, each stamped or permanently marked to indicate a loft of 56 degrees or less (provided for in subheading 9506.39.00)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.62 | 1/ | Golf club heads designed for clubs designated as 6-irons and 7-irons (provided for in subheading 9506.39.00)................... | 1/ | 1.0% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.17.63 | 1/ | Golf club heads designed for clubs designated as 8-irons and 9-irons (provided for in subheading 9506.39.00)...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.64 | 1/ | Golf club wedge heads, each stamped or otherwise permanently marked to indicate a loft of greater than 56 degrees (provided for in subheading 9506.39.00)................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.65 | 1/ | Golf club putter heads (provided for in subheading 9506.39.00)........................................................................... | 1/ | 3.0% | No change | No change | On or before 12/31/2020 |
| 9902.17.70 | 1/ | Tennis rackets, strung and packaged for retail sale (provided for in subheading 9506.51.20)............................................ | 1/ | 2.6% | No change | No change | On or before 12/31/2020 |
| 9902.17.71 | 1/ | Lawn-tennis rackets, unstrung (provided for in subheading 9506.51.40)........................................................................ | 1/ | 0.4% | No change | No change | On or before 12/31/2020 |
| 9902.17.72 | 1/ | Racquetball rackets (provided for in subheading 9506.59.80)........................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.73 | 1/ | Squash rackets (provided for in subheading 9506.59.80)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.74 | 1/ | Inflatable volleyballs (provided for in subheading 9506.62.80)........................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.75 | 1/ | Inflatable basketballs, each having an external surface other than of leather or of rubber (provided for in subheading 9506.62.80)........................................................................... | 1/ | 3.1% | No change | No change | On or before 12/31/2020 |
| 9902.17.76 | 1/ | Inflatable basketballs with outer surface of leather (provided for in subheading 9506.62.80)............................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.77 | 1/ | Inflatable basketballs, each with an outer surface of rubber (provided for in subheading 9506.62.80)................................. | 1/ | 2.5% | No change | No change | On or before 12/31/2020 |
| 9902.17.78 | 1/ | Noninflatable hollow racquetballs, not over 19 cm in diameter (provided for in subheading 9506.69.40)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.79 | 1/ | Fitness equipment designed for circuit training, each unit comprising a steel frame and standing platform incorporating six handles attached to cables and pulleys with variable resistance levels, with an electronic control panel capable of the wireless exchange of data and having a multicolored light-emitting diode (LED) grid (provided for in subheading 9506.91.00)........................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.80 | 1/ | Fitness equipment designed for in-home use, each unit incorporating two independent treadmill decks with separately moving belts that rotate around a mechanical treadle and simultaneously move up and down during use, designed to allow progressive amounts of resistance and combine the functions of a treadmill, a stair climber and an elliptical machine (provided for in subheading 9506.91.00)................................. | 1/ | 0.9% | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 | Effective Period |
|---|---|---|---|---|---|---|---|
| 9902.17.81 | 1/ | Fitness equipment, with pivoting handles and foot pedals that perform alternating movements which combine the motions of a stepper and an elliptical machine, driving simultaneously a radial fan and magnetic brake in the base, equipped with an electronic control console incapable of the wireless exchange of data, with non-backlit LCD display and presented with a heart-rate monitor chest strap (provided for in subheading 9506.91.00)................................................................ | 1/ | 0.9% | No change | No change | On or before 12/31/2020 |
| 9902.17.82 | 1/ | Exercise and yoga mats of synthetic material (provided for in subheading 9506.91.00)..................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.83 | 1/ | Fitness equipment, with pivoting handles and foot pedals that perform alternating movements which combine the motions of a stepper and an elliptical machine, driving simultaneously a radial fan and magnetic brake in the base, equipped with an electronic control console capable of the wireless exchange of data, with backlit LCD display and heart rate monitor (provided for in subheading 9506.91.00)................................. | 1/ | 2.8% | No change | No change | On or before 12/31/2020 |
| 9902.17.84 | 1/ | Speed bags, free standing heavy bags, heavy bag stands of steel, speed bags with inflatable balls and heavy bag shells (provided for in subheading 9506.91.00)................................. | 1/ | 0.8% | No change | No change | On or before 12/31/2020 |
| 9902.17.85 | 1/ | Upright, recumbent and semi-recumbent exercise cycles (provided for in subheading 9506.91.00)................................. | 1/ | 4.3% | No change | No change | On or before 12/31/2020 |
| 9902.17.86 | 1/ | Adjustable-weight fitness dumbbells, each ranging from 2 kg to not more than 30 kg, having the capability for wireless exchange of data, incorporating a rotating single handle grip that interlocks disks with weight plates supported by a fitted plastic base, whether or not presented packaged with units that are not capable of wireless exchange of data (provided for in subheading 9506.91.00). ...................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.87 | 1/ | Adjustable-weight fitness dumbbells without Bluetooth capability, each ranging from 2 kg to not more than 30 kg, certified by the importer as incorporating a rotating single handle grip that interlocks disks with weight plates, supported by a fitted plastic base (provided for in subheading 9506.91.00) ................................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.88 | 1/ | Fitness equipment, each unit with pivoting handles and foot pedals with steel footbeds to allow the user to perform alternating movements (whether or not also with stationary handles), combining the motions of a stepper and an elliptical machine, and driving simultaneously a radial fan and magnetic brake in the base; with an electronic control console having a backlit liquid crystal display/light-emitting diode (LCD/LED) display and capable of the wireless exchange of data; having an integrated heart rate monitor with optional chest strap (provided for in subheading 9506.91.00) ................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3452 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 157

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.17.89 | 1/ | Adjustable-weight fitness dumbbells, each allowing the user to choose a weight from a range of either 2 kg or more but not over 26 kg or 4 kg or more but not over 46 kg, certified by the importer as incorporating rotating end disks that interlock disks with weight plates supported by a fitted plastic base (provided for in subheading 9506.91.00) .............................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.90 | 1/ | Inflatable tetherballs, each with rope attachment (provided for in subheading 9506.99.60)................................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.91 | 1/ | Athletic mouth guards of plastics (provided for in subheading 9506.99.60)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.92 | 1/ | Boxing and mixed martial arts protective equipment, including shin guards, pads and shields (provided for in subheading 9506.99.60)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.93 | 1/ | Fishing rods of fiberglass and carbon fiber, one-piece, presented without fishing reels, such rods valued $5 or more but not over $50 each (provided for in subheading 9507.10.00)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.94 | 1/ | Fishing rods, each presented with a fishing reel valued over $2.70 but not more than $8.45 each and containing fishing line, the foregoing put up for retail sale as a complete kit each comprising one rod and one reel (whether or not containing other accessories), with each kit having an aggregate value of no more than $30 (provided for in 9507.30.40).................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.95 | 1/ | Hair-slides, set with imitation pearls or imitation gem stones and not of hard rubber or plastics (provided for in subheading 9615.19.60)................................................................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.96 | 1/ | Hair-slides, the foregoing not set with imitation pearls or imitation gem stones, not of hard rubber or plastics (provided for in subheading 9615.19.60)........................................ | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.97 | 1/ | Eyelash curlers (provided for in subheading 9615.90.20)....... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.98 | 1/ | Insulated coffee servers, each with exterior of stainless steel and vacuum liner of glass and a hinged brew-through lid with push-button dispensing; the foregoing with capacity over 2 liters (provided for in subheading 9617.00.40) ...................... | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.17.99 | 1/ | Coffee servers, each with exterior of stainless steel, vacuum glass liner, a hinged brew-through lid with top lever style pump and swivel base; the foregoing with capacity over 2 liters (provided for in subheading 9617.00.40)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.18.01 | 1/ | Vacuum coffee servers, each with lining of glass, a plastic exterior, top carrying handle, see-through contents window and a brew-through lid; the foregoing with a capacity over 2 liters (provided for in subheading 9617.00.40)......................... | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3453 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - II - 158

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | | Effective Period |
|---|---|---|---|---|---|---|---|
| | | | | 1 | | 2 | |
| | | | | General | Special | | |
| 9902.18.02 | 1/ | Vacuum coffee servers, each with lining of stainless steel, a plastic exterior, top carrying handle, see-through contents window and a brew-through lid; the foregoing with a capacity over 2 liters (provided for in subheading 9617.00.40).............. | 1/ | Free | No change | No change | On or before 12/31/2020 |
| 9902.18.03 | 1/ | Tripods of plastics designed for use with digital still image video cameras of subheading 8525.80.40, the foregoing measuring 12 cm or more but not over 20 cm in length (provided for in subheading 9620.00.50)................................. | 1/ | Free | No change | No change | On or before 12/31/2020 |

1/ See chapter 99 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER III

TEMPORARY MODIFICATIONS ESTABLISHED PURSUANT TO TRADE LEGISLATION

XXII
99-III-1

<u>U.S. Notes</u>

1. This subchapter contains the temporary modifications of the provisions in the tariff schedule established pursuant to trade legislation. Unless otherwise stated, the modified provisions are effective until suspended or terminated. Unless the context requires otherwise, any article described in the provisions of this subchapter, for which rates of duty are herein provided, if entered during the period specified, is subject to duty at the rate set forth herein in lieu of the rate provided therefor in chapters 1 to 98.

[U.S. note 2 deleted]

3. For the purposes of subheadings 9903.41.05 and 9903.41.10, the duties provided for in this subchapter are cumulative duties which apply in addition to the duties otherwise imposed on the articles involved.

[U.S. note 4 deleted]

5. The following provisions have been suspended pursuant to executive action: subheadings 9903.04.05 and 9903.04.10, headings 9903.04.15 through 9903.04.55, inclusive, subheading 9903.41.25, and subheadings 9903.41.35 through 9903.41.45, inclusive.

6. Import quotas for upland cotton.--The provisions of this note apply beginning August 1, 1991, to imports of upland cotton as provided in subheadings 9903.52.00 through 9903.52.26.

(a) Special Upland Cotton Import Quota Based on Northern Europe Prices.--

(i) Whenever the Secretary of Agriculture determines and announces that for any consecutive 4-week period, the Friday through Thursday average price quotation for the lowest-priced United States growth, as quoted for Middling (M) one-and-three-thirty-seconds cotton, delivered to a definable and significant international market, as determined by the Secretary, exceeds the prevailing world market price, there shall immediately be in effect a special import quota. The quota shall be equal to 1 week's consumption of upland cotton by domestic mills at the seasonally adjusted average rate of the most recent 3 months for which data are available. The aggregate quantity of cotton entered into the United States during any marketing year under the special import quota established under this subdivision may not exceed the equivalent of 10 week's consumption of upland cotton by domestic mills at the seasonally adjusted average rate of the 3 months immediately preceding the first special import quota established in any marketing year.

(ii) Application.--The quota shall apply to upland cotton purchased not later than 90 days after the effective date of the Secretary's announcement under clause(i) and entered into the United States not later than 180 days after such date.

(iii) Overlap.--A quota period may be established that overlaps any existing quota period if required by clause(i), except that a quota period may not be established under this paragraph if a quota period has been established under paragraph(b) of this note.

(iv) The Secretary of Agriculture shall inform the Secretary of the Treasury of the establishment of any special import quota under this paragraph and shall file a notice of such quota with the <u>Federal Register</u>.

(b) Upland Cotton Import Quota Based on Spot Market Prices.--

(i) Whenever the Secretary of Agriculture determines and announces that the average price of the base quality of upland cotton, as determined by the Secretary, in the designated spot markets for a month exceeded 130 percent of the average price of such quality of cotton in such markets for the preceding 36 months, there shall immediately be in effect a limited global import quota equal to 21 days of domestic mill consumption of upland cotton at the seasonally adjusted average rate of the most recent 3 months for which data are available. An announcement under this clause shall be known as a Limited Global Cotton Import Quota Announcement. For purposes of this subdivision, a Limited Global Cotton Import Quota means a quantity of imports that is not subject to the over-quota tariff rate of a tariff-rate quota contained in chapter 52 of the tariff schedule.

(ii) Quantity if prior quota.--If a quota has been established under this paragraph during the preceding 12 months, the quantity of the quota next established under this paragraph shall be the smaller of 21 days of domestic mill consumption, calculated as set forth in clause (i), or the quantity required to increase the supply to 130 percent of the demand.

<u>U.S. Notes</u> (con.)

    (iii) Definitions.--As used in clause (ii):

        (A) Supply.--The term "<u>supply</u>" means, using the latest official data of the Bureau of the Census, the Department of Agriculture, and the Department of the Treasury--

            (I) the carry-over of upland cotton at the beginning of the marketing year (adjusted to 480-pound bales) in which the special quota is established; plus

            (II) production of the current crop; plus

            (III) imports to the latest date available during the marketing year.

        (B) Demand.--The term "<u>demand</u>" means--

            (I) the average seasonally adjusted annual rate of domestic mill consumption in the most recent 3 months for which data are available; plus

            (II) the larger of--

                (aa) average exports of upland cotton during the preceding 6 marketing years; or

                (bb) cumulative exports of upland cotton plus outstanding export sales for the marketing year in which the special quota is established.

    (iv) Quota entry period.--When a quota is established under this paragraph, cotton may be entered under the quota during the 90-day period beginning on the effective date of the Secretary of Agriculture's announcement of such quota.

    (v) No overlap.--Notwithstanding clauses (i) through (iv), a quota period may not be established under this paragraph that overlaps an existing quota period established under this paragraph or a quota period established under paragraph (a) of this note.

    (vi) The Secretary of Agriculture shall inform the Secretary of the Treasury of the establishment of any import quota under this paragraph and shall file a notice of such quota with the <u>Federal Register</u>.

[U.S. note 7 deleted]

[U.S. note 8 deleted]

[U.S. note 9 deleted]

[U.S. note 10 deleted]

[U.S. note 11 deleted]

[U.S. note 12 deleted]

13. (a) For the purposes of subheading 9903.53.01, the duties provided for in this subchapter are cumulative duties which apply in addition to the duties otherwise imposed on the articles involved.

    (b) For the purposes of subheading 9903.53.01, and as provided in Annex 1A of the 2006 Softwood Lumber Agreement between the United States and Canada, signed on September 12, 2006, as amended by an Agreement between the United States and Canada, signed on October 12, 2006 (SLA 2006), "softwood lumber products" include all products classified under subheadings 4407.10.01, 4409.10.10, 4409.10.20, 4409.10.90, and 4418.90.25, and under statistical reporting number 4418.90.4605, and any softwood lumber, flooring, and siding described below. These softwood lumber products include:

        (i) coniferous wood, sawn or chipped lengthwise, sliced or peeled, whether or not planed, sanded or finger-jointed, of a thickness exceeding 6 mm;

        (ii) coniferous wood siding (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rabbeted, chamfered, v-jointed, beaded, molded, rounded, or the like) along any of its edges or faces, whether or not planed, sanded, or finger-jointed;

<u>U.S. Notes</u> (con.)

(iii)  other coniferous wood (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rabbeted, chamfered, v-jointed, beaded, molded, rounded, or the like) along any of its edges or faces (other than wood moldings and wood dowel rods) whether or not planed, sanded, or finger-jointed;

(iv)  coniferous wood flooring (including strips and friezes for parquet flooring, not assembled) continuously shaped (tongued, grooved, rabbeted, chamfered, v-jointed, beaded, molded, rounded, or the like) along any of its edges or faces, whether or not planed, sanded, or finger-jointed; and

(v)  coniferous drilled and notched lumber and angle cut lumber.

(c)  For the purposes of subheading 9903.53.01, and as provided in Annex 1A of the SLA 2006, "softwood lumber products" shall also include:

(i)  any product entering under subheading 4409.10.05 which is continually shaped along its end and/or sided edges which otherwise conforms to the written definition of the scope; and

(ii)  lumber products that are classified as stringers, radius cut box-spring-frame components, and fence pickets, not conforming to the criteria listed in subdivision (f) of this note, as well as truss components, pallet components, and door and window frame parts, which may be imported under statistical reporting numbers 4418.90.4695, 4421.90.7040 and 4421.90.9760.

(d)  For the purposes of subheading 9903.53.01 and the definition of "softwood lumber products," the subheading references and statistical reporting numbers in this note are provided for convenience; the written description of softwood lumber products in this note is dispositive.

(e)  The following articles are not "softwood lumber products" for purposes of subheading 9903.53.01:

(i)  trusses and truss kits, properly classified under subheading 4418.90;

(ii)  I-Joist beams;

(iii)  assembled box spring frames;

(iv)  pallets and pallet kits, properly classified under subheading 4415.20;

(v)  garage doors;

(vi)  edge-glued lumber, properly classified under subheading 4421.90.94, and other edge-glued wood, properly classified under statistical reporting number 4421.90.9760;

(vii)  properly classified complete door frames;

(viii)  properly classified complete window frames;

(ix)  properly classified furniture;

(x)  articles brought into the United States temporarily and claimed to be exempt from duty under subchapter XIII of chapter 98; and

(xi)  household and personal effects.

(f)  The following articles are not "softwood lumber products" for purposes of subheading 9903.53.01, provided that they meet the specified requirements detailed below:

(i)  stringers (pallet components used for runners); if they have at least two notches on the side, positioned at equal distance from the center, to properly accommodate forklift blades, properly classified under statistical reporting number 4421.90.9760;

(ii)  box-spring frame kits, if they contain the following wooden pieces - two side rails; two end (or top) rails; and varying numbers of slats. The side rails and the end rails should be radius-cut at both ends. The kits should be individually packaged, and should contain the exact number of wooden components needed to make a particular box spring frame, with no further processing required. None of the components exceeds 1 inch in actual thickness or 83 inches in length;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3457 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 4

<u>U.S. Notes</u> (con.)

    (iii)  radius-cut box-spring-frame components, not exceeding 1 inch in actual thickness or 83 inches in length, ready for assembly without further processing. The radius cuts must be present on both ends of the boards and must be substantial cuts so as to completely round one corner;

    (iv)  fence pickets requiring no further processing and properly classified under subheading 4421.90.70, 1 inch or less in actual thickness, up to 8 inches wide, and 6 feet or less in length, and having finials or decorative cuttings that clearly identify them as fence pickets. In the case of dog-eared fence pickets, the corners of the boards should be cut off so as to remove pieces of wood in the shape of isosceles right angle triangles with sides measuring 3/4 of an inch or more;

    (v)  U.S.-origin lumber shipped to Canada for minor processing and imported into the United States, is excluded from the scope of subheading 9903.53.01 if the following conditions are met: (1) if the processing occurring in Canada is limited to kiln drying, planing to create smooth-to-size board, and sanding, and (2) if the importer establishes to the satisfaction of U.S. Customs and Border Protection (U.S. CBP) that the lumber is of U.S. origin; and

    (vi)  in addition, all softwood lumber products entered claiming non-subject status based on U.S. country of origin shall be treated as excluded under subheading 9903.53.01, provided that these softwood lumber products meet the following condition: upon entry, the importer, exporter, Canadian processor and/or original U.S. producer shall establish to U.S. CBP's satisfaction that the softwood lumber entered and documented as U.S.-origin softwood lumber was first produced in the United States as a lumber product satisfying the physical parameters of the softwood lumber scope.

(g)  Softwood lumber products contained in single family home packages or kits, regardless of tariff classification, are excluded from the scope of subheading 9903.53.01 if the importer certifies to subdivisions (i), (ii), (iii), and (iv) and the requirements in subdivision (v) are met:

    (i)  the imported home package or kit constitutes a full package of the number of wooden pieces specified in the plan, design or blueprint necessary to produce a home of at least 700 square feet produced to a specified plan, design or blueprint;

    (ii)  the package or kit must contain all necessary internal and external doors and windows, nails, screws, glue, sub floor, sheathing, beams, posts, connectors, and if included in the purchase contract, decking, trim, drywall and roof shingles specified in the plan, design or blueprint;

    (iii)  prior to importation, the package or kit must be sold to a retailer in the United States of complete home packages or kits pursuant to a valid purchase contract referencing the particular home design plan or blueprint, and signed by a customer not affiliated with the importer;

    (iv)  softwood lumber products entered as part of a single family home package or kit, whether in a single entry or multiple entries on multiple days, will be used solely for the construction of the single family home specified by the home design matching the U.S. CBP import entry; and

    (v)  for each entry into the United States, the following documentation must be retained by the importer and made available to U.S. CBP upon request:

        (1)  a copy of the appropriate home design plan, or blueprint matching the customs entry in the United States;

        (2)  a purchase contract from a retailer of home kits or packages signed by a customer not affiliated with the importer;

        (3)  a listing of inventory of all parts of the package or kit being entered into the United States that conforms to the home design package being imported; and

        (4)  in the case of multiple shipments on the same contract, all items listed in subdivision (g)(v)(3) which are included in the shipment at issue shall be identified as well.

(h)  The additional duties provided for in subheading 9903.53.01 shall not apply to softwood lumber products produced by the companies listed in Annex 10 of the SLA 2006.

(i)  The additional duties provided for in subheading 9903.53.01 shall apply to articles entered, or withdrawn from warehouse for consumption, on or after September 1, 2010, if the Canadian export permits associated with the entries display a shipment date prior to September 1, 2010. The additional duties provided for in subheading 9903.53.01 shall not apply to articles entered, or withdrawn from warehouse for consumption, on or after September 1, 2010, if the Canadian export permits associated with the entries display a shipment date of September 1, 2010 or later.

14.  (a)  For the purposes of subheadings 9903.40.05 and 9903.40.10, the duties provided for in this subchapter are cumulative duties which apply in addition to the duties otherwise imposed on the articles involved.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3458 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 5

U.S. Notes (con.)

(b)  The duty rates provided for in such subheadings shall each be reduced as follows:

|  |  |
|---|---|
| September 26, 2010 through September 25, 2011 | ......................................30% |
| September 26, 2011 through September 25, 2012 | ......................................25% |

No rate of duty provided for in such subheadings in chapter 99 shall be imposed on any article described in such subheadings after the close of September 25, 2012.

15. (a)  The aggregate quantitative limitations that may be established under any of subheadings 9903.17.01 through 9903.17.10 shall apply only to sugar, syrups and molasses that (1) is not eligible for an allocation provided to any specified country or area under the terms of additional U.S. note 5 to chapter 17, and (2) is not eligible to be imported under any quantity that may be reserved for specialty sugars, as defined by the United States Trade Representative, under the terms of subdivision (b) to this note. Such limitations shall apply during the effective period announced in the Federal Register by the United States Trade Representative for such a subheading in any year, during which only the aggregate quantity of the specified goods shall be allowed entry into the customs territory of the United States. Such limitations shall apply notwithstanding any other quantitative limitations on such goods that may be provided for in the tariff schedule. Any quantity set forth in a notice issued by the United States Trade Representative for any subheading specified herein shall thereby supersede any quantity that may have been announced under additional U.S. note 5 to chapter 17.

(b)  The aggregate quantitative limitations that may be established under any of subheadings 9903.17.21 through 9903.17.33 shall apply only to specialty sugars, as defined by the United States Trade Representative, imported during any effective period announced in the Federal Register by the United States Trade Representative for such a subheading in any year, during which period only the aggregate quantity of the specified goods shall be allowed entry into the customs territory of the United States. Such limitations shall apply notwithstanding any other quantitative limitations on such goods that may be provided for in the tariff schedule. Any quantity set forth in such a notice issued by the United States Trade Representative for any subheading specified herein may be allocated among supplying countries and areas and shall thereby supersede any quantity or allocation that may have been announced under additional U.S. note 5 to chapter 17.

(c)  The quantitative limitations that may be established under any of subheadings 9903.18.01 through 9903.18.10 shall apply to sugar, syrups and molasses described therein during any effective period announced in the Federal Register by the United States Trade Representative for such a subheading in any year, during which period only the aggregate quantity of the specified goods shall be allowed entry into the customs territory of the United States. Such limitation shall apply notwithstanding any other quantitative limitation on such goods that may be provided for in the tariff schedule and the availability of any quantitative limitation set forth for such goods in chapter 17 or chapter 21 of the tariff schedule or allocation thereof. Any quantity set forth in a notice issued by the United States Trade Representative for any subheading specified herein may be allocated among supplying countries and areas and shall thereby supersede any quantity or allocation that may have been announced under additional U.S. note 5 to chapter 17.

16. (a)  This note and the tariff provisions referred to herein set forth the ordinary customs duty treatment applicable to all entries of the iron or steel products of all countries other than of the United States, when such iron or steel products are classifiable in the headings or subheadings enumerated in subdivision (b) of this note. All anti-dumping, countervailing, or other duties and charges applicable to such goods shall continue to be imposed, except as may be expressly provided herein.

(i)  Heading 9903.80.01 provides the ordinary customs duty treatment of iron or steel products of all countries other than products of the United States and other than of countries expressly exempt therefrom, pursuant to the article description of such heading and the terms of subdivision (e) of this note. For any such products that are eligible for special tariff treatment under any of the free trade agreements or preference programs listed in general note 3(c)(i) to the tariff schedule, the duty provided in this heading shall be collected in addition to any special rate of duty otherwise applicable under the appropriate tariff subheading, except where prohibited by law. Goods for which entry is claimed under a provision of chapter 98 and which are subject to the additional duties prescribed herein shall be eligible for and subject to the terms of such provision and applicable U.S. Customs and Border Protection ("CBP") regulations, except that duties under subheading 9802.00.60 shall be assessed based upon the full value of the imported article. No claim for entry or for any duty exemption or reduction shall be allowed for the iron or steel products enumerated in subdivision (b) of this note under a provision of chapter 99 that may set forth a lower rate of duty or provide duty-free treatment, taking into account information supplied by CBP, but any additional duty prescribed in any provision of this subchapter or subchapter IV of chapter 99 shall be imposed in addition to the duty in heading 9903.80.01.

**[Compiler's note: Subdivision (b)(ii) of this note and related heading 9903.80.02 were deleted effective May 21, 2019.]**

(iii)  Subheadings 9903.80.05 through 9903.80.61, inclusive, provide the ordinary customs duty and quota treatment of such goods enumerated in subdivision (b) of this note when they are the product of any country enumerated in the superior text thereto and expressly exempt from the scope of heading 9903.80.01, subject to the limitations in subdivision (e) of this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(b) The rates of duty set forth in heading 9903.80.01 and subheadings 9903.80.05 through 9903.80.58, inclusive, apply to all imported products of iron or steel classifiable in the provisions enumerated in this subdivision:

    (i) flat-rolled products provided for in headings 7208, 7209, 7210, 7211, 7212, 7225 or 7226;

    (ii) bars and rods provided for in headings 7213, 7214, 7215, 7227, or 7228; angles, shapes and sections of 7216 (except subheadings 7216.61.00, 7216.69.00 or 7216.91.00); wire provided for in headings 7217 or 7229; sheet piling provided for in subheading 7301.10.00; rails provided for in subheading 7302.10; fish-plates and sole plates provided for in subheading 7302.40.00; and other products of iron or steel provided for in subheading 7302.90.00;

    (iii) tubes, pipes and hollow profiles provided for in heading 7304 or 7306; tubes and pipes provided for in heading 7305;

    (iv) ingots, other primary forms and semi-finished products provided for in heading 7206, 7207 or 7224; and

    (v) products of stainless steel provided for in heading 7218, 7219, 7220, 7221, 7222 or 7223.

Any reference above to iron or steel products classifiable in any heading or subheading of chapter 72 or 73, as the case may be, shall mean that any good provided for in the article description of such heading or subheading and of all its subordinate provisions (both legal and statistical) is covered by the provisions of this note and related tariff provisions.

(c) The Secretary of Commerce may determine and announce any exclusions from heading 9903.80.01 and subheadings 9903.80.05 through 9903.80.58, inclusive, that may be appropriate for individual iron or steel products otherwise covered by subdivision (b) of this note or for individual shipments thereof, whether or not limited to particular quantities of any such goods or shipments, and shall immediately convey all such determinations to U.S. Customs and Border Protection ("CBP") for implementation by CBP at the earliest possible opportunity, but not later than five business days after the date on which CBP receives any such determination from Commerce. Pursuant to subheadings 9903.80.60 and 9903.80.61 and superior text thereto, the Secretary may provide that any excluded product shall be granted entry into the customs territory of the United States when the applicable quantitative limitation has filled for the specified period for such good.

(d) Any importer entering the iron or steel products covered by this note under heading 9903.80.01 and subheadings 9903.80.05 through 9903.80.58 and 9903.80.60 and 9903.80.61, inclusive, shall provide any information that may be required, and in such form, as is deemed necessary by CBP in order to permit the administration of this subheading. Importers are likewise directed to report information any applicable exclusion granted by Commerce in such form as CBP may require.

(e) Subheadings 9903.80.05 through 9903.80.58, inclusive, set forth the ordinary customs duty treatment for the iron or steel products (as enumerated in subdivision (b) of this note) of any country enumerated in the superior text to such subheadings, subject to the annual aggregate quantitative limitations proclaimed for these subheadings and as set forth on the Internet site of CBP at the following link: https://www.cbp.gov/trade/quota. Beginning on July 1, 2018, imports from any such country in an aggregate quantity under any such subheading during any of the periods January through March, April through June, July through September, or October through December in any year that is in excess of 500,000 kg and 30 percent of the total aggregate quantity provided for a calendar year for such country, as set forth on the Internet site of CBP, shall not be allowed.

17. (a) Subheadings 9903.45.01 through 9903.45.06 and any superior texts thereto establish temporary modifications applicable to entries of goods described herein and classified in the enumerated provisions of chapter 84 of the tariff schedule. Whenever any such subheading specifies that the annual aggregate quantity of such goods shall not exceed the quantity established under the terms of this note, when such goods are not the product of a country enumerated in subdivision (b) of this note, any entry of such goods that is in excess of the quantity specified for such provision shall be entered under the over-quota subheading set forth herein for such goods. All such goods shall be subject to duty as provided herein, and such duties shall be cumulative and imposed in addition to the rate of duty established for any such goods in chapter 84 of the tariff schedule.

(b) For the purposes of this note and the application of subheadings 9903.45.01 through 9903.45.06, inclusive, the following countries shall not be subject to the rates of duty and tariff-rate quotas provided for herein:

    (1) Canada; and

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3460 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 7

U.S. Notes (con.)

(2) the following developing countries that are members of the World Trade Organization: Afghanistan, Albania, Algeria, Angola, Armenia, Azerbaijan, Belize, Benin, Bhutan, Bolivia, Bosnia and Herzegovina, Botswana, Brazil, Burkina Faso, Burma, Burundi, Cambodia, Cameroon, Cape Verde, Central African Republic, Chad, Comoros, Congo (Brazzaville), Congo (Kinshasa), Côte d'Ivoire, Djibouti, Dominica, Ecuador, Egypt, Eritrea, Ethiopia, Fiji, Gabon, The Gambia, Georgia, Ghana, Grenada, Guinea, Guinea-Bissau, Guyana, Haiti, Indonesia, Iraq, Jamaica, Jordan, Kazakhstan, Kenya, Kiribati, Kosovo, Kyrgyzstan, Lebanon, Lesotho, Liberia, Madagascar, Malawi, Maldives, Mali, Mauritania, Mauritius, Moldova, Mongolia, Montenegro, Mozambique, Namibia, Nepal, Niger, Nigeria, North Macedonia, Pakistan, Papua New Guinea, Paraguay, Philippines, Rwanda, Saint Lucia, Saint Vincent and the Grenadines, Samoa, Sao Tomé and Principe, Senegal, Serbia, Sierra Leone, Solomon Island, Somalia, South Africa, South Sudan, Sri Lanka, Suriname, Swaziland [Eswatini], Tanzania, Timor-Leste, Togo, Tonga, Tunisia, Tuvalu, Uganda, Ukraine, Uzbekistan, Vanuatu, Yemen (Republic of), Zambia and Zimbabwe.

(c) (1) For the purposes of subheadings 9903.45.01 and 9903.45.02 of this subchapter, "household-type (residential) washing machines, including machines which both wash and dry, whether or not with a dry linen capacity exceeding 10 kg" (such goods provided for in subheadings 8450.11.00 and 8450.20.00 and reported under statistical reporting numbers 8450.11.0040, 8450.11.0080, 8450.20.0040 and 8450.20.0080, respectively, on the effective date of this note) shall include the following goods: automatic clothes washing machines, regardless of the orientation of the rotational axis, each with a cabinet width (measured from its widest point) of at least 62.23 cm and no more than 81.28 cm, except as provided in this note.

(2) Subheadings 9903.45.01 and 9903.45.02 shall not apply to the washing machines specified below:

(A) all stacked washer-dryers and all commercial washers:

(i) The term "stacked washer-dryers" denotes distinct washing and drying machines that are built on a unitary frame and share a common console that controls both the washer and the dryer.

(ii) The term "commercial washer" denotes an automatic clothes washing machine designed for the "pay per use" segment meeting either of the following two definitions:

(aa)(I) it contains payment system electronics;

(II) it is configured with an externally mounted steel frame at least 15.24 cm high that is designed to house a coin/token operated payment system (whether or not the actual coin/token operated payment system is installed at the time of importation);

(III) it contains a push button user interface with a maximum of six manually selectable wash cycle settings, with no ability of the end user to otherwise modify water temperature, water level or spin speed for a selected wash cycle setting; and

(IV) the console containing the user interface is made of steel and is assembled with security fasteners; or

(bb)(I) it contains payment system electronics;

(II) the payment system electronics are enabled (whether or not the payment acceptance device has been installed at the time of importation) such that, in normal operation, the unit cannot begin a wash cycle without first receiving a signal from a bona fide payment acceptance device such as an electronic credit card reader;

(III) it contains a push button user interface with a maximum of six manually selectable wash cycle settings, with no ability of the end user to otherwise modify water temperature, water level or spin speed for a selected wash cycle setting; and

(IV) the console containing the user interface is made of steel and is assembled with security fasteners.

(B) automatic clothes washing machines that meet all of the following conditions:

(i) they have a vertical rotational axis,

(ii) they are top loading; and

(iii) they have a drive train consisting, inter alia, of (aa) a permanent split capacitor motor, (bb) a belt drive and (cc) a flat wrap spring clutch.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3461 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 8
<u>U.S. Notes</u> (con.)

    (C)  automatic clothes washing machines that meet all of the following conditions:

        (i)  they have a horizontal rotational axis;

        (ii)  they are front loading; and

        (iii)  they have a drive train consisting, inter alia, of (aa) a controlled induction motor and (bb) a belt drive.

    (D)  automatic clothes washing machines that meet all of the following conditions:

        (i)  they have a horizontal rotational axis;

        (ii)  they are front loading; and

        (iii)  they have cabinet width (measured from its widest point) of more than 72.39 cm.

(d)  For purposes of subheading 9903.45.01 of this subchapter, the duty rate in the Rates of Duty 1-General subcolumn (and in the Rates of Duty 2 column, as provided therein) for goods entered under such subheading, and not the product of a country enumerated in subdivision (b) of this note, shall be as follows, with the duty rates set forth herein applied in addition to those applicable under subheading 8450.11.00 or 8450.20.00:

        If entered during the period from
        February 7, 2018 through February 6, 2019...................................................20%
        If entered during the period from
        February 7, 2019 through February 6, 2020 .................................................18%
        If entered during the period from
        February 7, 2020 through February 7, 2021...................................................16%

(e)  For purposes of subheading 9903.45.02 of this subchapter, the duty rate in the Rates of Duty 1-General subcolumn (and in the Rates of Duty 2 column, as provided therein) for goods entered under such subheading, and not the product of a country enumerated in subdivision (b) of this note, shall be as follows, with the duty rates set forth herein applied in addition to those applicable under subheading 8450.11.00 or 8450.20.00:

        If entered during the period from
        February 7, 2018 through February 6, 2019...................................................50%
        If entered during the period from
        February 7, 2019 through February 6, 2020...................................................45%
        If entered during the period from
        February 7, 2020 through February 7, 2021...................................................40%

(f)  For purposes of subheadings 9903.45.05 and 9903.45.06 of this subchapter, the term "parts of household-type (residential) washing machines" shall include the following goods provided for in subheading 8450.90.20 or 8450.90.60 of the tariff schedule:

    (1)  all cabinets, or portions thereof, provided for in subheading 8450.90.60 and designed for use in the washing machines defined in subdivision (c) of this note;

    (2)  all assembled tubs provided for in subheading 8450.90.20 and designed for use in such washing machines defined in such subdivision (c) which incorporate, at a minimum: (A) a tub and (B) a seal;

    (3)  all assembled baskets provided for in subheading 8450.90.60 and designed for use in the washing machines defined in subdivision (c) of this note, which incorporate, at a minimum: (A) a side wrapper, (B) a base and (C) a drive hub; and

    (4)  any combination of the foregoing parts or subassemblies, provided for in subheading 8450.90.20 or 8540.90.60.

(g)  For the purposes of subheading 9903.45.05 of this subchapter, the annual aggregate quantity of all parts of household-type (residential) washing machines, as defined in subdivision (f) above, that is eligible to enter under such subheading in any of the periods enumerated below shall be as follows:

        If entered during the period from
        February 7, 2018 through February 6, 2019...................................................50,000 units
        If entered during the period from
        February 7, 2019 through February 6, 2020 .................................................70,000 units
        If entered during the period from
        February 7, 2020 through February 7, 2021...................................................90,000 units

U.S. Notes (con.)

(h)  For purposes of subheading 9903.45.06 of this subchapter, the duty rate in the Rates of Duty 1-General subcolumn (and in the Rates of Duty 2 column, as provided therein) for goods entered in any of the periods enumerated below shall be as follows, with the duty rates set forth herein applied in addition to those applicable under subheading 8450.90.20 or 8450.90.60, as appropriate:

    If entered during the period from
    February 7, 2018 through February 6, 2019...................................................50%
    If entered during the period from
    February 7, 2019 through February 6, 2020...................................................45%
    If entered during the period from
    February 7, 2020 through February 7, 2021...................................................40%

18. (a)  Subheadings 9903.45.21 through 9903.45.25 and any superior texts thereto establish temporary modifications applicable to entries of goods described herein and classified in the enumerated provisions of chapter 85 of the tariff schedule. Whenever any such subheading specifies that the annual aggregate quantity of such goods shall not exceed the quantity established under the terms of this note, when such goods are not the product of a country enumerated in subdivision (b) of this note, any entry of such goods that is in excess of the quantity specified for such provision shall be entered under the over-quota subheading set forth herein for such goods. All such goods shall be subject to duty as provided herein; and such duties shall be cumulative and imposed in addition to the rate of duty established for any such goods in chapter 85 of the tariff schedule, except as may be specified for duties imposed under the Rates of Duty 2 column.

(b)  For the purposes of this note and the application of subheadings 9903.45.21 through 9903.45.25, inclusive, the following developing countries that are members of the World Trade Organization shall not be subject to the rates of duty and tariff-rate quotas provided for therein: Afghanistan, Albania, Algeria, Angola, Armenia, Azerbaijan, Belize, Benin, Bhutan, Bolivia, Bosnia and Herzegovina, Botswana, Brazil, Burkina Faso, Burma, Burundi, Cambodia, Cameroon, Cape Verde, Central African Republic, Chad, Comoros, Congo (Brazzaville), Congo (Kinshasa), Côte d'Ivoire, Djibouti, Dominica, Ecuador, Egypt, Eritrea, Ethiopia, Fiji, Gabon, The Gambia, Georgia, Ghana, Grenada, Guinea, Guinea-Bissau, Guyana, Haiti, Indonesia, Iraq, Jamaica, Jordan, Kazakhstan, Kenya, Kiribati, Kosovo, Kyrgyzstan, Lebanon, Lesotho, Liberia, Madagascar, Malawi, Maldives, Mali, Mauritania, Mauritius, Moldova, Mongolia, Montenegro, Mozambique, Namibia, Nepal, Niger, Nigeria, North Macedonia, Pakistan, Papua New Guinea, Paraguay, Rwanda, Saint Lucia, Saint Vincent and the Grenadines, Samoa, Sao Tomé and Principe, Senegal, Serbia, Sierra Leone, Solomon Island, Somalia, South Africa, South Sudan, Sri Lanka, Suriname, Swaziland [Eswatini], Tanzania, Timor-Leste, Togo, Tonga, Tunisia, Tuvalu, Uganda, Ukraine, Uzbekistan, Vanuatu, Yemen (Republic of), Zambia and Zimbabwe.

(c)  (i)  For the purposes of subheadings 9903.45.21 and 9903.45.22, except as otherwise provided herein, the term "crystalline silicon photovoltaic cells" ("CSPV cells") means crystalline silicon photovoltaic cells of a thickness equal to or greater than 20 micrometers, having a p/n junction (or variant thereof) formed by any means, whether or not the cell (or subassemblies thereof provided for in subheading 8541.40.60 and imported under statistical reporting number 8541.40.6025) has undergone other processing, including, but not limited to, cleaning, etching, coating, and/or addition of materials (including, but not limited to, metallization and conductor patterns) to collect and forward the electricity that is generated by the cell. Such cells include photovoltaic cells that contain crystalline silicon in addition to other photovoltaic materials. This includes, but is not limited to, passivated emitter rear contact cells, heterojunction with intrinsic thin-layer cells, and other so-called hybrid cells. Subheadings 9903.45.21 and 9903.45.22 include goods presented in cell form and which at the time of importation are not presented assembled into circuits, laminates or modules or made up into panels.

(ii)  Subheadings 9903.45.21 and 9903.45.22 shall not cover-

(1)  thin film photovoltaic products produced from amorphous silicon ("a-Si"), cadmium telluride ("CdTe"), or copper indium gallium selenide ("CIGS");

(2)  CSPV cells, not exceeding 10,000 mm$^2$ in surface area, that are permanently integrated into a consumer good whose primary function is other than power generation and that consumes the electricity generated by the integrated CSPV cell. Where more than one CSPV cell is permanently integrated into a consumer good, the surface area for purposes of this exclusion shall be the total combined surface area of all CSPV cells that are integrated into the consumer good; and

(3)  CSPV cells, whether or not partially or fully assembled into other products, if such CSPV cells were manufactured in the United States.

(iii)  Subheading 9903.45.25 shall not cover the following goods, whether or not separate statistical reporting numbers therefor may appear in chapters 1 through 97 of the tariff schedule:

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(1) 10 to 60 watt, inclusive, rectangular solar panels, where the panels have the following characteristics: (A) length of 250 mm or more but not over 482 mm or width of 400 mm or more but not over 635 mm, and (B) surface area of 1000 cm$^2$ or more but not over 3,061 cm$^2$), provided that no such panel with those characteristics shall contain an internal battery or external computer peripheral ports at the time of entry;

(2) 1 watt solar panels incorporated into nightlights that use rechargeable batteries and have the following dimensions: 58 mm or more but not over 64 mm by 126 mm or more but not over 140 mm;

(3) 2 watt solar panels incorporated into daylight dimmers, that may use rechargeable batteries, such panels with the following dimensions: 75 mm or more but not over 82 mm by 139 mm or more but not over 143 mm;

(4) off-grid and portable CSPV panels, whether in a foldable case or in rigid form containing a glass cover, where the panels have the following characteristics:

    (A) a total power output of 100 watts or less per panel;

    (B) a maximum surface area of 8,000 cm$^2$ per panel;

    (C) do not include a built-in inverter;

    (D) where the panels have glass covers, such panels must be in individual retail packaging (for purposes of this provision, retail packaging typically includes graphics, the product name, its description and/or features, and foam for transport);

(5) 3.19 watt or less solar panels, each with length of 75 mm or more but not over 266 mm and width of 46 mm or more but not over 127 mm, with surface area of 338 cm$^2$ or less, with one black wire and one red wire (each of type 22 AWG or 24 AWG) not more than 206 mm in length when measured from panel edge, provided that no such panel shall contain an internal battery or external computer peripheral ports;

(6) 27.1 watt or less solar panels, each with surface area less than 3,000 cm$^2$ and coated across the entire surface with a polyurethane doming resin, the foregoing joined to a battery charging and maintaining unit, such unit which is an acrylonitrile butadiene styrene ("ABS") box that incorporates a light emitting diode ("LED") by coated wires that include a connector to permit the incorporation of an extension cable.

(7) off-grid, 45 watt or less solar panels, each with length not exceeding 950 mm and width of 100 mm or more but not over 255 mm, with a surface area of 2,500 cm2 or less, with a pressure-laminated tempered glass cover at the time of entry but not a frame, electrical cables or connectors, or an internal battery;

(8) 4 watt or less solar panels, each with a length or diameter of 70 mm or more but not over 235 mm, with a surface area not exceeding 539 cm2, and not exceeding 16 volts, provided that no such panel with these characteristics shall contain an internal battery or external computer peripheral ports at the time of entry;

(9) solar panels with a maximum rated power of equal to or less than 60 watts, having the following characteristics, provided that no such panel with those characteristics shall contain an internal battery or external computer peripheral ports at the time of entry: (A) Length of not more than 482 mm and a width of not more than 635 mm or (B) a total surface area not exceeding 3,061 cm2;

(10) flexible and semi-flexible off-grid solar panels designed for use with motor vehicles and boats, where the panels range in rated wattage from 10 to 120 watts, inclusive;

(11) frameless solar panels in a color other than black or blue with a total power output of 90 watts or less where the panels have a uniform surface without visible solar cells or busbars;

(12) solar cells with a maximum rated power between 3.4 and 6.7 watts, inclusive, having the following characteristics: (A) A cell surface area between 154 cm2and 260 cm2, inclusive, (B) no visible busbars or gridlines on the front of the cell, and (C) more than 100 interdigitated fingers of tin-coated solid copper adhered to the back of the cell, with the copper portion of the metal fingers having a thickness of greater than 0.01 mm;

(13) solar panels with a maximum rated power between 320 and 500 watts, inclusive, having the following characteristics: (A) Length between 1,556 mm and 2,070 mm inclusive, and width between 1,014 mm and 1,075 mm, inclusive, (B) where the solar cells comprising the panel have no visible busbars or gridlines on the front of the cells, and (C) the solar cells comprising the panel have more than 100 interdigitated fingers of tin-coated solid copper adhered to the back of the cells, with the copper portion of the metal fingers having thickness greater than 0.01 mm;

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3464 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 11

<u>U.S. Notes</u> (con.)

(14) modules (as defined in note 18(g) to this subchapter) incorporating only CSPV cells that are products of the United States and not incorporating any CSPV cells that are the product of any other country.

(15) bifacial solar panels that absorb light and generate electricity on each side of the panel and that consist of only bifacial solar cells that absorb light and generate electricity on each side of the cells;

(16) flexible fiberglass solar panels without glass components other than fiberglass, such panels having power outputs ranging from 250 to 900 watts;

(17) solar panels consisting of solar cells arranged in rows that are laminated in the panel and that are separated by more than 10 mm, with an optical film spanning the gaps between all rows that is designed to direct sunlight onto the solar cells, and not including panels that lack said optical film or only have a white or other backing layer that absorbs or scatters sunlight.

(d) Any goods covered by this note may also be excluded from the application of relief if they are covered by a determination by the United States Trade Representative ("USTR") published in the Federal Register that such goods should be exempt from the application of any rate of duty or tariff-rate quota otherwise imposed on goods described in the provisions of this note. Such a determination by the USTR under this subdivision may exempt specific additional CSPV cells or modules when entered from all countries or when entered from enumerated countries only, or may modify the product descriptions in subdivision (c) of this note. The USTR is authorized to modify or terminate any such determination during the effective period of the subheadings specified in the first sentence of subdivision (a) of this note and to specify, subsequent to the effective date specified in this note, that such CSPV cells and modules will be considered "goods excluded from the application of relief" upon publication by the USTR of a notice in the Federal Register. Such "goods excluded from the application of relief" shall not be counted toward any tariff-rate quota quantities specified for any quota period.

(e) (i)   For purposes of subheading 9903.45.21, the aggregate annual quantity of goods eligible to enter during any period enumerated herein shall not exceed the volume level set forth in such subheading, where 1 gigawatt equals 1,000 megawatts.

(ii)   Any importer entering CSPV cells under subheading 9903.45.21 shall report the electricity power output attributable to such cells to the satisfaction of U.S. Customs and Border Protection ("Customs") and shall provide such information as Customs may require in order to permit the administration of this subheading. Such an entry shall constitute a certification by that importer of the power output attributable to the CSPV cells described therein. Importers are likewise directed to report the electricity power output attributable to CSPV cells entered under subheading 9903.45.22 to the extent that and in such form as Customs may require.

(f) For purposes of subheading 9903.45.22 to this subchapter, the duty rate in the Rates of Duty 1-General subcolumn and the Rates of Duty 2 column for all goods entered under such subheading, and not the product of a country enumerated in subdivision (b) of this note, shall be as follows, with the duty rates set forth herein applied in addition to those applicable under subheading 8541.40.60:

If entered during the period from
February 7, 2018 through February 6, 2019.....................................................30%
If entered during the period from
February 7, 2019 through February 6, 2020.....................................................25%
If entered during the period from
February 7, 2020 through February 6, 2021 ....................................................20%
If entered during the period from
February 7, 2021 through February 6, 2022 ....................................................15%

(g) Subject to the provisions of subdivision (c)(iii) of this note, for purposes of subheading 9903.45.25 to this subchapter, the term "modules" shall include the following goods provided for in subheading 8541.40.60 of the tariff schedule: a module is a joined group of CSPV cells, as such cells are defined in subdivision (c) of this note, regardless of the number of cells or the shape of the joined group, that are capable of generating electricity. Also included as a "module" are goods each known as a "panel" comprising a CSPV cell that has undergone any processing, assembly, or interconnection (including, but not limited to, assembly into a laminate). Such CSPV cells assembled into modules or made up into panels include goods of a type reported for statistical purposes under statistical reporting number 8541.40.6015. Such goods also include (i) CSPV cells which are presented attached to inverters or batteries of subheading 8501.61.00 or 8507.20.80, respectively; and (ii) CSPV cells classifiable as DC generators of subheading 8501.31.80.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(h)  For purposes of subheading 9903.45.25 to this subchapter, the duty rate in the Rates of Duty 1-General subcolumn and the Rates of Duty 2 column in any of the periods enumerated below shall be as follows, with the duty rates set forth herein applied in addition to those applicable under subheading 8541.40.60:

> If entered during the period from
> February 7, 2018 through February 6, 2019.................................................30%
> If entered during the period from
> February 7, 2019 through February 6, 2020.................................................25%
> If entered during the period from
> February 7, 2020 through February 6, 2021 ................................................20%
> If entered during the period from
> February 7, 2021 through February 6, 2022 ................................................15%

Such duty shall be imposed on the declared value of such modules, including the cost or value of the non-cell portions thereof (such as aluminum frames), as Customs in its regulations or instructions may require.

19. (a)  This note and the tariff provisions referred to herein set forth the ordinary customs duty treatment applicable to all entries of the aluminum products of all countries other than of the United States, when such aluminum products are classifiable in the headings or subheadings enumerated in subdivision (b) of this note. All anti-dumping or countervailing duties, or other duties and charges applicable to such goods shall continue to be imposed, except as may be expressly provided herein.

   (i)  Heading 9903.85.01 provides the ordinary customs duty treatment of aluminum products of all countries other than products of the United States and other than of countries expressly exempt therefrom, pursuant to the article description of such heading. For any such products that are eligible for special tariff treatment under any of the free trade agreements or preference programs listed in general note 3(c)(i) to the tariff schedule, the duty provided in this heading shall be collected in addition to any special rate of duty otherwise applicable under the appropriate tariff subheading, except where prohibited by law. Goods for which entry is claimed under a provision of chapter 98 and which are subject to the additional duties prescribed herein shall be eligible for and subject to the terms of such provision and applicable U.S. Customs and Border Protection ("CBP") regulations, except that duties under subheading 9802.00.60 shall be assessed based upon the full value of the imported article. No claim for entry or for any duty exemption or reduction shall be allowed for the aluminum products enumerated in subdivision (b) of this note under a provision of chapter 99 that may set forth a lower rate of duty or provide duty-free treatment, taking into account information supplied by CBP, but any additional duty prescribed in any provision of this subchapter or subchapter IV of chapter 99 shall be imposed in addition to the duty in heading 9903.85.01.

   (ii)  Subheadings 9903.85.05 and 9903.85.06, inclusive, provide the ordinary customs duty and quota treatment of such goods enumerated in subdivision (b) of this note when they are the product of any country enumerated in the superior text thereto and expressly exempt from the scope of heading 9903.85.01, subject to the limitations in subdivision (e) of this note.

(b)  The rates of duty set forth in heading 9903.85.01 and subheadings 9903.85.05 and 9903.85.06, inclusive, apply to all imported products of aluminum classifiable in the provisions enumerated in this subdivision:

   (i)  unwrought aluminum provided for in heading 7601;

   (ii)  bars, rods and profiles provided for in heading 7604; wire provided for in heading 7605;

   (iii)  plates, sheets and strip provided for in heading 7606; foil provided for in heading 7607;

   (iv)  tubes, pipes and tube or pipe fittings provided for in heading 7608 and 7609;

   (v)  castings and forgings of aluminum provided for in subheading 7616.99.51.

Any reference above to aluminum products classifiable in any heading or subheading of chapter 76, as the case may be, shall mean that any good provided for in the article description of such heading or subheading and of all its subordinate provisions (both legal and statistical) is covered by the provisions of this note and related tariff provisions.

(c)  The Secretary of Commerce may determine and announce any exclusions from heading 9903.85.01 that may be appropriate for individual aluminum products otherwise covered by subdivision (b) of this note or for individual shipments thereof, whether or not limited to particular quantities of any such goods or shipments, and shall immediately convey all such determinations to U.S. Customs and Border Protection ("CBP") for implementation by CBP at the earliest possible opportunity, but not later than five business days after the date on which CBP receives any such determination from Commerce. Pursuant to subheading 9903.85.11 and superior text thereto, the Secretary may provide that any excluded product shall be granted entry into the customs territory of the United States when the applicable quantitative limitation has filled for the specified period for such good.

U.S. Notes (con.)

(d) Any importer entering the aluminum products covered by this note under heading 9903.85.01 and subheadings 9903.85.06 and 9903.85.06 and 9903.85.11, inclusive, shall provide any information that may be required, and in such form, as is deemed necessary by CBP in order to permit the administration of this subheading. Importers are likewise directed to report information concerning any applicable exclusion granted by Commerce in such form as CBP may require.

(e) Subheadings 9903.85.05 and 9903.85.06, inclusive, set forth the ordinary customs duty treatment for the aluminum products (as enumerated in subdivision (b) of this note) of any country enumerated in the superior text to such subheadings, subject to the annual aggregate quantitative limitations proclaimed for these subheadings and as set forth on the Internet site of CBP at the following link: https://www.cbp.gov/trade/quota. Beginning on July 1, 2018, imports from any such country in an aggregate quantity under any such subheading during any of the periods January through March, April through June, July through September, or October through December in any year that is in excess of 500,000 kg and in excess of 30 percent of the total aggregate quantity provided for a calendar year for such country, as set forth on the Internet site of CBP, shall not be allowed.

20. (a) For the purposes of heading 9903.88.01, products of China, as provided for in this note, shall be subject to an additional 25 percent *ad valorem* rate of duty. The products of China that are subject to an additional 25 percent *ad valorem* rate of duty under heading 9903.88.01 are products of China that are classified in the subheadings enumerated in U.S. note 20(b) to subchapter III. All products of China that are classified in the subheadings enumerated in U.S. note 20(b) to subchapter III are subject to the additional 25 percent *ad valorem* rate of duty imposed by heading 9903.88.01, except products of China granted an exclusion by the U.S. Trade Representative and provided for in: (1) heading 9903.88.05 and U.S. note 20(h) to subchapter III of chapter 99; (2) heading 9903.88.06 and U.S. note 20(i) to subchapter III of chapter 99; (3) heading 9903.88.07 and U.S. note 20(j) to subchapter III of chapter 99; (4) heading 9903.88.08 and U.S. note 20(k) to subchapter III of chapter 99; (5) heading 9903.88.10 and U.S. note 20(m) to subchapter III of chapter 99; (6) heading 9903.88.11 and U.S. note 20(n) to subchapter III of chapter 99; (7) heading 9903.88.14 and U.S. note 20(q) to subchapter III of chapter 99; or (8) heading 9903.88.19 and U.S. note 20(x) to subchapter III of chapter 99.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 25 percent *ad valorem* rate of duty imposed by heading 9903.88.01 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(b) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(b) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the HTSUS, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 25 percent *ad valorem* rate of duty imposed by heading 9903.88.01.

The additional duties imposed by heading 9903.88.01 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.01 and classified in one of the subheadings enumerated in U.S. note 20(b) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 25 percent *ad valorem* rate of duty imposed by heading 9903.88.01.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

    (b)  Heading 9903.88.01 applies to all products of China that are classified in the following 8-digit subheadings, except products of China granted an exclusion by the U.S. Trade Representative and provided for in: (1) heading 9903.88.05 and U.S. note 20(h) to subchapter III of chapter 99; (2) heading 9903.88.06 and U.S. note 20(i) to subchapter III of chapter 99; (3) heading 9903.88.07 and U.S. note 20(j) to subchapter III of chapter 99; (4) heading 9903.88.08 and U.S. note 20(k) to subchapter III of chapter 99; (5) heading 9903.88.10 and U.S. note 20(m) to subchapter III of chapter 99; (6) heading 9903.88.11 and U.S. note 20(n) to subchapter III of chapter 99; (7) heading 9903.88.14 and U.S. note 20(q) to subchapter III of chapter 99; or (7) [duplicate; appears so in FR notice] heading 9903.88.19 and U.S. note 20(x) to subchapter III of chapter 99: [Compiler's note: list of subheadings may begin on following page; read numbers from left to right]

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3468 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 15

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 2845.90.00 | 4011.30.00 | 4012.13.00 | 8401.10.00 |
| 8401.20.00 | 8401.30.00 | 8401.40.00 | 8402.11.00 |
| 8402.12.00 | 8402.19.00 | 8402.20.00 | 8402.90.00 |
| 8404.20.00 | 8404.90.00 | 8405.10.00 | 8405.90.00 |
| 8406.10.10 | 8406.10.90 | 8406.81.90 | 8406.82.90 |
| 8407.10.00 | 8407.21.00 | 8407.29.00 | 8408.10.00 |
| 8408.90.10 | 8408.90.90 | 8409.10.00 | 8410.11.00 |
| 8410.12.00 | 8410.13.00 | 8410.90.00 | 8411.11.40 |
| 8411.11.80 | 8411.12.40 | 8411.12.80 | 8411.21.40 |
| 8411.21.80 | 8411.22.40 | 8411.22.80 | 8411.81.40 |
| 8411.81.80 | 8411.82.40 | 8411.82.80 | 8411.91.10 |
| 8411.91.90 | 8411.99.90 | 8412.10.00 | |
| 8412.21.00 | 8412.29.40 | 8412.29.80 | 8412.31.00 |
| 8412.39.00 | 8412.80.10 | 8412.80.90 | 8412.90.10 |
| 8413.19.00 | 8413.40.00 | 8413.50.00 | 8413.60.00 |
| 8413.70.10 | 8413.70.20 | 8413.81.00 | 8413.82.00 |
| 8413.91.10 | 8413.91.20 | 8413.91.90 | 8414.30.40 |
| 8414.30.80 | 8414.59.30 | 8414.80.05 | 8414.80.20 |
| 8414.90.30 | 8414.90.41 | 8414.90.90 | 8416.90.00 |
| 8417.10.00 | 8417.80.00 | 8417.90.00 | 8418.69.01 |
| 8419.11.00 | 8419.19.00 | 8419.31.00 | 8419.32.10 |
| 8419.32.50 | 8419.39.01 | 8419.40.00 | 8419.50.10 |
| 8419.50.50 | 8419.60.50 | 8419.89.60 | 8419.90.10 |
| 8419.90.20 | 8419.90.30 | 8419.90.50 | 8419.90.85 |
| 8419.90.95 | 8420.10.90 | 8420.91.10 | 8420.91.20 |
| 8420.91.90 | 8420.99.90 | 8420.99.90 | 8421.19.00 |
| 8421.21.00 | 8421.22.00 | 8421.29.00 | 8421.39.40 |
| 8421.39.80 | 8421.91.60 | 8421.99.00 | 8422.19.00 |
| 8422.20.00 | 8422.30.11 | 8422.30.91 | 8422.40.11 |
| 8422.40.91 | 8422.90.06 | 8422.90.91 | 8423.20.10 |
| 8423.20.90 | 8423.30.00 | 8423.82.00 | 8423.89.10 |
| 8423.89.90 | 8423.90.10 | 8423.90.90 | 8424.89.10 |
| 8424.90.20 | 8425.11.00 | 8425.39.01 | 8426.41.00 |
| 8426.49.00 | 8426.99.00 | 8427.10.40 | 8427.10.80 |
| 8427.20.40 | 8427.20.80 | 8428.20.00 | 8428.31.00 |
| 8428.32.00 | 8428.33.00 | 8428.39.00 | 8428.90.02 |
| 8429.11.00 | 8429.19.00 | 8429.20.00 | 8429.30.00 |
| 8429.40.00 | 8429.51.10 | 8429.51.50 | 8429.52.10 |
| 8429.52.50 | 8429.59.10 | 8429.59.50 | 8430.10.00 |
| 8430.31.00 | 8430.39.00 | 8430.41.00 | 8430.49.80 |
| 8430.50.50 | 8430.61.00 | 8430.69.01 | 8431.10.00 |
| 8431.20.00 | 8431.31.00 | 8431.39.00 | 8431.41.00 |
| 8431.42.00 | 8431.43.40 | 8431.43.80 | 8431.49.10 |
| 8431.49.90 | 8432.10.00 | 8432.21.00 | 8432.80.00 |
| 8432.90.00 | 8433.20.00 | 8433.30.00 | 8433.40.00 |
| 8433.51.00 | 8433.52.00 | 8433.53.00 | 8433.59.00 |
| 8433.60.00 | 8433.90.50 | 8434.20.00 | 8434.90.00 |
| 8436.10.00 | 8436.21.00 | 8436.29.00 | 8436.80.00 |
| 8436.91.00 | 8436.99.00 | 8437.10.00 | 8437.80.00 |
| 8437.90.00 | 8438.50.00 | 8438.60.00 | 8438.80.00 |
| 8438.90.90 | 8439.10.00 | 8439.20.00 | 8439.30.00 |
| 8439.91.10 | 8439.91.90 | 8439.99.10 | 8439.99.50 |
| 8441.20.00 | 8441.30.00 | 8441.40.00 | 8441.80.00 |
| 8441.90.00 | 8442.30.01 | 8442.40.00 | 8443.11.10 |
| 8443.11.50 | 8443.12.00 | 8443.13.00 | 8443.14.00 |
| 8443.17.00 | 8443.19.30 | 8443.91.10 | 8443.99.20 |
| 8443.99.45 | 8444.00.00 | 8454.10.00 | 8454.30.00 |
| 8454.90.00 | 8455.10.00 | 8455.21.00 | 8455.22.00 |
| 8455.30.00 | 8455.90.80 | 8456.11.10 | 8456.11.70 |
| 8456.11.90 | 8456.12.10 | 8456.12.70 | 8456.12.90 |
| 8456.20.10 | 8456.20.50 | 8456.30.10 | 8456.30.50 |
| 8456.40.10 | 8456.40.90 | 8456.50.00 | 8456.90.31 |
| 8456.90.71 | 8457.10.00 | 8457.20.00 | 8457.30.00 |
| 8458.11.00 | 8458.19.00 | 8458.91.10 | 8458.91.50 |
| 8458.99.10 | 8458.99.50 | 8459.10.00 | 8459.21.00 |
| 8459.31.00 | 8459.39.00 | 8459.41.00 | 8459.49.00 |

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 8459.51.00 | 8459.61.00 | 8459.69.00 | 8459.70.40 |
| 8459.70.80 | 8460.12.00 | 8460.19.01 | 8460.22.00 |
| 8460.23.00 | 8460.24.00 | 8460.29.01 | 8460.31.00 |
| 8460.40.40 | 8460.40.80 | 8460.90.40 | 8460.90.80 |
| 8461.20.40 | 8461.20.80 | 8461.30.40 | 8461.30.80 |
| 8461.40.10 | 8461.40.50 | 8461.50.40 | 8461.90.30 |
| 8461.90.60 | 8462.10.00 | 8462.21.00 | 8462.29.00 |
| 8462.31.00 | 8462.39.00 | 8462.41.00 | 8462.49.00 |
| 8462.91.40 | 8462.91.80 | 8462.99.40 | 8462.99.80 |
| 8463.10.00 | 8463.20.00 | 8463.30.00 | 8463.90.00 |
| 8464.20.01 | 8464.90.01 | 8465.10.00 | 8465.92.00 |
| 8465.93.00 | 8465.94.00 | 8465.99.02 | 8466.10.01 |
| 8466.20.10 | 8466.20.80 | 8466.30.10 | 8466.30.60 |
| 8466.91.50 | 8466.92.10 | 8466.92.50 | 8466.93.11 |
| 8466.93.30 | 8466.93.53 | 8466.93.60 | 8466.93.75 |
| 8466.93.96 | 8466.93.98 | 8466.94.20 | 8466.94.40 |
| 8466.94.65 | 8466.94.85 | 8467.11.10 | 8467.11.50 |
| 8468.20.50 | 8468.80.50 | 8471.70.30 | 8471.70.40 |
| 8471.70.60 | 8471.70.90 | 8473.30.20 | 8473.40.10 |
| 8473.40.86 | 8473.50.30 | 8474.10.00 | 8474.20.00 |
| 8474.31.00 | 8474.32.00 | 8474.39.00 | 8474.80.00 |
| 8474.90.00 | 8475.10.00 | 8475.21.00 | 8475.90.10 |
| 8475.90.90 | 8477.10.30 | 8477.10.40 | 8477.10.90 |
| 8477.20.00 | 8477.30.00 | 8477.40.01 | 8477.51.00 |
| 8477.80.00 | 8477.90.25 | 8477.90.45 | 8477.90.65 |
| 8477.90.85 | 8479.10.00 | 8479.20.00 | 8479.30.00 |
| 8479.40.00 | 8479.50.00 | 8479.81.00 | 8479.82.00 |
| 8479.89.83 | 8479.89.92 | 8479.90.94 | 8480.20.00 |
| 8480.30.00 | 8480.41.00 | 8480.49.00 | 8480.50.00 |
| 8480.71.10 | 8480.71.40 | 8480.71.80 | 8481.10.00 |
| 8481.20.00 | 8481.30.20 | 8481.30.90 | 8481.40.00 |
| 8481.90.90 | 8482.10.50 | 8482.20.00 | 8482.30.00 |
| 8482.40.00 | 8482.50.00 | 8482.80.00 | 8482.91.00 |
| 8482.99.05 | 8482.99.15 | 8482.99.25 | 8482.99.35 |
| 8482.99.45 | 8482.99.65 | 8483.30.40 | 8483.40.10 |
| 8483.40.30 | 8483.40.80 | 8483.40.90 | 8483.50.60 |
| 8483.50.90 | 8483.60.40 | 8483.90.10 | 8483.90.20 |
| 8483.90.30 | 8483.90.70 | 8483.90.80 | 8484.10.00 |
| 8484.20.00 | 8484.90.00 | 8487.10.00 | 8487.90.00 |
| 8501.10.40 | 8501.20.20 | 8501.20.50 | 8501.20.60 |
| 8501.31.20 | 8501.31.50 | 8501.31.60 | 8501.32.45 |
| 8501.32.55 | 8501.33.40 | 8501.33.60 | 8501.34.30 |
| 8501.34.60 | 8501.51.20 | 8501.51.40 | 8501.51.50 |
| 8501.51.60 | 8501.52.80 | 8501.53.40 | 8501.53.80 |
| 8501.62.00 | 8501.63.00 | 8501.64.00 | 8502.11.00 |
| 8502.12.00 | 8502.13.00 | 8502.31.00 | 8502.39.00 |
| 8502.40.00 | 8503.00.20 | 8503.00.35 | 8503.00.45 |
| 8503.00.65 | 8503.00.75 | 8503.00.90 | 8504.21.00 |
| 8504.22.00 | 8504.23.00 | 8504.32.00 | 8504.33.00 |
| 8504.34.00 | 8504.40.40 | 8504.90.41 | 8504.90.65 |
| 8504.90.75 | 8504.90.96 | 8505.19.10 | 8505.20.00 |
| 8505.90.30 | 8505.90.40 | 8505.90.70 | 8505.90.75 |
| 8506.40.10 | 8506.40.50 | 8506.50.00 | 8506.60.00 |
| 8506.90.00 | 8507.90.80 | 8514.10.00 | 8514.20.60 |
| 8514.20.80 | 8514.30.10 | 8514.30.90 | 8514.40.00 |
| 8514.90.80 | 8515.11.00 | 8515.19.00 | 8515.21.00 |
| 8515.29.00 | 8515.31.00 | 8515.39.00 | 8515.80.00 |
| 8515.90.20 | 8515.90.40 | 8525.50.70 | 8525.60.10 |
| 8525.60.20 | 8525.80.10 | 8525.80.20 | 8526.10.00 |
| 8526.91.00 | 8526.92.50 | 8527.99.15 | 8527.99.40 |
| 8529.10.40 | 8529.90.05 | 8529.90.06 | 8529.90.09 |
| 8529.90.16 | 8529.90.19 | 8529.90.22 | 8529.90.24 |
| 8529.90.29 | 8529.90.33 | 8529.90.46 | 8529.90.63 |
| 8529.90.68 | 8529.90.73 | 8529.90.78 | 8529.90.81 |
| 8529.90.83 | 8529.90.89 | 8529.90.93 | 8529.90.95 |
| 8529.90.97 | 8529.90.99 | 8530.10.00 | 8530.80.00 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3470 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 17

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 8530.90.00 | 8532.10.00 | 8532.21.00 | 8532.22.00 |
| 8532.23.00 | 8532.24.00 | 8532.25.00 | 8532.29.00 |
| 8532.30.00 | 8532.90.00 | 8533.10.00 | 8533.21.00 |
| 8533.29.00 | 8533.31.00 | 8533.40.40 | 8533.40.80 |
| 8533.90.80 | 8535.10.00 | 8535.21.00 | 8535.29.00 |
| 8535.30.00 | 8535.90.40 | 8535.90.80 | 8536.10.00 |
| 8536.20.00 | 8536.30.40 | 8536.41.00 | 8536.49.00 |
| 8536.50.40 | 8536.50.90 | 8536.69.40 | 8536.90.40 |
| 8536.90.85 | 8537.10.60 | 8537.10.80 | 8537.20.00 |
| 8538.10.00 | 8538.90.40 | 8538.90.60 | 8538.90.81 |
| 8539.41.00 | 8539.90.00 | 8540.79.10 | 8540.79.20 |
| 8540.89.00 | 8541.21.00 | 8541.29.00 | 8541.30.00 |
| 8541.40.20 | 8541.40.70 | 8541.40.80 | 8541.40.95 |
| 8541.50.00 | 8541.60.00 | 8541.90.00 | 8543.10.00 |
| 8543.20.00 | 8543.30.20 | 8543.30.90 | 8543.70.20 |
| 8543.70.42 | 8543.70.60 | 8543.70.80 | 8543.70.95 |
| 8543.70.97 | 8543.90.12 | 8543.90.15 | 8543.90.35 |
| 8543.90.65 | 8543.90.68 | 8544.11.00 | 8544.19.00 |
| 8544.30.00 | 8544.49.30 | 8544.49.90 | 8544.60.20 |
| 8544.60.40 | 8544.70.00 | 8601.10.00 | 8603.10.00 |
| 8603.90.00 | 8604.00.00 | 8607.12.00 | 8607.19.06 |
| 8607.19.12 | 8607.19.15 | 8607.19.90 | 8607.21.10 |
| 8607.21.50 | 8607.29.10 | 8607.29.50 | 8607.91.00 |
| 8607.99.10 | 8607.99.50 | 8608.00.00 | 8701.10.01 |
| 8701.30.10 | 8702.10.31 | 8702.10.61 | 8702.20.31 |
| 8702.20.61 | 8702.30.31 | 8702.30.61 | 8702.40.31 |
| 8702.40.61 | 8702.90.31 | 8702.90.61 | 8703.21.01 |
| 8703.22.01 | 8703.23.01 | 8703.24.01 | 8703.31.01 |
| 8703.32.01 | 8703.33.01 | 8703.40.00 | 8703.50.00 |
| 8703.60.00 | 8703.70.00 | 8703.80.00 | 8703.90.01 |
| 8704.10.10 | 8704.10.50 | 8704.21.00 | 8704.22.10 |
| 8704.22.50 | 8704.23.00 | 8704.31.00 | 8704.32.00 |
| 8705.30.00 | 8705.40.00 | 8706.00.25 | 8706.00.30 |
| 8709.11.00 | 8709.19.00 | 8709.90.00 | 8711.50.00 |
| 8802.11.00 | 8802.12.00 | 8802.20.00 | 8802.30.00 |
| 8802.40.00 | 8802.60.30 | 8802.60.90 | 8803.10.00 |
| 8803.20.00 | 8803.30.00 | 8803.90.30 | 8803.90.90 |
| 8805.10.00 | 8805.21.00 | 8805.29.00 | 8901.10.00 |
| 8901.20.00 | 8901.90.00 | 8902.00.00 | 8904.00.00 |
| 8905.10.00 | 8905.20.00 | 8905.90.50 | 8906.90.00 |
| 8908.00.00 | 9002.90.20 | 9002.90.40 | 9002.90.70 |
| 9002.90.95 | 9011.10.40 | 9011.10.80 | 9011.20.40 |
| 9011.90.00 | 9012.10.00 | 9012.90.00 | 9013.10.45 |
| 9013.20.00 | 9013.80.70 | 9014.10.70 | 9014.20.20 |
| 9014.20.40 | 9014.20.60 | 9014.20.80 | 9014.80.10 |
| 9014.80.20 | 9014.80.40 | 9014.80.50 | 9014.90.10 |
| 9014.90.20 | 9014.90.40 | 9014.90.60 | 9015.10.80 |
| 9015.20.40 | 9015.20.80 | 9015.40.40 | 9015.40.80 |
| 9015.80.20 | 9015.80.60 | 9015.80.80 | 9018.11.30 |
| 9018.11.60 | 9018.11.90 | 9018.12.00 | 9018.13.00 |
| 9018.14.00 | 9018.19.40 | 9018.19.55 | 9018.19.75 |
| 9018.19.95 | 9018.20.00 | 9018.90.20 | 9018.90.30 |
| 9018.90.60 | 9018.90.75 | 9021.50.00 | 9022.12.00 |
| 9022.13.00 | 9022.14.00 | 9022.19.00 | 9022.21.00 |
| 9022.29.80 | 9022.30.00 | 9022.90.05 | 9022.90.15 |
| 9022.90.25 | 9022.90.40 | 9022.90.60 | 9022.90.95 |
| 9024.10.00 | 9024.80.00 | 9024.90.00 | 9026.10.20 |
| 9026.20.40 | 9026.80.20 | 9026.90.20 | 9026.90.40 |
| 9026.90.60 | 9027.20.50 | 9027.20.80 | 9027.30.40 |
| 9027.30.80 | 9027.50.10 | 9027.50.40 | 9027.50.80 |
| 9027.80.25 | 9027.80.45 | 9027.80.80 | 9027.90.45 |
| 9027.90.54 | 9027.90.56 | 9027.90.59 | 9027.90.64 |
| 9027.90.84 | 9027.90.88 | 9028.90.00 | 9030.10.00 |
| 9030.20.05 | 9030.33.34 | 9030.33.38 | 9030.39.01 |
| 9030.40.00 | 9030.82.00 | 9030.90.25 | 9030.90.46 |
| 9030.90.66 | 9030.90.68 | 9030.90.84 | 9030.90.89 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 9031.10.00 | 9031.20.00 | 9031.41.00 | 9031.49.10 |
| 9031.49.40 | 9031.49.70 | 9031.49.90 | 9031.80.40 |
| 9031.80.80 | 9031.90.21 | 9031.90.54 | 9031.90.59 |
| 9031.90.70 | 9031.90.91 | 9032.10.00 | 9032.20.00 |
| 9032.81.00 | 9032.89.20 | 9032.89.40 | 9032.89.60 |
| 9032.90.21 | 9032.90.41 | 9032.90.61 | 9033.00.20 |
| 9033.00.30 | 9033.00.90 | | |

(c)  For the purposes of heading 9903.88.02, products of China, as provided for in this note, shall be subject to an additional 25 percent ad valorem rate of duty. The products of China that are subject to an additional 25 percent ad valorem rate of duty under heading 9903.88.02 are products of China that are classified in the subheadings enumerated in U.S. note 20(d) to subchapter III. All products of China that are classified in the subheadings enumerated in U.S. note 20(d) to subchapter III are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.02, except products of China granted an exclusion by the U.S. Trade Representative and provided for in: (1) heading 9903.88.12 and U.S. note 20(o) to subchapter III of chapter 99; (2) heading 9903.88.17 and U.S. note 20(v) to subchapter III of chapter 99; or (3) heading 9903.88.20 and U.S. note 20(y) to subchapter III of chapter 99.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.02 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(d) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(d) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.02.

The additional duties imposed by heading 9903.88.02 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.02 and classified in one of the subheadings enumerated in U.S. note 20(d) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.02.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3472 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 19

<u>U.S. Notes</u> (con.)

    (d)  Heading 9903.88.02 applies to all products of China that are classified in the following 8-digit subheadings, except products of China granted an exclusion by the U.S. Trade Representative and provided for in (1) heading 9903.88.12 and U.S. note 20(o) to subchapter III of chapter 99; (2) heading 9903.88.17 and U.S. note 20(v) to subchapter III of chapter 99; or (3) heading 9903.88.20 and U.S. note 20(y) to subchapter III of chapter 99: [Compiler's note: list of subheadings may begin on following page; read numbers from left to right]

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 2710.19.30 | 2710.19.35 | 2710.19.40 | 3403.19.10 |
| 3403.19.50 | 3403.99.00 | 3811.21.00 | 3811.29.00 |
| 3901.10.10 | 3901.10.50 | 3901.20.10 | 3901.20.50 |
| 3901.30.20 | 3901.30.60 | 3901.90.10 | 3901.90.55 |
| 3901.90.90 | 3902.10.00 | 3902.20.10 | 3902.20.50 |
| 3902.30.00 | 3902.90.00 | 3903.11.00 | 3903.19.00 |
| 3903.20.00 | 3903.30.00 | 3903.90.10 | 3903.90.50 |
| 3904.10.00 | 3904.21.00 | 3904.22.00 | 3904.30.20 |
| 3904.30.60 | 3904.40.00 | 3904.50.00 | 3904.61.00 |
| 3904.69.10 | 3904.69.50 | 3904.90.10 | 3904.90.50 |
| 3905.12.00 | 3905.19.00 | 3905.21.00 | 3905.29.00 |
| 3905.30.00 | 3905.91.10 | 3905.91.50 | 3905.99.80 |
| 3906.10.00 | 3906.90.10 | 3906.90.20 | 3906.90.50 |
| 3907.10.00 | 3907.20.00 | 3907.30.00 | 3907.40.00 |
| 3907.50.00 | 3907.61.00 | 3907.69.00 | 3907.70.00 |
| 3907.91.20 | 3907.91.40 | 3907.91.50 | 3907.99.20 |
| 3907.99.50 | 3908.10.00 | 3908.90.20 | 3908.90.70 |
| 3909.10.00 | 3909.20.00 | 3909.40.00 | 3909.50.10 |
| 3909.50.20 | 3909.50.50 | 3910.00.00 | 3911.10.00 |
| 3911.90.10 | 3911.90.15 | 3911.90.25 | 3911.90.35 |
| 3911.90.45 | 3911.90.70 | 3911.90.90 | 3912.12.00 |
| 3912.20.00 | 3912.39.00 | 3912.90.00 | 3913.90.10 |
| 3913.90.50 | 3914.00.20 | 3914.00.60 | 3916.10.00 |
| 3916.20.00 | 3916.90.10 | 3916.90.30 | 3916.90.50 |
| 3917.21.00 | 3917.22.00 | 3917.23.00 | 3917.29.00 |
| 3917.31.00 | 3917.32.00 | 3917.40.00 | 3919.10.10 |
| 3919.10.20 | 3919.90.10 | 3919.90.50 | 3920.10.00 |
| 3920.20.00 | 3920.30.00 | 3920.43.10 | 3920.43.50 |
| 3920.49.00 | 3920.51.10 | 3920.51.50 | 3920.59.10 |
| 3920.59.40 | 3920.59.80 | 3920.61.00 | 3920.62.00 |
| 3920.63.10 | 3920.63.20 | 3920.69.00 | 3920.71.00 |
| 3920.73.00 | 3920.79.05 | 3920.79.10 | 3920.79.50 |
| 3920.91.00 | 3920.92.00 | 3920.93.00 | 3920.94.00 |
| 3920.99.10 | 3920.99.20 | 3920.99.50 | 3921.11.00 |
| 3921.12.11 | 3921.12.15 | 3921.12.19 | 3921.12.50 |
| 3921.13.11 | 3921.13.15 | 3921.13.19 | 3921.13.50 |
| 3921.14.00 | 3921.19.00 | 3921.90.11 | 3921.90.15 |
| 3921.90.19 | 3921.90.21 | 3921.90.25 | 3921.90.29 |
| 3921.90.40 | 3921.90.50 | 7002.20.10 | 7308.10.00 |
| 7308.20.00 | 7308.90.30 | 7308.90.60 | 7308.90.70 |
| 7308.90.95 | 7614.10.10 | 7614.90.20 | 8406.82.10 |
| 8407.34.05 | 8407.34.35 | 8407.90.10 | 8407.90.90 |
| 8408.20.10 | 8419.60.10 | 8419.89.10 | 8419.89.95 |
| 8420.10.20 | 8420.99.10 | 8424.82.00 | 8424.89.90 |
| 8432.29.00 | 8432.31.00 | 8432.39.00 | 8432.42.00 |
| 8443.99.40 | 8455.90.40 | 8464.10.01 | 8465.95.00 |
| 8466.30.80 | 8473.50.60 | 8473.50.90 | 8475.29.00 |
| 8483.30.80 | 8486.10.00 | 8486.20.00 | 8486.30.00 |
| 8486.40.00 | 8486.90.00 | 8501.10.20 | 8501.10.60 |
| 8501.20.40 | 8501.31.40 | 8501.31.80 | 8501.32.20 |
| 8501.32.60 | 8501.33.20 | 8501.33.30 | 8501.52.40 |
| 8501.53.60 | 8503.00.95 | 8507.80.40 | 8507.80.81 |
| 8511.80.20 | 8511.80.40 | 8511.90.20 | 8511.90.40 |
| 8529.10.91 | 8533.90.40 | 8536.30.80 | 8536.50.70 |
| 8536.70.00 | 8537.10.30 | 8541.10.00 | 8541.40.60 |
| 8542.31.00 | 8542.32.00 | 8542.33.00 | 8542.39.00 |
| 8542.90.00 | 8543.70.45 | 8543.70.99 | 8544.49.10 |
| 8544.49.20 | 8544.60.60 | 8601.20.00 | 8602.10.00 |
| 8605.00.00 | 8606.10.00 | 8606.30.00 | 8606.91.00 |
| 8606.92.00 | 8606.99.01 | 8607.11.00 | 8607.19.03 |
| 8607.19.30 | 8607.30.10 | 8607.30.50 | 8701.20.00 |
| 8701.30.50 | 8701.91.10 | 8701.91.50 | 8701.92.10 |
| 8701.92.50 | 8701.93.10 | 8701.93.50 | 8701.94.10 |
| 8701.94.50 | 8701.95.10 | 8701.95.50 | 8704.90.00 |
| 8705.10.00 | 8705.20.00 | 8705.90.00 | 8711.10.00 |
| 8711.60.00 | 8711.90.01 | 8901.30.00 | 9001.10.00 |

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 9001.20.00 | 9014.10.90 | 9025.19.40 | 9025.19.80 |
| 9025.80.10 | 9027.10.20 | 9028.10.00 | 9028.20.00 |
| 9028.30.00 | 9029.20.40 | 9029.90.80 | 9030.31.00 |
| 9030.32.00 | 9030.84.00 | 9030.89.01 | |

(e)  For the purposes of heading 9903.88.03, products of China, as provided for in this note, shall be subject to an additional 25 percent ad valorem rate of duty. The products of China that are subject to an additional 25 percent ad valorem rate of duty under heading 9903.88.03 are products of China that are classified in the subheadings enumerated in U.S. note 20(f) to subchapter III. All products of China that are classified in the subheadings enumerated in U.S. note 20(f) to subchapter III are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.03, except products of China granted an exclusion by the U.S. Trade Representative and provided for in (1) heading 9903.88.13 and U.S. note 20(p) to subchapter III of chapter 99; (2) heading 9903.18.18 and U.S. note 20(w) to subchapter III of chapter 99; (3) heading 9903.88.33 and U.S. note 20(ll) to subchapter III of chapter 99; (4) heading 9903.88.34 and U.S. note 20(mm) to subchapter III of chapter 99; (5) heading 9903.88.35 and U.S. note 20(nn) to subchapter III of chapter 99; or (6) heading 9903.88.36 and U.S. note 20(oo) to subchapter III of chapter 99.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.03 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(f) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(f) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.03.

The additional duties imposed by heading 9903.88.03 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.03 and classified in one of the subheadings enumerated in U.S. note 20(f) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.03.

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(f)  Heading 9903.88.03 applies to all products of China that are classified in the following 8-digit subheadings, except products of China granted an exclusion by the U.S. Trade Representative and provided for in (1) heading 9903.88.13 and U.S. note 20(p) to subchapter III of chapter 99; (2) heading 9903.88.18 and U.S. note 20(w) to subchapter III of chapter 99; (3) heading 9903.88.33 and U.S. note 20(ll) to subchapter III of chapter 99; (4) U.S. note 20(mm) to subchapter III of chapter 99; (5) heading 9903.88.35 and U.S. note 20(nn) to subchapter III of chapter 99; or (6) heading 9903.88.36 and U.S. note 20(oo) to subchapter III of chapter 99: [Compiler's note: list of subheadings may begin on following page; read numbers from left to right]

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3476 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 23

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0203.29.20 | 0203.29.40 | 0206.10.00 | 0208.10.00 |
| 0208.90.20 | 0208.90.25 | 0210.19.00 | 0301.11.00 |
| 0301.19.00 | 0301.91.00 | 0301.92.00 | 0301.93.02 |
| 0301.94.01 | 0301.95.00 | 0301.99.03 | 0302.11.00 |
| 0302.13.00 | 0302.14.00 | 0302.19.00 | 0302.21.00 |
| 0302.22.00 | 0302.23.00 | 0302.24.00 | 0302.29.01 |
| 0302.31.00 | 0302.32.00 | 0302.33.00 | 0302.34.00 |
| 0302.35.01 | 0302.36.00 | 0302.39.02 | 0302.41.00 |
| 0302.42.00 | 0302.43.00 | 0302.44.00 | 0302.45.11 |
| 0302.45.50 | 0302.46.11 | 0302.46.50 | 0302.47.00 |
| 0302.49.00 | 0302.51.00 | 0302.52.00 | 0302.53.00 |
| 0302.54.11 | 0302.54.50 | 0302.55.11 | 0302.55.50 |
| 0302.56.11 | 0302.56.50 | 0302.59.11 | 0302.59.50 |
| 0302.71.11 | 0302.71.50 | 0302.72.11 | 0302.72.50 |
| 0302.73.11 | 0302.73.50 | 0302.74.00 | 0302.79.11 |
| 0302.79.50 | 0302.81.00 | 0302.82.00 | 0302.83.00 |
| 0302.84.11 | 0302.84.50 | 0302.85.11 | 0302.85.50 |
| 0302.89.11 | 0302.89.50 | 0302.91.20 | 0302.91.40 |
| 0302.92.00 | 0302.99.00 | 0303.11.00 | 0303.12.00 |
| 0303.13.00 | 0303.14.00 | 0303.19.01 | 0303.23.00 |
| 0303.24.00 | 0303.25.01 | 0303.26.00 | 0303.29.01 |
| 0303.31.00 | 0303.32.00 | 0303.33.00 | 0303.34.00 |
| 0303.39.01 | 0303.41.00 | 0303.42.00 | 0303.43.00 |
| 0303.44.00 | 0303.45.01 | 0303.46.00 | 0303.49.02 |
| 0303.51.00 | 0303.53.00 | 0303.54.00 | 0303.55.00 |
| 0303.56.00 | 0303.57.00 | 0303.59.00 | 0303.63.00 |
| 0303.64.00 | 0303.65.00 | 0303.66.00 | 0303.67.00 |
| 0303.68.00 | 0303.81.00 | 0303.82.00 | 0303.83.00 |
| 0303.84.00 | 0303.89.00 | 0303.91.20 | 0303.91.40 |
| 0303.92.00 | 0303.99.00 | 0304.31.00 | 0304.32.00 |
| 0304.33.00 | 0304.39.00 | 0304.41.00 | 0304.42.00 |
| 0304.43.00 | 0304.44.00 | 0304.45.00 | 0304.46.00 |
| 0304.47.00 | 0304.48.00 | 0304.49.01 | 0304.51.01 |
| 0304.52.00 | 0304.53.00 | 0304.54.00 | 0304.55.00 |
| 0304.56.00 | 0304.57.00 | 0304.59.00 | 0304.61.00 |
| 0304.62.00 | 0304.63.00 | 0304.69.00 | 0304.72.50 |
| 0304.73.10 | 0304.73.50 | 0304.74.10 | 0304.74.50 |
| 0304.79.10 | 0304.79.50 | 0304.82.10 | 0304.82.50 |
| 0304.83.10 | 0304.83.50 | 0304.84.00 | 0304.85.00 |
| 0304.86.00 | 0304.87.00 | 0304.88.00 | 0304.89.10 |
| 0304.89.50 | 0304.91.10 | 0304.91.90 | 0304.92.10 |
| 0304.92.90 | 0304.93.10 | 0304.93.90 | 0304.94.90 |
| 0304.95.10 | 0304.96.00 | 0304.97.00 | 0304.99.11 |
| 0304.99.91 | 0305.10.20 | 0305.10.40 | 0305.20.20 |
| 0305.20.40 | 0305.31.01 | 0305.32.00 | 0305.39.20 |
| 0305.39.40 | 0305.39.61 | 0305.41.00 | 0305.42.00 |
| 0305.43.00 | 0305.44.01 | 0305.49.20 | 0305.49.40 |
| 0305.51.00 | 0305.52.00 | 0305.53.00 | 0305.54.00 |
| 0305.59.00 | 0305.61.20 | 0305.61.40 | 0305.62.00 |
| 0305.63.20 | 0305.63.40 | 0305.63.60 | 0305.64.10 |
| 0305.64.50 | 0305.69.10 | 0305.69.20 | 0305.69.30 |
| 0305.69.40 | 0305.69.50 | 0305.69.60 | 0305.71.00 |
| 0305.72.00 | 0305.79.00 | 0306.11.00 | 0306.12.00 |
| 0306.14.20 | 0306.14.40 | 0306.15.00 | 0306.16.00 |
| 0306.17.00 | 0306.19.00 | 0306.31.00 | 0306.32.00 |
| 0306.33.20 | 0306.33.40 | 0306.34.00 | 0306.35.00 |
| 0306.36.00 | 0306.39.00 | 0306.91.00 | 0306.92.00 |
| 0306.93.20 | 0306.93.40 | 0306.94.00 | 0306.95.00 |
| 0306.99.00 | 0307.11.00 | 0307.12.00 | 0307.19.01 |
| 0307.21.00 | 0307.22.00 | 0307.29.01 | 0307.31.00 |
| 0307.32.00 | 0307.39.01 | 0307.42.00 | 0307.43.00 |
| 0307.49.01 | 0307.51.00 | 0307.52.00 | 0307.59.01 |
| 0307.60.00 | 0307.71.00 | 0307.72.00 | 0307.79.01 |
| 0307.81.00 | 0307.82.00 | 0307.83.00 | 0307.84.00 |
| 0307.87.00 | 0307.88.00 | 0307.91.02 | 0307.92.00 |
| 0307.99.02 | 0308.11.00 | 0308.12.00 | 0308.19.01 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3477 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 24

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 0308.21.00 | 0308.22.00 | 0308.29.01 | 0308.30.00 |
| 0308.90.00 | 0404.10.05 | 0404.10.08 | 0404.10.11 |
| 0404.10.15 | 0404.10.20 | 0404.10.48 | 0404.10.50 |
| 0404.10.90 | 0405.10.05 | 0405.10.10 | 0405.10.20 |
| 0407.19.00 | 0407.21.00 | 0407.29.00 | 0407.90.00 |
| 0408.11.00 | 0408.19.00 | 0408.99.00 | 0409.00.00 |
| 0410.00.00 | 0505.90.20 | 0505.90.60 | 0506.10.00 |
| 0506.90.00 | 0507.90.00 | 0508.00.00 | 0510.00.40 |
| 0511.10.00 | 0511.91.00 | 0511.99.20 | 0511.99.30 |
| 0511.99.33 | 0511.99.36 | 0511.99.40 | 0703.10.20 |
| 0703.10.30 | 0703.10.40 | 0703.20.00 | 0703.90.00 |
| 0704.10.20 | 0704.10.40 | 0704.10.60 | 0704.90.20 |
| 0704.90.40 | 0706.10.05 | 0706.10.10 | 0706.10.20 |
| 0706.10.40 | 0706.90.20 | 0706.90.30 | 0706.90.40 |
| 0707.00.50 | 0708.10.20 | 0708.10.40 | 0708.20.20 |
| 0708.20.90 | 0708.90.15 | 0708.90.40 | 0709.40.20 |
| 0709.40.40 | 0709.40.60 | 0709.51.01 | 0709.59.10 |
| 0709.59.90 | 0709.60.20 | 0709.60.40 | 0709.93.20 |
| 0709.99.05 | 0709.99.10 | 0709.99.14 | 0709.99.30 |
| 0709.99.45 | 0709.99.90 | 0710.10.00 | 0710.21.20 |
| 0710.21.40 | 0710.22.10 | 0710.22.15 | 0710.22.20 |
| 0710.22.25 | 0710.22.37 | 0710.22.40 | 0710.29.05 |
| 0710.29.25 | 0710.29.30 | 0710.29.40 | 0710.30.00 |
| 0710.40.00 | 0710.80.15 | 0710.80.20 | 0710.80.40 |
| 0710.80.45 | 0710.80.50 | 0710.80.65 | 0710.80.70 |
| 0710.80.93 | 0710.80.97 | 0710.90.11 | 0710.90.91 |
| 0711.40.00 | 0711.51.00 | 0711.59.10 | 0711.90.20 |
| 0711.90.50 | 0711.90.65 | 0712.20.20 | 0712.20.40 |
| 0712.31.10 | 0712.31.20 | 0712.32.00 | 0712.33.00 |
| 0712.39.10 | 0712.39.20 | 0712.39.40 | 0712.90.10 |
| 0712.90.15 | 0712.90.20 | 0712.90.30 | 0712.90.40 |
| 0712.90.60 | 0712.90.65 | 0712.90.70 | 0712.90.74 |
| 0712.90.78 | 0712.90.85 | 0713.10.10 | 0713.10.20 |
| 0713.10.40 | 0713.20.10 | 0713.20.20 | 0713.31.10 |
| 0713.31.20 | 0713.31.40 | 0713.32.10 | 0713.32.20 |
| 0713.33.10 | 0713.33.20 | 0713.33.40 | 0713.34.20 |
| 0713.34.40 | 0713.35.00 | 0713.39.11 | 0713.39.21 |
| 0713.39.41 | 0713.40.10 | 0713.40.20 | 0713.50.10 |
| 0713.50.20 | 0713.60.60 | 0713.60.80 | 0713.90.11 |
| 0713.90.50 | 0713.90.61 | 0713.90.81 | 0714.10.20 |
| 0714.20.10 | 0714.20.20 | 0714.30.10 | 0714.30.20 |
| 0714.30.60 | 0714.40.10 | 0714.40.20 | 0714.40.50 |
| 0714.40.60 | 0714.50.10 | 0714.50.20 | 0714.50.50 |
| 0714.50.60 | 0714.90.05 | 0714.90.39 | 0714.90.41 |
| 0714.90.42 | 0714.90.44 | 0714.90.46 | 0714.90.48 |
| 0714.90.51 | 0714.90.61 | 0801.11.00 | 0801.19.01 |
| 0801.31.00 | 0801.32.00 | 0802.11.00 | 0802.12.00 |
| 0802.22.00 | 0802.31.00 | 0802.32.00 | 0802.41.00 |
| 0802.42.00 | 0802.51.00 | 0802.52.00 | 0802.62.00 |
| 0802.80.20 | 0802.90.10 | 0802.90.15 | 0803.10.20 |
| 0803.90.00 | 0804.10.20 | 0804.10.40 | 0804.10.60 |
| 0804.10.80 | 0804.20.40 | 0804.20.60 | 0804.20.80 |
| 0804.30.20 | 0804.30.40 | 0804.30.60 | 0804.50.40 |
| 0804.50.60 | 0804.50.80 | 0805.10.00 | 0805.21.00 |
| 0805.22.00 | 0805.29.00 | 0806.20.10 | 0806.20.20 |
| 0806.20.90 | 0808.10.00 | 0808.30.20 | 0808.30.40 |
| 0808.40.20 | 0808.40.40 | 0809.29.00 | 0809.30.20 |
| 0809.30.40 | 0810.10.20 | 0810.10.40 | 0810.20.10 |
| 0810.30.00 | 0810.40.00 | 0810.70.00 | 0810.90.27 |
| 0810.90.46 | 0811.10.00 | 0811.20.20 | 0811.20.40 |
| 0811.90.10 | 0811.90.20 | 0811.90.22 | 0811.90.25 |
| 0811.90.30 | 0811.90.35 | 0811.90.40 | 0811.90.50 |
| 0811.90.52 | 0811.90.55 | 0811.90.80 | 0812.90.10 |
| 0812.90.20 | 0812.90.30 | 0812.90.40 | 0812.90.50 |
| 0812.90.90 | 0813.10.00 | 0813.20.10 | 0813.20.20 |
| 0813.30.00 | 0813.40.10 | 0813.40.15 | 0813.40.20 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0813.40.30 | 0813.40.40 | 0813.40.80 | 0813.40.90 |
| 0813.50.00 | 0814.00.10 | 0814.00.40 | 0814.00.80 |
| 1001.11.00 | 1001.99.00 | 1003.10.00 | 1003.90.20 |
| 1003.90.40 | 1004.10.00 | 1004.90.00 | 1005.90.20 |
| 1005.90.40 | 1006.20.20 | 1006.20.40 | 1006.30.10 |
| 1006.30.90 | 1006.40.00 | 1007.10.00 | 1007.90.00 |
| 1008.10.00 | 1008.21.00 | 1008.29.00 | 1008.30.00 |
| 1008.50.00 | 1008.90.01 | 1101.00.00 | 1102.20.00 |
| 1102.90.20 | 1102.90.25 | 1102.90.27 | 1102.90.30 |
| 1102.90.60 | 1103.11.00 | 1103.13.00 | 1103.19.12 |
| 1103.19.14 | 1103.19.90 | 1103.20.00 | 1104.12.00 |
| 1104.19.10 | 1104.19.90 | 1104.22.00 | 1104.23.00 |
| 1104.29.10 | 1104.29.90 | 1104.30.00 | 1105.10.00 |
| 1105.20.00 | 1106.10.00 | 1106.20.10 | 1106.20.90 |
| 1106.30.20 | 1106.30.40 | 1107.10.00 | 1107.20.00 |
| 1108.11.00 | 1108.12.00 | 1108.13.00 | 1108.14.00 |
| 1108.19.00 | 1108.20.00 | 1109.00.10 | 1109.00.90 |
| 1201.10.00 | 1201.90.00 | 1202.30.40 | 1204.00.00 |
| 1205.10.00 | 1205.90.00 | 1206.00.00 | 1207.40.00 |
| 1207.50.00 | 1207.60.00 | 1207.70.00 | 1207.91.00 |
| 1207.99.03 | 1208.10.00 | 1208.90.00 | 1209.10.00 |
| 1209.21.00 | 1209.25.00 | 1209.29.10 | 1209.29.91 |
| 1209.30.00 | 1209.91.10 | 1209.91.20 | 1209.91.40 |
| 1209.91.50 | 1209.91.60 | 1209.91.80 | 1209.99.20 |
| 1209.99.41 | 1210.10.00 | 1211.20.10 | 1211.20.15 |
| 1211.30.00 | 1211.40.00 | 1211.50.00 | 1211.90.20 |
| 1211.90.40 | 1211.90.92 | 1211.90.93 | 1212.21.00 |
| 1212.29.00 | 1212.92.00 | 1212.99.20 | 1212.99.30 |
| 1212.99.92 | 1213.00.00 | 1214.10.00 | 1214.90.00 |
| 1401.10.00 | 1401.90.20 | 1401.90.40 | 1404.20.00 |
| 1404.90.10 | 1404.90.30 | 1404.90.40 | 1404.90.90 |
| 1504.10.20 | 1504.10.40 | 1504.20.20 | 1504.20.40 |
| 1504.20.60 | 1505.00.10 | 1505.00.90 | 1506.00.00 |
| 1602.32.00 | 1603.00.10 | 1603.00.90 | 1604.11.20 |
| 1604.11.40 | 1604.12.20 | 1604.12.40 | 1604.12.60 |
| 1604.13.10 | 1604.13.20 | 1604.13.30 | 1604.13.40 |
| 1604.13.90 | 1604.14.10 | 1604.14.22 | 1604.14.30 |
| 1604.14.40 | 1604.14.50 | 1604.14.70 | 1604.14.80 |
| 1604.15.00 | 1604.16.20 | 1604.16.40 | 1604.16.60 |
| 1604.17.10 | 1604.17.40 | 1604.17.50 | 1604.17.60 |
| 1604.17.80 | 1604.18.10 | 1604.18.90 | 1604.19.10 |
| 1604.19.22 | 1604.19.25 | 1604.19.32 | 1604.19.41 |
| 1604.19.51 | 1604.19.61 | 1604.19.82 | 1604.20.05 |
| 1604.20.10 | 1604.20.15 | 1604.20.20 | 1604.20.25 |
| 1604.20.30 | 1604.20.40 | 1604.20.50 | 1604.20.60 |
| 1604.31.00 | 1604.32.30 | 1604.32.40 | 1605.10.05 |
| 1605.10.20 | 1605.10.40 | 1605.10.60 | 1605.21.05 |
| 1605.21.10 | 1605.29.05 | 1605.29.10 | 1605.30.05 |
| 1605.30.10 | 1605.40.05 | 1605.40.10 | 1605.51.05 |
| 1605.51.40 | 1605.51.50 | 1605.52.05 | 1605.52.60 |
| 1605.53.05 | 1605.53.60 | 1605.54.05 | 1605.54.60 |
| 1605.55.05 | 1605.55.60 | 1605.56.05 | 1605.56.10 |
| 1605.56.15 | 1605.56.20 | 1605.56.30 | 1605.56.60 |
| 1605.57.05 | 1605.57.60 | 1605.58.05 | 1605.58.55 |
| 1605.59.05 | 1605.59.60 | 1605.61.00 | 1605.62.00 |
| 1605.63.00 | 1605.69.00 | 1701.99.10 | 1701.99.50 |
| 1702.90.90 | 1704.90.35 | 1704.90.90 | 1901.90.91 |
| 1902.19.20 | 1902.19.40 | 1902.20.00 | 1902.30.00 |
| 1905.90.10 | 2001.10.00 | 2001.90.20 | 2001.90.25 |
| 2001.90.30 | 2001.90.34 | 2001.90.35 | 2001.90.38 |
| 2001.90.42 | 2001.90.48 | 2001.90.50 | 2001.90.60 |
| 2002.10.00 | 2002.90.40 | 2002.90.80 | 2003.10.01 |
| 2003.90.10 | 2003.90.80 | 2004.10.80 | 2004.90.80 |
| 2004.90.85 | 2005.20.00 | 2005.40.00 | 2005.51.20 |
| 2005.51.40 | 2005.59.00 | 2005.60.00 | 2005.70.25 |
| 2005.70.60 | 2005.70.70 | 2005.70.75 | 2005.70.97 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 2005.80.00 | 2005.91.60 | 2005.91.97 | 2005.99.10 |
| 2005.99.20 | 2005.99.30 | 2005.99.41 | 2005.99.50 |
| 2005.99.55 | 2005.99.80 | 2005.99.85 | 2005.99.97 |
| 2006.00.20 | 2006.00.30 | 2006.00.40 | 2006.00.50 |
| 2006.00.60 | 2006.00.70 | 2006.00.90 | 2007.10.00 |
| 2007.91.10 | 2007.91.40 | 2007.99.05 | 2007.99.10 |
| 2007.99.15 | 2007.99.20 | 2007.99.25 | 2007.99.35 |
| 2007.99.40 | 2007.99.45 | 2007.99.48 | 2007.99.50 |
| 2007.99.60 | 2007.99.65 | 2007.99.70 | 2007.99.75 |
| 2008.11.02 | 2008.11.05 | 2008.11.15 | 2008.11.22 |
| 2008.11.25 | 2008.11.42 | 2008.11.45 | 2008.19.10 |
| 2008.19.15 | 2008.19.20 | 2008.19.25 | 2008.19.30 |
| 2008.19.40 | 2008.19.50 | 2008.19.85 | 2008.19.90 |
| 2008.20.00 | 2008.30.10 | 2008.30.20 | 2008.30.30 |
| 2008.30.40 | 2008.30.42 | 2008.30.46 | 2008.30.48 |
| 2008.30.55 | 2008.30.70 | 2008.30.80 | 2008.30.96 |
| 2008.40.00 | 2008.50.20 | 2008.50.40 | 2008.60.00 |
| 2008.70.10 | 2008.70.20 | 2008.80.00 | 2008.93.00 |
| 2008.97.10 | 2008.97.90 | 2008.99.05 | 2008.99.15 |
| 2008.99.18 | 2008.99.21 | 2008.99.23 | 2008.99.25 |
| 2008.99.28 | 2008.99.29 | 2008.99.30 | 2008.99.35 |
| 2008.99.40 | 2008.99.50 | 2008.99.60 | 2008.99.61 |
| 2008.99.63 | 2008.99.70 | 2008.99.71 | 2008.99.80 |
| 2008.99.91 | 2009.11.00 | 2009.29.00 | 2009.31.20 |
| 2009.31.40 | 2009.31.60 | 2009.39.60 | 2009.41.40 |
| 2009.49.40 | 2009.50.00 | 2009.69.00 | 2009.71.00 |
| 2009.79.00 | 2009.89.20 | 2009.89.65 | 2009.89.70, |
| | | | 2009.89.80 |
| 2009.90.40 | 2103.10.00 | 2103.90.80 | 2106.10.00 |
| 2201.10.00 | 2201.90.00 | 2202.10.00 | 2202.99.30 |
| 2202.99.35 | 2202.99.36 | 2202.99.37 | 2202.99.90 |
| 2203.00.00 | 2204.10.00 | 2204.21.20 | 2204.21.30 |
| 2204.21.50 | 2204.21.60 | 2204.21.80 | 2206.00.45 |
| 2206.00.90 | 2207.10.30 | 2207.10.60 | 2209.00.00 |
| 2301.10.00 | 2301.20.00 | 2302.30.00 | 2302.40.01 |
| 2302.50.00 | 2303.10.00 | 2303.20.00 | 2303.30.00 |
| 2304.00.00 | 2305.00.00 | 2306.20.00 | 2306.30.00 |
| 2306.41.00 | 2306.49.00 | 2306.90.01 | 2308.00.95 |
| 2308.00.98 | 2309.10.00 | 2309.90.10 | 2309.90.70 |
| 2309.90.95 | 2401.10.44 | 2401.20.05 | 2401.20.14 |
| 2401.20.18 | 2401.20.23 | 2401.20.26 | 2401.20.29 |
| 2401.20.31 | 2401.20.33 | 2401.20.35 | 2401.20.57 |
| 2401.20.60 | 2401.20.75 | 2401.20.83 | 2401.20.85 |
| 2401.20.87 | 2401.30.03 | 2401.30.06 | 2401.30.09 |
| 2401.30.13 | 2401.30.16 | 2401.30.19 | 2401.30.23 |
| 2401.30.25 | 2401.30.27 | 2401.30.33 | 2401.30.35 |
| 2401.30.37 | 2401.30.70 | 2402.10.30 | 2402.10.60 |
| 2402.10.80 | 2402.20.10 | 2402.20.80 | 2402.20.90 |
| 2402.90.00 | 2403.11.00 | 2403.19.20 | 2403.19.30 |
| 2403.19.60 | 2403.19.90 | 2403.91.43 | 2403.99.20 |
| 2403.99.30 | 2403.99.60 | 2403.99.90 | 2501.00.00 |
| 2502.00.00 | 2503.00.00 | 2505.10.10 | 2505.10.50 |
| 2505.90.00 | 2506.10.00 | 2506.20.00 | 2507.00.00 |
| 2508.10.00 | 2508.40.01 | 2508.50.00 | 2508.60.00 |
| 2508.70.00 | 2509.00.10 | 2509.00.20 | 2510.10.00 |
| 2510.20.00 | 2511.20.00 | 2512.00.00 | 2513.10.00 |
| 2513.20.10 | 2513.20.90 | 2514.00.00 | 2515.11.00 |
| 2515.12.10 | 2515.12.20 | 2515.20.00 | 2516.11.00 |
| 2516.12.00 | 2516.20.10 | 2516.20.20 | 2516.90.00 |
| 2517.10.00 | 2517.20.00 | 2517.30.00 | 2517.41.00 |
| 2517.49.00 | 2518.10.00 | 2518.20.00 | 2518.30.00 |
| 2520.10.00 | 2520.20.00 | 2521.00.00 | 2522.10.00 |
| 2522.20.00 | 2522.30.00 | 2523.10.00 | 2523.21.00 |
| 2523.29.00 | 2523.30.00 | 2523.90.00 | 2524.10.00 |
| 2524.90.00 | 2525.10.00 | 2525.20.00 | 2525.30.00 |
| 2528.00.00 | 2529.10.00 | 2529.30.00 | 2530.10.00 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3480 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 27

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 2530.20.10 | 2530.20.20 | 2530.90.10 | 2530.90.20 |
| 2601.11.00 | 2601.12.00 | 2601.20.00 | 2604.00.00 |
| 2607.00.00 | 2612.10.00 | 2614.00.30 | 2614.00.60 |
| 2615.10.00 | 2615.90.30 | 2615.90.60 | 2616.10.00 |
| 2616.90.00 | 2617.90.00 | 2618.00.00 | 2619.00.30 |
| 2619.00.90 | 2620.11.00 | 2620.19.30 | 2620.19.60 |
| 2620.21.00 | 2620.29.00 | 2620.30.00 | 2620.60.10 |
| 2620.60.90 | 2620.91.00 | 2620.99.10 | 2620.99.20 |
| 2620.99.30 | 2620.99.50 | 2620.99.75 | 2620.99.85 |
| 2621.90.00 | 2701.11.00 | 2701.12.00 | 2701.19.00 |
| 2701.20.00 | 2702.10.00 | 2702.20.00 | 2703.00.00 |
| 2705.00.00 | 2706.00.00 | 2707.10.00 | 2707.20.00 |
| 2707.30.00 | 2707.40.00 | 2707.50.00 | 2707.91.00 |
| 2707.99.10 | 2707.99.20 | 2707.99.40 | 2707.99.55 |
| 2707.99.59 | 2707.99.90 | 2708.10.00 | 2708.20.00 |
| 2709.00.10 | 2709.00.20 | 2710.12.15 | 2710.12.18 |
| 2710.12.25 | 2710.12.45 | 2710.12.90 | 2710.19.06 |
| 2710.19.11 | 2710.19.16 | 2710.19.24 | 2710.19.25 |
| 2710.19.26 | 2710.19.45 | 2710.19.90 | 2710.20.05 |
| 2710.20.10 | 2710.20.15 | 2710.20.25 | 2711.11.00 |
| 2711.12.00 | 2711.13.00 | 2711.14.00 | 2711.19.00 |
| 2711.21.00 | 2711.29.00 | 2712.10.00 | 2712.90.10 |
| 2712.90.20 | 2713.11.00 | 2713.12.00 | 2713.20.00 |
| 2713.90.00 | 2714.10.00 | 2714.90.00 | 2715.00.00 |
| 2801.10.00 | 2801.20.00 | 2801.30.10 | 2801.30.20 |
| 2802.00.00 | 2803.00.00 | 2804.10.00 | 2804.21.00 |
| 2804.29.00 | 2804.30.00 | 2804.40.00 | 2804.50.00 |
| 2804.61.00 | 2804.80.00 | 2804.90.00 | 2805.11.00 |
| 2805.12.00 | 2805.19.10 | 2805.19.20 | 2805.19.90 |
| 2805.40.00 | 2806.10.00 | 2806.20.00 | 2807.00.00 |
| 2808.00.00 | 2809.10.00 | 2809.20.00 | 2810.00.00 |
| 2811.11.00 | 2811.12.00 | 2811.19.30 | 2811.19.61 |
| 2811.21.00 | 2811.22.10 | 2811.22.50 | 2811.29.10 |
| 2811.29.20 | 2811.29.30 | 2811.29.50 | 2812.11.00 |
| 2812.12.00 | 2812.13.00 | 2812.14.00 | 2812.15.00 |
| 2812.16.00 | 2812.17.00 | 2812.19.00 | 2812.90.00 |
| 2813.10.00 | 2813.90.10 | 2813.90.20 | 2813.90.50 |
| 2814.10.00 | 2814.20.00 | 2815.11.00 | 2815.12.00 |
| 2815.20.00 | 2815.30.00 | 2816.10.00 | 2816.40.10 |
| 2817.00.00 | 2818.30.00 | 2819.10.00 | 2819.90.00 |
| 2820.10.00 | 2820.90.00 | 2821.10.00 | 2821.20.00 |
| 2822.00.00 | 2823.00.00 | 2824.10.00 | 2824.90.10 |
| 2824.90.20 | 2824.90.50 | 2825.10.00 | 2825.20.00 |
| 2825.30.00 | 2825.40.00 | 2825.50.10 | 2825.50.20 |
| 2825.50.30 | 2825.60.00 | 2825.90.10 | 2825.90.15 |
| 2825.90.75 | 2825.90.90 | 2826.12.00 | 2826.19.10 |
| 2826.19.20 | 2826.19.90 | 2826.30.00 | 2826.90.10 |
| 2827.10.00 | 2827.20.00 | 2827.31.00 | 2827.32.00 |
| 2827.35.00 | 2827.39.30 | 2827.39.45 | 2827.39.55 |
| 2827.39.60 | 2827.39.65 | 2827.39.90 | 2827.41.00 |
| 2827.49.10 | 2827.51.00 | 2827.59.25 | 2827.59.51 |
| 2827.60.10 | 2827.60.20 | 2827.60.51 | 2828.10.00 |
| 2828.90.00 | 2829.11.00 | 2829.19.01 | 2829.90.05 |
| 2829.90.40 | 2829.90.61 | 2830.10.00 | 2830.90.10 |
| 2830.90.15 | 2830.90.20 | 2830.90.90 | 2831.10.10 |
| 2831.10.50 | 2831.90.00 | 2832.10.00 | 2832.20.00 |
| 2832.30.10 | 2832.30.50 | 2833.11.10 | 2833.11.50 |
| 2833.19.00 | 2833.21.00 | 2833.22.00 | 2833.24.00 |
| 2833.25.00 | 2833.27.00 | 2833.29.10 | 2833.29.20 |
| 2833.29.30 | 2833.29.40 | 2833.29.45 | 2833.29.51 |
| 2833.30.00 | 2833.40.20 | 2833.40.60 | 2834.10.10 |
| 2834.10.50 | 2834.21.00 | 2834.29.05 | 2834.29.10 |
| 2834.29.20 | 2834.29.51 | 2835.10.00 | 2835.22.00 |
| 2835.24.00 | 2835.25.00 | 2835.26.00 | 2835.29.10 |
| 2835.29.20 | 2835.29.30 | 2835.29.51 | 2835.31.00 |
| 2835.39.10 | 2835.39.50 | 2836.20.00 | 2836.30.00 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3481 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 28
U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 2836.40.10 | 2836.40.20 | 2836.50.00 | 2836.60.00 |
| 2836.91.00 | 2836.92.00 | 2836.99.10 | 2836.99.20 |
| 2836.99.30 | 2836.99.40 | 2836.99.50 | 2837.11.00 |
| 2837.20.10 | 2837.20.51 | 2839.11.00 | 2839.19.00 |
| 2839.90.10 | 2839.90.50 | 2840.11.00 | 2840.19.00 |
| 2840.20.00 | 2840.30.00 | 2841.30.00 | 2841.50.10 |
| 2841.50.91 | 2841.61.00 | 2841.69.00 | 2841.90.10 |
| 2841.90.20 | 2841.90.30 | 2841.90.40 | 2841.90.45 |
| 2841.90.50 | 2842.10.00 | 2842.90.10 | 2842.90.90 |
| 2843.10.00 | 2843.21.00 | 2843.29.01 | 2843.30.00 |
| 2843.90.00 | 2844.10.10 | 2844.10.20 | 2844.10.50 |
| 2845.10.00 | 2847.00.00 | 2849.10.00 | 2849.90.10 |
| 2849.90.20 | 2849.90.50 | 2850.00.05 | 2850.00.07 |
| 2850.00.10 | 2850.00.20 | 2850.00.50 | 2852.10.10 |
| 2852.10.90 | 2852.90.05 | 2852.90.90 | 2853.10.00 |
| 2853.90.10 | 2853.90.50 | 2853.90.90 | 2901.10.10 |
| 2901.10.30 | 2901.10.40 | 2901.10.50 | 2901.21.00 |
| 2901.22.00 | 2901.23.00 | 2901.24.10 | 2901.24.20 |
| 2901.24.50 | 2901.29.10 | 2901.29.50 | 2902.11.00 |
| 2902.19.00 | 2902.20.00 | 2902.30.00 | 2902.41.00 |
| 2902.42.00 | 2902.43.00 | 2902.44.00 | 2902.50.00 |
| 2902.60.00 | 2902.70.00 | 2902.90.10 | 2902.90.20 |
| 2902.90.30 | 2902.90.40 | 2902.90.60 | 2902.90.90 |
| 2903.11.00 | 2903.12.00 | 2903.13.00 | 2903.14.00 |
| 2903.15.00 | 2903.19.05 | 2903.19.10 | 2903.19.30 |
| 2903.19.60 | 2903.22.00 | 2903.23.00 | 2903.29.00 |
| 2903.31.00 | 2903.39.15 | 2903.71.00 | 2903.72.00 |
| 2903.73.00 | 2903.74.00 | 2903.75.00 | 2903.76.00 |
| 2903.78.00 | 2903.79.90 | 2903.81.00 | 2903.82.00 |
| 2903.83.00 | 2903.89.15 | 2903.89.20 | 2903.89.40 |
| 2903.89.60 | 2903.89.70 | 2903.91.10 | 2903.91.20 |
| 2903.91.30 | 2903.92.00 | 2903.94.00 | 2903.99.10 |
| 2903.99.20 | 2903.99.23 | 2903.99.27 | 2903.99.30 |
| 2904.10.04 | 2904.10.08 | 2904.10.10 | 2904.10.15 |
| 2904.10.32 | 2904.10.37 | 2904.10.50 | 2904.20.10 |
| 2904.20.15 | 2904.20.20 | 2904.20.30 | 2904.20.35 |
| 2904.20.40 | 2904.20.45 | 2904.20.50 | 2904.31.00 |
| 2904.32.00 | 2904.33.00 | 2904.34.00 | 2904.35.00 |
| 2904.36.00 | 2904.91.00 | 2904.99.04 | 2904.99.08 |
| 2904.99.15 | 2904.99.20 | 2904.99.30 | 2904.99.35 |
| 2904.99.40 | 2904.99.47 | 2904.99.50 | 2905.11.10 |
| 2905.11.20 | 2905.12.00 | 2905.13.00 | 2905.14.10 |
| 2905.14.50 | 2905.16.00 | 2905.17.00 | 2905.19.10 |
| 2905.19.90 | 2905.22.10 | 2905.22.20 | 2905.22.50 |
| 2905.29.10 | 2905.29.90 | 2905.31.00 | 2905.32.00 |
| 2905.39.10 | 2905.39.20 | 2905.39.60 | 2905.39.90 |
| 2905.41.00 | 2905.42.00 | 2905.49.10 | 2905.49.20 |
| 2905.49.30 | 2905.49.40 | 2905.49.50 | 2905.59.10 |
| 2905.59.30 | 2905.59.90 | 2906.11.00 | 2906.12.00 |
| 2906.13.10 | 2906.13.50 | 2906.19.10 | 2906.19.30 |
| 2906.19.50 | 2906.21.00 | 2906.29.10 | 2906.29.20 |
| 2906.29.30 | 2906.29.60 | 2907.11.00 | 2907.12.00 |
| 2907.13.00 | 2907.15.10 | 2907.15.30 | 2907.15.60 |
| 2907.19.10 | 2907.19.20 | 2907.19.40 | 2907.19.61 |
| 2907.19.80 | 2907.21.00 | 2907.22.10 | 2907.22.50 |
| 2907.23.00 | 2907.29.05 | 2907.29.15 | 2907.29.25 |
| 2907.29.90 | 2908.11.00 | 2908.19.05 | 2908.19.10 |
| 2908.19.20 | 2908.19.25 | 2908.19.35 | 2908.19.60 |
| 2908.91.00 | 2908.92.00 | 2908.99.03 | 2908.99.09 |
| 2908.99.12 | 2908.99.15 | 2908.99.20 | 2908.99.33 |
| 2908.99.40 | 2908.99.80 | 2908.99.90 | 2909.11.00 |
| 2909.19.14 | 2909.19.18 | 2909.19.30 | 2909.19.60 |
| 2909.20.00 | 2909.30.05 | 2909.30.20 | 2909.30.40 |
| 2909.30.60 | 2909.41.00 | 2909.43.00 | 2909.44.01 |
| 2909.49.05 | 2909.49.10 | 2909.49.15 | 2909.49.20 |
| 2909.49.30 | 2909.49.60 | 2909.50.10 | 2909.50.20 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 2909.50.40 | 2909.50.45 | 2909.50.50 | 2909.60.10 |
| 2909.60.20 | 2909.60.50 | 2910.10.00 | 2910.20.00 |
| 2910.30.00 | 2910.40.00 | 2910.50.00 | 2910.90.10 |
| 2910.90.20 | 2910.90.91 | 2911.00.10 | 2911.00.50 |
| 2912.11.00 | 2912.12.00 | 2912.19.10 | 2912.19.20 |
| 2912.19.25 | 2912.19.30 | 2912.19.50 | 2912.21.00 |
| 2912.29.10 | 2912.29.30 | 2912.29.60 | 2912.42.00 |
| 2912.49.10 | 2912.49.15 | 2912.49.26 | 2912.49.55 |
| 2912.49.60 | 2912.49.90 | 2912.50.10 | 2912.50.50 |
| 2912.60.00 | 2913.00.20 | 2913.00.40 | 2913.00.50 |
| 2914.11.10 | 2914.11.50 | 2914.12.00 | 2914.13.00 |
| 2914.19.00 | 2914.22.10 | 2914.22.20 | 2914.23.00 |
| 2914.29.10 | 2914.29.30 | 2914.29.31 | 2914.29.50 |
| 2914.31.00 | 2914.39.10 | 2914.39.90 | 2914.40.10 |
| 2914.40.20 | 2914.40.40 | 2914.40.60 | 2914.40.90 |
| 2914.50.10 | 2914.50.30 | 2914.50.50 | 2914.61.00 |
| 2914.69.10 | 2914.71.00 | 2914.79.10 | 2914.79.30 |
| 2914.79.60 | 2914.79.90 | 2915.11.00 | 2915.12.00 |
| 2915.13.10 | 2915.13.50 | 2915.21.00 | 2915.24.00 |
| 2915.29.10 | 2915.29.20 | 2915.29.30 | 2915.29.50 |
| 2915.31.00 | 2915.32.00 | 2915.33.00 | 2915.36.00 |
| 2915.39.10 | 2915.39.20 | 2915.39.31 | 2915.39.40 |
| 2915.39.45 | 2915.39.47 | 2915.39.60 | 2915.39.70 |
| 2915.39.80 | 2915.39.90 | 2915.40.10 | 2915.40.30 |
| 2915.40.50 | 2915.50.10 | 2915.50.20 | 2915.50.50 |
| 2915.60.10 | 2915.60.50 | 2915.70.01 | 2915.90.10 |
| 2915.90.14 | 2915.90.18 | 2915.90.20 | 2915.90.50 |
| 2916.11.00 | 2916.12.10 | 2916.12.50 | 2916.13.00 |
| 2916.14.10 | 2916.14.20 | 2916.15.10 | 2916.15.51 |
| 2916.16.00 | 2916.19.10 | 2916.19.20 | 2916.19.30 |
| 2916.19.50 | 2916.20.10 | 2916.20.50 | 2916.31.11 |
| 2916.31.20 | 2916.31.30 | 2916.31.50 | 2916.32.10 |
| 2916.32.20 | 2916.34.10 | 2916.34.55 | 2916.39.03 |
| 2916.39.04 | 2916.39.06 | 2916.39.16 | 2916.39.17 |
| 2916.39.21 | 2916.39.46 | 2916.39.77 | 2917.11.00 |
| 2917.12.10 | 2917.12.20 | 2917.12.50 | 2917.13.00 |
| 2917.14.10 | 2917.14.50 | 2917.19.10 | 2917.19.15 |
| 2917.19.17 | 2917.19.20 | 2917.19.23 | 2917.19.27 |
| 2917.19.35 | 2917.19.40 | 2917.20.00 | 2917.32.00 |
| 2917.33.00 | 2917.34.01 | 2917.35.00 | 2917.36.00 |
| 2917.37.00 | 2917.39.04 | 2917.39.12 | 2917.39.15 |
| 2917.39.20 | 2917.39.30 | 2917.39.70 | 2918.11.10 |
| 2918.11.51 | 2918.12.00 | 2918.13.10 | 2918.13.20 |
| 2918.13.30 | 2918.13.50 | 2918.14.00 | 2918.15.10 |
| 2918.15.50 | 2918.16.10 | 2918.16.50 | 2918.17.00 |
| 2918.18.00 | 2918.19.11 | 2918.19.12 | 2918.19.15 |
| 2918.19.60 | 2918.19.90 | 2918.21.10 | 2918.21.50 |
| 2918.23.10 | 2918.23.20 | 2918.23.30 | 2918.23.50 |
| 2918.29.04 | 2918.29.06 | 2918.29.08 | 2918.29.20 |
| 2918.29.22 | 2918.29.30 | 2918.29.39 | 2918.29.65 |
| 2918.29.75 | 2918.30.10 | 2918.30.15 | 2918.30.25 |
| 2918.30.30 | 2918.30.70 | 2918.30.90 | 2918.91.00 |
| 2918.99.05 | 2918.99.18 | 2918.99.43 | 2919.10.00 |
| 2919.90.15 | 2919.90.25 | 2919.90.30 | 2919.90.50 |
| 2920.11.00 | 2920.19.10 | 2920.19.40 | 2920.19.50 |
| 2920.21.00 | 2920.23.00 | 2920.24.00 | 2920.29.00 |
| 2920.30.00 | 2920.90.10 | 2920.90.20 | 2921.11.00 |
| 2921.13.00 | 2921.14.00 | 2921.19.11 | 2921.19.31 |
| 2921.19.61 | 2921.21.00 | 2921.22.05 | 2921.22.10 |
| 2921.22.50 | 2921.29.00 | 2921.30.05 | 2921.30.10 |
| 2921.30.30 | 2921.30.50 | 2921.41.10 | 2921.41.20 |
| 2921.42.15 | 2921.42.16 | 2921.42.21 | 2921.42.22 |
| 2921.42.23 | 2921.42.36 | 2921.42.90 | 2921.43.04 |
| 2921.43.08 | 2921.43.15 | 2921.43.19 | 2921.43.22 |
| 2921.43.24 | 2921.43.40 | 2921.43.90 | 2921.44.05 |
| 2921.44.10 | 2921.44.20 | 2921.44.70 | 2921.45.10 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 2921.45.20 | 2921.45.25 | 2921.45.90 | 2921.49.10 |
| 2921.49.45 | 2921.49.50 | 2921.51.10 | 2921.51.30 |
| 2921.51.50 | 2921.59.04 | 2921.59.08 | 2921.59.17 |
| 2921.59.20 | 2921.59.30 | 2921.59.40 | 2921.59.80 |
| 2922.11.00 | 2922.12.00 | 2922.15.00 | 2922.16.00 |
| 2922.17.00 | 2922.18.00 | 2922.21.10 | 2922.21.25 |
| 2922.21.50 | 2922.29.03 | 2922.29.08 | 2922.29.10 |
| 2922.29.13 | 2922.29.20 | 2922.29.26 | 2922.29.27 |
| 2922.29.29 | 2922.29.61 | 2922.29.81 | 2922.39.05 |
| 2922.39.14 | 2922.39.17 | 2922.39.25 | 2922.39.45 |
| 2922.39.50 | 2922.42.10 | 2922.42.50 | 2922.43.10 |
| 2922.43.50 | 2922.49.05 | 2922.49.10 | 2922.49.26 |
| 2922.49.30 | 2922.49.37 | 2922.49.43 | 2922.49.49 |
| 2922.49.60 | 2922.49.80 | 2923.10.00 | 2923.20.10 |
| 2923.20.20 | 2923.30.00 | 2923.40.00 | 2923.90.01 |
| 2924.12.00 | 2924.19.11 | 2924.19.80 | 2924.21.04 |
| 2924.21.08 | 2924.21.12 | 2924.21.16 | 2924.21.20 |
| 2924.21.45 | 2924.21.50 | 2924.23.10 | 2924.23.70 |
| 2924.23.75 | 2924.25.00 | 2924.29.01 | 2924.29.10 |
| 2924.29.20 | 2924.29.28 | 2924.29.31 | 2924.29.33 |
| 2924.29.43 | 2924.29.47 | 2924.29.65 | 2924.29.71 |
| 2924.29.77 | 2924.29.80 | 2924.29.95 | 2925.11.00 |
| 2925.19.30 | 2925.19.42 | 2925.19.70 | 2925.19.91 |
| 2925.21.00 | 2925.29.10 | 2925.29.18 | 2925.29.20 |
| 2925.29.60 | 2925.29.90 | 2926.10.00 | 2926.20.00 |
| 2926.30.10 | 2926.30.20 | 2926.90.01 | 2926.90.05 |
| 2926.90.11 | 2926.90.14 | 2926.90.16 | 2926.90.17 |
| 2926.90.25 | 2926.90.30 | 2926.90.43 | 2926.90.48 |
| 2926.90.50 | 2927.00.03 | 2927.00.06 | 2927.00.15 |
| 2927.00.18 | 2927.00.25 | 2927.00.30 | 2927.00.40 |
| 2927.00.50 | 2928.00.15 | 2928.00.25 | 2928.00.50 |
| 2929.10.10 | 2929.10.15 | 2929.10.20 | 2929.10.27 |
| 2929.10.35 | 2929.10.55 | 2929.90.05 | 2929.90.15 |
| 2929.90.20 | 2929.90.50 | 2930.20.10 | 2930.20.90 |
| 2930.30.60 | 2930.40.00 | 2930.60.00 | 2930.90.10 |
| 2930.90.26 | 2930.90.29 | 2930.90.30 | 2930.90.42 |
| 2930.90.43 | 2930.90.46 | 2930.90.49 | 2931.10.00 |
| 2931.20.00 | 2931.31.00 | 2931.32.00 | 2931.34.00 |
| 2931.35.00 | 2931.36.00 | 2931.37.00 | 2931.38.00 |
| 2931.90.22 | 2931.90.30 | 2931.90.60 | 2931.90.70 |
| 2932.11.00 | 2932.12.00 | 2932.13.00 | 2932.19.10 |
| 2932.19.51 | 2932.92.00 | 2932.93.00 | 2932.94.00 |
| 2932.95.00 | 2932.99.08 | 2932.99.20 | 2932.99.32 |
| 2932.99.35 | 2932.99.39 | 2932.99.70 | 2933.19.08 |
| 2933.19.15 | 2933.19.18 | 2933.19.23 | 2933.19.30 |
| 2933.19.35 | 2933.19.37 | 2933.19.43 | 2933.19.45 |
| 2933.19.70 | 2933.19.90 | 2933.21.00 | 2933.29.05 |
| 2933.29.10 | 2933.29.20 | 2933.29.35 | 2933.29.43 |
| 2933.29.45 | 2933.29.60 | 2933.29.90 | 2933.31.00 |
| 2933.32.10 | 2933.32.50 | 2933.61.00 | 2933.69.20 |
| 2933.69.50 | 2933.71.00 | 2933.79.04 | 2933.79.08 |
| 2933.79.15 | 2933.79.20 | 2933.79.30 | 2933.79.40 |
| 2933.79.85 | 2933.92.00 | 2934.10.10 | 2934.10.20 |
| 2934.10.90 | 2934.20.10 | 2934.20.15 | 2934.20.20 |
| 2934.20.25 | 2934.20.30 | 2934.20.35 | 2934.20.40 |
| 2939.80.00 | 2940.00.60 | 2942.00.03 | 2942.00.05 |
| 2942.00.10 | 2942.00.35 | 2942.00.50 | 3101.00.00 |
| 3102.10.00 | 3102.21.00 | 3102.29.00 | 3102.30.00 |
| 3102.40.00 | 3102.50.00 | 3102.60.00 | 3102.80.00 |
| 3102.90.01 | 3103.11.00 | 3103.19.00 | 3103.90.01 |
| 3104.20.00 | 3104.30.00 | 3104.90.01 | 3105.10.00 |
| 3105.20.00 | 3105.30.00 | 3105.40.00 | 3105.51.00 |
| 3105.59.00 | 3105.60.00 | 3105.90.00 | 3201.10.00 |
| 3201.20.00 | 3201.90.10 | 3201.90.25 | 3201.90.50 |
| 3202.10.10 | 3202.10.50 | 3202.90.10 | 3202.90.50 |
| 3203.00.10 | 3203.00.30 | 3203.00.80 | 3204.11.10 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3484 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 31

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 3204.11.18 | 3204.11.35 | 3204.11.50 | 3204.12.05 |
| 3204.12.13 | 3204.12.17 | 3204.12.20 | 3204.12.30 |
| 3204.12.45 | 3204.12.50 | 3204.13.10 | 3204.13.20 |
| 3204.13.25 | 3204.13.45 | 3204.13.60 | 3204.13.80 |
| 3204.14.10 | 3204.14.20 | 3204.14.25 | 3204.14.30 |
| 3204.14.50 | 3204.15.20 | 3204.15.25 | 3204.15.30 |
| 3204.15.35 | 3204.15.40 | 3204.16.10 | 3204.16.20 |
| 3204.16.30 | 3204.16.50 | 3204.17.04 | 3204.17.08 |
| 3204.17.20 | 3204.17.40 | 3204.17.60 | 3204.17.90 |
| 3204.19.06 | 3204.19.11 | 3204.19.20 | 3204.19.25 |
| 3204.19.30 | 3204.19.35 | 3204.19.50 | 3204.20.10 |
| 3204.20.80 | 3204.90.00 | 3205.00.05 | 3205.00.15 |
| 3205.00.40 | 3205.00.50 | 3206.11.00 | 3206.19.00 |
| 3206.20.00 | 3206.41.00 | 3206.42.00 | 3206.49.10 |
| 3206.49.20 | 3206.49.30 | 3206.49.40 | 3206.49.55 |
| 3206.49.60 | 3206.50.00 | 3207.10.00 | 3207.20.00 |
| 3207.30.00 | 3207.40.10 | 3207.40.50 | 3208.10.00 |
| 3208.20.00 | 3208.90.00 | 3209.10.00 | 3209.90.00 |
| 3210.00.00 | 3211.00.00 | 3212.10.00 | 3212.90.00 |
| 3213.10.00 | 3213.90.00 | 3214.10.00 | 3214.90.10 |
| 3214.90.50 | 3215.11.10 | 3215.11.30 | 3215.11.90 |
| 3215.19.10 | 3215.19.30 | 3215.19.90 | 3215.90.10 |
| 3215.90.50 | 3301.13.00 | 3302.90.10 | 3302.90.20 |
| 3303.00.10 | 3303.00.20 | 3303.00.30 | 3304.10.00 |
| 3304.20.00 | 3304.30.00 | 3304.91.00 | 3304.99.10 |
| 3304.99.50 | 3305.10.00 | 3305.20.00 | 3305.30.00 |
| 3305.90.00 | 3306.90.00 | 3307.10.10 | 3307.10.20 |
| 3307.20.00 | 3307.30.10 | 3307.30.50 | 3307.41.00 |
| 3307.49.00 | 3307.90.00 | 3401.11.10 | 3401.11.50 |
| 3401.20.00 | 3401.30.10 | 3401.30.50 | 3402.11.20 |
| 3402.11.40 | 3402.11.50 | 3402.12.10 | 3402.12.50 |
| 3402.13.10 | 3402.13.20 | 3402.13.50 | 3402.19.10 |
| 3402.19.50 | 3402.20.11 | 3402.20.51 | 3402.90.10 |
| 3402.90.30 | 3402.90.50 | 3403.11.20 | 3403.11.40 |
| 3403.11.50 | 3403.91.10 | 3403.91.50 | 3404.20.00 |
| 3404.90.10 | 3404.90.51 | 3405.10.00 | 3405.20.00 |
| 3405.30.00 | 3405.40.00 | 3405.90.00 | 3502.11.00 |
| 3502.90.00 | 3506.10.10 | 3506.10.50 | 3506.91.10 |
| 3506.91.50 | 3506.99.00 | 3507.10.00 | 3507.90.20 |
| 3507.90.70 | 3606.10.00 | 3701.10.00 | 3701.20.00 |
| 3701.30.00 | 3701.91.00 | 3701.99.30 | 3701.99.60 |
| 3702.10.00 | 3702.31.01 | 3702.32.01 | 3702.39.01 |
| 3702.41.01 | 3702.42.01 | 3702.43.01 | 3702.44.01 |
| 3702.52.01 | 3702.53.00 | 3702.54.00 | 3702.55.00 |
| 3702.56.00 | 3702.96.00 | 3702.97.00 | 3702.98.00 |
| 3703.10.30 | 3703.10.60 | 3703.20.30 | 3703.20.60 |
| 3703.90.30 | 3703.90.60 | 3704.00.00 | 3705.00.00 |
| 3706.10.30 | 3706.10.60 | 3706.90.00 | 3707.10.00 |
| 3707.90.31 | 3707.90.32 | 3707.90.60 | 3801.10.10 |
| 3801.10.50 | 3801.20.00 | 3801.30.00 | 3801.90.00 |
| 3802.10.00 | 3802.90.10 | 3802.90.20 | 3802.90.50 |
| 3803.00.00 | 3804.00.10 | 3804.00.50 | 3805.10.00 |
| 3805.90.10 | 3805.90.50 | 3806.10.00 | 3806.20.00 |
| 3806.30.00 | 3806.90.00 | 3807.00.00 | 3808.59.40 |
| 3808.61.10 | 3808.62.10 | 3808.62.50 | 3808.69.10 |
| 3808.69.50 | 3808.91.10 | 3808.91.15 | 3808.91.25 |
| 3808.91.30 | 3808.91.50 | 3808.92.05 | 3808.92.15 |
| 3808.92.24 | 3808.92.28 | 3808.92.30 | 3808.92.50 |
| 3808.93.05 | 3808.93.15 | 3808.93.20 | 3808.93.50 |
| 3808.94.10 | 3808.94.50 | 3808.99.04 | 3808.99.08 |
| 3808.99.30 | 3808.99.70 | 3808.99.95 | 3809.91.00 |
| 3809.92.10 | 3809.92.50 | 3809.93.10 | 3809.93.50 |
| 3810.10.00 | 3810.90.10 | 3810.90.20 | 3810.90.50 |
| 3811.11.10 | 3811.11.50 | 3811.19.00 | 3811.90.00 |
| 3812.10.10 | 3812.10.50 | 3812.20.10 | 3812.20.50 |
| 3812.31.00 | 3812.39.20 | 3812.39.30 | 3812.39.60 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 3812.39.70 | 3812.39.90 | 3813.00.10 | 3813.00.50 |
| 3814.00.10 | 3814.00.20 | 3814.00.50 | 3815.11.00 |
| 3815.12.00 | 3815.19.00 | 3815.90.10 | 3815.90.20 |
| 3815.90.30 | 3815.90.50 | 3816.00.00 | 3817.00.10 |
| 3817.00.15 | 3817.00.20 | 3818.00.00 | 3819.00.00 |
| 3824.10.00 | 3824.30.00 | 3824.40.10 | 3824.40.20 |
| 3824.40.50 | 3824.50.00 | 3824.71.01 | 3824.72.00 |
| 3824.73.00 | 3824.74.00 | 3824.75.00 | 3824.76.00 |
| 3824.77.00 | 3824.78.00 | 3824.79.10 | 3824.79.90 |
| 3824.81.00 | 3824.82.10 | 3824.82.90 | 3824.83.00 |
| 3824.84.00 | 3824.85.00 | 3824.86.00 | 3824.87.00 |
| 3824.88.00 | 3824.91.00 | 3824.99.11 | 3824.99.19 |
| 3824.99.21 | 3824.99.25 | 3824.99.26 | 3824.99.28 |
| 3824.99.31 | 3824.99.32 | 3824.99.33 | 3824.99.34 |
| 3824.99.35 | 3824.99.39 | 3824.99.41 | 3824.99.48 |
| 3824.99.50 | 3824.99.55 | 3824.99.70 | 3824.99.75 |
| 3824.99.92 | 3825.41.00 | 3825.49.00 | 3825.50.00 |
| 3825.61.00 | 3825.69.00 | 3825.90.00 | 3826.00.10 |
| 3826.00.30 | 3901.40.00 | 3905.99.30 | 3909.31.00 |
| 3909.39.00 | 3912.11.00 | 3912.31.00 | 3913.90.20 |
| 3915.10.00 | 3915.20.00 | 3915.30.00 | 3915.90.00 |
| 3916.90.20 | 3917.10.10 | 3917.10.60 | 3917.10.90 |
| 3917.33.00 | 3917.39.00 | 3918.10.10 | 3918.10.20 |
| 3918.10.31 | 3918.10.32 | 3918.10.40 | 3918.10.50 |
| 3918.90.10 | 3918.90.20 | 3918.90.30 | 3918.90.50 |
| 3922.90.00 | 3923.10.20 | 3923.10.90 | 3923.21.00 |
| 3923.29.00 | 3923.30.00 | 3923.40.00 | 3923.50.00 |
| 3923.90.00 | 3925.10.00 | 3925.90.00 | 3926.20.20 |
| 3926.20.30 | 3926.20.60 | 3926.20.90 | 3926.90.30 |
| 3926.90.45 | 3926.90.55 | 3926.90.56 | 3926.90.57 |
| 3926.90.59 | 3926.90.60 | 3926.90.83 | 3926.90.87 |
| 3926.90.94 | 3926.90.96 | 4001.10.00 | 4001.21.00 |
| 4001.22.00 | 4001.29.00 | 4001.30.00 | 4002.11.00 |
| 4002.19.00 | 4002.20.00 | 4002.31.00 | 4002.39.00 |
| 4002.41.00 | 4002.49.00 | 4002.51.00 | 4002.59.00 |
| 4002.60.00 | 4002.70.00 | 4002.80.00 | 4002.91.00 |
| 4002.99.00 | 4003.00.00 | 4004.00.00 | 4005.10.00 |
| 4005.20.00 | 4005.91.00 | 4005.99.00 | 4006.90.10 |
| 4006.90.50 | 4007.00.00 | 4008.11.10 | 4008.11.50 |
| 4008.19.20 | 4008.19.40 | 4008.19.60 | 4008.19.80 |
| 4008.21.00 | 4008.29.20 | 4008.29.40 | 4009.11.00 |
| 4009.21.00 | 4009.22.00 | 4009.31.00 | 4009.32.00 |
| 4009.41.00 | 4010.12.10 | 4010.12.50 | 4010.12.55 |
| 4010.12.90 | 4010.19.10 | 4010.19.50 | 4010.19.55 |
| 4010.19.80 | 4010.19.91 | 4010.31.30 | 4010.31.60 |
| 4010.32.30 | 4010.32.60 | 4010.33.30 | 4010.33.60 |
| 4010.34.30 | 4010.34.60 | 4010.35.30 | 4010.35.41 |
| 4010.35.45 | 4010.35.50 | 4010.35.90 | 4010.36.30 |
| 4010.36.41 | 4010.36.45 | 4010.36.50 | 4010.36.90 |
| 4010.39.10 | 4010.39.20 | 4010.39.30 | 4010.39.41 |
| 4010.39.45 | 4010.39.50 | 4010.39.90 | 4011.10.10 |
| 4011.10.50 | 4011.20.10 | 4011.20.50 | 4011.40.00 |
| 4011.50.00 | 4011.70.00 | 4011.80.10 | 4011.80.20 |
| 4011.80.80 | 4011.90.10 | 4011.90.20 | 4011.90.80 |
| 4012.11.40 | 4012.11.80 | 4012.12.40 | 4012.12.80 |
| 4012.19.20 | 4012.19.40 | 4012.20.10 | 4012.20.15 |
| 4012.20.45 | 4012.20.60 | 4012.20.80 | 4012.90.10 |
| 4012.90.30 | 4012.90.45 | 4012.90.70 | 4012.90.90 |
| 4013.10.00 | 4013.20.00 | 4013.90.10 | 4013.90.50 |
| 4015.19.10 | 4015.19.50 | 4015.90.00 | 4016.10.00 |
| 4016.91.00 | 4016.93.10 | 4016.93.50 | 4016.94.00 |
| 4016.99.03 | 4016.99.30 | 4016.99.35 | 4016.99.55 |
| 4016.99.60 | 4017.00.00 | 4104.11.10 | 4104.11.20 |
| 4104.11.30 | 4104.11.40 | 4104.11.50 | 4104.19.10 |
| 4104.19.20 | 4104.19.30 | 4104.19.40 | 4104.19.50 |
| 4104.41.10 | 4104.41.20 | 4104.41.30 | 4104.41.40 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3486 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 33

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 4104.41.50 | 4104.49.10 | 4104.49.20 | 4104.49.30 |
| 4104.49.40 | 4104.49.50 | 4105.10.10 | 4105.10.90 |
| 4105.30.00 | 4106.21.10 | 4106.21.90 | 4106.22.00 |
| 4106.31.10 | 4106.31.90 | 4106.32.00 | 4106.40.00 |
| 4106.91.00 | 4106.92.00 | 4107.11.10 | 4107.11.20 |
| 4107.11.30 | 4107.11.40 | 4107.11.50 | 4107.11.60 |
| 4107.11.70 | 4107.11.80 | 4107.12.10 | 4107.12.20 |
| 4107.12.30 | 4107.12.40 | 4107.12.50 | 4107.12.60 |
| 4107.12.70 | 4107.12.80 | 4107.19.10 | 4107.19.20 |
| 4107.19.30 | 4107.19.40 | 4107.19.50 | 4107.19.60 |
| 4107.19.70 | 4107.19.80 | 4107.91.40 | 4107.91.50 |
| 4107.91.60 | 4107.91.70 | 4107.91.80 | 4107.92.40 |
| 4107.92.50 | 4107.92.60 | 4107.92.70 | 4107.92.80 |
| 4107.99.40 | 4107.99.50 | 4107.99.60 | 4107.99.70 |
| 4107.99.80 | 4112.00.30 | 4112.00.60 | 4113.10.30 |
| 4113.10.60 | 4113.20.00 | 4113.30.30 | 4113.30.60 |
| 4113.90.30 | 4113.90.60 | 4114.10.00 | 4114.20.30 |
| 4114.20.40 | 4114.20.70 | 4115.10.00 | 4201.00.30 |
| 4201.00.60 | 4202.11.00 | 4202.12.21 | 4202.12.29 |
| 4202.12.40 | 4202.12.60 | 4202.12.81 | 4202.12.89 |
| 4202.19.00 | 4202.21.30 | 4202.21.60 | 4202.21.90 |
| 4202.22.15 | 4202.22.35 | 4202.22.40 | 4202.22.45 |
| 4202.22.60 | 4202.22.70 | 4202.22.81 | 4202.22.89 |
| 4202.29.10 | 4202.29.20 | 4202.29.50 | 4202.29.90 |
| 4202.31.30 | 4202.31.60 | 4202.32.10 | 4202.32.20 |
| 4202.32.40 | 4202.32.80 | 4202.32.85 | 4202.32.91 |
| 4202.32.93 | 4202.32.99 | 4202.39.10 | 4202.39.20 |
| 4202.39.50 | 4202.39.90 | 4202.91.10 | 4202.91.90 |
| 4202.92.04 | 4202.92.08 | 4202.92.10 | 4202.92.15 |
| 4202.92.20 | 4202.92.31 | 4202.92.33 | 4202.92.39 |
| 4202.92.45 | 4202.92.50 | 4202.92.60 | 4202.92.91 |
| 4202.92.93 | 4202.92.94 | 4202.92.97 | 4202.99.10 |
| 4202.99.20 | 4202.99.30 | 4202.99.50 | 4202.99.90 |
| 4203.10.20 | 4203.10.40 | 4203.21.20 | 4203.21.40 |
| 4203.21.55 | 4203.21.60 | 4203.21.70 | 4203.21.80 |
| 4203.29.05 | 4203.29.08 | 4203.29.15 | 4203.29.18 |
| 4203.29.20 | 4203.29.30 | 4203.29.40 | 4203.29.50 |
| 4203.30.00 | 4203.40.30 | 4203.40.60 | 4205.00.05 |
| 4205.00.10 | 4205.00.20 | 4205.00.40 | 4205.00.60 |
| 4205.00.80 | 4302.11.00 | 4302.19.13 | 4302.19.15 |
| 4302.19.30 | 4302.19.45 | 4302.19.55 | 4302.19.60 |
| 4302.19.75 | 4302.20.30 | 4302.20.60 | 4302.20.90 |
| 4302.30.00 | 4303.10.00 | 4303.90.00 | 4304.00.00 |
| 4401.11.00 | 4401.12.00 | 4401.21.00 | 4401.22.00 |
| 4401.31.00 | 4401.39.20 | 4401.39.41 | 4401.40.00 |
| 4402.10.00 | 4402.90.00 | 4403.11.00 | 4403.12.00 |
| 4403.21.00 | 4403.22.00 | 4403.23.00 | 4403.24.00 |
| 4403.25.00 | 4403.26.00 | 4403.41.00 | 4403.49.01 |
| 4403.91.00 | 4403.93.00 | 4403.94.00 | 4403.95.00 |
| 4403.96.00 | 4403.97.00 | 4403.98.00 | 4403.99.01 |
| 4404.10.00 | 4404.20.00 | 4405.00.00 | 4406.11.00 |
| 4406.12.00 | 4406.91.00 | 4406.92.00 | 4407.11.00 |
| 4407.12.00 | 4407.19.05 | 4407.19.06 | 4407.19.10 |
| 4407.21.00 | 4407.22.00 | 4407.25.00 | 4407.26.00 |
| 4407.27.00 | 4407.28.00 | 4407.29.01 | 4407.91.00 |
| 4407.92.00 | 4407.93.00 | 4407.94.00 | 4407.95.00 |
| 4407.96.00 | 4407.97.00 | 4407.99.02 | 4408.10.01 |
| 4408.31.01 | 4408.39.02 | 4408.90.01 | 4409.10.05 |
| 4409.10.10 | 4409.10.20 | 4409.10.40 | 4409.10.45 |
| 4409.10.50 | 4409.10.60 | 4409.10.65 | 4409.10.90 |
| 4409.21.05 | 4409.21.90 | 4409.22.05 | 4409.22.10 |
| 4409.22.25 | 4409.22.40 | 4409.22.50 | 4409.22.60 |
| 4409.22.65 | 4409.22.90 | 4409.29.06 | 4409.29.11 |
| 4409.29.26 | 4409.29.41 | 4409.29.51 | 4409.29.61 |
| 4409.29.66 | 4409.29.91 | 4410.11.00 | 4410.12.00 |
| 4410.19.00 | 4410.90.00 | 4411.12.10 | 4411.12.20 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3487 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 34

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 4411.12.30 | 4411.12.60 | 4411.12.90 | 4411.13.10 |
| 4411.13.20 | 4411.13.30 | 4411.13.60 | 4411.13.90 |
| 4411.14.10 | 4411.14.20 | 4411.14.30 | 4411.14.60 |
| 4411.14.90 | 4411.92.10 | 4411.92.20 | 4411.92.30 |
| 4411.92.40 | 4411.93.10 | 4411.93.20 | 4411.93.30 |
| 4411.93.60 | 4411.93.90 | 4411.94.00 | 4412.10.05 |
| 4412.10.90 | 4412.31.06 | 4412.31.26 | 4412.31.42 |
| 4412.31.45 | 4412.31.48 | | |
| 4412.31.52 | 4412.31.61 | 4412.31.92 | 4412.33.06 |
| 4412.33.26 | 4412.33.32 | 4412.33.57 | 4412.34.26 |
| 4412.34.32 | 4412.34.57 | 4412.39.10 | 4412.39.30 |
| 4412.39.40 | 4412.39.50 | 4412.94.10 | 4412.94.31 |
| 4412.94.41 | 4412.94.51 | 4412.94.60 | 4412.94.70 |
| 4412.94.80 | 4412.94.90 | 4412.94.95 | 4412.99.06 |
| 4412.99.10 | 4412.99.31 | 4412.99.41 | 4412.99.51 |
| 4412.99.57 | 4412.99.60 | 4412.99.70 | 4412.99.80 |
| 4412.99.90 | 4412.99.95 | 4413.00.00 | 4415.10.30 |
| 4415.10.60 | 4415.10.90 | 4415.20.40 | 4415.20.80 |
| 4416.00.30 | 4416.00.60 | 4416.00.90 | 4417.00.60 |
| 4417.00.80 | 4418.10.00 | 4418.20.40 | 4418.20.80 |
| 4418.40.00 | 4418.50.00 | 4418.60.00 | 4418.73.10 |
| 4418.73.20 | 4418.73.30 | 4418.73.40 | 4418.73.60 |
| 4418.73.70 | 4418.73.90 | 4418.74.10 | 4418.74.20 |
| 4418.74.90 | 4418.75.40 | 4418.75.70 | 4418.79.01 |
| 4418.91.10 | 4418.91.90 | 4418.99.10 | 4418.99.90 |
| 4420.90.45 | 4420.90.65 | 4420.90.80 | 4421.91.10 |
| 4421.91.20 | 4421.91.70 | 4421.91.93 | 4421.91.94 |
| 4421.91.97 | 4421.99.10 | 4421.99.15 | 4421.99.20 |
| 4421.99.70 | 4421.99.93 | 4421.99.94 | 4421.99.97 |
| 4501.10.00 | 4501.90.20 | 4501.90.40 | 4502.00.00 |
| 4503.10.20 | 4503.10.30 | 4503.10.40 | 4503.10.60 |
| 4503.90.20 | 4503.90.40 | 4503.90.60 | 4504.10.10 |
| 4504.10.20 | 4504.10.30 | 4504.10.40 | 4504.10.45 |
| 4504.10.47 | 4504.10.50 | 4504.90.00 | 4601.21.40 |
| 4601.21.80 | 4601.21.90 | 4601.22.40 | 4601.22.80 |
| 4601.22.90 | 4601.29.40 | 4601.29.60 | 4601.29.80 |
| 4601.29.90 | 4601.92.05 | 4601.92.20 | 4601.93.01 |
| 4601.93.05 | 4601.93.20 | 4601.94.05 | 4601.94.20 |
| 4601.94.40 | 4601.99.05 | 4601.99.90 | 4602.11.05 |
| 4602.11.07 | 4602.11.09 | 4602.11.21 | 4602.11.35 |
| 4602.11.45 | 4602.12.05 | 4602.12.14 | 4602.12.16 |
| 4602.12.23 | 4602.12.25 | 4602.12.35 | 4602.12.45 |
| 4602.19.05 | 4602.19.12 | 4602.19.14 | 4602.19.16 |
| 4602.19.17 | 4602.19.18 | 4602.19.22 | 4602.19.23 |
| 4602.19.25 | 4602.19.29 | 4602.19.35 | 4602.19.45 |
| 4602.19.60 | 4602.19.80 | 4602.90.00 | 4701.00.00 |
| 4702.00.00 | 4703.11.00 | 4703.19.00 | 4703.21.00 |
| 4703.29.00 | 4704.11.00 | 4704.19.00 | 4704.21.00 |
| 4704.29.00 | 4705.00.00 | 4706.10.00 | 4706.20.00 |
| 4706.30.00 | 4706.91.00 | 4706.92.01 | 4706.93.01 |
| 4707.10.00 | 4707.20.00 | 4707.30.00 | 4707.90.00 |
| 4801.00.01 | 4802.10.00 | 4802.20.10 | 4802.20.20 |
| 4802.20.40 | 4802.40.00 | 4802.54.10 | 4802.54.20 |
| 4802.54.31 | 4802.54.50 | 4802.54.61 | 4802.55.10 |
| 4802.55.20 | 4802.55.30 | 4802.55.40 | 4802.55.60 |
| 4802.55.70 | 4802.56.10 | 4802.56.20 | 4802.56.30 |
| 4802.56.40 | 4802.56.60 | 4802.56.70 | 4802.57.10 |
| 4802.57.20 | 4802.57.30 | 4802.57.40 | 4802.58.10 |
| 4802.58.20 | 4802.58.50 | 4802.58.60 | 4802.61.10 |
| 4802.61.20 | 4802.61.31 | 4802.61.50 | 4802.61.60 |
| 4802.62.10 | 4802.62.20 | 4802.62.30 | 4802.62.50 |
| 4802.62.61 | 4802.69.10 | 4802.69.20 | 4802.69.30 |
| 4803.00.20 | 4803.00.40 | 4804.11.00 | 4804.19.00 |
| 4804.21.00 | 4804.29.00 | 4804.31.10 | 4804.31.20 |
| 4804.31.40 | 4804.31.60 | 4804.39.20 | 4804.39.40 |
| 4804.39.60 | 4804.41.20 | 4804.41.40 | 4804.42.00 |

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 4804.49.00 | 4804.51.00 | 4804.52.00 | 4804.59.00 |
| 4805.11.00 | 4805.12.10 | 4805.12.20 | 4805.19.10 |
| 4805.19.20 | 4805.24.50 | 4805.24.70 | 4805.24.90 |
| 4805.25.00 | 4805.30.00 | 4805.40.00 | 4805.50.00 |
| 4805.91.10 | 4805.91.20 | 4805.91.50 | 4805.91.70 |
| 4805.91.90 | 4805.92.20 | 4805.92.40 | 4805.93.20 |
| 4805.93.40 | 4806.10.00 | 4806.20.00 | 4806.30.00 |
| 4806.40.00 | 4807.00.10 | 4807.00.91 | 4807.00.92 |
| 4807.00.94 | 4808.10.00 | 4808.40.00 | 4808.90.20 |
| 4808.90.40 | 4808.90.60 | 4809.20.20 | 4809.20.40 |
| 4809.90.20 | 4809.90.40 | 4809.90.60 | 4809.90.71 |
| 4809.90.80 | 4810.13.11 | 4810.13.13 | 4810.13.19 |
| 4810.13.20 | 4810.13.50 | 4810.13.60 | 4810.13.70 |
| 4810.14.11 | 4810.14.13 | 4810.14.19 | 4810.14.20 |
| 4810.14.50 | 4810.14.60 | 4810.14.70 | 4810.19.11 |
| 4810.19.13 | 4810.19.19 | 4810.19.20 | 4810.22.10 |
| 4810.22.50 | 4810.22.60 | 4810.22.70 | 4810.29.10 |
| 4810.29.50 | 4810.29.60 | 4810.29.70 | 4810.31.10 |
| 4810.31.30 | 4810.31.65 | 4810.32.10 | 4810.32.30 |
| 4810.32.65 | 4810.39.12 | 4810.39.14 | 4810.39.30 |
| 4810.39.65 | 4810.92.12 | 4810.92.14 | 4810.92.30 |
| 4810.92.65 | 4810.99.10 | 4810.99.30 | 4810.99.65 |
| 4811.10.11 | 4811.10.21 | 4811.41.10 | 4811.41.21 |
| 4811.41.30 | 4811.49.10 | 4811.49.21 | 4811.49.30 |
| 4811.51.20 | 4811.51.40 | 4811.51.60 | 4811.59.20 |
| 4811.59.40 | 4811.59.60 | 4811.60.40 | 4811.60.60 |
| 4811.90.10 | 4811.90.20 | 4811.90.30 | 4811.90.40 |
| 4811.90.60 | 4811.90.80 | 4811.90.90 | 4812.00.00 |
| 4813.10.00 | 4813.20.00 | 4813.90.00 | 4816.20.00 |
| 4816.90.01 | 4817.10.00 | 4817.20.20 | 4817.20.40 |
| 4817.30.00 | 4818.10.00 | 4818.20.00 | 4818.30.00 |
| 4818.50.00 | 4819.10.00 | 4819.20.00 | 4819.30.00 |
| 4819.40.00 | 4819.50.20 | 4819.50.30 | 4819.50.40 |
| 4819.60.00 | 4820.10.20 | 4820.10.40 | 4820.20.00 |
| 4820.30.00 | 4820.40.00 | 4820.50.00 | 4820.90.00 |
| 4821.10.20 | 4821.10.40 | 4821.90.20 | 4821.90.40 |
| 4822.10.00 | 4822.90.00 | 4823.20.10 | 4823.20.90 |
| 4823.40.00 | 4823.61.00 | 4823.69.00 | 4823.70.00 |
| 4823.90.10 | 4823.90.20 | 4823.90.31 | 4823.90.40 |
| 4823.90.50 | 4823.90.60 | 4823.90.67 | 4823.90.70 |
| 4823.90.80 | 4823.90.86 | 5001.00.00 | 5002.00.00 |
| 5003.00.10 | 5003.00.90 | 5004.00.00 | 5005.00.00 |
| 5006.00.10 | 5006.00.90 | 5007.10.30 | 5007.10.60 |
| 5007.20.00 | 5007.90.30 | 5007.90.60 | 5101.11.10 |
| 5101.11.20 | 5101.11.40 | 5101.11.50 | 5101.11.60 |
| 5101.19.10 | 5101.19.20 | 5101.19.40 | 5101.19.50 |
| 5101.19.60 | 5101.21.10 | 5101.21.15 | 5101.21.30 |
| 5101.21.35 | 5101.21.40 | 5101.21.65 | 5101.21.70 |
| 5101.29.10 | 5101.29.15 | 5101.29.30 | 5101.29.35 |
| 5101.29.40 | 5101.29.65 | 5101.29.70 | 5101.30.10 |
| 5101.30.15 | 5101.30.30 | 5101.30.40 | 5101.30.65 |
| 5101.30.70 | 5102.11.10 | 5102.11.90 | 5102.19.20 |
| 5102.19.60 | 5102.19.80 | 5102.19.90 | 5102.20.00 |
| 5103.10.00 | 5103.20.00 | 5103.30.00 | 5104.00.00 |
| 5105.10.00 | 5105.21.00 | 5105.29.00 | 5105.31.00 |
| 5105.39.00 | 5105.40.00 | 5106.10.00 | 5106.20.00 |
| 5107.10.30 | 5107.10.60 | 5107.20.30 | 5107.20.60 |
| 5108.10.30 | 5108.10.40 | 5108.10.80 | 5108.20.30 |
| 5108.20.40 | 5108.20.80 | 5109.10.20 | 5109.10.40 |
| 5109.10.80 | 5109.10.90 | 5109.90.20 | 5109.90.40 |
| 5109.90.80 | 5109.90.90 | 5110.00.00 | 5111.11.20 |
| 5111.11.30 | 5111.11.70 | 5111.19.10 | 5111.19.20 |
| 5111.19.60 | 5111.20.05 | 5111.20.10 | 5111.20.90 |
| 5111.30.05 | 5111.30.10 | 5111.30.90 | 5111.90.30 |
| 5111.90.40 | 5111.90.50 | 5111.90.90 | 5112.11.10 |
| 5112.11.30 | 5112.11.60 | 5112.19.20 | 5112.19.60 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3489 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 36

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 5112.19.95 | 5112.20.10 | 5112.20.20 | 5112.20.30 |
| 5112.30.10 | 5112.30.20 | 5112.30.30 | 5112.90.30 |
| 5112.90.40 | 5112.90.50 | 5112.90.90 | 5113.00.00 |
| 5201.00.05 | 5201.00.12 | 5201.00.14 | 5201.00.18 |
| 5201.00.22 | 5201.00.24 | 5201.00.28 | 5201.00.34 |
| 5201.00.38 | 5201.00.55 | 5201.00.60 | 5201.00.80 |
| 5202.10.00 | 5202.91.00 | 5202.99.05 | 5202.99.10 |
| 5202.99.30 | 5202.99.50 | 5203.00.05 | 5203.00.10 |
| 5203.00.30 | 5203.00.50 | 5204.11.00 | 5204.19.00 |
| 5204.20.00 | 5205.11.10 | 5205.11.20 | 5205.12.10 |
| 5205.12.20 | 5205.13.10 | 5205.13.20 | 5205.14.10 |
| 5205.14.20 | 5205.15.10 | 5205.15.20 | 5205.21.00 |
| 5205.22.00 | 5205.23.00 | 5205.24.00 | 5205.26.00 |
| 5205.27.00 | 5205.28.00 | 5205.31.00 | 5205.32.00 |
| 5205.33.00 | 5205.34.00 | 5205.35.00 | 5205.41.00 |
| 5205.42.00 | 5205.43.00 | 5205.44.00 | 5205.46.00 |
| 5205.47.00 | 5205.48.00 | 5206.11.00 | 5206.12.00 |
| 5206.13.00 | 5206.14.00 | 5206.15.00 | 5206.21.00 |
| 5206.22.00 | 5206.23.00 | 5206.24.00 | 5206.25.00 |
| 5206.31.00 | 5206.32.00 | 5206.33.00 | 5206.34.00 |
| 5206.35.00 | 5206.41.00 | 5206.42.00 | 5206.43.00 |
| 5206.44.00 | 5206.45.00 | 5207.10.00 | 5207.90.00 |
| 5208.11.20 | 5208.11.40 | 5208.11.60 | 5208.11.80 |
| 5208.12.40 | 5208.12.60 | 5208.12.80 | 5208.13.00 |
| 5208.19.20 | 5208.19.40 | 5208.19.60 | 5208.19.80 |
| 5208.21.20 | 5208.21.40 | 5208.21.60 | 5208.22.40 |
| 5208.22.60 | 5208.22.80 | 5208.23.00 | 5208.29.20 |
| 5208.29.40 | 5208.29.60 | 5208.29.80 | 5208.31.20 |
| 5208.31.40 | 5208.31.60 | 5208.31.80 | 5208.32.10 |
| 5208.32.30 | 5208.32.40 | 5208.32.50 | 5208.33.00 |
| 5208.39.20 | 5208.39.40 | 5208.39.60 | 5208.39.80 |
| 5208.41.20 | 5208.41.40 | 5208.41.60 | 5208.41.80 |
| 5208.42.10 | 5208.42.30 | 5208.42.40 | 5208.42.50 |
| 5208.43.00 | 5208.49.20 | 5208.49.40 | 5208.49.60 |
| 5208.49.80 | 5208.51.20 | 5208.51.40 | 5208.51.60 |
| 5208.51.80 | 5208.52.10 | 5208.52.30 | 5208.52.40 |
| 5208.52.50 | 5208.59.10 | 5208.59.20 | 5208.59.40 |
| 5208.59.60 | 5208.59.80 | 5209.11.00 | 5209.12.00 |
| 5209.19.00 | 5209.21.00 | 5209.22.00 | 5209.29.00 |
| 5209.31.30 | 5209.31.60 | 5209.32.00 | 5209.39.00 |
| 5209.41.30 | 5209.41.60 | 5209.42.00 | 5209.43.00 |
| 5209.49.00 | 5209.51.30 | 5209.51.60 | 5209.52.00 |
| 5209.59.00 | 5210.11.80 | 5210.19.20 | 5210.19.40 |
| 5210.19.60 | 5210.19.80 | 5210.21.40 | 5210.21.60 |
| 5210.21.80 | 5210.29.10 | 5210.29.20 | 5210.29.40 |
| 5210.29.60 | 5210.29.80 | 5210.31.40 | 5210.31.60 |
| 5210.31.80 | 5210.32.00 | 5210.39.20 | 5210.39.40 |
| 5210.39.60 | 5210.39.80 | 5210.41.40 | 5210.41.60 |
| 5210.41.80 | 5210.49.10 | 5210.49.20 | 5210.49.40 |
| 5210.49.60 | 5210.49.80 | 5210.51.40 | 5210.51.60 |
| 5210.51.80 | 5210.59.10 | 5210.59.20 | 5210.59.40 |
| 5210.59.60 | 5210.59.80 | 5211.11.00 | 5211.12.00 |
| 5211.19.00 | 5211.20.21 | 5211.20.22 | 5211.20.29 |
| 5211.31.00 | 5211.32.00 | 5211.39.00 | 5211.41.00 |
| 5211.42.00 | 5211.43.00 | 5211.49.00 | 5211.51.00 |
| 5211.52.00 | 5211.59.00 | 5212.11.10 | 5212.11.60 |
| 5212.12.10 | 5212.12.60 | 5212.13.10 | 5212.13.60 |
| 5212.14.10 | 5212.14.60 | 5212.15.10 | 5212.15.60 |
| 5212.21.10 | 5212.21.60 | 5212.22.10 | 5212.22.60 |
| 5212.23.10 | 5212.23.60 | 5212.24.10 | 5212.24.60 |
| 5212.25.10 | 5212.25.60 | 5301.10.00 | 5301.21.00 |
| 5301.29.00 | 5301.30.00 | 5302.10.00 | 5302.90.00 |
| 5303.10.00 | 5303.90.00 | 5305.00.00 | 5306.10.00 |
| 5306.20.00 | 5307.10.00 | 5307.20.00 | 5308.10.00 |
| 5308.20.00 | 5308.90.10 | 5309.11.00 | 5309.19.00 |
| 5309.21.20 | 5309.21.30 | 5309.21.40 | 5309.29.20 |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3490 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 37

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 5309.29.30 | 5309.29.40 | 5310.10.00 | 5310.90.00 |
| 5311.00.20 | 5311.00.30 | 5311.00.40 | 5311.00.60 |
| 5401.10.00 | 5401.20.00 | 5402.11.30 | 5402.11.60 |
| 5402.19.30 | 5402.19.60 | 5402.20.30 | 5402.31.30 |
| 5402.31.60 | 5402.32.30 | 5402.32.60 | 5402.33.30 |
| 5402.33.60 | 5402.34.30 | 5402.34.60 | 5402.39.31 |
| 5402.39.61 | 5402.44.00 | 5402.45.10 | 5402.45.90 |
| 5402.46.00 | 5402.47.10 | 5402.47.90 | 5402.48.00 |
| 5402.49.11 | 5402.49.91 | 5402.51.00 | 5402.52.10 |
| 5402.52.90 | 5402.53.00 | 5402.59.01 | 5402.61.00 |
| 5402.62.00 | 5402.63.00 | 5402.69.01 | 5403.10.30 |
| 5403.10.60 | 5403.31.00 | 5403.32.00 | 5403.33.00 |
| 5403.39.10 | 5403.39.90 | 5403.41.00 | 5403.42.00 |
| 5403.49.10 | 5403.49.90 | 5404.11.00 | 5404.12.10 |
| 5404.12.90 | 5404.19.10 | 5404.19.80 | 5404.90.00 |
| 5405.00.30 | 5405.00.60 | 5406.00.10 | 5406.00.20 |
| 5407.10.00 | 5407.20.00 | 5407.30.10 | 5407.30.90 |
| 5407.41.00 | 5407.42.00 | 5407.43.10 | 5407.43.20 |
| 5407.44.00 | 5407.51.00 | 5407.52.05 | 5407.52.20 |
| 5407.53.10 | 5407.53.20 | 5407.61.11 | 5407.61.19 |
| 5407.61.21 | 5407.61.29 | 5407.61.91 | 5407.61.99 |
| 5407.69.10 | 5407.69.20 | 5407.69.30 | 5407.69.40 |
| 5407.69.90 | 5407.71.00 | 5407.72.00 | 5407.73.10 |
| 5407.73.20 | 5407.74.00 | 5407.81.00 | 5407.82.00 |
| 5407.83.00 | 5407.84.00 | 5407.91.05 | 5407.91.10 |
| 5407.91.20 | 5407.92.05 | 5407.92.10 | 5407.92.20 |
| 5407.93.05 | 5407.93.10 | 5407.93.15 | 5407.93.20 |
| 5407.94.05 | 5407.94.10 | 5407.94.20 | 5408.10.00 |
| 5408.21.00 | 5408.22.10 | 5408.22.90 | 5408.23.11 |
| 5408.23.19 | 5408.23.21 | 5408.23.29 | 5408.24.10 |
| 5408.24.90 | 5408.31.05 | 5408.31.10 | 5408.31.20 |
| 5408.32.05 | 5408.32.10 | 5408.32.30 | 5408.32.90 |
| 5408.33.05 | 5408.33.10 | 5408.33.15 | 5408.33.30 |
| 5408.33.90 | 5408.34.05 | 5408.34.10 | 5408.34.30 |
| 5408.34.90 | 5501.10.00 | 5501.20.00 | 5501.30.00 |
| 5501.40.00 | 5501.90.01 | 5502.10.00 | 5502.90.00 |
| 5503.11.00 | 5503.19.10 | 5503.19.90 | 5503.20.00 |
| 5503.30.00 | 5503.40.00 | 5503.90.10 | 5503.90.90 |
| 5504.90.00 | 5505.10.00 | 5505.20.00 | 5506.10.00 |
| 5506.20.00 | 5506.30.00 | 5506.40.00 | 5506.90.01 |
| 5507.00.00 | 5508.10.00 | 5508.20.00 | 5509.11.00 |
| 5509.12.00 | 5509.21.00 | 5509.22.00 | 5509.31.00 |
| 5509.32.00 | 5509.41.00 | 5509.42.00 | 5509.51.30 |
| 5509.51.60 | 5509.52.00 | 5509.53.00 | 5509.59.00 |
| 5509.61.00 | 5509.62.00 | 5509.69.20 | 5509.69.40 |
| 5509.69.60 | 5509.91.00 | 5509.92.00 | 5509.99.20 |
| 5509.99.40 | 5509.99.60 | 5510.11.00 | 5510.12.00 |
| 5510.20.00 | 5510.30.00 | 5510.90.20 | 5510.90.40 |
| 5510.90.60 | 5511.10.00 | 5511.20.00 | 5511.30.00 |
| 5512.11.00 | 5512.19.00 | 5512.21.00 | 5512.29.00 |
| 5512.91.00 | 5512.99.00 | 5513.11.00 | 5513.12.00 |
| 5513.13.00 | 5513.19.00 | 5513.23.01 | 5513.29.00 |
| 5513.31.00 | 5513.39.01 | 5513.41.00 | 5513.49.10 |
| 5513.49.20 | 5513.49.90 | 5514.11.00 | 5514.12.00 |
| 5514.19.10 | 5514.19.90 | 5514.21.00 | 5514.22.00 |
| 5514.23.00 | 5514.29.00 | 5514.30.31 | 5514.30.32 |
| 5514.30.33 | 5514.30.39 | 5514.41.00 | 5514.42.00 |
| 5514.43.00 | 5514.49.00 | 5515.11.00 | 5515.12.00 |
| 5515.13.05 | 5515.13.10 | 5515.19.00 | 5515.21.00 |
| 5515.22.05 | 5515.22.10 | 5515.29.00 | 5515.91.00 |
| 5515.99.05 | 5515.99.10 | 5515.99.90 | 5516.11.00 |
| 5516.12.00 | 5516.13.00 | 5516.14.00 | 5516.21.00 |
| 5516.22.00 | 5516.23.00 | 5516.24.00 | 5516.31.05 |
| 5516.31.10 | 5516.32.05 | 5516.32.10 | 5516.33.05 |
| 5516.33.10 | 5516.34.05 | 5516.34.10 | 5516.41.00 |
| 5516.42.00 | 5516.43.00 | 5516.44.00 | 5516.91.00 |

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 5516.92.00 | 5516.93.00 | 5516.94.00 | 5601.21.00 |
| 5601.22.00 | 5601.29.00 | 5601.30.00 | 5602.10.10 |
| 5602.10.90 | 5602.21.00 | 5602.29.00 | 5602.90.30 |
| 5602.90.60 | 5602.90.90 | 5603.11.00 | 5603.12.00 |
| 5603.13.00 | 5603.14.30 | 5603.14.90 | 5603.91.00 |
| 5603.92.00 | 5603.93.00 | 5603.94.10 | 5603.94.30 |
| 5603.94.90 | 5604.10.00 | 5604.90.20 | 5604.90.90 |
| 5605.00.10 | 5605.00.90 | 5606.00.00 | 5607.21.00 |
| 5607.29.00 | 5607.41.10 | 5607.41.30 | 5607.49.10 |
| 5607.49.15 | 5607.49.25 | 5607.49.30 | 5607.50.25 |
| 5607.50.35 | 5607.50.40 | 5607.90.10 | 5607.90.15 |
| 5607.90.25 | 5607.90.35 | 5607.90.90 | 5608.11.00 |
| 5608.19.10 | 5608.19.20 | 5608.90.10 | 5608.90.23 |
| 5608.90.27 | 5608.90.30 | 5609.00.10 | 5609.00.20 |
| 5609.00.30 | 5609.00.40 | 5701.10.13 | 5701.10.16 |
| 5701.10.40 | 5701.10.90 | 5701.90.10 | 5701.90.20 |
| 5702.10.10 | 5702.10.90 | 5702.20.10 | 5702.20.20 |
| 5702.31.10 | 5702.31.20 | 5702.32.10 | 5702.32.20 |
| 5702.39.10 | 5702.39.20 | 5702.41.10 | 5702.41.20 |
| 5702.42.10 | 5702.42.20 | 5702.49.10 | 5702.49.15 |
| 5702.49.20 | 5702.50.20 | 5702.50.40 | 5702.50.52 |
| 5702.50.56 | 5702.50.59 | 5702.91.20 | 5702.91.30 |
| 5702.91.40 | 5702.92.10 | 5702.92.90 | 5702.99.05 |
| 5702.99.15 | 5702.99.20 | 5703.10.20 | 5703.10.80 |
| 5703.20.10 | 5703.20.20 | 5703.30.20 | 5703.30.80 |
| 5703.90.00 | 5704.10.00 | 5704.20.00 | 5704.90.01 |
| 5705.00.10 | 5705.00.20 | 5801.10.00 | 5801.21.00 |
| 5801.22.10 | 5801.22.90 | 5801.23.00 | 5801.26.00 |
| 5801.27.10 | 5801.27.50 | 5801.37.10 | 5801.37.50 |
| 5801.90.10 | 5801.90.20 | 5802.11.00 | 5802.19.00 |
| 5802.20.00 | 5802.30.00 | 5803.00.10 | 5803.00.20 |
| 5803.00.30 | 5803.00.40 | 5803.00.50 | 5803.00.90 |
| 5804.10.10 | 5804.10.90 | 5804.21.00 | 5804.29.10 |
| 5804.29.90 | 5804.30.00 | 5805.00.10 | 5805.00.20 |
| 5805.00.25 | 5805.00.30 | 5805.00.40 | 5806.10.10 |
| 5806.10.24 | 5806.10.28 | 5806.10.30 | 5806.20.00 |
| 5806.31.00 | 5806.32.10 | 5806.32.20 | 5806.39.10 |
| 5806.39.20 | 5806.39.30 | 5806.40.00 | 5807.10.05 |
| 5807.10.15 | 5807.10.20 | 5807.90.05 | 5807.90.15 |
| 5807.90.20 | 5808.10.10 | 5808.10.40 | 5808.10.50 |
| 5808.10.70 | 5808.10.90 | 5808.90.00 | 5809.00.00 |
| 5810.10.00 | 5810.91.00 | 5810.92.10 | 5810.92.90 |
| 5810.99.10 | 5810.99.90 | 5811.00.10 | 5811.00.20 |
| 5811.00.30 | 5811.00.40 | 5901.10.10 | 5901.10.20 |
| 5901.90.20 | 5901.90.40 | 5902.10.00 | 5902.20.00 |
| 5902.90.00 | 5903.10.10 | 5903.10.18 | 5903.10.20 |
| 5903.10.25 | 5903.10.30 | 5903.20.10 | 5903.20.15 |
| 5903.20.18 | 5903.20.20 | 5903.20.25 | 5903.20.30 |
| 5903.90.10 | 5903.90.15 | 5903.90.18 | 5903.90.20 |
| 5903.90.25 | 5903.90.30 | 5904.10.00 | 5904.90.10 |
| 5904.90.90 | 5905.00.10 | 5905.00.90 | 5906.10.00 |
| 5906.91.10 | 5906.91.20 | 5906.91.25 | 5906.91.30 |
| 5906.99.10 | 5906.99.20 | 5906.99.25 | 5906.99.30 |
| 5907.00.05 | 5907.00.15 | 5907.00.25 | 5907.00.35 |
| 5907.00.60 | 5907.00.80 | 5908.00.00 | 5909.00.10 |
| 5909.00.20 | 5910.00.10 | 5910.00.90 | 5911.10.10 |
| 5911.10.20 | 5911.20.10 | 5911.20.20 | 5911.20.30 |
| 5911.31.00 | 5911.32.00 | 5911.40.00 | 5911.90.00 |
| 6001.10.20 | 6001.10.60 | 6001.21.00 | 6001.29.00 |
| 6001.91.00 | 6001.92.00 | 6001.99.10 | 6001.99.90 |
| 6002.40.40 | 6002.40.80 | 6002.90.40 | 6002.90.80 |
| 6003.10.10 | 6003.10.90 | 6003.20.10 | 6003.20.30 |
| 6003.30.10 | 6003.30.60 | 6003.40.10 | 6003.40.60 |
| 6003.90.10 | 6003.90.90 | 6004.10.00 | 6004.90.20 |
| 6004.90.90 | 6005.21.00 | 6005.22.00 | 6005.23.00 |
| 6005.24.00 | 6005.36.00 | 6005.37.00 | 6005.38.00 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3492 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 39

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 6005.39.00 | 6005.42.00 | 6005.43.00 | 6005.44.00 |
| 6005.90.10 | 6005.90.90 | 6006.10.00 | 6006.21.10 |
| 6006.21.90 | 6006.22.10 | 6006.22.90 | 6006.23.10 |
| 6006.23.90 | 6006.24.10 | 6006.31.00 | 6006.32.00 |
| 6006.33.00 | 6006.34.00 | 6006.42.00 | 6006.43.00 |
| 6006.44.00 | 6006.90.10 | 6006.90.90 | 6501.00.30 |
| 6501.00.60 | 6501.00.90 | 6502.00.20 | 6502.00.40 |
| 6502.00.60 | 6502.00.90 | 6504.00.30 | 6504.00.60 |
| 6504.00.90 | 6505.00.04 | 6505.00.08 | 6505.00.15 |
| 6505.00.20 | 6505.00.25 | 6505.00.30 | 6505.00.40 |
| 6505.00.50 | 6505.00.60 | 6505.00.70 | 6505.00.80 |
| 6505.00.90 | 6506.91.00 | 6506.99.30 | 6506.99.60 |
| 6507.00.00 | 6701.00.30 | 6701.00.60 | 6801.00.00 |
| 6802.10.00 | 6802.21.10 | 6802.21.50 | 6802.23.00 |
| 6802.29.10 | 6802.29.90 | 6802.91.05 | 6802.91.15 |
| 6802.91.20 | 6802.91.25 | 6802.91.30 | 6802.92.00 |
| 6802.93.00 | 6802.99.00 | 6803.00.10 | 6803.00.50 |
| 6804.10.00 | 6804.21.00 | 6804.22.10 | 6804.22.40 |
| 6804.22.60 | 6804.23.00 | 6804.30.00 | 6805.10.00 |
| 6805.20.00 | 6805.30.10 | 6805.30.50 | 6806.10.00 |
| 6806.20.00 | 6806.90.00 | 6807.10.00 | 6807.90.00 |
| 6808.00.00 | 6809.11.00 | 6809.19.00 | 6809.90.00 |
| 6810.11.00 | 6810.19.12 | 6810.19.14 | 6810.19.50 |
| 6810.91.00 | 6810.99.00 | 6811.40.00 | 6811.81.00 |
| 6811.82.00 | 6811.89.10 | 6811.89.90 | 6812.80.10 |
| 6812.80.90 | 6812.91.10 | 6812.91.90 | 6812.92.00 |
| 6812.93.00 | 6812.99.00 | 6813.20.00 | 6813.81.00 |
| 6813.89.00 | 6814.10.00 | 6814.90.00 | 6815.10.01 |
| 6815.20.00 | 6815.91.00 | 6815.99.20 | 6815.99.40 |
| 6901.00.00 | 6902.10.10 | 6902.10.50 | 6902.20.10 |
| 6902.20.50 | 6902.90.10 | 6902.90.50 | 6903.10.00 |
| 6903.20.00 | 6903.90.00 | 6904.10.00 | 6904.90.00 |
| 6905.10.00 | 6905.90.00 | 6906.00.00 | 6907.21.10 |
| 6907.21.20 | 6907.21.30 | 6907.21.40 | 6907.21.90 |
| 6907.22.10 | 6907.22.20 | 6907.22.30 | 6907.22.40 |
| 6907.22.90 | 6907.23.10 | 6907.23.20 | 6907.23.30 |
| 6907.23.40 | 6907.23.90 | 6907.30.10 | 6907.30.20 |
| 6907.30.30 | 6907.30.40 | 6907.30.90 | 6907.40.10 |
| 6907.40.20 | 6907.40.30 | 6907.40.40 | 6907.40.90 |
| 6909.11.20 | 6909.11.40 | 6909.12.00 | 6909.19.10 |
| 6909.19.50 | 6909.90.00 | 6914.10.40 | 6914.10.80 |
| 6914.90.41 | 6914.90.80 | 7001.00.10 | 7001.00.20 |
| 7001.00.50 | 7002.10.10 | 7002.10.20 | 7002.20.50 |
| 7002.31.00 | 7002.32.00 | 7002.39.00 | 7003.12.00 |
| 7003.19.00 | 7003.20.00 | 7003.30.00 | 7004.20.10 |
| 7004.20.20 | 7004.20.50 | 7004.90.05 | 7004.90.10 |
| 7004.90.15 | 7004.90.20 | 7004.90.25 | 7004.90.30 |
| 7004.90.40 | 7004.90.50 | 7005.10.40 | 7005.10.80 |
| 7005.21.10 | 7005.21.20 | 7005.29.04 | 7005.29.08 |
| 7005.29.14 | 7005.29.18 | 7005.29.25 | 7005.30.00 |
| 7006.00.10 | 7006.00.20 | 7006.00.40 | 7007.11.00 |
| 7007.19.00 | 7007.21.10 | 7007.21.50 | 7007.29.00 |
| 7008.00.00 | 7009.10.00 | 7009.91.10 | 7009.91.50 |
| 7009.92.10 | 7009.92.50 | 7010.10.00 | 7010.20.20 |
| 7010.20.30 | 7010.90.05 | 7010.90.20 | 7010.90.30 |
| 7010.90.50 | 7011.10.10 | 7011.10.50 | 7011.20.10 |
| 7011.20.45 | 7011.20.85 | 7011.90.00 | 7014.00.10 |
| 7014.00.20 | 7014.00.30 | 7014.00.50 | 7016.10.00 |
| 7016.90.10 | 7016.90.50 | 7017.10.30 | 7017.10.60 |
| 7017.20.00 | 7017.90.10 | 7017.90.50 | 7018.10.10 |
| 7018.10.20 | 7018.10.50 | 7018.20.00 | 7018.90.50 |
| 7019.11.00 | 7019.12.00 | 7019.19.05 | 7019.19.15 |
| 7019.19.24 | 7019.19.28 | 7019.19.70 | 7019.19.90 |
| 7019.31.00 | 7019.32.00 | 7019.39.10 | 7019.39.50 |
| 7019.40.05 | 7019.40.15 | 7019.40.30 | 7019.40.40 |
| 7019.40.70 | 7019.51.10 | 7019.51.90 | 7019.52.30 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3493 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 40
U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 7019.52.40 | 7019.52.70 | 7019.52.90 | 7019.59.30 |
| 7019.59.40 | 7019.59.70 | 7019.59.90 | 7019.90.10 |
| 7019.90.50 | 7020.00.30 | 7020.00.40 | 7020.00.60 |
| 7102.21.10 | 7102.21.30 | 7102.21.40 | 7102.29.00 |
| 7105.10.00 | 7105.90.00 | 7106.10.00 | 7106.91.10 |
| 7106.91.50 | 7106.92.10 | 7106.92.50 | 7107.00.00 |
| 7108.11.00 | 7108.12.10 | 7108.12.50 | 7108.13.10 |
| 7108.13.55 | 7108.13.70 | 7108.20.00 | 7109.00.00 |
| 7110.11.00 | 7110.19.00 | 7110.21.00 | 7110.29.00 |
| 7110.31.00 | 7110.39.00 | 7110.41.00 | 7110.49.00 |
| 7111.00.00 | 7112.30.00 | 7112.91.00 | 7112.92.00 |
| 7112.99.00 | 7114.11.10 | 7114.11.20 | 7114.11.30 |
| 7114.11.40 | 7114.11.45 | 7114.11.50 | 7114.11.60 |
| 7114.11.70 | 7114.19.00 | 7114.20.00 | 7115.10.00 |
| 7115.90.05 | 7115.90.30 | 7115.90.40 | 7115.90.60 |
| 7201.10.00 | 7201.20.00 | 7201.50.30 | 7201.50.60 |
| 7202.11.10 | 7202.11.50 | 7202.19.10 | 7202.19.50 |
| 7202.21.10 | 7202.21.50 | 7202.21.75 | 7202.21.90 |
| 7202.29.00 | 7202.30.00 | 7202.41.00 | 7202.49.10 |
| 7202.49.50 | 7202.50.00 | 7202.80.00 | 7202.91.00 |
| 7202.92.00 | 7202.99.10 | 7202.99.20 | 7203.10.00 |
| 7203.90.00 | 7204.10.00 | 7204.21.00 | 7204.29.00 |
| 7204.30.00 | 7204.41.00 | 7204.49.00 | 7204.50.00 |
| 7205.10.00 | 7205.21.00 | 7205.29.00 | 7216.61.00 |
| 7216.69.00 | 7216.91.00 | 7301.20.10 | 7301.20.50 |
| 7302.30.00 | 7303.00.00 | 7307.11.00 | 7307.19.30 |
| 7307.19.90 | 7307.21.10 | 7307.21.50 | 7307.22.10 |
| 7307.22.50 | 7307.23.00 | 7307.29.00 | 7307.91.10 |
| 7307.91.30 | 7307.91.50 | 7307.92.30 | 7307.92.90 |
| 7307.93.30 | 7307.93.60 | 7307.93.90 | 7307.99.10 |
| 7307.99.30 | 7307.99.50 | 7308.30.10 | 7308.30.50 |
| 7308.40.00 | 7309.00.00 | 7310.10.00 | 7310.21.00 |
| 7310.29.00 | 7311.00.00 | 7312.10.05 | 7312.10.10 |
| 7312.10.20 | 7312.10.30 | 7312.10.50 | 7312.10.60 |
| 7312.10.70 | 7312.10.80 | 7312.10.90 | 7312.90.00 |
| 7313.00.00 | 7314.12.10 | 7314.12.20 | 7314.12.30 |
| 7314.12.60 | 7314.12.90 | 7314.14.10 | 7314.14.20 |
| 7314.14.30 | 7314.14.60 | 7314.14.90 | 7314.19.01 |
| 7314.20.00 | 7314.31.10 | 7314.31.50 | 7314.39.00 |
| 7314.41.00 | 7314.42.00 | 7314.49.30 | 7314.49.60 |
| 7314.50.00 | 7315.11.00 | 7315.12.00 | 7315.19.00 |
| 7315.20.10 | 7315.20.50 | 7315.81.00 | 7315.82.10 |
| 7315.82.30 | 7315.82.50 | 7315.82.70 | 7315.89.10 |
| 7315.89.30 | 7315.89.50 | 7315.90.00 | 7316.00.00 |
| 7317.00.20 | 7317.00.30 | 7317.00.55 | 7317.00.65 |
| 7317.00.75 | 7318.11.00 | 7318.12.00 | 7318.13.00 |
| 7318.14.10 | 7318.14.50 | 7318.15.20 | 7318.15.40 |
| 7318.15.50 | 7318.15.60 | 7318.15.80 | 7318.19.00 |
| 7318.21.00 | 7318.22.00 | 7318.23.00 | 7318.24.00 |
| 7318.29.00 | 7320.10.30 | 7320.10.60 | 7320.10.90 |
| 7320.90.10 | 7320.90.50 | 7321.11.10 | 7321.11.30 |
| 7321.11.60 | 7321.90.10 | 7321.90.20 | 7321.90.40 |
| 7321.90.50 | 7321.90.60 | 7322.11.00 | 7322.19.00 |
| 7322.90.00 | 7323.10.00 | 7323.99.90 | 7324.10.00 |
| 7324.21.10 | 7324.21.50 | 7324.90.00 | 7325.10.00 |
| 7325.91.00 | 7325.99.10 | 7325.99.50 | 7326.11.00 |
| 7326.19.00 | 7326.20.00 | 7326.90.10 | 7326.90.25 |
| 7326.90.35 | 7326.90.45 | 7326.90.60 | 7326.90.86 |
| 7402.00.00 | 7403.11.00 | 7403.12.00 | 7403.13.00 |
| 7403.19.00 | 7403.21.00 | 7403.22.00 | 7403.29.01 |
| 7404.00.30 | 7404.00.60 | 7405.00.10 | 7405.00.60 |
| 7406.10.00 | 7406.20.00 | 7407.10.15 | 7407.10.30 |
| 7407.10.50 | 7407.21.15 | 7407.21.30 | 7407.21.50 |
| 7407.21.70 | 7407.21.90 | 7407.29.16 | 7407.29.34 |
| 7407.29.38 | 7407.29.40 | 7407.29.50 | 7408.11.30 |
| 7408.11.60 | 7408.19.00 | 7408.21.00 | 7408.22.10 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3494 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 41

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 7408.22.50 | 7408.29.10 | 7408.29.50 | 7409.11.10 |
| 7409.11.50 | 7409.19.10 | 7409.19.50 | 7409.19.90 |
| 7409.21.00 | 7409.29.00 | 7409.31.10 | 7409.31.50 |
| 7409.31.90 | 7409.39.10 | 7409.39.50 | 7409.39.90 |
| 7409.40.00 | 7409.90.10 | 7409.90.50 | 7409.90.90 |
| 7410.11.00 | 7410.12.00 | 7410.21.30 | 7410.21.60 |
| 7410.22.00 | 7411.10.10 | 7411.10.50 | 7411.21.10 |
| 7411.21.50 | 7411.22.00 | 7411.29.10 | 7411.29.50 |
| 7412.10.00 | 7412.20.00 | 7413.00.10 | 7413.00.50 |
| 7413.00.90 | 7415.10.00 | 7415.21.00 | 7415.29.00 |
| 7415.33.05 | 7415.33.10 | 7415.33.80 | 7415.39.00 |
| 7418.20.10 | 7418.20.50 | 7419.10.00 | 7419.91.00 |
| 7419.99.03 | 7419.99.06 | 7419.99.09 | 7419.99.15 |
| 7419.99.16 | 7419.99.30 | 7419.99.50 | 7501.10.00 |
| 7501.20.00 | 7502.10.00 | 7502.20.00 | 7503.00.00 |
| 7504.00.00 | 7505.11.10 | 7505.11.30 | 7505.11.50 |
| 7505.12.10 | 7505.12.30 | 7505.12.50 | 7505.21.10 |
| 7505.21.50 | 7505.22.10 | 7505.22.50 | 7506.10.05 |
| 7506.10.10 | 7506.10.30 | 7506.20.05 | 7506.20.10 |
| 7506.20.30 | 7507.11.00 | 7507.12.00 | 7507.20.00 |
| 7508.10.00 | 7508.90.10 | 7508.90.50 | 7602.00.00 |
| 7603.10.00 | 7603.20.00 | 7610.90.00 | 7611.00.00 |
| 7612.10.00 | 7612.90.10 | 7612.90.50 | 7613.00.00 |
| 7614.10.50 | 7614.90.40 | 7614.90.50 | 7615.20.00 |
| 7616.10.10 | 7616.10.30 | 7616.10.50 | 7616.10.70 |
| 7616.10.90 | 7616.91.00 | 7616.99.10 | 7616.99.51 |
| 7801.91.00 | 7801.99.30 | 7801.99.90 | 7804.11.00 |
| 7804.19.00 | 7804.20.00 | 7806.00.03 | 7806.00.05 |
| 7806.00.80 | 7903.10.00 | 7903.90.30 | 7903.90.60 |
| 7904.00.00 | 7905.00.00 | 7907.00.20 | 7907.00.60 |
| 8007.00.10 | 8007.00.50 | 8101.96.00 | 8102.96.00 |
| 8104.30.00 | 8104.90.00 | 8105.20.30 | 8105.20.60 |
| 8105.20.90 | 8105.30.00 | 8105.90.00 | 8106.00.00 |
| 8107.20.00 | 8107.30.00 | 8107.90.00 | 8108.20.00 |
| 8108.30.00 | 8108.90.30 | 8108.90.60 | 8109.30.00 |
| 8109.90.00 | 8112.12.00 | 8112.13.00 | 8112.19.00 |
| 8112.29.00 | 8112.51.00 | 8112.52.00 | 8112.59.00 |
| 8112.92.06 | 8112.92.10 | 8112.92.20 | 8112.92.40 |
| 8112.92.50 | 8112.92.65 | 8112.92.70 | 8112.99.10 |
| 8112.99.20 | 8112.99.90 | 8113.00.00 | 8201.10.00 |
| 8201.30.00 | 8201.40.30 | 8201.40.60 | 8201.50.00 |
| 8201.60.00 | 8201.90.30 | 8201.90.40 | 8201.90.60 |
| 8202.10.00 | 8202.20.00 | 8202.31.00 | 8202.39.00 |
| 8202.40.30 | 8202.40.60 | 8202.91.30 | 8202.91.60 |
| 8202.99.00 | 8203.10.30 | 8203.10.60 | 8203.10.90 |
| 8203.20.20 | 8203.20.40 | 8203.20.60 | 8203.20.80 |
| 8203.30.00 | 8203.40.30 | 8203.40.60 | 8204.11.00 |
| 8204.12.00 | 8204.20.00 | 8205.10.00 | 8205.20.30 |
| 8205.20.60 | 8205.30.30 | 8205.30.60 | 8205.40.00 |
| 8205.51.15 | 8205.51.30 | 8205.51.45 | 8205.51.60 |
| 8205.51.75 | 8205.59.10 | 8205.59.20 | 8205.59.30 |
| 8205.59.45 | 8205.59.55 | 8205.59.60 | 8205.59.70 |
| 8205.59.80 | 8205.60.00 | 8205.70.00 | 8205.90.10 |
| 8205.90.60 | 8206.00.00 | 8207.13.00 | 8207.19.30 |
| 8207.19.60 | 8207.20.00 | 8207.30.30 | 8207.30.60 |
| 8207.40.30 | 8207.40.60 | 8207.50.20 | 8207.50.40 |
| 8207.50.60 | 8207.50.80 | 8207.60.00 | 8207.70.30 |
| 8207.70.60 | 8207.80.30 | 8207.80.60 | 8207.90.15 |
| 8207.90.30 | 8207.90.45 | 8207.90.60 | 8207.90.75 |
| 8208.10.00 | 8208.20.00 | 8208.30.00 | 8208.40.30 |
| 8208.40.60 | 8208.90.30 | 8208.90.60 | 8209.00.00 |
| 8210.00.00 | 8211.93.00 | 8211.94.10 | 8211.94.50 |
| 8211.95.10 | 8211.95.50 | 8211.95.90 | 8215.20.00 |
| 8215.99.05 | 8301.20.00 | 8302.10.60 | 8302.10.90 |
| 8302.20.00 | 8302.30.30 | 8302.30.60 | 8302.41.30 |
| 8302.41.60 | 8302.41.90 | 8302.49.20 | 8302.49.40 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3495 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 42

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 8302.49.60 | 8302.49.80 | 8302.50.00 | 8302.60.30 |
| 8302.60.90 | 8303.00.00 | 8306.30.00 | 8307.10.30 |
| 8307.10.60 | 8307.90.30 | 8307.90.60 | 8308.10.00 |
| 8308.20.30 | 8308.20.60 | 8308.90.30 | 8308.90.60 |
| 8308.90.90 | 8309.10.00 | 8309.90.00 | 8310.00.00 |
| 8311.10.00 | 8311.20.00 | 8311.30.30 | 8311.30.60 |
| 8311.90.00 | 8404.10.00 | 8406.81.10 | 8406.90.20 |
| 8406.90.30 | 8406.90.40 | 8406.90.45 | 8406.90.50 |
| 8406.90.60 | 8406.90.70 | 8406.90.75 | 8407.31.00 |
| 8407.32.10 | 8407.32.20 | 8407.32.90 | 8407.33.10 |
| 8407.33.30 | 8407.33.60 | 8407.33.90 | 8407.34.14 |
| 8407.34.18 | 8407.34.25 | 8407.34.44 | 8407.34.48 |
| 8407.34.55 | 8408.20.20 | 8408.20.90 | 8409.91.10 |
| 8409.91.30 | 8409.91.50 | 8409.91.92 | 8409.91.99 |
| 8409.99.10 | 8409.99.91 | 8409.99.92 | 8409.99.99 |
| 8412.90.90 | 8413.11.00 | 8413.20.00 | 8413.30.10 |
| 8413.30.90 | 8413.92.00 | 8414.10.00 | 8414.20.00 |
| 8414.40.00 | 8414.59.10 | 8414.59.15 | 8414.59.65 |
| 8414.60.00 | 8414.80.16 | 8414.80.90 | 8414.90.10 |
| 8415.10.30 | 8415.10.60 | 8415.10.90 | 8415.20.00 |
| 8415.81.01 | 8415.82.01 | 8415.83.00 | 8416.30.00 |
| 8418.10.00 | 8418.21.00 | 8418.29.10 | 8418.29.20 |
| 8418.30.00 | 8418.40.00 | 8418.50.00 | 8418.61.01 |
| 8418.91.00 | 8418.99.40 | 8418.99.80 | 8421.11.00 |
| 8421.23.00 | 8421.31.00 | 8422.90.04 | 8423.81.00 |
| 8424.20.10 | 8424.20.90 | 8424.30.10 | 8424.30.90 |
| 8424.41.10 | 8424.41.90 | 8424.49.00 | 8424.90.90 |
| 8425.19.00 | 8425.31.01 | 8425.41.00 | 8425.42.00 |
| 8425.49.00 | 8426.30.00 | 8426.91.00 | 8427.90.00 |
| 8428.40.00 | 8430.49.40 | 8430.50.10 | 8432.41.00 |
| 8433.90.10 | 8441.10.00 | 8442.50.10 | 8443.15.00 |
| 8443.16.00 | 8443.39.20 | 8443.39.30 | 8443.39.40 |
| 8443.39.50 | 8443.99.10 | 8443.99.30 | 8443.99.35 |
| 8446.30.50 | 8448.51.20 | 8451.10.00 | 8451.21.00 |
| 8451.29.00 | 8451.30.00 | 8451.40.00 | 8451.50.00 |
| 8451.80.00 | 8451.90.30 | 8451.90.60 | 8451.90.90 |
| 8452.29.90 | 8454.20.00 | 8459.29.00 | 8459.59.00 |
| 8460.39.00 | 8461.50.80 | 8465.20.10 | 8465.20.50 |
| 8465.20.80 | 8465.91.00 | 8466.91.10 | 8466.93.15 |
| 8467.19.50 | 8467.99.01 | 8468.20.10 | 8468.80.10 |
| 8468.90.10 | 8468.90.50 | 8470.10.00 | 8470.21.00 |
| 8470.29.00 | 8470.30.00 | 8470.90.01 | 8471.50.01 |
| 8471.60.10 | 8471.60.70 | 8471.60.90 | 8471.70.10 |
| 8471.70.20 | 8471.70.50 | 8471.80.10 | 8471.80.40 |
| 8471.80.90 | 8471.90.00 | 8472.10.00 | 8472.30.00 |
| 8472.90.05 | 8472.90.10 | 8472.90.60 | 8472.90.90 |
| 8473.21.00 | 8473.29.00 | 8473.30.11 | 8473.30.51 |
| 8473.30.91 | 8473.40.21 | 8473.40.41 | 8476.21.00 |
| 8476.29.00 | 8476.81.00 | 8476.90.00 | 8477.59.01 |
| 8479.60.00 | 8479.71.00 | 8479.89.10 | 8479.89.20 |
| 8479.89.70 | 8479.89.94 | 8480.10.00 | 8480.79.10 |
| 8480.79.90 | 8481.30.10 | 8481.80.10 | 8481.80.30 |
| 8481.80.50 | 8481.80.90 | 8482.10.10 | 8483.10.10 |
| 8483.10.30 | 8483.10.50 | 8483.20.40 | 8483.20.80 |
| 8483.40.50 | 8483.40.70 | 8483.50.40 | 8483.60.80 |
| 8483.90.50 | 8501.40.20 | 8501.40.40 | 8501.40.50 |
| 8501.40.60 | 8501.61.00 | 8502.20.00 | 8504.31.20 |
| 8504.31.40 | 8504.31.60 | 8504.40.60 | 8504.40.70 |
| 8504.40.85 | 8504.40.95 | 8504.50.40 | 8504.50.80 |
| 8504.90.20 | 8505.19.20 | 8505.19.30 | 8506.10.00 |
| 8506.30.10 | 8506.30.50 | 8506.80.00 | 8507.10.00 |
| 8507.20.40 | 8507.20.80 | 8507.30.40 | 8507.40.40 |
| 8507.40.80 | 8507.50.00 | 8508.11.00 | 8508.19.00 |
| 8508.60.00 | 8508.70.00 | 8509.80.20 | 8509.90.25 |
| 8509.90.35 | 8509.90.45 | 8509.90.55 | 8510.20.10 |
| 8510.20.90 | 8510.90.10 | 8510.90.20 | 8510.90.30 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3496 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 43

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 8510.90.40 | 8510.90.55 | 8511.10.00 | 8511.20.00 |
| 8511.30.00 | 8511.40.00 | 8511.50.00 | 8511.80.60 |
| 8511.90.60 | 8512.20.20 | 8512.20.40 | 8512.30.00 |
| 8512.40.20 | 8512.40.40 | 8512.90.20 | 8512.90.40 |
| 8512.90.60 | 8512.90.70 | 8512.90.90 | 8513.90.20 |
| 8513.90.40 | 8514.20.40 | 8514.90.40 | 8516.21.00 |
| 8516.29.00 | 8516.60.40 | 8516.80.40 | 8516.80.80 |
| 8516.90.05 | 8516.90.15 | 8516.90.25 | 8516.90.35 |
| 8516.90.45 | 8516.90.50 | 8516.90.55 | 8516.90.65 |
| 8516.90.75 | 8516.90.80 | 8516.90.85 | 8516.90.90 |
| 8517.69.00 | 8518.10.40 | 8518.40.10 | 8518.40.20 |
| 8518.50.00 | 8518.90.20 | 8518.90.41 | 8518.90.60 |
| 8518.90.81 | 8519.81.30 | 8522.10.00 | 8522.90.25 |
| 8522.90.36 | 8522.90.45 | 8522.90.58 | 8522.90.65 |
| 8522.90.80 | 8523.21.00 | 8523.49.40 | 8523.52.00 |
| 8523.59.00 | 8525.50.30 | 8525.80.30 | 8525.80.50 |
| 8527.21.15 | 8527.21.25 | 8527.21.40 | 8527.29.40 |
| 8527.29.80 | 8528.42.00 | 8528.49.15 | 8528.49.20 |
| 8528.49.35 | 8528.49.45 | 8528.49.60 | 8528.49.80 |
| 8528.59.05 | 8528.59.10 | 8528.69.05 | 8528.69.10 |
| 8528.69.20 | 8528.69.30 | 8528.72.04 | 8528.72.12 |
| 8528.72.20 | 8528.72.24 | 8528.72.28 | 8528.72.36 |
| 8528.72.40 | 8528.72.44 | 8528.73.00 | 8529.10.21 |
| 8529.90.04 | 8529.90.36 | 8529.90.39 | 8529.90.43 |
| 8529.90.49 | 8529.90.54 | 8529.90.75 | 8529.90.86 |
| 8529.90.88 | 8531.10.00 | 8531.20.00 | 8531.90.15 |
| 8531.90.30 | 8531.90.75 | 8531.90.90 | 8533.39.00 |
| 8534.00.00 | 8535.40.00 | 8536.61.00 | 8536.69.80 |
| 8537.10.91 | 8538.90.10 | 8538.90.30 | 8539.10.00 |
| 8539.21.20 | 8539.21.40 | 8539.31.00 | 8539.32.00 |
| 8539.39.10 | 8539.39.90 | 8539.49.00 | 8540.11.10 |
| 8540.11.24 | 8540.11.28 | 8540.11.30 | 8540.11.44 |
| 8540.11.48 | 8540.11.50 | 8540.12.10 | 8540.12.20 |
| 8540.12.50 | 8540.12.70 | 8540.20.20 | 8540.20.40 |
| 8540.40.10 | 8540.60.00 | 8540.71.20 | 8540.71.40 |
| 8540.81.00 | 8540.91.15 | 8540.91.20 | 8540.91.50 |
| 8540.99.40 | 8540.99.80 | 8543.70.71 | 8543.70.85 |
| 8543.70.91 | 8543.90.85 | 8543.90.88 | 8544.20.00 |
| 8544.42.10 | 8544.42.20 | 8544.42.90 | 8545.11.00 |
| 8545.19.20 | 8545.19.40 | 8545.20.00 | 8545.90.20 |
| 8545.90.40 | 8546.10.00 | 8546.20.00 | 8546.90.00 |
| 8547.10.40 | 8547.10.80 | 8547.20.00 | 8547.90.00 |
| 8548.90.01 | 8602.90.00 | 8706.00.03 | 8706.00.05 |
| 8706.00.15 | 8706.00.50 | 8707.10.00 | 8707.90.10 |
| 8707.90.50 | 8708.10.30 | 8708.10.60 | 8708.21.00 |
| 8708.29.15 | 8708.29.21 | 8708.29.25 | 8708.29.50 |
| 8708.30.10 | 8708.30.50 | 8708.40.11 | 8708.40.30 |
| 8708.40.50 | 8708.40.60 | 8708.40.65 | 8708.40.70 |
| 8708.40.75 | 8708.50.11 | 8708.50.31 | 8708.50.51 |
| 8708.50.61 | 8708.50.65 | 8708.50.70 | 8708.50.75 |
| 8708.50.79 | 8708.50.81 | 8708.50.85 | 8708.50.89 |
| 8708.50.91 | 8708.50.93 | 8708.50.95 | 8708.50.99 |
| 8708.70.05 | 8708.70.15 | 8708.70.25 | 8708.70.35 |
| 8708.70.45 | 8708.70.60 | 8708.80.03 | 8708.80.05 |
| 8708.80.13 | 8708.80.16 | 8708.80.51 | 8708.80.55 |
| 8708.80.60 | 8708.80.65 | 8708.91.10 | 8708.91.50 |
| 8708.91.60 | 8708.91.65 | 8708.91.70 | 8708.91.75 |
| 8708.92.10 | 8708.92.50 | 8708.92.60 | 8708.92.65 |
| 8708.92.70 | 8708.92.75 | 8708.93.15 | 8708.93.30 |
| 8708.93.60 | 8708.93.75 | 8708.94.10 | 8708.94.50 |
| 8708.94.60 | 8708.94.65 | 8708.94.70 | 8708.94.75 |
| 8708.95.05 | 8708.95.10 | 8708.95.15 | 8708.95.20 |
| 8708.99.03 | 8708.99.06 | 8708.99.16 | 8708.99.23 |
| 8708.99.27 | 8708.99.31 | 8708.99.41 | 8708.99.48 |
| 8708.99.53 | 8708.99.55 | 8708.99.58 | 8708.99.68 |
| 8708.99.81 | 8712.00.15 | 8712.00.25 | 8712.00.35 |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3497 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 44

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 8712.00.44 | 8712.00.48 | 8712.00.50 | 8714.91.20 |
| 8714.91.30 | 8714.91.50 | 8714.91.90 | 8714.92.10 |
| 8714.92.50 | 8714.93.05 | 8714.93.15 | 8714.93.24 |
| 8714.93.28 | 8714.93.35 | 8714.93.70 | 8714.94.30 |
| 8714.94.90 | 8714.95.00 | 8714.96.10 | 8714.96.50 |
| 8714.96.90 | 8716.10.00 | 8716.20.00 | 8716.31.00 |
| 8716.39.00 | 8716.40.00 | 8716.80.10 | 8716.80.50 |
| 8716.90.10 | 8716.90.30 | 8716.90.50 | 8804.00.00 |
| 8903.10.00 | 8903.91.00 | 8903.92.00 | 8903.99.05 |
| 8903.99.15 | 8903.99.20 | 8903.99.90 | 8907.10.00 |
| 9001.90.40 | 9001.90.50 | 9001.90.60 | 9001.90.80 |
| 9001.90.90 | 9002.11.40 | 9002.11.60 | 9002.11.90 |
| 9002.19.00 | 9002.20.40 | 9002.20.80 | 9002.90.85 |
| 9006.30.00 | 9007.10.00 | 9007.20.20 | 9007.20.40 |
| 9007.20.60 | 9007.20.80 | 9007.92.00 | 9008.50.50 |
| 9008.90.40 | 9008.90.80 | 9010.10.00 | 9010.50.10 |
| 9010.50.20 | 9010.50.30 | 9010.50.40 | 9010.50.50 |
| 9010.50.60 | 9010.60.00 | 9010.90.85 | 9010.90.95 |
| 9011.20.80 | 9011.80.00 | 9013.10.30 | 9013.80.20 |
| 9013.80.40 | 9013.90.50 | 9013.90.70 | 9013.90.80 |
| 9014.10.10 | 9015.10.40 | 9015.30.40 | 9015.30.80 |
| 9015.90.01 | 9016.00.20 | 9016.00.40 | 9016.00.60 |
| 9017.10.40 | 9017.10.80 | 9017.20.40 | 9017.20.70 |
| 9017.20.80 | 9017.30.40 | 9017.30.80 | 9017.80.00 |
| 9017.90.01 | 9025.80.20 | 9025.90.06 | 9026.80.40 |
| 9027.10.40 | 9027.10.60 | 9027.90.68 | 9029.10.40 |
| 9029.10.80 | 9029.20.20 | 9029.20.60 | 9029.90.20 |
| 9029.90.40 | 9030.20.10 | 9031.90.45 | 9104.00.05 |
| 9104.00.10 | 9104.00.20 | 9104.00.25 | 9104.00.30 |
| 9104.00.40 | 9104.00.45 | 9104.00.50 | 9106.10.00 |
| 9106.90.20 | 9106.90.40 | 9106.90.55 | 9106.90.65 |
| 9106.90.75 | 9106.90.85 | 9107.00.40 | 9107.00.80 |
| 9401.20.00 | 9401.30.40 | 9401.30.80 | 9401.40.00 |
| 9401.52.00 | 9401.53.00 | 9401.59.00 | 9401.61.20 |
| 9401.61.60 | 9401.69.20 | 9401.69.40 | 9401.69.80 |
| 9401.90.35 | 9401.90.40 | 9401.90.50 | 9403.10.00 |
| 9403.20.00 | 9403.30.40 | 9403.30.80 | 9403.40.40 |
| 9403.40.60 | 9403.40.90 | 9403.50.40 | 9403.50.60 |
| 9403.50.90 | 9403.60.40 | 9403.60.80 | 9403.82.00 |
| 9403.83.00 | 9403.89.30 | 9403.89.60 | 9403.90.10 |
| 9403.90.25 | 9403.90.40 | 9403.90.50 | 9403.90.60 |
| 9403.90.70 | 9403.90.80 | 9404.10.00 | 9404.21.00 |
| 9404.29.10 | 9404.29.90 | 9405.10.40 | 9405.10.60 |
| 9405.10.80 | 9405.20.40 | 9405.20.60 | 9405.20.80 |
| 9405.30.00 | 9405.40.40 | 9405.40.60 | 9405.40.82 |
| 9405.40.84 | 9405.50.20 | 9405.50.30 | 9405.50.40 |
| 9405.60.20 | 9405.60.40 | 9405.60.60 | 9405.91.10 |
| 9405.91.30 | 9405.91.40 | 9405.91.60 | 9405.92.00 |
| 9405.99.20 | 9405.99.40 | 9406.10.00 | 9406.90.00 |
| 9606.10.40 | 9606.10.80 | 9606.21.20 | 9606.21.40 |
| 9606.21.60 | 9606.22.00 | 9606.29.20 | 9606.29.40 |
| 9606.29.60 | 9606.30.40 | 9606.30.80 | 9607.11.00 |
| 9607.19.00 | 9607.20.00 | 9620.00.10 | 9620.00.15 |
| 9620.00.20 | 9620.00.25 | 9620.00.30 | 9620.00.50 |
| 9620.00.55 | 9620.00.60 | 9620.00.65 | 9620.00.70 |

(g) For the purposes of heading 9903.88.04, products of China, as provided for in this note, shall be subject to an additional 25 percent ad valorem rate of duty, except products of China granted an exclusion by the U.S. Trade Representative and provided for in: (1) heading 9903.88.33 and U.S. note 20(ll) to subchapter III of chapter 99; or (2) heading 9903.88.34 and U.S. note 20(mm) to subchapter III of chapter 99. The products of China that are subject to an additional 25 percent ad valorem rate of duty under heading 9903.88.04 are the following products of China:

1. Other non-aromatic organo-inorganic compounds, provided for in 2931.90.90, except for such compounds provided for in statistical reporting number 2931.90.9051;

U.S. Notes (con.)

2. Machines for the reception, conversion and transmission or regeneration of voice, images or other data, provided for in [subheading] 8517.62.00, except for such machines provided Rег in statistical reporting number 8517.62.0090;

3. Other upholstered seats with wooden frames, provided for in [subheading] 9401.61.40, except for such seats provided for in statistical reporting number 9401.61.4001;

4. Other seats with wooden frames, not upholstered, provided for in [subheading] 9401.69.60, except for such seats provided for in statistical reporting number 9401.69.6001;

5. Other upholstered seats with metal frames, provided for in [subheading] 9401.71.00, except for such seats provided for in statistical reporting numbers 9401.71.0001, 9401.71.0005, 9401.71.0006, 9401.71.0007;

6. Other seats with metal frames, not upholstered, provided for in [subheading] 9401.79.00, except for such seats provided for in statistical reporting numbers 9401.79.0001, 9401.79.0002, 9401.79.0003, 9401.79.0004;

7. Other seats of reinforced or laminated plastics, provided for in [subheading] 9401.80.20, except for such seats provided for in statistical reporting number 9401.80.2001;

8. Other seats of rubber or plastics except for other seats of reinforced or laminated plastics, provided for in [subheading] 9401.80.40, except for such seats provided for in subheading 9401.80.4001;

9. Other seats, provided for in [subheading] 9401.80.60, except for such seats provided for in statistical reporting numbers 9401.80.6021 and 9401.80.6023;

10. Furniture of reinforced or laminated plastics, provided for in [subheading] 9403.70.40, except for such furniture provided for in statistical reporting number 9403.70.4003; and

11. Plastic furniture except for furniture of reinforced or laminated plastics, provided for in [subheading] 9403.70.80, except for such furniture provided for in statistical reporting number 9403.70.8003.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.04 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(g).

Products of China that are classified in the subheadings enumerated in U.S. note 20(g) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.04.

The additional duties imposed by heading 9903.88.04 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40,. 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are subject to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.04 shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 25 percent ad valorem rate of duty imposed by heading 9903.88.04.

(h) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers: **[Compiler's note: Pursuant to notice (84 Fed.Reg. 70616), exclusions in subdivisions (2), (7), (11), (29), (30) and (31) were extended until the close of Dec. 27, 2020; other subdivisions not extended.]**

(1) 8412.21.0075

(2) 8418.69.0120

(3) 8480.71.8045

(4) 8482.10.5044

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3499 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 46

<u>U.S. Notes</u> (con.)

(5)  8482.10.5048

(6)  8482.10.5052

(7)  8525.60.1010

(8)  Spark-ignition engines for marine propulsion, outboard, each rated at not less than 29.83 kW but not more than 44.74 kW (described in statistical reporting number 8407.21.0080)

(9)  Welded hydraulic linear acting (cylinders) engines and motors, each with piston bore of 12.7 mm or more but not over 254 mm, with stroke not over 11.43 m, overall length not over 15.24 m and rod diameter not over 1.219 m (described in statistical reporting number 8412.21.0030)

(10) Stretchers of stainless steel, designed to move rollers to adjust tension of paper fabric to be dried, each with a pivoting arm with an actuator, linear rail movement with an actuator, and front and back units with mounting holes for tube roll bearing housings (described in statistical reporting number 8419.90.2000)

(11) Roller machines with dies for embossing paper, manually powered (described in statistical reporting number 8420.10.9080)

(12) Salad spinners of plastics, with capacity of at least 2.4 liters but not more than 3.8 liters (described in statistical reporting number 8421.19.0000)

(13) Nonelectric water filtration apparatus consisting of three cylinder-shaped filter cartridges, each measuring 6.35 cm by 26.67 cm, having water storage tank and plastic tubing measuring 0.63 cm or more but not over 0.95 cm, presented with installation kit (described in statistical reporting number 8421.21.0000)

(14) Winches, each having a winch frame with a corrosion resistant coating and stainless steel mandrel with nylon bushings, operated manually by a worm gear mechanism (described in statistical reporting number 8425.39.0100)

(15) Elevators, comprising L-shaped steel buckets bolted to a steel chain, with guide rollers and a drive system (described in statistical reporting number 8428.32.0000)

(16) Belt conveyors, each comprising a frame with leveling feet, electric motor and food grade plastic conveyor belt (described in statistical reporting number 8428.33.0000)

(17) Belt conveyors, each comprising a welded frame with leveling feet and casters, electric motor and food grade plastic modular conveyor belt (described in statistical reporting number 8428.33.0000)

(18) Guards of stainless steel, designed to shield operators of papermaking machines from moving or rotating equipment, each with dimensions ranging from 30 cm by 30 cm by 50 cm to 50 cm by 50 cm by 4 m, weighing 30 kg or more but not over 100 kg (described in statistical reporting number 8439.99.1000)

(19) Scrapers ("doctors") of stainless steel, designed to scrape impurities from the rotating roll surface of the forming and press sections of papermaking machines, each comprising a beam with a blade of non-symmetrical cross section, long aspect ratio, and mounting journals and turning devices on either end, with dimensions ranging from 50 cm by 50 cm by 8 m to 60 cm by 6 m by 11 m, weighing 1 metric ton or more but not over 3 metric tons (described in statistical reporting number 8439.99.1000)

(20) Frameworks of the forming and press section of papermaking machines, of stainless steel or cladded mild steel with stainless or acid proof steel, each with dimensions ranging from 1 m by 1 m by 1 m to 2.3 m by 2.3 m by 12 m, weighing 500 kg or more but not over 40 metric tons (described in statistical reporting number 8439.99.1000)

(21) Guides of stainless steel, designed for locating conveyer belts on papermaking machines, each with a moving arm with an actuator and front and back units with mounting holes for tube roll bearing houses, each with dimensions ranging from 40 cm by 50 cm by 30 cm to 1 m by 1 m by 50 cm, weighing 300 kg or more but not over 500 kg (described in statistical reporting number 8439.99.1000)

(22) Rollers of steel and cast iron ("nip rollers") with bearing journals on either end,designed for use in paper manufacturing to mechanically compress paper web to remove water or impart desired mechanical properties in paper web, each with a polymer cover, the foregoing with length of 7 m or more but not over 12 m, with diameter of 1 m or more but not over 1.5 m, weighing 15 metric tons or more but not over 30 metric tons (described in statistical reporting number 8439.99.1000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3500 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 47

<u>U.S. Notes</u> (con.)

(23) Open containers ("savealls") of stainless steel, designed to catch water run off generated in the papermaking process, constructed of large square shaped plates and flat constructions with mounting holes on ends, each with dimensions ranging from 50 cm by 50 cm by 50 cm to 1.5 m by 1 m by 10 m, weighing 50 kg or more but not over 2 metric tons (described in statistical reporting number 8439.99.1000)

(24) Stretchers of stainless steel, designed to move rollers of papermaking machines to adjust tension of fabric, each with a pivoting arm with an actuator, linear rail movement with an actuator and front and back units with mounting holes for tube roll bearing housings (described in statistical reporting number 8439.99.1000)

(25) Suction boxes of stainless steel, which remove water from paper web or papermaking fabrics during papermaking, each with dimensions ranging from 50 cm by 50 cm by 8 m to 1 m by 1 m by 10 m, weighing 1.5 metric tons or more but not over 2 metric tons (described in statistical reporting number 8439.99.1000)

(26) Rollers of stainless steel or cast iron, designed for use in paper manufacturing to support and convey papermaking cloth (i.e. fabric) or the paper web, each weighing 7 metric tons or more but not over 20 metric tons, measuring 7 m or more but not over 12 m in length, with diameter of 40 cm or more but not over 1.5 m, presented with bearing journals on either end and a polymer cover (described in statistical reporting number 8439.99.1000)

(27) Workstands designed to use with miter saws, each with metal tube frame, 4 metal legs and 2 metal extension arms (described in statistical reporting number 8466.92.5010)

(28) Workstands designed for use with miter saws, each with wheels to make workstand mobile and with sides that fold up to extend the work area (described in statistical reporting number 8466.92.5010)

(29) Angle cock handle assemblies, of iron and steel, each measuring 11.43 cm by 21.59 cm by 5.08 cm and weighing 0.748 kg (described in statistical reporting number 8481.90.9040)

(30) Radiation therapy systems, each encased by steel-based structural shell with gantry cover comprising three pairs of plastics-based panels (described in statistical reporting number 9022.14.0000)

(31) Thermostats designed for air conditioning or heating systems, not designed to connect to the internet, the foregoing designed for wall mounting (described in statistical reporting number 9032.10.0030)

(i)  The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1)  8412.21.0045

(2)  8430.31.0040

(3)  8607.21.1000

(4)  Submersible centrifugal pumps, each powered by 36 V motor (described in statistical reporting number 8413.70.2004)

(5)  Breast pumps, whether or not with accessories or batteries (described in statistical reporting number 8413.81.0040)

(6)  Impeller housings of cast iron (whether described in statistical reporting number 8413.91.9080 (parts of pumps for liquids, other), prior to January 1, 2019 or described in statistical reporting number 8413.91.9095, post January 1, 2019)

(7)  Impellers of plastic designed for centrifugal pumps, each of the foregoing with outside diameter of 73 mm or more but not more than 74 mm (whether described in statistical reporting number 8413.91.9080 (parts of pumps for liquids, other) prior to January 1, 2019 or described in statistical reporting number 8413.91.9095, post January 1, 2019)

(8)  Compressor housings designed for turbochargers (described in statistical reporting number 8414.90.4165)

(9)  Salad spinners, of plastics, not electrically powered (described in statistical reporting number 8421.19.0000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3501 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 48

<u>U.S. Notes</u> (con.)

(10) Machinery for filtering water, submersible, powered by batteries, manually operated, such machinery designed for use in pools, basins, aquariums, spas or similar contained bodies of water (described in statistical reporting number 8421.21.0000)

(11) Machinery designed for removing waste from water in saltwater aquariums by injecting air bubbles then filtering such bubbles (described in statistical reporting number 8421.21.0000)

(12) Electronic water oxidizers designed for purifying water for household washing machines (described in statistical reporting number 8421.21.0000)

(13) Hand-held ultraviolet water purifiers, powered by batteries (described in statistical reporting number 8421.21.0000)

(14) Filters designed to remove sulfites from wine (described in statistical reporting number 8421.22.0000)

(15) Filter housings, covers, or couplings, the foregoing of steel and comprising parts of machinery or apparatus for filtering liquids (described in statistical reporting number 8421.99.0040)

(16) Steel L-shaped bucket elevators, each comprising steel buckets bolted to a steel chain with guide wires and drive system (described in statistical reporting number 8428.32.0000)

(17) Vulcanized rubber tracks, each incorporating cords and cleats of steel, designed for use on construction equipment (described in statistical reporting number 8431.49.9095)

(18) Rotors designed to agitate paper and water into pulp, of stainless steel, the foregoing comprising parts of machinery for making pulp of fibrous cellulosic materials (described in statistical reporting number 8439.91.9000)

(19) Automated data processing storage units (other than magnetic disk drive units), not assembled in cabinets for placing on a table or similar place, not presented with any other unit of a system (described in statistical reporting number 8471.70.6000)

(20) Bituminous pavers, self-propelled, each with a weight exceeding 14.9 metric tons but not exceeding 18.2 metric tons, with working width of 2.4 m or more but not over 8.6 m (described in statistical reporting number 8479.10.0060)

(21) Check valves, of acrylonitrile butadiene styrene (ABS), each weighing 120 g or less (described in statistical reporting number 8481.30.9000)

(22) Check valves, of plastics (described in statistical reporting number 8481.30.9000)

(23) Electric motors, AC, permanent split capacitor type, each in a housing with outside diameter of 84 mm or less, with output of 6 W or more but not exceeding 16 W (described in statistical reporting number 8501.10.4020)

(24) DC motors rated at 739.6 W, each with a housing with external diameter of 85 mm or more but not exceeding 90 mm and weight of 2575 g or less (described in statistical reporting number 8501.31.5000)

(25) Electrical transformers, each with a power handling capacity rating of 1.8 kVA, with external dimensions measuring approximately 13.3 cm by 12.7 cm by 11.4 cm (described in statistical reporting number 8504.32.0000)

(26) Battery powered soldering irons or soldering guns, not over 18 cm in length (described in statistical reporting number 8515.11.0000)

(27) Knobs of injection molded plastics (described in statistical reporting number 8538.90.6000)

(28) Molybdenum foil filament assemblies, designed for use in ultraviolet lamps (described in statistical reporting number 8539.90.0000)

(29) Thin-film-transistor, light-emitting diode (LED) backlit flat panel liquid crystal display modules, each with an aluminum bezel and a video display diagonal measuring 113 mm or more but not over 339 mm (described in statistical reporting number 9013.80.7000)

(30) Depth-sounding apparatus with digital display, each designed for installation in a 63.5 mm hole in dashboard, designed for recreational boating use (described in statistical reporting number 9014.80.2000)

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3502 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 49

<u>U.S. Notes</u> (con.)

(31) Restraint packs designed for use with chest compressors, each containing one torso restraint, consisting of a cotton strap which fastens with hook and loop fasteners to the compressor, and one cover for a head stabilizer (described in statistical reporting number 9018.90.7580)

(32) Inoculator sets of plastics, each consisting of a plate with multiple wells, a display tray, and a lid; when assembled, the set measuring 105 mm or more but not exceeding 108 mm in width, 138 mm or more but not exceeding 140 mm in depth, and 6.5 mm or less in thickness (described in statistical reporting number 9027.90.5650)

(33) Tuners designed to clip onto musical instruments and indicate whether the instrument is in tune (described in statistical reporting number 9031.80.8085)

(j) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Pumps designed for countertop appliances for serving beer, the foregoing that control the level of carbonation by means of sonic waves (described in statistical reporting number 8413.19.0000)

(2) Roller machines designed for cutting, etching or embossing paper, foil or fabric, manually powered (described in statistical reporting number 8420.10.9080)

(3) Water oxidizers and chlorinators (described in statistical reporting number 8421.21.0000)

(4) Ratchet winches designed for use with textile fabric strapping (described in statistical reporting number 8425.39.0100)

(5) Continuous action elevators and conveyors, designed to convey mineral materials (described in statistical reporting number 8428.33.0000)

(6) Counterweight castings of iron or steel designed for use on fork lift and other works trucks (described in statistical reporting number 8431.20.0000)

(7) Tines, carriages, and other goods handling apparatus and parts designed for use on fork lift and other works trucks (described in statistical reporting number 8431.20.0000)

(8) Parts of drill sharpening machines (described in statistical reporting number 8466.93.9885)

(9) Outer shells of hydraulic accumulators, of iron or non-alloy steel, cylindrical with hemispherical heads on each end (described in statistical reporting number 8479.90.9496)

(10) Parts of mechanical awnings and shades (described in statistical reporting number 8479.90.9496)

(11) Reject doors, pin protectors, liners, front walls, grates, hammers, rotor and end disc caps, and anvil and breaker bars, of iron or steel, the foregoing parts of metal shredders (described in statistical reporting number 8479.90.9496)

(12) Steering wheels designed for watercraft, of stainless steel, having a wheel diameter exceeding 27 cm but not exceeding 78 cm (described in statistical reporting number 8479.90.9496)

(13) Pressure regulators of brass or bronze, whether high or low inlet type, having a rated flow rate of 55,000 - 150,000 BTU/hr, maximum inlet pressure of 0.17 MPa to 1.72 MPa, inlet connection with POL or thread type of fitting (described in statistical reporting number 8481.10.0090)

(14) Pipe brackets of aluminum, each with 4 ports, the foregoing measuring 27.9 cm x 20.3 cm x 17.8 cm and weighing 11.34 kg, designed for installation into air brake control valves (described in statistical reporting number 8481.90.9040)

(15) Push pins and C-poles of steel, designed for use in variable force solenoid valves (described in statistical reporting number 8481.90.9040)

(16) Ball bearings of a width not exceeding 30 mm (described in statistical reporting number 8482.10.5032)

<u>U.S. Notes</u> (con.)

(17) Inductor baseplates of aluminum, each with a length measuring 149.20 mm or more but not over 275 mm, with a width measuring 119.40 mm or more but not over 232 mm and with a depth of 10.50 mm or more but not over 19 mm, with a weight of 0.48 kg or more but not over 3.2 kg (described in statistical reporting number 8504.90.9690)

(18) Parts of soldering irons and soldering machines (described in statistical reporting number 8515.90.4000)

(19) Motor vehicle gear shift switch assemblies, comprised of a plunger, connector and gear shift lever (described in statistical reporting number 8536.50.9065)

(20) Pressure switches designed for use in heat pumps and air-conditioning condensers having a rating of 1.90 megapascals or more but not over 4.55 megapascals (described in statistical reporting number 8536.50.9065)

(21) Instruments for measuring or checking voltage or electrical connections; electrical circuit tracers (described in statistical reporting number 9030.33.3800)

(k) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) 8407.21.0040

(2) 8427.10.4000

(3) 8473.40.1000

(4) 8481.10.0090

(5) 8483.50.9040

(6) Apparatus, including pitchers, bottles, and units designed for incorporation into refrigerators, appliances or sink faucets, the foregoing fitted with filters for filtering or purifying water (described in statistical reporting number 8421.21.0000)

(7) Filtering apparatus, fitted with pumps, designed for use in pools, spas or similar contained bodies of water (described in statistical reporting number 8421.21.0000)

(8) Filtering or purifying machinery or apparatus of a kind used for waste water treatment (described in statistical reporting number 8421.21.0000)

(9) Submersible machinery for filtering water, designed for use in pools, basins, aquariums, spas or similar contained bodies of water (described in statistical reporting number 8421.21.0000)

(10) Water distillation machinery and apparatus not covered by heading 8419 (described in statistical reporting number 8421.21.0000)

(11) Air purification equipment, electrically powered, weighing less than 36 kg (described in statistical reporting number 8421.39.8015)

(12) Dust collection equipment for cement, minerals and mining industries (described in statistical reporting number 8421.39.8015)

(13) Apron-type chain conveyor (described in statistical reporting number 8428.39.0000)

(14) Roller conveyors (described in statistical reporting number 8428.39.0000)

(15) Vibrating conveyors (described in statistical reporting number 8428.39.0000)

(16) Machinery for mixing beverages in single servings for direct human consumption, designed for use in commercial food service establishments (described in statistical reporting number 8438.80.0000)

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3504 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 51

U.S. Notes (con.)

(17) Machinery for reconstituting single serving beverages for direct human consumption from frozen pre-packaged portions, designed for use in commercial food service establishments (described in statistical reporting number 8438.80.0000)

(18) Armatures designed for use in hydraulic solenoid valves (described in statistical reporting number 8481.90.9040)

(19) C-poles, of steel, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(20) Housings designed for hydraulic ball valves, of cast iron or steel, each measuring 5.7 cm by 3.2 cm and weighing 0.528 kg (described in statistical reporting number 8481.90.9040)

(21) Metering spools, of aluminum, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(22) Metering spools, of steel, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(23) Poles, of steel, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(24) Push pins, of steel, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(25) Retainers, of steel, designed for use in hydraulic solenoid control valves (described in statistical reporting number 8481.90.9040)

(26) Electric motors of a width exceeding 7.5 mm but not exceeding 43 mm (described in statistical reporting number 8501.10.4060)

(27) AC electric motors, multi-phase, of an output exceeding 14.92 kW but not exceeding 75 kW, other than for use in civil aircraft (described in statistical reporting number 8501.52.8040)

(28) Coils, coil assemblies and other parts of electromagnets (the foregoing described in statistical reporting number 8505.90.7501)

(29) Radio remote control apparatus for garage doors (described in statistical reporting number 8526.92.5000)

(30) Radio remote control apparatus for pet collars and pet food dispensers (described in statistical reporting number 8526.92.5000)

(31) Remote control devices, hand held and battery powered, designed for use with toy model vehicles and aircraft (described in statistical reporting number 8526.92.5000)

(32) Bezels, covers and housings, the foregoing designed for motor vehicle cameras (described in statistical reporting number 8529.90.8100)

(33) Electromechanical relays, for a voltage exceeding 60 V but not over 250 V, with contacts rated at 10 A or more (described in statistical reporting number 8536.49.0075)

(34) Push-button switches, rated at over 5 A, measuring no more than 2.9 cm by 2.9 cm by 2.9 cm, with 4 spade or brass terminals, with an actuator shaft with D-shaped cross section (described in statistical reporting number 8536.50.9035)

(35) Push-button switches, rated at over 5 A, measuring no more than 4.8 cm by 2.8 cm by 2.8 cm, with 2 spade or brass terminals (described in statistical reporting number 8536.50.9035)

(36) Push-button switches, rated at over 5 A, measuring no more than 5 cm by 1.7 cm by 1.9 cm, with 2 spade or brass terminals, with an actuator shaft with D-shaped cross section (described in statistical reporting number 8536.50.9035)

(37) Snap-action switches, each designed for installation in a wall-mounted enclosure or electrical box (described in statistical reporting number 8536.50.9040)

(38) Stereoscopic microscopes, not provided with a means for photographing the image, valued not over $500 per unit (described in statistical reporting number 9011.10.8000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3505 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 52

<u>U.S. Notes</u> (con.)

(39) Adapter rings, tubes and extension sleeves, stands and arm assemblies, stages and gliding tables, eyeguards and focusing racks, all the foregoing designed for use with compound optical microscopes (described in statistical reporting number 9011.90.0000)

(40) Ultraviolet or infrared LED light therapy devices for the professional treatment of pain or of ailments of the skin (described in statistical reporting number 9018.20.0040)

(l) For the purposes of heading 9903.88.09, products of China, as provided for in this note, shall be subject to an additional 10 percent ad valorem rate of duty. The products of China that are subject to an additional 10 percent ad valorem rate of duty under heading 9903.88.09 are products of China that are classified in the subheadings enumerated in U.S. notes 20(f) or 20(g) to subchapter III. All products of China that are classified in the subheadings enumerated in U.S. notes 20(f) or 20(g) to subchapter III are subject to the additional 10 percent ad valorem rate of duty imposed by heading 9903.88.09.

For the purposes of heading 9903.88.09, the products of China that are subject to an additional 10 percent ad valorem rate of duty are products that are: (1) exported to the United States before May 10, 2019; and (2) entered for consumption, or withdrawn from warehouse for consumption on or after May 10, 2019, and before June 15, 2019.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 10 percent ad valorem rate of duty imposed by heading 9903.88.09 shall be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. notes 20(f) or 20(g) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(f) or 20(g) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 10 percent ad valorem rate of duty imposed by heading 9903.88.09.

The additional duties imposed by heading 9903.88.09 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.09 and classified in one of the subheadings enumerated in U.S. notes 20(f) or 20(g) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 10 percent ad valorem rate of duty imposed by heading 9903.88.09.

(m) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) 8537.10.8000

(2) Parts of nonaircraft gas turbines, other than rotors, spindles, rotor assemblies, spindle assemblies or steel forgings (described in statistical reporting number 8411.99.9085)

(3) Oil well and oil field crank-balanced, long-stroke and beam pumps (described in statistical reporting number 8413.50.0010)

(4) Radial piston hydraulic fluid pumps weighing not over 500 grams (described in statistical reporting number 8413.50.0070)

(5) Centrifugal pumps, submersible, designed for use in apparatus for supplying water to pets (described in statistical reporting number 8413.70.2004)

(6) Centrifugal pumps, submersible, other than for use with machines for making cellulosic pulp, paper or paperboard; the foregoing pumps rated not over 1.5 kW (described in statistical reporting number 8413.70.2004)

(7) Submersible dual port pump designed for use in swimming pools (described in statistical reporting number 8413.70.2004)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3506 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 53

<u>U.S. Notes</u> (con.)

(8) Submersible pump designed for use in aquariums, not over 325 mm tall (described in statistical reporting number 8413.70.2004)

(9) Submersible pump incorporating a magnetic drive motor (described in statistical reporting number 8413.70.2004)

(10) Submersible pumps, rated not over 1 horsepower, designed for use in pumping raw sewage (described in statistical reporting number 8413.70.2004)

(11) Sump pumps, submersible, rated not over 1 horsepower, activated by float switch (described in statistical reporting number 8413.70.2004)

(12) Centrifugal pumps, not for use with machines for making cellulosic pulp, paper or paperboard, not submersible, the foregoing single-stage, single-suction, close-coupled and with discharge outlet under 5.1 cm in diameter (described in statistical reporting number 8413.70.2005)

(13) Centrifugal pumps designed for eliminating condensate, the foregoing not elsewhere specified or included (described in statistical reporting number 8413.70.2090)

(14) Housings for water pumps of subheading 8413.30.90 (as described in subheading 8413.91.9010)

(15) Impellers for water pumps of subheading 8413.30.90 (described in statistical reporting number 8413.91.9010)

(16) Hydraulic pump positioning piston assemblies (described in statistical reporting number 8413.91.9060)

(17) Plastic reservoirs for motor vehicle brake master cylinders (described in statistical reporting number 8413.91.9060)

(18) Airend assemblies, inlet guide vanes, air-ends, compressor baseplates and backplates (described in statistical reporting number 8414.90.4190)

(19) Stand-alone icemaking machines, each having a rated capacity not exceeding 160 kg per day, capable of producing ice in pieces not larger than 40 cubic cm in any dimension (described in statistical reporting number 8418.69.0110)

(20) Assemblies of thermo-electric modules, whether or not presented with attached heat exchangers, fans, shrouds, temperature sensors or controllers (described in statistical reporting number 8418.69.0180)

(21) Coolers, non-compressor, powered by 12 V DC, each with an interior volume not exceeding 17 liters (described in statistical reporting number 8418.69.0180)

(22) Solar water heaters incorporating glass tube heat collectors and including glass tubes and stands with tanks (described in statistical reporting number 8419.19.0040)

(23) Distillation and rectifying equipment designed for use in the production of methylene diphenyl diisocyanate (described in statistical reporting number 8419.40.0080)

(24) Heat exchanger plates, cores, finned tubes, cones, shells, bonnets, flanges and baffles (described in statistical reporting number 8419.90.3000)

(25) Cast steel and steel structural forms designed for use in filtering machines, such machines used in mining or manufacturing facilities (described in statistical reporting number 8421.99.0080)

(26) Parts of air filtering machines or apparatus, the foregoing of cast steel and steel (described in statistical reporting number 8421.99.0080)

(27) Self-propelled fork-lift and platform trucks, each powered by an electric motor and controlled by walking operator (described in statistical reporting number 8427.10.8070 and 8427.10.8095)

(28) Garage door opener/closers (described in statistical reporting number 8428.90.0290)

(29) Hinged steel transfer machinery, designed for diverting goods from and to conveyor lines (described in statistical reporting number 8428.90.0290)

(30) Rotating bench, electrically powered, designed for turning a workpiece in a production line (described in statistical reporting number 8428.90.0290)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(31) Rotating fork machines, designed for lifting and depositing coiled steel bars in a production line (described in statistical reporting number 8428.90.0290)

(32) Vibratory, self-propelled tamping machines, each with drum roller (described in statistical reporting number 8429.40.0020)

(33) New, track-mounted hydraulic backhoes or hydraulic shovels, each with a 360-degree revolving superstructure (described in statistical reporting number 8429.52.1010)

(34) Pile drivers, diesel powered (described in statistical reporting number 8430.10.0000)

(35) Belt conveyor crossmember assemblies (described in statistical reporting number 8431.39.0010)

(36) Conveyor roller support brackets (described in statistical reporting number 8431.39.0010)

(37) Carriers designed for holding motor vehicles in overhead conveyors (described in statistical reporting number 8431.39.0010)

(38) Catenary idler stringers (described in statistical reporting number 8431.39.0010)

(39) Conveyor belt assemblies incorporating bearings (described in statistical reporting number 8431.39.0010)

(40) Conveyor line pans, the foregoing parts suitable for use solely or principally with coal mine conveyors (described in statistical reporting number 8431.39.0010)

(41) Conveyor spill plates (described in statistical reporting number 8431.39.0010)

(42) Welded frames designed to support conveyor rollers (described in statistical reporting number 8431.39.0010)

(43) Feed pushers, bale forks, scrapers and frames therefor (described in statistical reporting number 8431.49.9010)

(44) Complete sheet pile rolling mills (described in statistical reporting number 8455.22.0000)

(45) Rolling mills designed to form 4 to 5 ribbed metal panels not exceeding 95 cm wide (described in statistical reporting number 8455.22.0000)

(46) Double row ball bearings having an inner diameter exceeding 15 mm but not exceeding 32 mm, an outer diameter exceeding 38 mm but not exceeding 64 mm and a width exceeding 15 mm but not exceeding 29 mm (described in statistical reporting number 8482.10.5060)

(47) Needle roller bearings of a width not exceeding 30 mm (described in statistical reporting number 8482.40.0000)

(48) Outer bearing rings (described in statistical reporting number 8482.99.0500)

(49) Bearing shields (described in statistical reporting number 8482.99.6595)

(50) Coupling covers, including center members, flanged hubs, sleeves and shoes (described in statistical reporting number 8483.90.8010)

(51) AC multi-phase motors, each of an output exceeding 300 kW but not exceeding 310 kW, fitted with pulleys and brakes to raise and lower passenger elevators (described in statistical reporting number 8501.53.8040)

(52) Regenerative speed drive controllers for controlling speed of electric motors for elevators (described in statistical reporting number 8504.40.4000)

(53) Speed drive controllers for electric motors, each such controller measuring 100 mm or more but not over 130 mm in length, 40 mm or more but not over 125 mm in width and 24 mm or more but not over 85 mm in height (described in statistical reporting number 8504.40.4000)

(54) Speed drive controllers for electric motors, the foregoing operating at 250 A or more but not over 500 A (described in statistical reporting number 8504.40.4000)

(55) Variable frequency drive controllers for electric motors, each weighing more than 1 kg but not more than 11 kg (described in statistical reporting number 8504.40.4000)

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3508 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 55

U.S. Notes (con.)

(56) Printed circuit assemblies of the goods of subheading 8504.40 or 8504.50 for telecommunication apparatus, each measuring 4 cm to 6 cm in width and 10 cm to 12 cm in length, that converts 36 V DC to 90 V AC (described in statistical reporting number 8504.90.6500)

(57) Printed circuit assemblies of the goods of subheading 8504.40 or 8504.50 for telecommunication apparatus, each measuring 7 cm to 9 cm in width and 18 cm to 20 cm in length, having 2 switches, for power protection to prevent electrical back feeding (described in statistical reporting number 8504.90.6500)

(58) Printed circuit assemblies of the goods of subheading 8504.40 or 8504.50 for telecommunication apparatus, the foregoing serving as controllers for power supplies, each measuring 5 cm to 7 cm in width and 11 cm to 14 cm in length, having 50 pin on side header (described in statistical reporting number 8504.90.6500)

(59) Printed circuit assemblies of the goods of subheading 8504.40 or 8504.50 for telecommunication apparatus, the foregoing serving as noise filters, each measuring 18 cm to 20 cm in width and 25 cm to 27 cm in length, populated with semiconductor devices and 4 heat sinks (described in statistical reporting number 8504.90.6500)

(60) Radio transceivers operating on frequencies from 46 MHz to 468 MHz, each designed for installation in motor vehicles (described in statistical reporting number 8525.60.1050)

(61) Antennas, of base metal and fiberglass (described in statistical reporting number 8529.10.4040)

(62) Projector parts (described in statistical reporting number 8529.90.9900)

(63) Electromechanical relays, for a voltage not exceeding 24 V, other than automotive flashers, with contacts rated at 10 A or more, measuring not over 80 mm in any dimension (described in statistical reporting number 8536.41.0050)

(64) Push-button switches, rated at over 5 A, measuring no more than 14.4 cm by 11.6 cm by 6.4 cm (described in statistical reporting number 8536.50.9035)

(65) Push-button switches, rated at over 5 A, measuring no more than 14.6 cm by 8 cm by 14.1 cm (described in statistical reporting number 8536.50.9035)

(66) Push-button switches, rated at over 5 A, measuring no more than 19.1 cm by 8.3 cm by 14.1 cm (described in statistical reporting number 8536.50.9035)

(67) Push-button switches, rated at over 5 A, measuring no more than 19.7 cm by 11.8 cm by 8.3 cm (described in statistical reporting number 8536.50.9035)

(68) Push-button switches, rated at over 5 A, measuring no more than 19.7 cm by 9.8 cm by 16.5 cm (described in statistical reporting number 8536.50.9035)

(69) Push-button switches, rated at over 5 A, measuring no more than 21 cm by 13.3 cm by 9 cm (described in statistical reporting number 8536.50.9035)

(70) Push-button switches, rated at over 5 A, measuring no more than 23.5 cm by 8 cm by 13.1 cm (described in statistical reporting number 8536.50.9035)

(71) Push-button switches, rated at over 5 A, measuring no more than 6 cm by 14.1 cm by 11 cm (described in statistical reporting number 8536.50.9035)

(72) Push-pull switches, for a voltage not exceeding 1,000 V, designed for use in motor vehicles (described in statistical reporting number 8536.50.9065)

(73) Bullet connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(74) Butt connectors, other than closed end, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(75) Closed-end butt connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(76) Crimp connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3509 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 56

<u>U.S. Notes</u> (con.)

(77) Insulated tab electrical connectors and tab receptacle electrical connectors, for a voltage not exceeding 1,000 V, crimp-type, with either a tab measuring not over 6.4 mm in width or a receptacle for tabs measuring not over 6.4 mm in width (described in statistical reporting number 8536.90.4000)

(78) Junction blocks, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(79) Lug connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(80) Ring connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(81) Spade connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(82) Spring clip ("alligator clip") terminals, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(83) Terminal blocks, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(84) Wire tap connectors, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(85) Magnesium anodes, each not exceeding 48 kg in weight (described in statistical reporting number 8543.30.9040)

(86) Disposable self-adhesive brain monitoring sensor patches for use with an oximeter, each incorporating a circuit board, light-emitting diode (LED), photo diodes and memory device and a connector (described in statistical reporting number 9018.19.9560)

(87) Disposable stainless steel subdermal needle electrodes with accompanying harness for use with electromyography (EMG) equipment (described in statistical reporting number 9018.19.9560)

(88) Disposable surface electrodes for intra-operative neuromonitoring ("IONM") systems, each composed of a surface electrode pad, an insulated wire, and a standard DIN 42802 connector (described in statistical reporting number 9018.19.9560)

(89) Machines for testing the hardness of metals (described in statistical reporting number 9024.10.0000)

(n) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Heat exchangers, the foregoing comprising parts of goods of heading 8402 and each fitted for heat recovery steam generator (described in statistical reporting number 8402.90.0010)

(2) Drums, exhaust stacks, and inlet duct panel assemblies of heat recovery steam generators (described in statistical reporting number 8402.90.0090)

(3) Water tanks for steam or other vapor generating boilers (described in statistical reporting number 8402.90.0090)

(4) Compression-ignition engines with maximum power exceeding 50 kW but not exceeding 120 kW, each valued over $6,000 but not over $9,500 per unit (described in statistical reporting number 8408.90.9010)

(5) Compression-ignition engines, exceeding 149.2 kW but not exceeding 373 kW and valued over $9,800 but not over $12,000 (described in statistical reporting number 8408.90.9020)

(6) Aircraft gas turbine compressor cases of steel and Inconel alloy, each valued over $3,000 but not over $4,000 (described in statistical reporting number 8411.99.9090)

(7) Engine stationary seal air supports of Inconel alloy, each measuring over 35 cm but not over 35.5 cm in outer diameter and over 3.5 cm but not over 4 cm in width (described in statistical reporting number 8411.99.9090)

(8) Direct acting and spring return pneumatic actuators, each rated at a maximum pressure of 10 bar and valued over $68 but not over $72 per unit (described in statistical reporting number 8412.39.0080)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3510 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 57

<u>U.S. Notes</u> (con.)

(9) Spring-operated motors, each valued over $3,000 but not over $3,600 (described in statistical reporting number 8412.80.1000)

(10) Gear-type hydraulic fluid power pumps, handheld, battery powered, the foregoing not over 5 cm in width and valued not over $6 per unit (described in statistical reporting number 8413.60.0030)

(11) Centrifugal water pumps incorporating thermal cut-offs, each with discharge outlet 5.08 cm or more in diameter, valued over $66 but not over $96 per unit (described in statistical reporting number 8413.70.2015)

(12) Motor vehicle oil pump housings (described in statistical reporting number 8413.91.9010)

(13) Impellers (described in statistical reporting number 8413.91.9095)

(14) Parts of oil and gas extraction beam pumps, other than hydraulic power pumps (described in statistical reporting number 8413.91.9095)

(15) Pedestals of pump assemblies (described in statistical reporting number 8413.91.9095)

(16) Pump bases, of plastic, designed to protect the pump impellers from obstructions (described in statistical reporting number 8413.91.9095)

(17) Pump casings and bodies (described in statistical reporting number 8413.91.9095)

(18) Pump covers (described in statistical reporting number 8413.91.9095)

(19) Pump expellers (described in statistical reporting number 8413.91.9095)

(20) Pump grease cups and grease cup adapters (described in statistical reporting number 8413.91.9095)

(21) Pump liners (described in statistical reporting number 8413.91.9095)

(22) Pump manifolds (described in statistical reporting number 8413.91.9095)

(23) Pump parts, of plastics, each valued not over $3 (described in statistical reporting number 8413.91.9095)

(24) Pump shaft castings, of steel (described in statistical reporting number 8413.91.9095)

(25) Pump throatbushes (described in statistical reporting number 8413.91.9095)

(26) Pump volutes (described in statistical reporting number 8413.91.9095)

(27) Structural pump bases, of stainless steel (described in statistical reporting number 8413.91.9095)

(28) Compressors, other than screw type, used in air conditioning equipment in motor vehicles, each valued over $88 but not over $92 per unit (described in statistical reporting number 8414.30.8030)

(29) Compressors, other than screw type, of a kind used in household refrigerators, air conditioners and heat pumps, rated at more than 1/4 horsepower but not more than 1 horsepower, each valued not over $150 (described in statistical reporting number 8414.30.8050)

(30) Fork-lift trucks, propane gas powered, having a rated lift capacity over 9.5 metric tons but not exceeding 33 metric tons (described in statistical reporting number 8427.20.8090)

(31) Motor grader weighing more than 14 metric tons but not over 21 metric tons (described in statistical reporting number 8429.20.0000)

(32) Self-propelled pneumatic compactors, each weighing over 14 metric tons but not over 28 metric tons (described in statistical reporting number 8429.40.0040)

(33) New articulated shovel loaders, wheeled, each with 4-wheel drive, rear mounted engine and a bucket capacity of under 1.5 m3, rated at not over 26 horsepower (described in statistical reporting number 8429.51.1015)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3511 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 58

<u>U.S. Notes</u> (con.)

(34) Integrated tractor shovel loaders, each with 4 wheel drive, a bucket capacity of at least 3.8 m3 but less than 5.2 m3 and an operating weight of 17.5 metric tons or more but not over 20 metric tons (described in statistical reporting number 8429.51.1040)

(35) Shovel loaders with an operating weight of from 30 metric tons to 36 metric tons (described in statistical reporting number 8429.51.1045)

(36) Shovel loaders with an operating weight of from 30 metric tons to 36 metric tons (described in statistical reporting number 8429.51.1050)

(37) Rubber track shovel loaders having a lift capacity not over 375 kg (described in statistical reporting number 8429.51.5010)

(38) Grooved wire rope drum valued over $350 (described in statistical reporting number 8431.10.0010)

(39) Escalator drive assemblies consisting of a motor, planetary gear and gearbox (described in statistical reporting number 8431.31.0040)

(40) Escalator steps (described in statistical reporting number 8431.31.0040)

(41) Parts of passenger or freight elevators consisting of any of the following: elevator emergency brake and speed governor apparatus, scissor lift assemblies, telescoping boom lift assemblies or articulating boom lift assemblies (described in statistical reporting number 8431.31.0060)

(42) Counterweights for log handling equipment (described in statistical reporting number 8431.39.0070)

(43) Backhoe counterweights each weighing more than 400 kg but not more than 600 kg (described in statistical reporting number 8431.49.9044)

(44) Excavator crawler shoes (described in statistical reporting number 8431.49.9044)

(45) Seeder or spreader baffle and baffle assemblies (described in statistical reporting number 8432.90.0060)

(46) Seeder or spreader frames (described in statistical reporting number 8432.90.0060)

(47) Seeder or spreader handles (described in statistical reporting number 8432.90.0060)

(48) Seeder or spreader hopper assemblies (described in statistical reporting number 8432.90.0060)

(49) Seeder or spreader hopper grates (described in statistical reporting number 8432.90.0060)

(50) Seeder or spreader impellers (described in statistical reporting number 8432.90.0060)

(51) Chipper/shredder machines, electrically powered (described in statistical reporting number 8436.80.0090)

(52) Chipper/shredder machines, gasoline powered, valued less than $250 per unit (described in statistical reporting number 8436.80.0090)

(53) Malt production equipment (described in statistical reporting number 8436.80.0090)

(54) Horizontal lathes, electrically powered not over 1.5 horsepower (described in statistical reporting number 8458.19.0020)

(55) Feeder and vibratory flow equipment and parts thereof designed for use in screening or sorting machines; housings and noise reduction enclosures; the foregoing described in statistical reporting number 8474.90.0010)

(56) Press machines for bamboo or other materials of a woody nature (described in statistical reporting number 8479.30.0000)

(57) Electric wire coil-winder machines (described in statistical reporting number 8479.81.0000)

(58) Insulated mixing chambers of stainless steel, each having a capacity of 5 m3 to 25 cubic meters (described in statistical reporting number 8479.82.0040)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3512 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 59

<u>U.S. Notes</u> (con.)

(59) Check valves of steel having an internal diameter not less than 4.8 cm or exceeding 62.5 cm (described in statistical reporting number 8481.30.2090)

(60) Bodies of pressure-reducing valves other than hand-operated or check valves and valves classified in 8481.20, such bodies of brass (described in statistical reporting number 8481.90.9060)

(61) Bodies of valves other than hand-operated or check valves and valves classified in 8481.20, such bodies measuring over 18 cm but not exceeding 19 cm in length, valued over $55 but not over $65 per unit (described in statistical reporting number 8481.90.9060)

(62) Flanged wheel hub bearing units with ball bearings, each having an inner diameter exceeding 2.2 cm but not exceeding 2.8 cm (described in statistical reporting number 8482.10.5016)

(63) Wheel hub angular contact bearing units, not flanged, valued over $2 but not over $10 per unit (described in statistical reporting number 8482.10.5024)

(64) Inner bearing rings (described in statistical reporting number 8482.99.0500)

(65) Non-toothed gears for office printers, each valued not over $7 (described in statistical reporting number 8483.40.9000)

(66) Non-grooved pulleys, each incorporating a deep groove roller bearing (described in statistical reporting number 8483.50.9080)

(67) Non-grooved pulleys, zinc plated, each valued not over $3 (described in statistical reporting number 8483.50.9080)

(68) Hubs for conveyor pulleys with an outside diameter of more than 5 cm but not more than 56 cm (described in statistical reporting number 8483.90.8080)

(69) Handles for machinery (described in statistical reporting number 8487.90.0080)

(70) Electric motors of a width exceeding 7.5 cm but not exceeding 7.8 cm (described in statistical reporting number 8501.10.4060)

(71) DC motors, each valued over $125, with attached stranded copper cord (described in statistical reporting number 8501.31.2000)

(72) AC motors, multi-phase, each of an output exceeding 75 kW but less than 149.2 kW (described in statistical reporting number 8501.53.4080)

(73) AC generators, each weighing over 250 kg but not more than 1 metric ton and valued not over $2,400 (described in statistical reporting number 8501.62.0000)

(74) Transformers designed to control horizontal motion of electron beams in cathode-ray tubes (described in statistical reporting number 8504.33.0020)

(75) Static converter covers, bases and housings (described in statistical reporting number 8504.90.9650)

(76) Furnace casings (described in statistical reporting number 8514.90.8000)

(77) Structural components for industrial furnaces (described in statistical reporting number 8514.90.8000)

(78) Manually operated rework stations, including soldering/desoldering stations (described in statistical reporting number 8515.19.0000)

(79) Machines and apparatus for arc (including plasma arc) welding, each valued not over $500 (described in statistical reporting number 8515.39.0020)

(80) Hand-held transceivers (except Citizen's Band and except low-power radiotelephonic operating on frequencies from 49.82 MHz to 49.90 MHz), valued not over $70 each (described in statistical reporting number 8525.60.1030)

(81) Fixed capacitors valued not over $4 per unit (described in statistical reporting number 8532.10.0000)

(82) Fixed oil-filled capacitors rated at 1 kV to 25 kV (described in statistical reporting number 8532.10.0000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3513 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 60

<u>U.S. Notes</u> (con.)

(83) Tantalum capacitors having a conductive polymer cathode, valued not over $4 per unit (described in statistical reporting number 8532.21.0050)

(84) Tantalum capacitors, each measuring 7.3 mm by 4.3 mm by 1.9 mm and valued not over $4 (described in statistical reporting number 8532.21.0050)

(85) Aluminum electrolytic capacitors, each valued not over $3.20 (described in statistical reporting number 8532.22.0085)

(86) Contactors, for a voltage not exceeding 60 V and with contacts rated at or more than 10 A, each valued not over $18 (described in statistical reporting number 8536.41.0045)

(87) Rotary switches, rated at over 5 A, measuring not more than 5.5 cm by 5.0 cm by 3.4 cm, each with 2 to 8 spade terminals and an actuator shaft with D-shaped cross section (described in statistical reporting number 8536.50.9025)

(88) Rotary switches, single pole, single throw (SPST), rated at over 5 A, each measuring not more than 14.6 cm by 8.9 cm by 14.1 cm (described in statistical reporting number 8536.50.9025)

(89) Momentary contact switches rated at or under 5 A, each designed for use as a motor vehicle overdrive switch (described in statistical reporting number 8536.50.9031)

(90) Momentary contact switches rated at or under 5 A, valued not over $4 per unit (described in statistical reporting number 8536.50.9031)

(91) Rocker switches, for a voltage not exceeding 1,000 V, designed for use in motor vehicles (described in statistical reporting number 8536.50.9065)

(92) Molded buttons (described in statistical reporting number 8538.90.6000)

(93) Molded housings and covers (described in statistical reporting number 8538.90.6000)

(94) Tanks for dead tank circuit breakers, of aluminum (described in statistical reporting number 8538.90.8120)

(95) Aluminum anodes for use with machines and apparatus for electroplating, electrolysis or electrophoresis (described in statistical reporting number 8543.30.9080)

(96) Chlorine generator chambers containing titanium plates for use with machines and apparatus for electroplating, electrolysis or electrophoresis (described in statistical reporting number 8543.30.9080)

(97) Zinc anodes for use with machines and apparatus for electroplating, electrolysis or electrophoresis (described in statistical reporting number 8543.30.9080)

(98) Weather station sets, each consisting of a monitoring display and outdoor weather sensors, having a transmission range of not over 140 m and valued not over $50 per set (described in statistical reporting number 9015.80.8080)

(99) Veterinary ultrasound device with black-and-white image quality used as a medical diagnostic tool (described in statistical reporting number 9018.12.0000)

(100) Microwave ablation antennas, whether or not with attached controls, as parts of ablation systems used to ablate live tumors (described in statistical reporting number 9018.90.6000)

(101) Parts and accessories of electro-surgical instruments and appliances, other than extracorporeal shock wave lithotripters (described in statistical reporting number 9018.90.6000)

(102) Smoke evacuation pencils with accompanying tubing and hoses designed to integrate smoke evacuation into electrosurgery by combining both features into a single handpiece, which is designed to apply mono-polar electrosurgical energy to target tissue in a surgical setting while simultaneously evacuating smoke from the surgical site (described in statistical reporting number 9018.90.6000)

(103) Suction coagulators, consisting of a hand-piece with mechanical and/or electrical controls and a disposable shaft, used for the coagulation of tissue and aspiration of fluids during surgical procedures (described in statistical reporting number 9018.90.6000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3514 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 61

<u>U.S. Notes</u> (con.)

(104) Vessel sealing and dividing devices that use electrical energy to separate and seal tissue during open or laparoscopic surgical procedures, consisting of a handpiece with mechanical and/or electrical controls, and a bipolar electrode intended to deliver electrosurgical current from a system generator directly to tissues for cutting/coagulation/ablation (described in statistical reporting number 9018.90.6000)

(105) Dental X-ray alignment and positioning apparatus, each valued not over $5 (described in statistical reporting number 9022.90.6000)

(106) Multi-leaf collimators of radiotherapy systems based on the use of X-ray (described in statistical reporting number 9022.90.6000)

(107) Overhead tube suspension used to hold and position X-ray generating equipment (described in statistical reporting number 9022.90.6000)

(108) Instruments and apparatus that chemically analyze food to detect the presence of gluten or peanuts, valued at less than $55 per unit (described in statistical reporting number 9027.80.4530)

(109) Picoammeters with recording devices (described in statistical reporting number 9030.39.0100)

(110) Humidistats, each with outdoor sensor, such humidistats valued not over $40 each (described in statistical reporting number 9032.89.6070)"

(o) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.02 and provided for in U.S. notes 20(c) and (d) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.02. See 83 Fed. Reg. 40823 (August 16, 2018) and 83 Fed. Reg. 47236 (September 18, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.02 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Chlorinated polyethylene elastomer[s], in white or pale yellow powder form, containing 28 to 44 percent by weight of chlorine (described in statistical reporting number 3901.90.1000)

(2) Polytetrafluoroethylene ((C2F4)n), having a particle size of 5 to 500 microns and a melting point of 315 to 329 degrees Celsius (described in statistical reporting number 3904.61.0090)

(3) Expandable plastics beads, 0.30 to 0.50 mm in diameter, consisting of copolymers of methylmethacrylate (62 to 64 percent by weight) and styrene (26 to 28 percent by weight) (described in statistical reporting number 3906.90.2000)

(4) Polyol blends containing 92 percent or more by weight of polyether polyol (CAS number 9049-71-2) and 2.5 [percent] or more by weight of N,N-dimethylcyclohexamine (described in statistical reporting number 3907.20.0000)

(5) Hot melt flat shapes of biaxially oriented polypropylene (BOPP) film with an acrylic emulsion (described in statistical reporting number 3919.90.5060)

(6) Polyethylene film, 20.32 to 198.12 cm in width, and 30.5 to 2000.5 m in length, coated on one side with solvent acrylic adhesive, clear or in transparent colors, whether or not printed, in rolls (described in statistical reporting number 3919.90.5060)

(7) Polyvinyl chloride film, coated on one side with pressure sensitive solvent acrylic adhesive that allows for easy removal from a flat glass or flat, rigid, clear plastics surface, 106.7 cm, 137.2 cm or 152.4 cm in width, and 30.38 m or 49.99 m in length, with regular perforations measuring 1.5 to 1.6 mm in diameter, where the perforations cover 30, 40 or 50 percent of the surface area (described in statistical reporting number 3919.90.5060)

(8) Printed rectangular polyethylene sheets depicting images on one side, with self-adhesive edges protected with peel-off liners on the other side, measuring 30.5 cm by 45.7 cm or 30.5 cm by 25.4 cm (described in statistical reporting number 3919.90.5060)

(9) Self-adhesive colored or printed polyvinyl chloride film with a peelable liner, in rolls, measuring 30.5 cm or 50.8 cm in width and 3.05 m to 6.10 m in length, of a kind used for lining shelves or drawers (described in statistical reporting number 3919.90.5060)

(10) Printed, nonpermeable plastic film of ethylene designed for use in packaging personal care products such as baby wipes, adult wipes and similar wet stack products (provided for in statistical reporting number 3920.10.0000)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(11) Polyethylene film of a kind used for wrapping perishable foods, in rolls measuring 30.5 cm in width and up to 76.2 m in length, with a starter edge tab, put up in retail packages incorporating a built- in slide cutter and grip strip for holding the film in place until subsequent use (described in statistical reporting number 3920.10.0000)

(12) Rectangular sheets of high-density or low-density polyethylene, 111.75 cm to 215.9 cm in width, and 152.4 cm to 304.8 cm in length, with a sticker attached to mark the center of each sheet, of a kind used in hospital or surgery center operating rooms (described in statistical reporting number 3920.10.0000)

(13) Spark-ignition rotary or reciprocating internal combustion piston engines to be installed in agricultural or horticultural machinery or equipment, 4,476 W or more but not more than 37.6 kW, each valued not over $180 (described in statistical reporting number 8407.90.1020)

(14) Gasoline or liquid propane (LP) engines each having a displacement of more than 2 liters but not more than 2.5 liters (described in statistical reporting number 8407.90.9010)

(15) Spark-ignition internal combustion piston engines, not elsewhere specified or included, 746 W or greater but not exceeding 4,476 W, with an engine displacement of not more than 430 cc (described in statistical reporting number 8407.90.9040)

(16) Heat guns (described in statistical reporting number 8419.89.9585)

(17) Heated tissue preparation microscope slide flattening tables (described in statistical reporting number 8419.89.9585)

(18) Tissue sample paraffin floatation baths (described in statistical reporting number 8419.89.9585)

(19) Air amplifiers powered solely by an external source of compressed air, which is routed through the apparatus in such a manner as to draw in ambient air, increase its speed and direct the air through an output port, each such apparatus not exceeding 1 kg in weight (described in statistical reporting number 8424.89.9000)

(20) Apparatus capable of generating and projecting liquid particles of a size that simulates haze, fog or snow (depending on the composition of the liquid or powdered source), whether or not incorporating laser or other lighting apparatus (described in statistical reporting number 8424.89.9000)

(21) Apparatus capable of mechanically generating and projecting bubbles from a liquid source, each apparatus weighing more than 2.5 kg but not more than 6.5 kg (described in statistical reporting number 8424.89.9000)

(22) Aroma-spraying sets, each of which includes a battery-powered aerosol apparatus and a glass bottle containing not more than 25 ml of essential oil solution, each set weighing not more than 300 g (described in statistical reporting number 8424.89.9000)

(23) Collars of a size suitable for dogs or cats, fitted with a means to provide a stimulus to the animal, by means of a sprayer, whether or not combined with a static electric discharge device or sound emitter; and such collars capable of being controlled by an external transmission device, whether or not the controller is presented with the collar as a set (described in statistical reportingnumber 8424.89.9000)

(24) Dispensers of hand-cleaning or hand-sanitizing solutions, whether employing a manual pump or a proximity-detecting battery-operated pump, each article weighing not more than 3 kg (described in statistical reporting number 8424.89.9000)

(25) Oral irrigators (dental water-jet machines) (described in statistical reporting number 8424.89.9000)

(26) Parts washers, each consisting of a steel basin having a capacity no greater than 100 liters, steel drain plug, support legs and a shelf, a recirculating centrifugal pump assembly, a power cord incorporating an electrical fusible link, a gooseneck spigot assembly, with a steel lid held by a "piano-type" hinge and by a lid support bracket incorporating a mechanical fusible link (described in statistical reporting number 8424.89.9000)

(27) Rotary surface washers, consisting of a tube, at one end of which is a fitting suitable for connection to an external power washer and a handle for controlling the position of the apparatus, and at the other end of which is an assembly of one or more rotating brushes that receive the output of the external power washer (described in statistical reporting number 8424.89.9000)

(28) Wet- and dry-diffusion apparatus fitted for incorporation into scent-releasing machines (described in statistical reporting number 8424.89.9000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3516 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 63

<u>U.S. Notes</u> (con.)

(29) Walk behind rotary tillers, electric powered, individually weighing less than 14 kg (described in statistical reporting number 8432.29.0060)

(30) Fertilizer distributors with a capacity not exceeding 40 kg (described in statistical reporting number 8432.42.0000)

(31) Benchtop drill presses, each with a power rating of less than 750 watts and valued under $1,000 each (described in statistical reporting number 8465.95.0055)

(32) Bearing housings each valued over $2,000 (described in statistical reporting number 8483.30.8020)

(33) AC motors, of 18.65 W or more but not exceeding 37.5 W, each with attached actuators, crankshafts or gears (described in statistical reporting number 8501.10.6020)

(34) C-frame 2-pole AC electric motors, of 18.65 W or more but not exceeding 37.5 W, each valued not over $4 (described in statistical reporting number 8501.10.6020)

(35) Electric motors, of 18.65 W or more but not exceeding 37.5 W, each valued over $28 but not over $35 (described in statistical reporting number 8501.10.6080)

(36) Amorphous silicon solar chargers with a power output of 100 W or less (described in statistical reporting number 8501.31.8010)

(37) Electric motors, each with an output rating not exceeding 800 W (described in statistical reporting number 8501.52.4000)

(38) Armature shafts for electric motors of heading 8501 (described in statistical reporting number 8503.00.9520)

(39) Windshield wiper motor covers and shafts (described in statistical reporting number 8503.00.9520)

(40) Leakage current detection and interruption (LCDI) cords (described in statistical reporting number 8536.30.8000)

(41) Control boards for stoves, ranges and ovens of heading 8516 (described in statistical reporting number 8537.10.3000)

(42) Zener diodes, each valued not over $0.25 (described in statistical reporting number 8541.10.0050)

(43) Position or speed sensors for motor vehicle transmission systems, each valued not over $12 (described in statistical reporting number 8543.70.4500)

(44) Wheel speed sensors for anti-lock motor vehicle braking systems, each valued not over $12 (described in statistical reporting number 8543.70.4500)

(45) Antenna amplifiers, each valued not over $15 (described in statistical reporting number 8543.70.9960)

(46) Antenna noise suppressors, each valued not over $5 (described in statistical reporting number 8543.70.9960)

(47) Apparatus using passive infrared detection sensors designed for turning lights on and off (described in statistical reporting number 8543.70.9960)

(48) Audio controllers, each valued not over $100 (described in statistical reporting number 8543.70.9960)

(49) Audio mixers, each valued not over $75 (described in statistical reporting number 8543.70.9960)

(50) Devices incorporating sensors and monitors for identifying encoded television and radio signal information of survey participants (described in statistical reporting number 8543.70.9960)

(51) Electrically powered cat noise control devices (described in statistical reporting number 8543.70.9960)

(52) Electrically powered combs of a kind used on pets (described in statistical reporting number 8543.70.9960)

(53) Electrically powered dog training, controlling, repelling or locating apparatus whether or not put up in kits, including dog collars fitted with GPS or other transmitting or receiving devices and electrical barrier transmitter devices (described in statistical reporting number 8543.70.9960)

(54) Electrically powered insect control apparatus (described in statistical reporting number 8543.70.9960)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3517 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 64

<u>U.S. Notes</u> (con.)

(55) Electrically powered static-emitting plastic strips designed for use in training or controlling pets (described in statistical reporting number 8543.70.9960)

(56) LED lamps for flash curing nail polish (described in statistical reporting number 8543.70.9960)

(57) Liquid leak detectors (described in statistical reporting number 8543.70.9960)

(58) Multiple device remote controls, other than radio remote control, each valued not over $2 (described in statistical reporting number 8543.70.9960)

(59) Robots, programmable, measuring not more than 40 cm high by 22 cm wide by 27 cm deep, incorporating an LCD display, camera and microphone but without "hands" (described in statistical reporting number 8543.70.9960)

(60) Couplers, knuckles and yokes and parts thereof for vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(61) Motorcycles (including mopeds), with reciprocating internal combustion piston engine of a cylinder capacity not exceeding 50 cc, valued not over $500 each (described in statistical reporting number 8711.10.0000)

(62) Polarizing film, of triacetate, with a pressure sensitive adhesive backing (described in statistical reporting number 9001.20.0000)

(63) Digital clinical thermometers, valued not over $11 each (described in statistical reporting number 9025.19.8040)

(64) Cooking thermometers, including candy and deep-fry thermometers (described in statistical reporting number 9025.19.8080)

(65) Infrared thermometers (described in statistical reporting number 9025.19.8080)

(66) Combined thermometer and hygrometer devices (described in statistical reporting number 9025.80.1000)

(67) Pulse output gas meters of a kind that can be read remotely (described in statistical reporting number 9028.10.0000)

(68) Pulse output water meters, of cast stainless steel (described in statistical reporting number 9028.20.0000)

(69) Fingertip pulse oximeters (described in statistical reporting number 9029.20.4080)

(p) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Container units of plastics, each comprising a tub and lid therefore, configured or fitted for the conveyance, packing, or dispensing of wet wipes (described in statistical reporting number 3923.10.9000)

(2) Injection molded polypropylene plastic caps or lids each weighing not over 24 grams designed for dispensing wet wipes (described in statistical reporting number 3923.50.0000)

(3) Kayak paddles, double ended, with shafts of aluminum and blades of fiberglass reinforced nylon (described in statistical reporting number 3926.90.3000)

(4) High tenacity polyester yarn not over 600 decitex (described in statistical reporting number 5402.20.3010)

(5) Nonwovens weighing more than 25 $g/m^2$ but not more than 70 $g/m^2$ in rolls, not impregnated coated or covered (described in statistical reporting number 5603.92.0090)

(6) Pet cages of steel (described in statistical reporting number 7323.99.9080)

(7) Carts, not mechanically propelled, each with three or four wheels, of the kind used for household shopping (described in statistical reporting number 8716.80.5090)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3518 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 65

<u>U.S. Notes</u> (con.)

(8) Truck trailer skirt brackets, other than parts of general use of Section XV (described in statistical reporting number 8716.90.5060)

(9) Inflatable boats, other than kayaks and canoes, with over 20 gauge polyvinyl chloride (PVC), each valued at $500 or less and weighing not over 52 kg (described in statistical reporting number 8903.10.0060)

(10) Inflatable kayaks and canoes, with over 20 gauge polyvinyl chloride (PVC), each valued at $500 or less and weighing not over 22 kg (described in statistical reporting number 8903.10.0060)

(q) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Heat exchangers, the foregoing comprising parts of goods of heading 8402 and each fitted for heat recovery generator (described in statistical reporting number 8402.90.0010)

(2) Hydraulic powered swing, winch and travel drives, axial piston type, with attached gearboxes, each valued over $2,000 but not over $7,000 (described in statistical reporting number 8412.29.8045)

(3) Lubricating oil transfer pumps, fitted or designed to be fitted with a measuring device, each with a 1.5 kW motor (described in statistical reporting number 8413.19.0000)

(4) Oil well and oil field reciprocating positive displacement plunger pumps (described in statistical reporting number 8413.50.0010)

(5) Positive displacement piston liquid pumps designed for use with gas or electric powered pressure washers, rated for an output of 7 liters or more but not exceeding 16 liters per minute at a pressure of 17 MPa or more but not exceeding 28 MPa (described in statistical reporting number 8413.50.0090)

(6) Non-hydraulic rotary positive displacement pumps, not configured as roller pumps, each weighing less than 5.5 kg and valued not over $25 (described in statistical reporting number 8413.60.0090)

(7) Submersible centrifugal pumps (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines other than stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard), not fitted or designed to be fitted with a measuring device; each of the foregoing incorporating a magnetic drive motor (described in statistical reporting number 8413.70.2004)

(8) Submersible centrifugal pumps (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines), not fitted or designed to be fitted with a measuring device, the foregoing for table-top decorative use incorporating a cascading water feature (described in statistical reporting number 8413.70.2004)

(9) Submersible centrifugal pumps (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines; other than stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard), not fitted or designed to be fitted with a measuring device, the foregoing capable of operating at 3,700 liters or more but not exceeding 41,000 liters per hour (described in statistical reporting number 8413.70.2004)

(10) Submersible centrifugal pumps, not fitted or designed to be fitted with a measuring device; other than fuel, lubricating or cooling medium pumps for internal combustion piston engines; other than stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard; the foregoing rated not over 1.5 kW (described in statistical reporting number 8413.70.2004)

(11) Tabletop water fountains designed for indoor use, the essential character of which is imparted by submersible centrifugal pumps (described in statistical reporting number 8413.70.2004)

(12) Non-submersible centrifugal pumps for liquids (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines), not fitted or designed to be fitted with a measuring device, the foregoing comprising single-stage, single-suction, close-coupled, with a discharge outlet under 5.08 cm in diameter, valued over $4 but not over $6.50 each (described in statistical reporting number 8413.70.2005)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3519 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 66

<u>U.S. Notes</u> (con.)

(13) Non-submersible centrifugal pumps for liquids (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines), not fitted or designed to be fitted with a measuring device, the foregoing comprising single-suction, single-section, close-coupled centrifugal motor pumps with a discharge outlet 5.08 cm or over in diameter, rated at 37 W or more but not exceeding 80 W and with a flow rate of 17 liters per minute or more (described in statistical reporting number 8413.70.2015)

(14) Non-submersible centrifugal pumps for liquids (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines), not fitted or designed to be fitted with a measuring device, the foregoing operating at a voltage of 120 V and a frequency of 60 Hz, valued over $4 but not over $9 each (described in statistical reporting number 8413.70.2022)

(15) Non-submersible centrifugal pumps for liquids (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines), not fitted or designed to be fitted with a measuring device, the foregoing comprising single-suction, single-section, close-coupled, with discharge outlet under 5.08 cm in diameter each valued over $150,000 (described in statistical reporting number 8413.70.2025)

(16) Pet water drinking fountains, not incorporating centrifugal pumps (described in statistical reporting number 8413.81.0040)

(17) Pumps (other than fuel, lubricating or cooling medium pumps for internal combustion piston engines, other than centrifugal pumps), not fitted or designed to be fitted with a measuring device, the foregoing rated at 37 W or more but not exceeding 80 W, with a flow rate of 17 liters or more per minute (described in statistical reporting number 8413.81.0040)

(18) Tubes of copper alloy for use in solenoid fuel pumps, each valued not over $1 (described in statistical reporting number 8413.91.9010)

(19) Parts of pumps, other than fuel-injection pumps for compression-ignition engines or stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard, the foregoing of plastics (described in statistical reporting number 8413.91.9095)

(20) Rods and couplings designed for use with oil and gas field pumps, the foregoing of American Petroleum Institute grade (described in statistical reporting number 8413.91.9095)

(21) Volutes of a kind designed for use with centrifugal sump pumps (described in statistical reporting number 8413.91.9095)

(22) Air conditioner compressors of a kind used in motor vehicles (described in statistical reporting number 8414.30.4000)

(23) Compressors designed for use in household refrigerators, not exceeding 187 W (1/4 horsepower), each valued not over $30 (described in statistical reporting number 8414.30.4000)

(24) Single phase, rotating piston type rotary compressors with split capacitor motors and refrigerant pumps, valued not over $70 (described in statistical reporting number 8414.30.4000)

(25) Rotary compressors, each exceeding 746 W but not exceeding 2,238 W, with a cooling capacity ranging from 2.3 kW to 5.5 kW (described in statistical reporting number 8414.30.8060)

(26) Rotary compressors, each exceeding 746 W but not exceeding 2,238 W, with a cooling capacity of 750 W or more but not exceeding 1.4 kW (described in statistical reporting number 8414.30.8060)

(27) Scroll compressors, each exceeding 2,238 W (3 horsepower) but not exceeding 7,460 W (10 horsepower), valued over $200 but not over $1500 each (described in statistical reporting number 8414.30.8070)

(28) Scroll-type compressors, each exceeding 7,460 W (10 horsepower), valued over $200 but not over $1500 (described in statistical reporting number 8414.30.8080)

(29) Compressor housings designed for turbochargers (described in statistical reporting number 8414.90.4165)

(30) Mineral slab production equipment including exhaust gas treatment apparatus therefor (described in statistical reporting number 8417.80.0000)

(31) Twin reactor pyrolysis waste processing equipment consisting of two twin primary and one secondary processing units (described in statistical reporting number 8417.80.0000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3520 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 67

<u>U.S. Notes</u> (con.)

(32) Parts of dry hearth melting furnaces (described in statistical reporting number 8417.90.0000)

(33) Portable domestic ice cube makers of stainless steel, valued not over $70 each (described in statistical reporting number 8418.69.0110)

(34) Absorption liquid chilling units valued over $130,000 each (described in statistical reporting number 8418.69.0160)

(35) Chest-type coolers, compression type, with an interior volume exceeding 440 liters but not exceeding 600 liters (described in statistical reporting number 8418.69.0180)

(36) Upright freezers, compression type, with an interior volume exceeding 1,300 liters but not exceeding 2,100 liters (described in statistical reporting number 8418.69.0180)

(37) Brazed aluminum plate-fin heat exchangers, each valued not over $250 (described in statistical reporting number 8419.50.1000)

(38) Heat exchanger units, designed for use as part of a heat exchange system weighing more than 27 metric tons but not more than 32 metric tons and incorporating shell-and-tube type heat exchangers (described in statistical reporting number 8419.50.5000)

(39) Heat exchanger units, designed for use as part of a heat exchange system weighing more than 40 but not more than 44 metric tons and designed to incorporate an ethylene dichloride vent eductor liquid cooler (described in statistical reporting number 8419.50.5000)

(40) Heat exchanger units, designed for use as part of a heat exchange system weighing more than 63.5 metric tons and not designed to operate with chilled MCB Coolers using propylene refrigerant (described in statistical reporting number 8419.50.5000)

(41) Heat exchanger units, designed for use individually or as part of a system weighing more than 63.5 metric tons and not designed to operate with chilled MCB coolers using propylene refrigerant (described in statistical reporting number 8419.50.5000)

(42) Heat exchangers, each valued not over $17,000 (described in statistical reporting number 8419.50.5000)

(43) Industrial tubular heat exchange units (described in statistical reporting number 8419.50.5000)

(44) Heat exchanger plates, cores, finned tubes, cones, shells, bonnets, flanges and baffles (described in statistical reporting number 8419.90.3000)

(45) Calendering machines other than for metals or glass, such machines each weighing more than 12,000 kg (described in statistical reporting number 8420.10.9040)

(46) Thermal roll laminators, each valued not over $450 (described in statistical reporting number 8420.10.9040)

(47) Cutting pads, platforms, base plates, pads, shims, trays, which function as guides for hand-operated table-top calendering machines of a width not exceeding 51 cm (described in statistical reporting number 8420.99.9000)

(48) Glass water filtration pitchers and filters (described in statistical reporting number 8421.21.0000)

(49) Household alkaline water ionizer and filtration apparatus (described in statistical reporting number 8421.21.0000)

(50) Household water filter cartridges (described in statistical reporting number 8421.21.0000)

(51) Ionization filters valued over $35 but not over $45 each (described in statistical reporting number 8421.21.0000)

(52) Water filters for pet water fountains (described in statistical reporting number 8421.21.0000)

(53) Accumulators for heat pumps and air conditioners, valued over $8 but not over $12 each (described in statistical reporting number 8421.29.0065)

(54) Basket, Y-type or duplex strainers, each having a threaded or flanged-style end (described in statistical reporting number 8421.29.0065)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3521 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 68
U.S. Notes (con.)

(55) Cage-type cartridges, designed to remove water directly from fuel tanks, valued not over $2 each (described in statistical reporting number 8421.29.0065)

(56) Filtering or purifying machinery valued over $2,500,000 (described in statistical reporting number 8421.29.0065)

(57) Hydraulic fluid filters, rated at less than 100 kPa, measuring no more than 10 cm in diameter and 12 cm in length, each valued not more than $2 (described in statistical reporting number 8421.29.0065)

(58) Filtration or purifying machinery for liquid chemical polymers, of steel housing, with sintered metal cylindrical filters (described in statistical reporting number 8421.29.0065)

(59) Receiver-driers for air conditioning units used in commercial vehicles (described in statistical reporting number 8421.29.0065)

(60) Stainless steel mesh filters with plastic cores, of a kind used for preventing clogs in paint sprayers, each valued not over $1.50 (described in statistical reporting number 8421.29.0065)

(61) Disposable plastic filters of a kind suitable for filtering and dehumidifying a patient's breath in a medical device such as a gas analyzer (described in statistical reporting number 8421.39.8090)

(62) Fiberglass-reinforced polyethylene pressure vessels (described in statistical reporting number 8421.99.0040)

(63) Parts of filters, each valued not over $8 (described in statistical reporting number 8421.99.0040)

(64) Parts of swimming pool vacuum cleaners (described in statistical reporting number 8421.99.0040)

(65) Self-cleaning filters, of stainless steel, of a kind suitable for use in filtering municipal, agricultural or industrial water supplies, valued over $700 but not over $800 each (described in statistical reporting number 8421.99.0040)

(66) Swimming pool filter cartridges (described in statistical reporting number 8421.99.0040)

(67) Paint sprayer filters of paper, with steel mesh casings and plastic end caps, valued not over $1 each (described in statistical reporting number 8421.99.0080)

(68) Parts of vortex gas separators (described in statistical reporting number 8421.99.0080)

(69) Vacuum sealing machines, each valued over $30 but not over $40 (described in statistical reporting number 8422.30.9191)

(70) 3-member slides with ball bearings, of stainless steel, for use in household dishwashers (described in statistical reporting number 8422.90.0640)

(71) Stamped outer door panels of stainless steel for household dishwashing machines (described in statistical reporting number 8422.90.0640)

(72) Electronic scales for continuous weighing of quartz, powder and resin on conveyors, capable of measuring 2 kg or more but not exceeding 100 kg of materials per minute (described in statistical reporting number 8423.20.1000)

(73) Winches, each having a steel frame with a ratchet and pawl mechanism, operated manually (described in statistical reporting number 8425.39.0100)

(74) Electric operator-riding pallet trucks, each with a load capacity not exceeding 3,700 kg (described in statistical reporting number 8427.10.8010, prior to July 1, 2019 or described in 8427.10.8030, post July 1, 2019)

(75) Electric operator-riding reach-type fork-lift trucks, each with a load capacity exceeding 1,300 kg but not exceeding 2,100 kg (described in statistical reporting number 8427.10.8010, prior to July 1, 2019 or described in statistical reporting number 8427.10.8030, post July 1, 2019)

(76) Rider-type, counterbalanced fork-lift trucks, each powered by an internal combustion engine, with pneumatic tires, having a load capacity of 900 kg or more but not exceeding 18,000 kg (described in statistical reporting number 8427.20.4000)

(77) Rider-type, counterbalanced fork-lift trucks, each powered by an internal combustion engine, with solid tires, having a load capacity of 1,300 kg or more but not exceeding 3,000 kg (described in statistical reporting number 8427.20.4000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3522 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 69

<u>U.S. Notes</u> (con.)

(78) Baggage carriers, of polyethylene, suitable for use solely or principally with conveyers of subheading 8428.39 (described in statistical reporting number 8431.39.0010)

(79) Continuous action elevators and conveyors of the kind designed for use in airports for handling baggage (described in statistical reporting number 8428.39.0000)

(80) Roller conveyors with pallet rotators or pallet corner rotators (described in statistical reporting number 8428.39.0000)

(81) Rotary positioning machines for use with machine tools (described in statistical reporting number 8428.90.0290)

(82) Shovel loaders, each with a bucket capacity of 11.4 m3 to 12 m3, and an operating weight of 30,000 kg or more but not exceeding 36,000 kg (described in statistical reporting number 8429.51.1055)

(83) Winch handles (described in statistical reporting number 8431.10.0090)

(84) Parts suitable for use solely or principally with self-propelled works trucks powered by an electric motor and fitted with lifting or handling equipment of subheading 8427.10 (described in statistical reporting number 8431.20.0000)

(85) Drive frames weighing over 3.6 metric tons and parts thereof (described in statistical reporting number 8431.39.0010)

(86) Grappler attachments, other than buckets, each valued over $250 but not over $350 (described in statistical reporting number 8431.41.0040)

(87) Grappler buckets, each valued over $800 but not over $900 (described in statistical reporting number 8431.41.0040)

(88) Bridge plug assemblies for oil and gas boring or sinking machinery, other than for offshore oil and natural gas drilling and production platforms (described in statistical reporting number 8431.43.8060)

(89) Metal frames or assemblies of a kind suitable for use as attachments to agricultural tractors (described in statistical reporting number 8431.49.9020)

(90) Counterweight castings of iron or steel designed for use on excavators and wheel loaders (described in statistical reporting number 8431.49.9095)

(91) Counterweight castings of iron or steel, designed for use on skid loaders (described in statistical reporting number 8431.20.0000)

(92) Dredge cutter teeth, comprising parts suitable for use solely or principally with the machinery of heading 8429 or 8430 (described in statistical reporting number 8431.49.9095)

(93) Parts of harrows or cultivators incorporating bearings (described in statistical reporting number 8432.90.0050)

(94) Ductile iron casting, weighing more than 0.75 kg but not more than 18.25 kg, with a maximum dimension exceeding 190 mm but not exceeding 695 mm (described in statistical reporting number 8432.90.0060)

(95) Electrically powered granulator machine (described in statistical reporting number 8436.10.0000)

(96) Animal feeding machinery (described in statistical reporting number 8436.80.0090)

(97) Parts of animal feeding machinery (described in statistical reporting number 8436.99.0090)

(98) Machines, of a kind used to produce cylindrical paper drinking straws (described in statistical reporting number 8441.40.0000)

(99) Ink cartridges, each weighing more than 1 kg (described in statistical reporting number 8443.99.2010 )

(100) Paper handling assemblies as described in additional U.S. note 2(g) to chapter 84 (described in statistical reporting number 8443.99.2050)

(101) Printer maintenance kits consisting of two or more replacement parts for printer units of subheading 8443.32.10 specified in additional U.S. note 2 to chapter 84 (described in statistical reporting number 8443.99.2050)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3523 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 70

<u>U.S. Notes</u> (con.)

(102) Cold-chamber die casting machines having a maximum casting volume of 52.78 m3 [cubic meters], a die height of 0.4 m or more but not exceeding 1 m, and a maximum die locking force of 8,400 kN (described in statistical reporting number 8454.30.0010)

(103) Cylindrical side guides, the foregoing comprising parts of metal-rolling mills (described in statistical reporting number 8455.90.8000)

(104) Horizontal lathes for removing metal, electrically powered, not numerically controlled, each with mill head attachment mounted above the lathe headstock (described in statistical reporting number 8458.19.0020)

(105) Way-type unit head machine tools, each valued over $1,800 but not over $2,200 (described in statistical reporting number 8459.10.0000)

(106) New numerically-controlled milling machines capable of end beveling pipe of an outside diameter of 60 cm or more but not exceeding 305 cm (described in statistical reporting number 8459.61.0080)

(107) Benchtop milling machines, not numerically controlled, valued over $400 but not over $700 each (described in statistical reporting number 8459.69.0020)

(108) Press brakes, not numerically controlled, having a drive capacity rating of 3 kW (described in statistical reporting number 8462.29.0030)

(109) New hydraulic shearing machines, not numerically controlled, with a power of 7.5 kW, valued at $3,025 or more each (described in statistical reporting number 8462.39.0050)

(110) Hydraulic presses, not numerically controlled, each valued over $85,000 but not over $110,000 (described in statistical reporting number 8462.91.8090)

(111) Machines for end-forming metal pipes, such pipes ranging in outside diameter from 60 cm or more but not exceeding 305 cm (described in statistical reporting number 8462.91.8090)

(112) Woodworking routers, each with a 1,306 W (1-3/4 horsepower) motor and valued not over $60 (described in statistical reporting number 8465.92.0051)

(113) Woodworking lathes, each with a motor of 224 watts (0.3 horsepower) or more but not exceeding 896 W (1.2 horsepower), the foregoing which operate at speeds of 600 to 3,500 rpm, valued not over $130 each (described in statistical reporting number 8465.99.0220)

(114) Tool holders of a kind used to hold various types of metal working tools for use on milling machine spindles (described in statistical reporting number 8466.10.0175)

(115) **[Deleted.]**

(116) Work stands designed for use with miter saws, whether or not wheeled (described in statistical reporting number 8466.92.5010)

(117) Rotary grinders for working in the hand, suitable for metal working, each valued under $10 (described in statistical reporting number 8467.11.1040)

(118) Rotary sanders for working in the hand, suitable for metal working, each valued under $20 (described in statistical reporting number 8467.11.1040)

(119) Pneumatic rotary cutters, suitable for metal working, each with a maximum blade diameter of 11 cm and a maximum speed of 20,000 rpm, valued under $10 each (described in statistical reporting number 8467.11.1080)

(120) External optical disk drive storage units enclosed in cases, each valued under $60 (described in statistical reporting number 8471.70.9000)

(121) Parts of automatic teller machines (described in statistical reporting number 8473.40.8600)

(122) Stationary sand screening equipment having more than 90 but less than 182 metric ton per hour capacity (described in statistical reporting number 8474.10.0090)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3524 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 71

<u>U.S. Notes</u> (con.)

(123) Portable concrete or mortar mixers, electrically powered, with a capacity not exceeding 0.15 m3 [cubic meter] (described in statistical reporting number 8474.31.0000)

(124) Mineral pressing machine[s] equipped with vibration motors (described in statistical reporting number 8474.80.0015)

(125) Electrically powered cutting machines for working supple plastics, valued not over $300 per unit (described in statistical reporting number 8477.80.0000)

(126) Injection mold inserts (described in statistical reporting number 8477.90.8501)

(127) Mold base parts, each with a length of more than 19 cm but not more than 91 cm, a width of more than 3 cm but not more than 61 cm and a thickness of more than 2 cm but not more than 16 cm; the foregoing preconfigured with standard mill features such as drilled holes, slots and bushings to accommodate the various pins and tube dowels necessary for the functioning of the plastic injection mold (described in statistical reporting number 8477.90.8501)

(128) Sidewall plates, top bead rings, bottom bead rings and upper bag clamp rings, of steel, all the foregoing being parts of tire molds (described in statistical reporting number 8477.90.8540)

(129) Machines of a kind suitable for mixing granules of rock or similar hard materials with plastic resin to form a homogenous mixture (described in statistical reporting number 8479.82.0040)

(130) Modularized plants for the manufacture of lithium hydroxide by functions involving mixing, kneading or stirring (described in statistical reporting number 8479.82.0040)

(131) Machines for crushing/grinding pills, each valued over $20 but not over $35 (described in statistical reporting number 8479.82.0080)

(132) **Deleted.]**

(133) **Deleted.]**

(134) Parts of drain and sewer cleaning machines (described in statistical reporting number 8479.90.9496)

(135) Parts of suspension arms of a kind used in dental lighting or delivery systems (described in statistical reporting number 8479.90.9496)

(136) Mold bases, of steel, measuring 27.9 cm by 38.1 cm by 45.7 cm, each weighing 409.1 kg (described in statistical reporting number 8480.20.0000)

(137) Plastic injection molding patterns each valued over $50,000 (described in statistical reporting number 8480.30.0000)

(138) Compression type tire molds (described in statistical reporting number 8480.71.8060)

(139) Hydraulic solenoid timing valve each valued not over $20 (described in statistical reporting number 8481.20.0020)

(140) Check valves, of plastics or rubber (described in statistical reporting number 8481.30.9000)

(141) Ball type angle cock valve bodies, of cast iron, for oleohydraulic or pneumatic transmissions (described in statistical reporting number 8481.90.9020)

(142) Valve bodies, of aluminum, of valves for oleohydraulic or pneumatic transmissions (described in statistical reporting number 8481.90.9020)

(143) Hydraulic valve parts, other than valve bodies, of valves for oleohydraulic or pneumatic transmissions, each valued not over $5 (described in statistical reporting number 8481.90.9040)

(144) Valve pressure relief components, including body covers, and diaphragms (described in statistical reporting number 8481.90.9085)

(145) Unground ball bearings each valued not over $4 (described in statistical reporting number 8482.10.5004)

(146) Thrust bearings each valued not over $2 (described in statistical reporting number 8482.10.5008)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(147) Wheel hub bearing units, of steel, of a kind used on motor vehicles, trailers and lawn equipment, each having one flange for the wheel and brake attachment and a second flange for attaching to the vehicle suspension, and having a sealed and lubricated double row of bearings (described in statistical reporting number 8482.10.5016)

(148) Angular contact ball bearings, not for use with wheel hub bearing units, having an inner diameter of 25 mm or greater but not exceeding 55 mm, an outer diameter of 50 mm or greater but not exceeding 95 mm, a width of 20 mm or greater but not exceeding 35 mm, with single or double row of steel balls and a cage of steel or plastics (described in statistical reporting number 8482.10.5028)

(149) Angular contact ball bearings, not over 40 mm in width, other than wheel hub bearing units (described in statistical reporting number 8482.10.5028)

(150) Single row angular contact ball bearings, other than wheel hub bearing units, valued over $5.50 but not over $6.25 each (described in statistical reporting number 8482.10.5028)

(151) Single row radial bearings, with an outside diameter less than 9 mm, each valued not over $1 (described in statistical reporting number 8482.10.5036)

(152) Single row radial bearings, with an outside diameter over 100 mm, each valued not over $9 (described in statistical reporting number 8482.10.5056)

(153) Radial double row ball bearings, having an inner diameter of 10 mm or greater but not exceeding 90 mm, an outside diameter of 30 mm or greater but not exceeding 170 mm, and a width of 14.3 mm or greater but not exceeding 68.3 mm, with a cage of steel or plastics (described in statistical reporting number 8482.10.5060)

(154) Tapered roller bearings, with cups having an outside diameter exceeding 102 mm but not exceeding 203 mm, each valued not over $9 (described in statistical reporting number 8482.20.0061)

(155) Single row tapered roller bearing cone assemblies for cups having an outside diameter not exceeding 102 mm (described in statistical reporting number 8482.20.0070)

(156) Steel tapered roller bearing cone assemblies, entered without cups, with an inner race that extends beyond the width of the roller cage, for cups having an outside diameter exceeding 102 mm but not exceeding 203 mm (described in statistical reporting number 8482.20.0081)

(157) Tapered roller bearing cone assemblies, each valued not over $9, for cups having an outside diameter exceeding 102 mm but not exceeding 203 mm (described in statistical reporting number 8482.20.0081)

(158) Single row tapered roller bearing cone assemblies for cups having an outside diameter exceeding 203 mm (described in statistical reporting number 8482.20.0090)

(159) Spherical roller bearings, other than single row, with an inside diameter of 20 mm or greater but not exceeding 300 mm, an outside diameter of 50 or greater but not exceeding 300 mm, and a width of 15 mm or greater but not exceeding 100 mm (described in statistical reporting number 8482.30.0080)

(160) Cylindrical roller thrust bearings, each having an inside diameter of 77.2 mm, an outer diameter of 95.6 mm, and a width of 3.445 mm, comprising 64 cylindrical rollers measuring 2.24 mm in diameter and 5 mm in length, a steel cage and a steel axial washer (described in statistical reporting number 8482.50.0000)

(161) Adapter sleeve assemblies for spherical roller bearings consisting of a tapered sleeve adapter, a locknut and lock washer (described in statistical reporting number 8482.99.6510 )

(162) Flywheels of a kind used in manual automotive transmission (described in statistical reporting number 8483.50.6000)

(163) Universal joints, each weighing not more than 5 kg (described in statistical reporting number 8483.60.4080)

(164) Chain sprockets with forged hubs, the foregoing with outer diameter of 59.4 mm or greater but not exceeding 999.4 mm and width of 22.4 mm or greater but not exceeding 114.3 mm (described in statistical reporting number 8483.90.1010)

(165) Chain sprockets, each not more than 55 mm in diameter (described in statistical reporting number 8483.90.1050)

(166) Gaskets of metal sheeting combined with other material or of two or more layers of metal, each of the foregoing valued not over $3 (described in statistical reporting number 8484.10.0000)

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3526 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 73

<u>U.S. Notes</u> (con.)

(167) Machinery parts, not containing electrical connectors, insulators, coils, contacts or other electrical features, and not specified or included elsewhere in chapter 84, each valued not over $20 (described in statistical reporting number 8487.90.0080)

(168) AC motors, C-frame single-phase induction-type, without external housing, of an output not exceeding 18.65 W, not synchrous, each valued not over $20 (described in statistical reporting number 8501.10.4020)

(169) Electric motors, AC, permanent split capacitor type, not exceeding 16 W (described in statistical reporting number 8501.10.4020)

(170) Electric motors, AC, permanent split capacitor type, with a height of 97.5 mm or more but not exceeding 127.0 mm and a length of 82.8 mm or more but not exceeding 226.0 mm, with an output of 8.9 kW or more but not exceeding 12 kW, 60 hertz (described in statistical reporting number 8501.10.4020)

(171) Shaded-pole AC motors, of an output not exceeding 18.65 W, each valued not over $5 (described in statistical reporting number 8501.10.4020 )

(172) Brushless motors, of an output not exceeding 18.65 W, not synchrous, each valued not over $0.50 (described in statistical reporting number 8501.10.4040)

(173) DC servo motors or actuators, of an output of under 18.65 W, valued over $2 but not over $2.50 each (described in statistical reporting number 8501.10.4060)

(174) Universal AC/DC motors, each rated at more than 37.5 W but not more than 65 W and valued at less than $20 (described in statistical reporting number 8501.20.2000)

(175) Quarter-turn actuator motors, of an output exceeding 746 W, each valued not over $140 (described in statistical reporting number 8501.20.6000)

(176) DC motors, brushless, of an output rated at 48 W or greater but not exceeding 60 W, each valued not over $14 (described in statistical reporting number 8501.31.2000)

(177) DC motors, brushless, rated at 32 V, designed to operate in saltwater environment, each valued over $35 (described in statistical reporting number 8501.31.2000)

(178) DC motors, of an output exceeding 37.5 W but not exceeding 74.6 W, each incorporating a thermal switch, the foregoing valued not over $22 (described in statistical reporting number 8501.31.2000)

(179) DC motors, of an output exceeding 37.5 W but not exceeding 74.6 W, valued over $2 but not over $30 each (described in statistical reporting number 8501.31.2000)

(180) AC motors, multiphase, of a kind used with paint sprayers to regulate the flow of paint, of an output exceeding 74.6 W but not exceeding 735 W, valued not over $200 each (described in statistical reporting number 8501.51.4040)

(181) Brushless, variable speed, DC motors, of an output of 750 W (described in statistical reporting number 8501.31.6000)

(182) DC motor and gear box assemblies, of an output of 746 W or more but not exceeding 750 W, of a kind used to open and close a swing door, the foregoing valued not over $300 each (described in statistical reporting number 8501.31.6000)

(183) AC motors, multi-phase, of an output exceeding 37.5 W but not exceeding 74.6 W, other than gear motors, each weighing less than 600 grams and valued less than $15 (described in statistical reporting number 8501.51.2040)

(184) AC motors, multi-phase, of an output exceeding 37.5 W but not exceeding 74.6 W, each fitted with a timing belt (described in statistical reporting number 8501.51.4040)

(185) AC motors, multi-phase, of rolled steel frame construction (described in statistical reporting number 8501.51.4040)

(186) AC motors, multiphase, of an output exceeding 74 kW but not exceeding 75 kW, other than for use in civil aircraft (described in statistical reporting number 8501.52.8040)

(187) AC motors, multi-phase, of an output exceeding 93 kW but not exceeding 112 kW (described in statistical reporting number 8501.53.4080)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3527 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 74
U.S. Notes (con.)

(188) AC motors, multi-phase, of an output of 186.5 kW or more but not exceeding 373 kW, having a cast iron frame construction (described in statistical reporting number 8501.53.8040)

(189) AC generators, each having copper windings and weighing more than 900 kg but not more than 1700 kg (described in statistical reporting number 8501.63.0000)

(190) AC generators, of an output exceeding 750 kVA but not exceeding 10,000 kVA, each having copper windings and weighing more than 1650 kg but not more than 4100 kg, other than for wind-powered generating sets classified within 8502.31.00 (described in statistical reporting number 8501.64.0025)

(191) Generator sets each weighing more than 650 kg but not over 830 kg (described in statistical reporting number 8502.11.0000)

(192) Armatures, other than for motors of under 18.65 W, other than for generators for civil aircraft, each valued not over $5 (described in statistical reporting number 8503.00.6500)

(193) Motor field cores, other than for motors of under 18.65 W, other than for generators for civil aircraft, of steel stamping, each valued not over $5 (described in statistical reporting number 8503.00.6500)

(194) Stators and rotors designed for use with household laundry washing machines or tabletop household appliances, each valued not over $10 (described in statistical reporting number 8503.00.6500)

(195) Stators and rotors for electric motors and generators (excluding generating sets), 2 or 4 pole type, valued over $85 but not over $1,700 each (described in statistical reporting number 8503.00.6500)

(196) Electrical transformers, each weighing not over 500 grams (described in statistical reporting number 8504.32.0000)

(197) Printed circuit boards, each measuring no more than 2.3 cm by 13.1 cm, presented with two black plastic pin connectors on opposite ends and/or sides, designed for use in transformers used to provide power to telecommunications networks (described in statistical reporting number 8504.90.6500)

(198) Dual layer printed circuit board assemblies, each valued over $30 but not over $35 (described in statistical reporting number 8504.90.7500)

(199) Coils for cast epoxy resin transformers, each of the foregoing valued over $6,500 but not over $7,000 (described in statistical reporting number 8504.90.9646)

(200) Conductors of aluminum for electric transformers, static converters and inductors (described in statistical reporting number 8504.90.9690)

(201) Heat sinks of aluminum for inductors (described in statistical reporting number 8504.90.9690)

(202) Inductor parts, of plastics (described in statistical reporting number 8504.90.9690)

(203) Toroids of silicon steel (described in statistical reporting number 8504.90.9690)

(204) Lithium primary batteries valued over $0.50 but not over $0.75 each (described in statistical reporting number 8506.50.0000)

(205) Resistance-heated annealing ovens (described in statistical reporting number 8514.10.0000)

(206) Resistance-heated glass furnaces, each with continuous conveyance articulating roller and positive press (described in statistical reporting number 8514.10.0000)

(207) Resistance-heated strip casting furnaces (described in statistical reporting number 8514.40.0000)

(208) Manually operated soldering irons and guns, with or without their power supplies but without work stands or other accessory devices (described in statistical reporting number 8515.11.0000)

(209) Tungsten electrodes for tungsten inert gas arc welding torches (described in statistical reporting number 8515.90.2000)

(210) Transceivers, 10-meter, not hand-held, for operation in infrequencies of 28.000 to 29.700 MHz (described in statistical reporting number 8525.60.1050)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3528 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 75

<u>U.S. Notes</u> (con.)

(211) GPS apparatus measuring not over 118 mm in height, 120 mm in width and 20 mm in thickness, presented with or without attached antenna or other accessories (described in statistical reporting number 8526.91.0040)

(212) GPS apparatus suitable for use with dog or other animal collars (described in statistical reporting number 8526.91.0040)

(213) Kits each consisting of GPS apparatus suitable for use with dog or animal collars, a hand-held GPS transmitter and accessories therefor (described in statistical reporting number 8526.91.0040)

(214) Radio remote control apparatus of a kind suitable for controlling gas burning fireplaces (described in statistical reporting number 8526.92.5000)

(215) 27 MHz radio remote control antennas each of a kind designed to transmit a signal to a dog collar receiver (described in statistical reporting number 8529.10.4040)

(216) [**Deleted**.]

(217) Aluminum electrolytic capacitors each valued at not over $4 (described in statistical reporting number 8532.22.0055)

(218) Fixed ceramic dielectric multilayer chip capacitors, each valued not over $0.12 per unit (described in statistical reporting number 8532.24.0020)

(219) Dielectric capacitors of paper or plastics, for AC service, operating at less than 300 V each valued not over $4.50 (described in statistical reporting number 8532.25.0010)

(220) Dielectric capacitors of paper or plastics, for AC service, operating at 300 V or more but not exceeding 600 V, each valued not over $3 (described in statistical reporting number 8532.25.0020)

(221) Double-sided capacitor modules, each containing capacitors operating at 165 farad, 48 V, and 53 watt-hours (described in statistical reporting number 8532.25.0080)

(222) Fixed capacitors (the foregoing other than tantalum, aluminum electrolytic, ceramic dielectric, dielectrics of paper or plastics or mica dielectric), each valued over $200 but not over $300 (described in statistical reporting number 8532.29.0040)

(223) Variable capacitors (other than mica, ceramic or glass dielectric), each valued over $500 but not over $600 (described in statistical reporting number 8532.30.0090)

(224) Metal oxide varistors of ceramic metal oxide materials (described in statistical reporting number 8533.40.4000)

(225) Potentiometers (other than cermet or metal glaze), each valued not over $70 (described in statistical reporting number 8533.40.8070)

(226) Thermistors (other than cermet or metal glaze), each valued not over $1 (described in statistical reporting number 8533.40.8070)

(227) Motor overload protectors for a voltage exceeding 60 V but not exceeding 1,000 V, each valued over $5 but not over $7 (described in statistical reporting number 8536.30.4000)

(228) Contactors for a voltage not exceeding 1,000 V, each valued not over $18 (described in statistical reporting number 8536.49.0065)

(229) Motor starters for a voltage exceeding 60 V but not exceeding 1,000 V, valued over $9 but not over $10 each (described in statistical reporting number 8536.50.4000)

(230) Rotary switch assemblies, for a voltage not exceeding 1,000 V, rated at not over 5 A, each valued over $2 but not over $3 (described in statistical reporting number 8536.50.9020)

(231) Snap-action switches, for a voltage not exceeding 250 V, rated not over 8 A (described in statistical reporting number 8536.50.9040)

(232) Limit switches, for a voltage not exceeding 1,000 V, each valued over $19 but not over $32 (described in statistical reporting number 8536.50.9055)

U.S. Notes (con.)

(233) Broken belt switches, for a voltage not exceeding 1,000 V, designed for use in clothes dryers (described in statistical reporting number 8536.50.9065)

(234) Modular light switches, for a voltage not exceeding 1,000 V, presented in polyethylene terephthalate (PET) housings, designed for use with a backplate (described in statistical reporting number 8536.50.9065)

(235) Single-pole, double-throw switches, each with a movable contact arm permitting the opening and closing of contact points, of a rating not over 1,000 V (described in statistical reporting number 8536.50.9065)

(236) Switches designed for use in motor vehicles, driver or passenger activated (described in statistical reporting number 8536.50.9065)

(237) Coaxial connectors, for a voltage not exceeding 1,000 V, valued over $0.20 but not over $0.30 each (described in statistical reporting number 8536.69.4010)

(238) Cylindrical multicontact connectors, for a voltage not exceeding 1,000 V, each valued not over $120 (described in statistical reporting number 8536.69.4020)

(239) Printed circuit connectors each valued not over $1 (described in statistical reporting number 8536.69.4040)

(240) Printed circuit connectors, for a voltage not exceeding 1,000 V, measuring 142 mm long, 20.53 mm high and 6.5 mm wide (described in statistical reporting number 8536.69.4040)

(241) Printed circuit connectors, for a voltage not exceeding 1,000 V, measuring 59.08 mm long, 25.91 mm high and 25.91 mm wide, each valued not over $20 (described in statistical reporting number 8536.69.4040)

(242) Printed circuit connectors, for a voltage not exceeding 1,000 V, each valued over $1 but not over $5 (described in statistical reporting number 8536.69.4040)

(243) Printed circuit connectors, for a voltage not exceeding 1,000 V, stacked, each valued not over $10 (described in statistical reporting number 8536.69.4040)

(244) Butt splice connectors, for a voltage not exceeding 1,000 V, each valued not over $3 (described in statistical reporting number 8536.90.4000)

(245) Kits each containing 40 assorted terminals comprising 12 butt splices, 10 ring terminals, 8 spade terminals and 10 female disconnects, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(246) Kits each containing 80 assorted terminals, valued not over $2, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(247) Ring terminals, for a voltage not exceeding 1,000 V (described in statistical reporting number 8536.90.4000)

(248) Twist-on wire connectors, for a voltage not exceeding 1,000 V, each valued not over $0.03 (described in statistical reporting number 8536.90.4000)

(249) Junction boxes, each valued over $1.40 but not over $1.70 (described in statistical reporting number 8536.90.8530)

(250) Transistors, with a dissipation rate of less than 1 W and an operating frequency of not less than 100 MHz, valued over $0.04 but not over $0.05 each (described in statistical reporting number 8541.21.0075)

(251) Bipolar junction transistors, with a dissipation rate of less than 1 W and with an operating frequency of less than 100 MHz (described in statistical reporting number 8541.21.0095)

(252) Metal-oxide transistors on a silicon-carbide substrate, with a dissipation rate of 1 W or more (described in statistical reporting number 8541.29.0095)

(253) Mounted quartz piezoelectric crystals operating at a supply voltage of 1.5 V or greater but not exceeding 3.75 V and a frequency range not over 175 MHz (described in statistical reporting number 8541.60.0060)

(254) S-band and X-band linear accelerators designed for use in radiation surgery or radiation therapy equipment (described in statistical reporting number 8543.10.0000)

<u>U.S. Notes</u> (con.)

(255) Copper panel or pattern electroplating machines of a kind used solely or principally for the manufacture of printed circuits (described in statistical reporting number 8543.30.2000)

(256) Electrolysis copper etchback and desmear machines of a kind used solely or principally for the manufacture of printed circuits (described in statistical reporting number 8543.30.2000)

(257) Coaxial antenna feeder cables designed for use in motor vehicles (described in statistical reporting number 8544.30.0000)

(258) Ignition coil and wiring sets designed for use with motor vehicle engines, each valued not over $7 (described in statistical reporting number 8544.30.0000)

(259) Power supply cables designed for use in aircraft (described in statistical reporting number 8544.30.0000)

(260) Wiring sets designed for use with motor vehicle gear shifters, each valued not over $7 (described in statistical reporting number 8544.30.0000)

(261) Insulated aluminum cables, not fitted with connectors, for a voltage exceeding 80 V but not exceeding 600 V (described in statistical reporting number 8544.49.9000)

(262) Four-wheel off-road vehicles, with only spark-ignition internal combustion reciprocating piston engines, of a cylinder capacity not exceeding 1,000 cc, with straddle seat and handlebar control, each with label indicating that vehicle is for operation only by persons at least 16 years of age, each valued not over $5000 (described in statistical reporting number 8703.21.0110)

(263) Works trucks, electrical, operator riding, each of a curb weight exceeding 8,500 kg but not exceeding 9,500 kg (described in statistical reporting number 8709.11.0030)

(264) Gearhead assemblies, and parts thereof, for use in civil aircraft, each valued not over $40 (described in statistical reporting number 8803.30.0030 )

(265) Wing, tail, fuselage and other body sections, including structural components and parts of the foregoing, designed for use on drone aircraft not capable of transporting persons (described in statistical reporting number 8803.90.9060)

(266) Motor vehicle lens cover assemblies (described in statistical reporting number 9002.90.9500)

(267) Accessories designed for compound optical microscope stages (described in statistical reporting number 9011.90.0000)

(268) Camera adapter mounts designed for compound optical microscopes (described in statistical reporting number 9011.90.0000)

(269) Episcopic fluorescence microscopy accessories designed for compound optical microscopes (described in statistical reporting number 9011.90.0000)

(270) Lasers, other than laser diodes, each valued over $200 but not over $300 (described in statistical reporting number 9013.20.0000)

(271) Liquid-crystal displays, each measuring not over 85 cm in diagonal measurement (described in statistical reporting number 9013.80.7000)

(272) Depth-sounding apparatus, each valued not over $50 (described in statistical reporting number 9014.80.2000)

(273) Parts, of plastics, of fish finders of subheading 9014.80.20 (described in statistical reporting number 9014.90.6000)

(274) Disposable electrocardiograph (ECG) electrodes (described in statistical reporting number 9018.11.9000)

(275) Portable ultrasonic scanner consoles, each weighing less than 4 kg, presented with or without transducer (described in statistical reporting number 9018.12.0000)

(276) Digital peak flow meters suitable for use by medical professionals (described in statistical reporting number 9018.19.9550)

(277) Fingertip pulse oximeters suitable for use by medical professionals (described in statistical reporting number 9018.19.9550)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(278) Bismuth germanate crystals with set dimensional and surface finish requirements and used as a detection element in Positron Emission Tomography (PET) detectors (described in statistical reporting number 9018.19.9560)

(279) Magnetic resonance imaging ("MRI") patient enclosure devices, each incorporating radio frequency and gradient coils (described in statistical reporting number 9018.19.9560)

(280) Parts and accessories of capnography monitors (described in statistical reporting number 9018.19.9560)

(281) Otoscopes (described in statistical reporting number 9018.90.2000)

(282) Anesthesia masks (described in statistical reporting number 9018.90.3000)

(283) Electrosurgical cautery pencils with electrical connectors (described in statistical reporting number 9018.90.6000)

(284) Printed circuit board assemblies designed for use in displaying operational performance of medical infusion equipment (described in statistical reporting number 9018.90.7580)

(285) X-ray tables (described in statistical reporting number 9022.90.2500)

(286) X-ray tube housings and parts thereof (described in statistical reporting number 9022.90.4000)

(287) Parts and accessories, of metal, for mobile X-ray apparatus (described in statistical reporting number 9022.90.6000)

(288) Printed circuit board assemblies, of a kind designed for use in X-ray apparatus (described in statistical reporting number 9022.90.6000)

(289) Tungsten shielding, containing 90% or more of tungsten, of a kind designed to be attached to the walls of the multileaf collimator of the specific radiotherapy apparatus based on the use of X-rays (described in statistical reporting number 9022.90.6000)

(290) Vertical stands specially designed to support, contain or adjust the movement of X-ray digital detectors, or the X-ray tube and collimator in complete X-ray diagnostic systems (described in statistical reporting number 9022.90.6000)

(291) Thermoplastic masks of polycaprolactone for the use of immobilizing patients [Compiler's note: may be "for use in immobilizing"], during the use of alpha, beta or gamma radiations, for radiography or radiotherapy (described in statistical reporting number 9022.90.9500)

(292) Electromagnetic flow meter systems for pipes with outside diameters larger than 183 cm (described in statistical reporting number 9026.10.2040)

(293) Digital tire pressure gauges, each valued not over $8.50 (described in statistical reporting number 9026.20.4000)

(294) Carbon monoxide sensors, each having a value exceeding $14 but not exceeding $19 (described in statistical reporting number 9027.90.5910)

(295) Hydrogen sulfide sensors, each having a value exceeding $9 but not exceeding $13 (described in statistical reporting number 9027.90.5910)

(296) Nitrogen dioxide sensors, each having a value exceeding $12 but not exceeding $17 (described in statistical reporting number 9027.90.5910)

(297) Sulfur dioxide sensors, each having a value exceeding $24 but not exceeding $29 (described in statistical reporting number 9027.90.5910)

(298) Microtome universal cassette clamps (described in statistical reporting number 9027.90.5995)

(299) Utility meter bases, of plastics, each 17 cm or greater but not exceeding 18 in diameter, incorporating a latching relay, the foregoing valued over $8 but not over $10 (described in statistical reporting number 9028.90.0040)

(300) Waveform monitors, each valued over $4,000 but not over $5,000 (described in statistical reporting number 9030.40.0000)

(301) Printed circuit board assemblies designed for use with X-ray detectors (described in statistical reporting number 9030.90.2500)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3532 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 79

U.S. Notes (con.)

(302) Oscilloscope probes (described in statistical reporting number 9030.90.8911)

(303) Automatic thermostats for heating, ventilation and air conditioning systems, containing temperature and humidity sensors, designed for wall mounting (described in statistical reporting number 9032.10.0030)

(304) Thermostats for air conditioning, refrigeration or heating systems, designed for use in motor vehicles (described in statistical reporting number 9032.10.0060)

(305) Thermostats for air conditioning, refrigeration or heating systems, other than for wall mounting, each measuring not more than 15 cm in length, 11 cm in width, and 3 cm in height (described in statistical reporting number 9032.10.0060)

(306) Battery balancers designed for regulating voltage across batteries, other than for 6, 12 or 24 volt systems (described in statistical reporting number 9032.89.4000)

(307) Water level and temperature control devices of a kind used in household appliances (described in statistical reporting number 9032.89.6040)

(308) Flow and liquid level control instruments, each valued not over $10 (described in statistical reporting number 9032.89.6060)

(309) Printed circuit board assemblies designed to control the flow of paint in paint sprayers (described in statistical reporting number 9032.89.6085)

(310) Thermostat covers (described in statistical reporting number 9032.90.6120)

(r)  For the purposes of heading 9903.88.15, products of China, as provided for in this note, shall be subject to an additional 15 percent ad valorem rate of duty. The products of China that are subject to an additional 15 percent ad valorem rate of duty under heading 9903.88.15 are products of China that are classified in the subheadings enumerated in U.S. note 20(s)(i) or described in U.S. note 20(s)(ii) to subchapter III [of the tariff schedule]. All products of China that are classified in the subheadings enumerated in U.S. note 20(s)(i) or described in U.S. note 20(s)(ii) to subchapter III are subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.15.

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.15 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(s)(i) or described in U.S. note 20(s)(ii) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(s)(i) or described in U.S. note 20(s)(ii) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.15.

The additional duties imposed by heading 9903.88.15 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.00.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.15 and classified in one of the subheadings enumerated in U.S. note 20(s)(i) or described in U.S. note 20(s)(ii) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.15.

(s)  Heading 9903.88.15 applies to:

<u>U.S. Notes</u> (con.)

    (i)  all products of China that are classified in the following 8-digit subheadings: **[Compiler's note: numbers in this table read from left to right]**

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3534 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - III - 81

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0101.21.00 | 0101.29.00 | 0101.30.00 | 0101.90.30 |
| 0101.90.40 | 0102.21.00 | 0102.29.20 | 0102.29.40 |
| 0102.31.00 | 0102.39.00 | 0102.90.00 | 0103.10.00 |
| 0103.91.00 | 0103.92.00 | 0104.10.00 | 0104.20.00 |
| 0105.11.00 | 0105.12.00 | 0105.13.00 | 0105.14.00 |
| 0105.15.00 | 0105.94.00 | 0105.99.00 | 0106.11.00 |
| 0106.12.01 | 0106.13.00 | 0106.14.00 | 0106.19.30 |
| 0106.19.91 | 0106.20.00 | 0106.31.00 | 0106.32.00 |
| 0106.33.00 | 0106.39.01 | 0106.41.00 | 0106.49.00 |
| 0106.90.01 | 0201.10.05 | 0201.10.10 | 0201.10.50 |
| 0201.20.02 | 0201.20.04 | 0201.20.06 | 0201.20.10 |
| 0201.20.30 | 0201.20.50 | 0201.20.80 | 0201.30.02 |
| 0201.30.04 | 0201.30.06 | 0201.30.10 | 0201.30.30 |
| 0201.30.50 | 0201.30.80 | 0202.10.05 | 0202.10.10 |
| 0202.10.50 | 0202.20.02 | 0202.20.04 | 0202.20.06 |
| 0202.20.10 | 0202.20.30 | 0202.20.50 | 0202.20.80 |
| 0202.30.02 | 0202.30.04 | 0202.30.06 | 0202.30.10 |
| 0202.30.30 | 0202.30.50 | 0202.30.80 | 0203.11.00 |
| 0203.12.10 | 0203.12.90 | 0203.19.20 | 0203.19.40 |
| 0203.21.00 | 0203.22.10 | 0203.22.90 | 0204.10.00 |
| 0204.21.00 | 0204.22.20 | 0204.22.40 | 0204.23.20 |
| 0204.23.40 | 0204.30.00 | 0204.41.00 | 0204.42.20 |
| 0204.42.40 | 0204.43.20 | 0204.43.40 | 0204.50.00 |
| 0205.00.00 | 0206.21.00 | 0206.22.00 | 0206.29.00 |
| 0206.30.00 | 0206.41.00 | 0206.49.00 | 0206.80.00 |
| 0206.90.00 | 0207.11.00 | 0207.12.00 | 0207.13.00 |
| 0207.14.00 | 0207.24.00 | 0207.25.20 | 0207.25.40 |
| 0207.26.00 | 0207.27.00 | 0207.41.00 | 0207.42.00 |
| 0207.43.00 | 0207.44.00 | 0207.45.00 | 0207.51.00 |
| 0207.52.00 | 0207.53.00 | 0207.54.00 | 0207.55.00 |
| 0207.60.10 | 0207.60.20 | 0207.60.30 | 0207.60.40 |
| 0207.60.60 | 0208.30.00 | 0208.40.01 | 0208.50.00 |
| 0208.60.00 | 0208.90.30 | 0208.90.91 | 0209.10.00 |
| 0209.90.00 | 0210.11.00 | 0210.12.00 | 0210.20.00 |
| 0210.91.00 | 0210.92.01 | 0210.93.00 | 0210.99.20 |
| 0210.99.91 | 0401.10.00 | 0401.20.20 | 0401.20.40 |
| 0401.40.02 | 0401.40.05 | 0401.40.25 | 0401.50.02 |
| 0401.50.05 | 0401.50.25 | 0401.50.42 | 0401.50.50 |
| 0401.50.75 | 0402.10.05 | 0402.10.10 | 0402.10.50 |
| 0402.21.02 | 0402.21.05 | 0402.21.25 | 0402.21.27 |
| 0402.21.30 | 0402.21.50 | 0402.21.73 | 0402.21.75 |
| 0402.21.90 | 0402.29.05 | 0402.29.10 | 0402.29.50 |
| 0402.91.03 | 0402.91.06 | 0402.91.10 | 0402.91.30 |
| 0402.91.70 | 0402.91.90 | 0402.99.03 | 0402.99.06 |
| 0402.99.10 | 0402.99.30 | 0402.99.45 | 0402.99.55 |
| 0402.99.68 | 0402.99.70 | 0402.99.90 | 0403.10.05 |
| 0403.10.10 | 0403.10.50 | 0403.10.90 | 0403.90.02 |
| 0403.90.04 | 0403.90.16 | 0403.90.20 | 0403.90.37 |
| 0403.90.41 | 0403.90.45 | 0403.90.47 | 0403.90.51 |
| 0403.90.55 | 0403.90.57 | 0403.90.61 | 0403.90.65 |
| 0403.90.72 | 0403.90.74 | 0403.90.78 | 0403.90.85 |
| 0403.90.87 | 0403.90.90 | 0403.90.95 | 0404.90.10 |
| 0404.90.28 | 0404.90.30 | 0404.90.50 | 0404.90.70 |
| 0405.20.10 | 0405.20.20 | 0405.20.30 | 0405.20.40 |
| 0405.20.50 | 0405.20.60 | 0405.20.70 | 0405.20.80 |
| 0405.90.05 | 0405.90.10 | 0405.90.20 | 0406.10.02 |
| 0406.10.04 | 0406.10.08 | 0406.10.12 | 0406.10.14 |
| 0406.10.18 | 0406.10.24 | 0406.10.28 | 0406.10.34 |
| 0406.10.38 | 0406.10.44 | 0406.10.48 | 0406.10.54 |
| 0406.10.58 | 0406.10.64 | 0406.10.68 | 0406.10.74 |
| 0406.10.78 | 0406.10.84 | 0406.10.88 | 0406.10.95 |
| 0406.20.10 | 0406.20.15 | 0406.20.22 | 0406.20.24 |
| 0406.20.28 | 0406.20.29 | 0406.20.31 | 0406.20.33 |
| 0406.20.34 | 0406.20.36 | 0406.20.39 | 0406.20.43 |
| 0406.20.44 | 0406.20.48 | 0406.20.49 | 0406.20.51 |
| 0406.20.53 | 0406.20.54 | 0406.20.55 | 0406.20.56 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0406.20.57 | 0406.20.61 | 0406.20.63 | 0406.20.65 |
| 0406.20.67 | 0406.20.69 | 0406.20.71 | 0406.20.73 |
| 0406.20.75 | 0406.20.77 | 0406.20.79 | 0406.20.81 |
| 0406.20.83 | 0406.20.85 | 0406.20.87 | 0406.20.89 |
| 0406.20.91 | 0406.20.95 | 0406.30.05 | 0406.30.12 |
| 0406.30.14 | 0406.30.18 | 0406.30.22 | 0406.30.24 |
| 0406.30.28 | 0406.30.32 | 0406.30.34 | 0406.30.38 |
| 0406.30.42 | 0406.30.44 | 0406.30.48 | 0406.30.49 |
| 0406.30.51 | 0406.30.53 | 0406.30.55 | 0406.30.56 |
| 0406.30.57 | 0406.30.61 | 0406.30.63 | 0406.30.65 |
| 0406.30.67 | 0406.30.69 | 0406.30.71 | 0406.30.73 |
| 0406.30.75 | 0406.30.77 | 0406.30.79 | 0406.30.81 |
| 0406.30.83 | 0406.30.85 | 0406.30.87 | 0406.30.89 |
| 0406.30.91 | 0406.30.95 | 0406.40.20 | 0406.40.40 |
| 0406.40.44 | 0406.40.48 | 0406.40.51 | 0406.40.52 |
| 0406.40.54 | 0406.40.58 | 0406.40.70 | 0406.90.05 |
| 0406.90.06 | 0406.90.08 | 0406.90.12 | 0406.90.14 |
| 0406.90.16 | 0406.90.18 | 0406.90.20 | 0406.90.25 |
| 0406.90.28 | 0406.90.31 | 0406.90.32 | 0406.90.33 |
| 0406.90.34 | 0406.90.36 | 0406.90.37 | 0406.90.38 |
| 0406.90.39 | 0406.90.41 | 0406.90.42 | 0406.90.43 |
| 0406.90.44 | 0406.90.46 | 0406.90.48 | 0406.90.49 |
| 0406.90.51 | 0406.90.52 | 0406.90.54 | 0406.90.56 |
| 0406.90.57 | 0406.90.59 | 0406.90.61 | 0406.90.63 |
| 0406.90.66 | 0406.90.68 | 0406.90.72 | 0406.90.74 |
| 0406.90.76 | 0406.90.78 | 0406.90.82 | 0406.90.84 |
| 0406.90.86 | 0406.90.88 | 0406.90.90 | 0406.90.92 |
| 0406.90.93 | 0406.90.94 | 0406.90.95 | 0406.90.97 |
| 0406.90.99 | 0407.11.00 | 0408.91.00 | 0501.00.00 |
| 0502.90.00 | 0504.00.00 | 0505.10.00 | 0507.10.00 |
| 0510.00.20 | 0601.10.15 | 0601.10.30 | 0601.10.45 |
| 0601.10.60 | 0601.10.75 | 0601.10.85 | 0601.10.90 |
| 0601.20.10 | 0601.20.90 | 0602.10.00 | 0602.20.00 |
| 0602.30.00 | 0602.40.00 | 0602.90.20 | 0602.90.30 |
| 0602.90.40 | 0602.90.60 | 0602.90.90 | 0603.11.00 |
| 0603.12.30 | 0603.12.70 | 0603.13.00 | 0603.14.00 |
| 0603.15.00 | 0603.19.01 | 0603.90.00 | 0604.20.00 |
| 0604.90.10 | 0604.90.30 | 0604.90.60 | 0701.10.00 |
| 0701.90.10 | 0701.90.50 | 0702.00.20 | 0702.00.40 |
| 0702.00.60 | 0704.20.00 | 0705.11.20 | 0705.11.40 |
| 0705.19.20 | 0705.19.40 | 0705.21.00 | 0705.29.00 |
| 0707.00.20 | 0707.00.40 | 0707.00.60 | 0708.20.10 |
| 0708.90.05 | 0708.90.25 | 0708.90.30 | 0709.20.10 |
| 0709.20.90 | 0709.30.20 | 0709.30.40 | 0709.70.00 |
| 0709.91.00 | 0709.92.00 | 0709.93.10 | 0709.93.30 |
| 0710.29.15 | 0710.80.60 | 0710.80.85 | 0711.20.18 |
| 0711.20.28 | 0711.20.38 | 0711.20.40 | 0711.59.90 |
| 0711.90.30 | 0713.34.10 | 0713.60.10 | 0714.10.10 |
| 0714.30.50 | 0801.12.00 | 0801.21.00 | 0801.22.00 |
| 0802.21.00 | 0802.61.00 | 0802.70.10 | 0802.70.20 |
| 0802.80.10 | 0802.90.20 | 0802.90.98 | 0803.10.10 |
| 0804.40.00 | 0805.40.40 | 0805.40.60 | 0805.40.80 |
| 0805.50.20 | 0805.50.30 | 0805.50.40 | 0805.90.01 |
| 0806.10.20 | 0806.10.40 | 0806.10.60 | 0807.11.30 |
| 0807.11.40 | 0807.19.10 | 0807.19.20 | 0807.19.50 |
| 0807.19.60 | 0807.19.70 | 0807.19.80 | 0807.20.00 |
| 0809.10.00 | 0809.21.00 | 0809.40.20 | 0809.40.40 |
| 0810.20.90 | 0810.50.00 | 0810.60.00 | 0812.10.00 |
| 0901.11.00 | 0901.12.00 | 0901.21.00 | 0901.22.00 |
| 0901.90.10 | 0901.90.20 | 0902.10.10 | 0902.10.90 |
| 0902.20.10 | 0902.20.90 | 0902.30.00 | 0902.40.00 |
| 0903.00.00 | 0904.11.00 | 0904.12.00 | 0904.21.20 |
| 0904.21.40 | 0904.21.60 | 0904.21.80 | 0904.22.20 |
| 0904.22.40 | 0904.22.73 | 0904.22.76 | 0904.22.80 |
| 0905.10.00 | 0905.20.00 | 0906.11.00 | 0906.19.00 |
| 0906.20.00 | 0907.10.00 | 0907.20.00 | 0908.11.00 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3536 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 83

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0908.12.00 | 0908.21.00 | 0908.22.20 | 0908.22.40 |
| 0908.31.00 | 0908.32.00 | 0909.21.00 | 0909.22.00 |
| 0909.31.00 | 0909.32.00 | 0909.61.00 | 0909.62.00 |
| 0910.11.00 | 0910.12.00 | 0910.20.00 | 0910.30.00 |
| 0910.91.00 | 0910.99.05 | 0910.99.06 | 0910.99.07 |
| 0910.99.10 | 0910.99.20 | 0910.99.40 | 0910.99.50 |
| 0910.99.60 | 1001.19.00 | 1001.91.00 | 1002.10.00 |
| 1002.90.00 | 1005.10.00 | 1006.10.00 | 1008.40.00 |
| 1008.60.00 | 1202.30.05 | 1202.30.80 | 1202.41.05 |
| 1202.41.40 | 1202.41.80 | 1202.42.05 | 1202.42.40 |
| 1202.42.80 | 1203.00.00 | 1207.10.00 | 1207.21.00 |
| 1207.29.00 | 1207.30.00 | 1209.22.20 | 1209.22.40 |
| 1209.23.00 | 1209.24.00 | 1210.20.00 | 1211.90.60 |
| 1212.93.00 | 1212.94.00 | 1301.20.00 | 1301.90.40 |
| 1301.90.91 | 1302.11.00 | 1302.12.00 | 1302.13.00 |
| 1302.14.01 | 1302.19.21 | 1302.19.41 | 1302.19.91 |
| 1302.20.00 | 1302.31.00 | 1302.32.00 | 1302.39.00 |
| 1401.20.20 | 1404.90.20 | 1501.10.00 | 1501.20.00 |
| 1501.90.00 | 1502.10.00 | 1502.90.00 | 1503.00.00 |
| 1504.30.00 | 1507.10.00 | 1507.90.20 | 1507.90.40 |
| 1508.10.00 | 1508.90.00 | 1509.10.20 | 1509.10.40 |
| 1509.90.20 | 1509.90.40 | 1510.00.20 | 1510.00.40 |
| 1510.00.60 | 1511.10.00 | 1511.90.00 | 1512.11.00 |
| 1512.19.00 | 1512.21.00 | 1512.29.00 | 1513.11.00 |
| 1513.19.00 | 1513.21.00 | 1513.29.00 | 1514.11.00 |
| 1514.19.00 | 1514.91.90 | 1514.99.10 | 1514.99.50 |
| 1514.99.90 | 1515.11.00 | 1515.19.00 | 1515.21.00 |
| 1515.29.00 | 1515.30.00 | 1515.50.00 | 1515.90.21 |
| 1515.90.60 | 1515.90.80 | 1516.10.00 | 1516.20.10 |
| 1516.20.90 | 1517.10.00 | 1517.90.10 | 1517.90.20 |
| 1517.90.45 | 1517.90.50 | 1517.90.60 | 1517.90.90 |
| 1518.00.20 | 1518.00.40 | 1520.00.00 | 1521.10.00 |
| 1521.90.20 | 1521.90.40 | 1522.00.00 | 1601.00.20 |
| 1601.00.40 | 1601.00.60 | 1602.10.10 | 1602.10.50 |
| 1602.20.20 | 1602.20.40 | 1602.31.00 | 1602.39.00 |
| 1602.41.10 | 1602.41.20 | 1602.41.90 | 1602.42.20 |
| 1602.42.40 | 1602.49.10 | 1602.49.20 | 1602.49.40 |
| 1602.49.60 | 1602.49.90 | 1602.50.05 | 1602.50.07 |
| 1602.50.08 | 1602.50.21 | 1602.50.60 | 1602.50.90 |
| 1602.90.91 | 1701.12.05 | 1701.12.10 | 1701.12.50 |
| 1701.13.05 | 1701.13.10 | 1701.13.20 | 1701.13.50 |
| 1701.14.05 | 1701.14.10 | 1701.14.20 | 1701.14.50 |
| 1701.91.05 | 1701.91.10 | 1701.91.30 | 1701.91.42 |
| 1701.91.44 | 1701.91.48 | 1701.91.52 | 1701.91.54 |
| 1701.91.58 | 1701.91.80 | 1701.99.05 | 1702.11.00 |
| 1702.19.00 | 1702.20.22 | 1702.20.24 | 1702.20.28 |
| 1702.20.40 | 1702.30.22 | 1702.30.24 | 1702.30.28 |
| 1702.30.40 | 1702.40.22 | 1702.40.24 | 1702.40.28 |
| 1702.40.40 | 1702.50.00 | 1702.60.22 | 1702.60.24 |
| 1702.60.28 | 1702.60.40 | 1702.90.05 | 1702.90.10 |
| 1702.90.20 | 1702.90.35 | 1702.90.40 | 1702.90.52 |
| 1702.90.54 | 1702.90.58 | 1702.90.64 | 1702.90.68 |
| 1703.10.30 | 1703.10.50 | 1703.90.30 | 1703.90.50 |
| 1704.10.00 | 1704.90.10 | 1704.90.25 | 1704.90.52 |
| 1704.90.54 | 1704.90.58 | 1704.90.64 | 1704.90.68 |
| 1704.90.74 | 1704.90.78 | 1801.00.00 | 1802.00.00 |
| 1803.10.00 | 1803.20.00 | 1804.00.00 | 1805.00.00 |
| 1806.10.05 | 1806.10.10 | 1806.10.15 | 1806.10.22 |
| 1806.10.24 | 1806.10.28 | 1806.10.34 | 1806.10.38 |
| 1806.10.43 | 1806.10.45 | 1806.10.55 | 1806.10.65 |
| 1806.10.75 | 1806.20.20 | 1806.20.22 | 1806.20.24 |
| 1806.20.26 | 1806.20.28 | 1806.20.34 | 1806.20.36 |
| 1806.20.38 | 1806.20.50 | 1806.20.60 | 1806.20.67 |
| 1806.20.71 | 1806.20.73 | 1806.20.75 | 1806.20.77 |
| 1806.20.78 | 1806.20.79 | 1806.20.81 | 1806.20.82 |
| 1806.20.83 | 1806.20.85 | 1806.20.87 | 1806.20.89 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3537 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 84

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 1806.20.91 | 1806.20.94 | 1806.20.95 | 1806.20.98 |
| 1806.20.99 | 1806.31.00 | 1806.32.01 | 1806.32.04 |
| 1806.32.06 | 1806.32.08 | 1806.32.14 | 1806.32.16 |
| 1806.32.18 | 1806.32.30 | 1806.32.55 | 1806.32.60 |
| 1806.32.70 | 1806.32.80 | 1806.32.90 | 1806.90.01 |
| 1806.90.05 | 1806.90.08 | 1806.90.10 | 1806.90.15 |
| 1806.90.18 | 1806.90.20 | 1806.90.25 | 1806.90.28 |
| 1806.90.30 | 1806.90.35 | 1806.90.39 | 1806.90.45 |
| 1806.90.49 | 1806.90.55 | 1806.90.59 | 1806.90.90 |
| 1901.10.05 | 1901.10.11 | 1901.10.16 | 1901.10.21 |
| 1901.10.26 | 1901.10.29 | 1901.10.31 | 1901.10.33 |
| 1901.10.36 | 1901.10.41 | 1901.10.44 | 1901.10.49 |
| 1901.10.52 | 1901.10.54 | 1901.10.56 | 1901.10.62 |
| 1901.10.64 | 1901.10.66 | 1901.10.72 | 1901.10.74 |
| 1901.10.76 | 1901.10.91 | 1901.20.02 | 1901.20.05 |
| 1901.20.15 | 1901.20.20 | 1901.20.25 | 1901.20.30 |
| 1901.20.35 | 1901.20.40 | 1901.20.42 | 1901.20.45 |
| 1901.20.50 | 1901.20.55 | 1901.20.60 | 1901.20.65 |
| 1901.20.70 | 1901.20.80 | 1901.90.10 | 1901.90.20 |
| 1901.90.25 | 1901.90.28 | 1901.90.32 | 1901.90.33 |
| 1901.90.34 | 1901.90.36 | 1901.90.60 | 1901.90.61 |
| 1901.90.62 | 1901.90.63 | 1901.90.64 | 1901.90.65 |
| 1901.90.66 | 1901.90.67 | 1901.90.68 | 1901.90.69 |
| 1901.90.71 | 1901.90.72 | 1902.11.20 | 1902.11.40 |
| 1902.40.00 | 1903.00.20 | 1903.00.40 | 1904.10.00 |
| 1904.20.10 | 1904.20.90 | 1904.30.00 | 1904.90.01 |
| 1905.10.00 | 1905.20.00 | 1905.31.00 | 1905.32.00 |
| 1905.40.00 | 1905.90.90 | 2001.90.10 | 2001.90.33 |
| 2001.90.45 | 2004.10.40 | 2004.90.10 | 2005.10.00 |
| 2005.70.02 | 2005.70.04 | 2005.70.06 | 2005.70.08 |
| 2005.70.12 | 2005.70.16 | 2005.70.18 | 2005.70.23 |
| 2005.70.50 | 2005.70.91 | 2005.70.93 | 2007.91.90 |
| 2007.99.30 | 2007.99.55 | 2008.11.35 | 2008.11.60 |
| 2008.30.35 | 2008.30.37 | 2008.30.60 | 2008.30.66 |
| 2008.30.85 | 2008.91.00 | 2008.99.10 | 2008.99.13 |
| 2008.99.45 | 2008.99.65 | 2009.12.25 | 2009.12.45 |
| 2009.19.00 | 2009.21.20 | 2009.21.40 | 2009.31.10 |
| 2009.39.10 | 2009.39.20 | 2009.41.20 | 2009.49.20 |
| 2009.61.00 | 2009.81.00 | 2009.89.40 | 2009.90.20 |
| 2101.11.21 | 2101.11.29 | 2101.12.32 | 2101.12.34 |
| 2101.12.38 | 2101.12.44 | 2101.12.48 | 2101.12.54 |
| 2101.12.58 | 2101.12.90 | 2101.20.20 | 2101.20.32 |
| 2101.20.34 | 2101.20.38 | 2101.20.44 | 2101.20.48 |
| 2101.20.54 | 2101.20.58 | 2101.20.90 | 2101.30.00 |
| 2102.10.00 | 2102.20.20 | 2102.20.40 | 2102.20.60 |
| 2102.30.00 | 2103.20.20 | 2103.20.40 | 2103.30.20 |
| 2103.30.40 | 2103.90.20 | 2103.90.40 | 2103.90.72 |
| 2103.90.74 | 2103.90.78 | 2103.90.90 | 2104.10.00 |
| 2104.20.10 | 2104.20.50 | 2105.00.05 | 2105.00.10 |
| 2105.00.20 | 2105.00.25 | 2105.00.30 | 2105.00.40 |
| 2105.00.50 | 2106.90.03 | 2106.90.06 | 2106.90.09 |
| 2106.90.12 | 2106.90.15 | 2106.90.18 | 2106.90.22 |
| 2106.90.24 | 2106.90.26 | 2106.90.28 | 2106.90.32 |
| 2106.90.34 | 2106.90.36 | 2106.90.38 | 2106.90.42 |
| 2106.90.44 | 2106.90.46 | 2106.90.48 | 2106.90.52 |
| 2106.90.54 | 2106.90.58 | 2106.90.62 | 2106.90.64 |
| 2106.90.66 | 2106.90.68 | 2106.90.72 | 2106.90.74 |
| 2106.90.76 | 2106.90.78 | 2106.90.80 | 2106.90.82 |
| 2106.90.83 | 2106.90.85 | 2106.90.87 | 2106.90.89 |
| 2106.90.91 | 2106.90.92 | 2106.90.94 | 2106.90.95 |
| 2106.90.97 | 2106.90.98 | 2202.91.00 | 2202.99.10 |
| 2202.99.22 | 2202.99.24 | 2202.99.28 | 2204.22.20 |
| 2204.22.40 | 2204.22.60 | 2204.22.80 | 2204.29.61 |
| 2204.29.81 | 2204.30.00 | 2205.10.30 | 2205.10.60 |
| 2205.90.20 | 2205.90.40 | 2205.90.60 | 2206.00.15 |
| 2206.00.30 | 2206.00.60 | 2207.20.00 | 2208.20.10 |

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 2208.20.20 | 2208.20.30 | 2208.20.40 | 2208.20.50 |
| 2208.20.60 | 2208.30.30 | 2208.30.60 | 2208.40.20 |
| 2208.40.40 | 2208.40.60 | 2208.40.80 | 2208.50.00 |
| 2208.60.10 | 2208.60.20 | 2208.60.50 | 2208.70.00 |
| 2208.90.01 | 2208.90.05 | 2208.90.10 | 2208.90.12 |
| 2208.90.14 | 2208.90.15 | 2208.90.20 | 2208.90.25 |
| 2208.90.30 | 2208.90.35 | 2208.90.40 | 2208.90.46 |
| 2208.90.50 | 2208.90.55 | 2208.90.71 | 2208.90.72 |
| 2208.90.75 | 2302.10.00 | 2306.10.00 | 2306.50.00 |
| 2306.60.00 | 2307.00.00 | 2308.00.10 | 2308.00.93 |
| 2309.90.22 | 2309.90.24 | 2309.90.28 | 2309.90.42 |
| 2309.90.44 | 2309.90.48 | 2309.90.60 | 2401.10.21 |
| 2401.10.29 | 2401.10.48 | 2401.10.53 | 2401.10.61 |
| 2401.10.63 | 2401.10.65 | 2401.10.95 | 2403.91.20 |
| 2403.91.45 | 2403.91.47 | 2621.10.00 | 2707.99.51 |
| 2710.91.00 | 2710.99.05 | 2710.99.10 | 2710.99.16 |
| 2710.99.21 | 2710.99.31 | 2710.99.32 | 2710.99.39 |
| 2710.99.45 | 2710.99.90 | 2712.20.00 | 2811.19.10 |
| 2818.10.10 | 2818.10.20 | 2827.39.10 | 2837.19.01 |
| 2844.20.00 | 2844.50.00 | 2903.79.10 | 2903.89.05 |
| 2903.93.00 | 2903.99.15 | 2905.43.00 | 2905.44.00 |
| 2905.45.00 | 2908.99.06 | 2912.41.00 | 2914.79.40 |
| 2915.40.20 | 2916.34.25 | 2916.39.08 | 2916.39.12 |
| 2916.39.79 | 2918.19.20 | 2918.19.31 | 2918.99.20 |
| 2920.90.51 | 2921.12.01 | 2921.42.10 | 2921.42.18 |
| 2921.42.65 | 2921.45.60 | 2921.49.15 | 2921.51.20 |
| 2922.21.40 | 2925.29.70 | 2926.90.08 | 2926.90.12 |
| 2926.90.23 | 2930.70.00 | 2930.90.71 | 2931.33.00 |
| 2933.19.04 | 2933.69.60 | 3204.15.10 | 3204.15.80 |
| 3301.12.00 | 3301.19.10 | 3301.19.51 | 3301.24.00 |
| 3301.25.00 | 3301.29.20 | 3301.29.51 | 3301.30.00 |
| 3301.90.10 | 3301.90.50 | 3302.10.10 | 3302.10.20 |
| 3302.10.40 | 3302.10.50 | 3302.10.90 | 3306.20.00 |
| 3401.19.00 | 3406.00.00 | 3501.10.10 | 3501.10.50 |
| 3501.90.20 | 3501.90.60 | 3502.19.00 | 3502.20.00 |
| 3503.00.10 | 3503.00.20 | 3503.00.40 | 3503.00.55 |
| 3504.00.10 | 3504.00.50 | 3505.10.00 | 3505.20.00 |
| 3601.00.00 | 3602.00.00 | 3603.00.30 | 3603.00.60 |
| 3603.00.90 | 3604.90.00 | 3605.00.00 | 3606.90.40 |
| 3606.90.80 | 3808.52.00 | 3808.61.50 | 3809.10.00 |
| 3820.00.00 | 3823.11.00 | 3823.12.00 | 3823.13.00 |
| 3823.19.20 | 3823.19.40 | 3823.70.20 | 3823.70.40 |
| 3823.70.60 | 3824.60.00 | 3824.99.36 | 3825.10.00 |
| 3825.20.00 | 3825.30.00 | 3913.10.00 | 3922.10.00 |
| 3922.20.00 | 3924.10.20 | 3924.10.30 | 3924.90.05 |
| 3924.90.56 | 3925.20.00 | 3925.30.10 | 3925.30.50 |
| 3926.30.10 | 3926.30.50 | 3926.90.10 | 3926.90.16 |
| 3926.90.21 | 3926.90.25 | 3926.90.35 | 3926.90.50 |
| 3926.90.70 | 3926.90.85 | 3926.90.99 | 4006.10.00 |
| 4009.12.00 | 4009.42.00 | 4010.11.00 | 4012.19.80 |
| 4015.19.05 | 4016.95.00 | 4016.99.05 | 4016.99.10 |
| 4016.99.15 | 4101.20.10 | 4101.20.20 | 4101.20.30 |
| 4101.20.35 | 4101.20.40 | 4101.20.50 | 4101.20.70 |
| 4101.50.10 | 4101.50.20 | 4101.50.30 | 4101.50.35 |
| 4101.50.40 | 4101.50.50 | 4101.50.70 | 4101.90.10 |
| 4101.90.35 | 4101.90.40 | 4101.90.50 | 4101.90.70 |
| 4102.10.10 | 4102.10.20 | 4102.21.00 | 4102.29.10 |
| 4102.29.20 | 4102.29.30 | 4103.20.10 | 4103.20.20 |
| 4103.20.30 | 4103.30.10 | 4103.30.20 | 4103.90.11 |
| 4103.90.12 | 4103.90.13 | 4103.90.20 | 4115.20.00 |
| 4301.10.00 | 4301.60.30 | 4301.60.60 | 4301.80.02 |
| 4414.00.00 | 4417.00.20 | 4417.00.40 | 4419.90.90 |
| 4420.90.20 | 4421.91.40 | 4421.91.60 | 4421.99.30 |
| 4421.99.88 | 4814.20.00 | 4814.90.02 | 4818.90.00 |
| 4901.10.00 | 4901.91.00 | 4902.10.00 | 4902.90.10 |
| 4902.90.20 | 4904.00.00 | 4905.10.00 | 4905.91.00 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3539 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 86

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 4905.99.00 | 4906.00.00 | 4907.00.00 | 4908.10.00 |
| 4908.90.00 | 4909.00.20 | 4910.00.40 | 4910.00.60 |
| 4911.10.00 | 4911.91.10 | 4911.91.15 | 4911.91.40 |
| 4911.99.20 | 4911.99.60 | 4911.99.80 | 5210.11.40 |
| 5210.11.60 | 5308.90.90 | 5407.54.00 | 5504.10.00 |
| 5801.33.00 | 5801.36.00 | 5903.10.15 | 6005.35.00 |
| 6101.20.00 | 6101.30.10 | 6101.30.15 | 6101.30.20 |
| 6101.90.05 | 6101.90.10 | 6101.90.90 | 6102.10.00 |
| 6102.20.00 | 6102.30.05 | 6102.30.10 | 6102.30.20 |
| 6102.90.10 | 6102.90.90 | 6103.10.10 | 6103.10.20 |
| 6103.10.30 | 6103.10.50 | 6103.10.60 | 6103.10.90 |
| 6103.22.00 | 6103.23.00 | 6103.29.05 | 6103.29.10 |
| 6103.29.20 | 6103.31.00 | 6103.32.00 | 6103.33.10 |
| 6103.33.20 | 6103.39.10 | 6103.39.40 | 6103.39.80 |
| 6103.41.10 | 6103.41.20 | 6103.42.10 | 6103.42.20 |
| 6103.43.10 | 6103.43.15 | 6103.43.20 | 6103.49.10 |
| 6103.49.20 | 6103.49.40 | 6103.49.80 | 6104.13.10 |
| 6104.19.15 | 6104.19.40 | 6104.19.50 | 6104.19.60 |
| 6104.19.80 | 6104.22.00 | 6104.23.00 | 6104.29.05 |
| 6104.29.10 | 6104.31.00 | 6104.32.00 | 6104.33.20 |
| 6104.39.10 | 6104.39.20 | 6104.41.00 | 6104.42.00 |
| 6104.43.10 | 6104.43.20 | 6104.44.10 | 6104.44.20 |
| 6104.49.10 | 6104.49.90 | 6104.51.00 | 6104.52.00 |
| 6104.53.20 | 6104.59.10 | 6104.59.40 | 6104.59.80 |
| 6104.61.00 | 6104.62.10 | 6104.62.20 | 6104.63.10 |
| 6104.63.15 | 6104.63.20 | 6104.69.10 | 6104.69.20 |
| 6104.69.40 | 6104.69.80 | 6105.10.00 | 6105.20.10 |
| 6105.20.20 | 6105.90.10 | 6105.90.80 | 6106.10.00 |
| 6106.20.10 | 6106.20.20 | 6106.90.10 | 6106.90.15 |
| 6106.90.25 | 6106.90.30 | 6107.11.00 | 6107.12.00 |
| 6107.19.90 | 6107.21.00 | 6107.22.00 | 6107.29.20 |
| 6107.29.50 | 6107.29.90 | 6107.91.00 | 6107.99.50 |
| 6108.11.00 | 6108.19.90 | 6108.21.00 | 6108.22.10 |
| 6108.22.90 | 6108.29.90 | 6108.31.00 | 6108.32.00 |
| 6108.91.00 | 6108.92.00 | 6108.99.20 | 6108.99.90 |
| 6109.10.00 | 6109.90.10 | 6109.90.15 | 6109.90.80 |
| 6110.11.00 | 6110.12.20 | 6110.19.00 | 6110.20.10 |
| 6110.20.20 | 6110.30.10 | 6110.30.20 | 6110.30.30 |
| 6110.90.90 | 6111.20.10 | 6111.20.20 | 6111.20.30 |
| 6111.20.40 | 6111.20.50 | 6111.20.60 | 6111.30.10 |
| 6111.30.20 | 6111.30.30 | 6111.30.40 | 6111.30.50 |
| 6111.90.05 | 6111.90.10 | 6111.90.20 | 6111.90.40 |
| 6111.90.50 | 6111.90.70 | 6111.90.90 | 6112.11.00 |
| 6112.12.00 | 6112.19.10 | 6112.19.40 | 6112.19.80 |
| 6112.20.10 | 6112.20.20 | 6112.31.00 | 6112.39.00 |
| 6112.41.00 | 6112.49.00 | 6113.00.10 | 6113.00.90 |
| 6114.20.00 | 6114.30.10 | 6114.30.20 | 6114.30.30 |
| 6114.90.05 | 6114.90.10 | 6115.10.10 | 6115.10.15 |
| 6115.10.30 | 6115.10.40 | 6115.10.55 | 6115.10.60 |
| 6115.21.00 | 6115.29.40 | 6115.30.10 | 6115.30.90 |
| 6115.94.00 | 6115.95.60 | 6115.95.90 | 6115.96.60 |
| 6115.99.14 | 6115.99.40 | 6115.99.90 | 6116.10.08 |
| 6116.10.13 | 6116.10.17 | 6116.10.44 | 6116.10.48 |
| 6116.10.55 | 6116.10.65 | 6116.10.95 | 6116.91.00 |
| 6116.92.08 | 6116.92.64 | 6116.92.88 | 6116.92.94 |
| 6116.93.05 | 6116.93.08 | 6116.93.74 | 6116.93.88 |
| 6116.99.35 | 6117.10.10 | 6117.10.40 | 6117.10.60 |
| 6117.80.20 | 6117.80.85 | 6117.80.95 | 6117.90.10 |
| 6117.90.90 | 6201.11.00 | 6201.12.10 | 6201.12.20 |
| 6201.13.10 | 6201.13.30 | 6201.13.40 | 6201.19.10 |
| 6201.19.90 | 6201.91.03 | 6201.91.05 | 6201.91.25 |
| 6201.91.40 | 6201.92.05 | 6201.92.19 | 6201.92.30 |
| 6201.92.35 | 6201.92.45 | 6201.93.15 | 6201.93.18 |
| 6201.93.45 | 6201.93.47 | 6201.93.49 | 6201.93.50 |
| 6201.93.52 | 6201.93.55 | 6201.93.60 | 6201.93.65 |
| 6201.99.05 | 6201.99.15 | 6201.99.50 | 6201.99.80 |

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 6202.11.00 | 6202.12.10 | 6202.12.20 | 6202.13.10 |
| 6202.13.30 | 6202.13.40 | 6202.19.10 | 6202.19.90 |
| 6202.91.03 | 6202.91.15 | 6202.91.60 | 6202.91.90 |
| 6202.92.03 | 6202.92.05 | 6202.92.12 | 6202.92.25 |
| 6202.92.30 | 6202.92.90 | 6202.93.01 | 6202.93.05 |
| 6202.93.07 | 6202.93.09 | 6202.93.15 | 6202.93.25 |
| 6202.93.45 | 6202.93.48 | 6202.93.55 | 6202.99.03 |
| 6202.99.15 | 6202.99.60 | 6202.99.80 | 6203.11.15 |
| 6203.11.30 | 6203.11.60 | 6203.11.90 | 6203.12.10 |
| 6203.12.20 | 6203.19.10 | 6203.19.50 | 6203.22.10 |
| 6203.22.30 | 6203.29.10 | 6203.29.15 | 6203.29.20 |
| 6203.29.30 | 6203.31.50 | 6203.31.90 | 6203.32.10 |
| 6203.32.20 | 6203.33.10 | 6203.33.20 | 6203.39.20 |
| 6203.39.50 | 6203.39.90 | 6203.41.01 | 6203.41.03 |
| 6203.41.06 | 6203.41.08 | 6203.41.25 | 6203.41.30 |
| 6203.41.60 | 6203.41.80 | 6203.42.03 | 6203.42.05 |
| 6203.42.07 | 6203.42.17 | 6203.42.25 | 6203.42.45 |
| 6203.43.03 | 6203.43.05 | 6203.43.09 | 6203.43.11 |
| 6203.43.13 | 6203.43.45 | 6203.43.55 | 6203.43.60 |
| 6203.43.65 | 6203.43.70 | 6203.43.75 | 6203.43.90 |
| 6203.49.01 | 6203.49.05 | 6203.49.07 | 6203.49.09 |
| 6203.49.25 | 6203.49.35 | 6203.49.50 | 6203.49.90 |
| 6204.11.00 | 6204.12.00 | 6204.13.10 | 6204.13.20 |
| 6204.19.10 | 6204.19.20 | 6204.19.40 | 6204.19.80 |
| 6204.21.00 | 6204.22.10 | 6204.22.30 | 6204.23.00 |
| 6204.29.20 | 6204.31.10 | 6204.31.20 | 6204.32.10 |
| 6204.32.20 | 6204.33.10 | 6204.33.40 | 6204.33.50 |
| 6204.39.20 | 6204.39.30 | 6204.39.60 | 6204.39.80 |
| 6204.41.10 | 6204.41.20 | 6204.42.10 | 6204.42.20 |
| 6204.42.30 | 6204.43.10 | 6204.43.20 | 6204.43.30 |
| 6204.43.40 | 6204.44.20 | 6204.44.30 | 6204.44.40 |
| 6204.49.10 | 6204.49.50 | 6204.51.00 | 6204.52.10 |
| 6204.52.20 | 6204.53.10 | 6204.53.20 | 6204.53.30 |
| 6204.59.10 | 6204.59.20 | 6204.59.30 | 6204.59.40 |
| 6204.61.05 | 6204.61.15 | 6204.61.60 | 6204.61.80 |
| 6204.62.03 | 6204.62.05 | 6204.62.15 | 6204.62.50 |
| 6204.62.60 | 6204.62.70 | 6204.62.80 | 6204.63.01 |
| 6204.63.02 | 6204.63.03 | 6204.63.08 | 6204.63.09 |
| 6204.63.11 | 6204.63.50 | 6204.63.55 | 6204.63.60 |
| 6204.63.65 | 6204.63.70 | 6204.63.75 | 6204.63.90 |
| 6204.69.01 | 6204.69.02 | 6204.69.03 | 6204.69.04 |
| 6204.69.05 | 6204.69.06 | 6204.69.15 | 6204.69.22 |
| 6204.69.28 | 6204.69.45 | 6204.69.65 | 6204.69.80 |
| 6205.20.10 | 6205.20.20 | 6205.30.10 | 6205.30.15 |
| 6205.30.20 | 6205.90.05 | 6205.90.07 | 6205.90.40 |
| 6206.10.00 | 6206.20.10 | 6206.20.20 | 6206.20.30 |
| 6206.30.10 | 6206.30.20 | 6206.30.30 | 6206.40.10 |
| 6206.40.20 | 6206.40.25 | 6206.40.30 | 6206.90.00 |
| 6207.11.00 | 6207.19.10 | 6207.19.90 | 6207.21.00 |
| 6207.22.00 | 6207.29.10 | 6207.29.90 | 6207.91.10 |
| 6207.91.30 | 6207.99.20 | 6207.99.40 | 6207.99.70 |
| 6207.99.85 | 6208.11.00 | 6208.19.20 | 6208.19.50 |
| 6208.19.90 | 6208.21.00 | 6208.22.00 | 6208.29.10 |
| 6208.29.90 | 6208.91.10 | 6208.91.30 | 6208.92.00 |
| 6208.99.20 | 6208.99.30 | 6208.99.50 | 6208.99.80 |
| 6209.20.10 | 6209.20.20 | 6209.20.30 | 6209.20.50 |
| 6209.30.10 | 6209.30.20 | 6209.30.30 | 6209.90.05 |
| 6209.90.10 | 6209.90.20 | 6209.90.30 | 6209.90.50 |
| 6209.90.90 | 6210.10.50 | 6210.20.50 | 6210.20.90 |
| 6210.30.50 | 6210.30.70 | 6210.30.90 | 6210.40.15 |
| 6210.40.25 | 6210.40.28 | 6210.40.29 | 6210.40.55 |
| 6210.40.75 | 6210.40.80 | 6210.50.05 | 6210.50.22 |
| 6210.50.55 | 6210.50.75 | 6210.50.80 | 6211.11.10 |
| 6211.11.40 | 6211.11.80 | 6211.12.10 | 6211.12.40 |
| 6211.12.80 | 6211.20.04 | 6211.20.08 | 6211.20.15 |
| 6211.20.24 | 6211.20.28 | 6211.20.34 | 6211.20.38 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3541 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 88

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 6211.20.44 | 6211.20.54 | 6211.20.64 | 6211.20.68 |
| 6211.20.74 | 6211.20.78 | 6211.32.50 | 6211.32.90 |
| 6211.33.50 | 6211.33.90 | 6211.39.03 | 6211.39.07 |
| 6211.39.15 | 6211.39.30 | 6211.39.60 | 6211.39.80 |
| 6211.42.05 | 6211.42.10 | 6211.43.05 | 6211.43.10 |
| 6211.49.03 | 6211.49.15 | 6211.49.25 | 6211.49.50 |
| 6211.49.60 | 6211.49.80 | 6212.10.30 | 6212.10.50 |
| 6212.10.70 | 6212.10.90 | 6212.20.00 | 6212.30.00 |
| 6212.90.00 | 6213.20.20 | 6213.90.05 | 6213.90.07 |
| 6213.90.20 | 6214.10.10 | 6214.10.20 | 6214.20.00 |
| 6214.40.00 | 6214.90.00 | 6215.10.00 | 6216.00.05 |
| 6216.00.08 | 6216.00.17 | 6216.00.19 | 6216.00.24 |
| 6216.00.26 | 6216.00.29 | 6216.00.31 | 6216.00.33 |
| 6216.00.38 | 6216.00.41 | 6216.00.43 | 6216.00.46 |
| 6216.00.54 | 6216.00.58 | 6216.00.80 | 6216.00.90 |
| 6217.10.10 | 6217.10.95 | 6217.90.10 | 6217.90.90 |
| 6301.20.00 | 6301.30.00 | 6302.10.00 | 6302.21.30 |
| 6302.21.50 | 6302.21.70 | 6302.21.90 | 6302.29.00 |
| 6302.31.30 | 6302.31.50 | 6302.31.70 | 6302.31.90 |
| 6302.39.00 | 6302.40.10 | 6302.40.20 | 6302.51.20 |
| 6302.51.30 | 6302.51.40 | 6302.53.00 | 6302.59.10 |
| 6302.59.20 | 6302.59.30 | 6302.60.00 | 6302.91.00 |
| 6302.99.10 | 6302.99.15 | 6302.99.20 | 6303.12.00 |
| 6303.19.11 | 6303.19.21 | 6303.91.00 | 6303.92.20 |
| 6303.99.00 | 6304.11.10 | 6304.19.05 | 6304.19.10 |
| 6304.19.30 | 6304.20.00 | 6304.91.01 | 6304.92.00 |
| 6304.99.10 | 6304.99.15 | 6304.99.25 | 6304.99.35 |
| 6304.99.40 | 6304.99.60 | 6305.10.00 | 6305.20.00 |
| 6305.32.00 | 6305.33.00 | 6305.39.00 | 6305.90.00 |
| 6306.19.11 | 6306.19.21 | 6306.22.10 | 6306.22.90 |
| 6306.30.00 | 6306.40.41 | 6306.40.49 | 6307.10.10 |
| 6307.10.20 | 6307.90.30 | 6307.90.40 | 6307.90.50 |
| 6307.90.60 | 6307.90.68 | 6307.90.72 | 6307.90.85 |
| 6307.90.98 | 6308.00.00 | 6309.00.00 | 6310.10.10 |
| 6310.10.20 | 6310.90.10 | 6310.90.20 | 6401.10.00 |
| 6401.92.30 | 6401.92.90 | 6401.99.30 | 6401.99.60 |
| 6401.99.80 | 6402.12.00 | 6402.19.15 | 6402.19.50 |
| 6402.19.70 | 6402.19.90 | 6402.91.26 | 6402.91.60 |
| 6402.91.80 | 6402.91.90 | 6402.99.08 | 6402.99.21 |
| 6402.99.23 | 6402.99.25 | 6402.99.27 | 6402.99.32 |
| 6402.99.33 | 6402.99.49 | 6402.99.80 | 6402.99.90 |
| 6403.12.30 | 6403.12.60 | 6403.19.10 | 6403.19.20 |
| 6403.19.40 | 6403.19.50 | 6403.19.70 | 6403.20.00 |
| 6403.40.30 | 6403.51.11 | 6403.51.30 | 6403.51.60 |
| 6403.51.90 | 6403.59.10 | 6403.59.15 | 6403.59.30 |
| 6403.59.60 | 6403.59.90 | 6403.91.11 | 6403.91.30 |
| 6403.91.60 | 6403.91.90 | 6403.99.10 | 6403.99.20 |
| 6403.99.40 | 6403.99.60 | 6403.99.90 | 6404.11.20 |
| 6404.11.71 | 6404.11.79 | 6404.11.81 | 6404.11.89 |
| 6404.11.90 | 6404.19.15 | 6404.19.25 | 6404.19.39 |
| 6404.19.79 | 6404.19.82 | 6404.19.89 | 6404.19.90 |
| 6404.20.20 | 6404.20.40 | 6404.20.60 | 6405.10.00 |
| 6405.20.60 | 6405.90.20 | 6406.10.05 | 6406.10.20 |
| 6406.10.25 | 6406.10.30 | 6406.10.35 | 6406.10.40 |
| 6406.10.45 | 6406.10.50 | 6406.10.60 | 6406.10.65 |
| 6406.10.70 | 6406.10.72 | 6406.10.77 | 6406.10.85 |
| 6406.10.90 | 6406.20.00 | 6406.90.10 | 6406.90.15 |
| 6406.90.60 | 6406.90.90 | 6505.00.01 | 6506.10.30 |
| 6506.10.60 | 6602.00.00 | 6603.90.41 | 6702.90.10 |
| 6702.90.65 | 6703.00.30 | 6703.00.60 | 6704.11.00 |
| 6704.19.00 | 6704.90.00 | 6910.90.00 | 6911.10.10 |
| 6911.10.25 | 6911.10.35 | 6911.10.37 | 6911.10.38 |
| 6911.10.52 | 6911.10.58 | 6911.10.60 | 6911.10.80 |
| 6911.90.00 | 6912.00.10 | 6913.10.10 | 6913.10.20 |
| 6913.10.50 | 6913.90.10 | 6913.90.20 | 6913.90.30 |
| 6913.90.50 | 7013.10.10 | 7013.10.50 | 7013.22.10 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3542 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 89

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 7013.22.20 | 7013.22.30 | 7013.22.50 | 7013.28.05 |
| 7013.28.10 | 7013.28.20 | 7013.28.30 | 7013.28.40 |
| 7013.28.50 | 7013.28.60 | 7013.33.10 | 7013.33.20 |
| 7013.33.30 | 7013.33.50 | 7013.37.05 | 7013.37.10 |
| 7013.37.20 | 7013.37.30 | 7013.37.40 | 7013.37.50 |
| 7013.37.60 | 7013.41.10 | 7013.41.20 | 7013.41.30 |
| 7013.41.50 | 7013.42.20 | 7013.42.40 | 7013.49.10 |
| 7013.49.20 | 7013.49.30 | 7013.49.40 | 7013.49.60 |
| 7013.91.30 | 7013.91.50 | 7013.99.10 | 7013.99.30 |
| 7013.99.35 | 7013.99.70 | 7013.99.90 | 7015.10.00 |
| 7015.90.10 | 7015.90.20 | 7015.90.50 | 7018.90.10 |
| 7019.40.90 | 7101.10.30 | 7101.10.60 | 7101.21.00 |
| 7101.22.30 | 7101.22.60 | 7102.10.00 | 7102.31.00 |
| 7102.39.00 | 7103.10.20 | 7103.10.40 | 7103.91.00 |
| 7103.99.10 | 7103.99.50 | 7104.10.00 | 7104.20.00 |
| 7104.90.10 | 7104.90.50 | 7113.11.10 | 7113.11.20 |
| 7113.11.50 | 7113.19.10 | 7113.19.21 | 7113.19.25 |
| 7113.19.29 | 7113.19.30 | 7113.19.50 | 7113.20.10 |
| 7113.20.21 | 7113.20.25 | 7113.20.29 | 7113.20.30 |
| 7113.20.50 | 7116.10.25 | 7116.20.15 | 7116.20.30 |
| 7116.20.35 | 7116.20.40 | 7116.20.50 | 7117.11.00 |
| 7117.19.15 | 7117.19.20 | 7117.19.30 | 7117.19.60 |
| 7117.19.90 | 7117.90.10 | 7117.90.20 | 7117.90.30 |
| 7117.90.55 | 7117.90.90 | 7118.10.00 | 7118.90.00 |
| 7206.10.00 | 7206.90.00 | 7207.11.00 | 7207.12.00 |
| 7207.19.00 | 7207.20.00 | 7208.10.15 | 7208.10.30 |
| 7208.10.60 | 7208.25.30 | 7208.25.60 | 7208.26.00 |
| 7208.27.00 | 7208.36.00 | 7208.37.00 | 7208.38.00 |
| 7208.39.00 | 7208.40.30 | 7208.40.60 | 7208.51.00 |
| 7208.52.00 | 7208.53.00 | 7208.54.00 | 7208.90.00 |
| 7209.15.00 | 7209.16.00 | 7209.17.00 | 7209.18.15 |
| 7209.18.25 | 7209.18.60 | 7209.25.00 | 7209.26.00 |
| 7209.27.00 | 7209.28.00 | 7209.90.00 | 7210.11.00 |
| 7210.12.00 | 7210.30.00 | 7210.41.00 | 7210.49.00 |
| 7210.50.00 | 7210.61.00 | 7210.69.00 | 7210.70.30 |
| 7210.70.60 | 7210.90.10 | 7210.90.60 | 7210.90.90 |
| 7211.13.00 | 7211.14.00 | 7211.19.15 | 7211.19.20 |
| 7211.19.30 | 7211.19.45 | 7211.19.60 | 7211.19.75 |
| 7211.23.15 | 7211.23.20 | 7211.23.30 | 7211.23.45 |
| 7211.23.60 | 7211.29.20 | 7211.29.45 | 7211.29.60 |
| 7211.90.00 | 7212.10.00 | 7212.20.00 | 7212.30.10 |
| 7212.30.30 | 7212.30.50 | 7212.40.10 | 7212.40.50 |
| 7212.50.00 | 7212.60.00 | 7213.10.00 | 7213.20.00 |
| 7213.91.30 | 7213.91.45 | 7213.91.60 | 7213.99.00 |
| 7214.20.00 | 7214.30.00 | 7214.91.00 | 7214.99.00 |
| 7215.10.00 | 7215.50.00 | 7215.90.10 | 7215.90.50 |
| 7216.10.00 | 7216.21.00 | 7216.22.00 | 7216.31.00 |
| 7216.32.00 | 7216.33.00 | 7216.40.00 | 7216.50.00 |
| 7216.99.00 | 7217.10.10 | 7217.10.20 | 7217.10.30 |
| 7217.10.40 | 7217.10.50 | 7217.10.60 | 7217.10.70 |
| 7217.10.80 | 7217.10.90 | 7217.20.15 | 7217.20.30 |
| 7217.20.45 | 7217.20.60 | 7217.20.75 | 7217.30.15 |
| 7217.30.30 | 7217.30.45 | 7217.30.60 | 7217.30.75 |
| 7217.90.10 | 7217.90.50 | 7218.10.00 | 7218.91.00 |
| 7218.99.00 | 7219.11.00 | 7219.12.00 | 7219.13.00 |
| 7219.14.00 | 7219.21.00 | 7219.22.00 | 7219.23.00 |
| 7219.24.00 | 7219.31.00 | 7219.32.00 | 7219.33.00 |
| 7219.34.00 | 7219.35.00 | 7219.90.00 | 7220.11.00 |
| 7220.12.10 | 7220.12.50 | 7220.20.10 | 7220.20.60 |
| 7220.20.70 | 7220.20.80 | 7220.20.90 | 7220.90.00 |
| 7221.00.00 | 7222.11.00 | 7222.19.00 | 7222.20.00 |
| 7222.30.00 | 7222.40.30 | 7222.40.60 | 7223.00.10 |
| 7223.00.50 | 7223.00.90 | 7224.10.00 | 7224.90.00 |
| 7225.11.00 | 7225.19.00 | 7225.30.11 | 7225.30.30 |
| 7225.30.51 | 7225.30.70 | 7225.40.11 | 7225.40.30 |
| 7225.40.51 | 7225.40.70 | 7225.50.11 | 7225.50.60 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3543 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 90
<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 7225.50.70 | 7225.50.80 | 7225.91.00 | 7225.92.00 |
| 7225.99.00 | 7226.11.10 | 7226.11.90 | 7226.19.10 |
| 7226.19.90 | 7226.20.00 | 7226.91.05 | 7226.91.15 |
| 7226.91.25 | 7226.91.50 | 7226.91.70 | 7226.91.80 |
| 7226.92.10 | 7226.92.30 | 7226.92.50 | 7226.92.70 |
| 7226.92.80 | 7226.99.01 | 7227.10.00 | 7227.20.00 |
| 7227.90.10 | 7227.90.20 | 7227.90.60 | 7228.10.00 |
| 7228.20.10 | 7228.20.50 | 7228.30.20 | 7228.30.40 |
| 7228.30.60 | 7228.30.80 | 7228.40.00 | 7228.50.10 |
| 7228.50.50 | 7228.60.10 | 7228.60.60 | 7228.60.80 |
| 7228.70.30 | 7228.70.60 | 7228.80.00 | 7229.20.00 |
| 7229.90.05 | 7229.90.10 | 7229.90.50 | 7229.90.90 |
| 7301.10.00 | 7302.10.10 | 7302.10.50 | 7302.90.10 |
| 7302.90.90 | 7304.11.00 | 7304.19.10 | 7304.19.50 |
| 7304.22.00 | 7304.23.60 | 7304.24.30 | 7304.24.40 |
| 7304.24.60 | 7304.29.10 | 7304.29.20 | 7304.29.31 |
| 7304.29.41 | 7304.29.50 | 7304.29.61 | 7304.31.30 |
| 7304.31.60 | 7304.39.00 | 7304.41.30 | 7304.41.60 |
| 7304.49.00 | 7304.51.10 | 7304.51.50 | 7304.59.10 |
| 7304.59.20 | 7304.59.60 | 7304.59.80 | 7304.90.10 |
| 7304.90.30 | 7304.90.50 | 7304.90.70 | 7305.11.10 |
| 7305.11.50 | 7305.12.10 | 7305.12.50 | 7305.19.10 |
| 7305.19.50 | 7305.20.20 | 7305.20.40 | 7305.20.60 |
| 7305.20.80 | 7305.31.20 | 7305.31.40 | 7305.31.60 |
| 7305.39.10 | 7305.39.50 | 7305.90.10 | 7305.90.50 |
| 7306.11.00 | 7306.19.10 | 7306.19.51 | 7306.21.30 |
| 7306.21.40 | 7306.21.80 | 7306.29.10 | 7306.29.20 |
| 7306.29.31 | 7306.29.41 | 7306.29.60 | 7306.29.81 |
| 7306.30.10 | 7306.30.30 | 7306.30.50 | 7306.40.10 |
| 7306.40.50 | 7306.50.10 | 7306.50.30 | 7306.50.50 |
| 7306.61.10 | 7306.61.30 | 7306.61.50 | 7306.61.70 |
| 7306.69.10 | 7306.69.30 | 7306.69.50 | 7306.69.70 |
| 7306.90.10 | 7306.90.50 | 7317.00.10 | 7318.16.00 |
| 7319.40.20 | 7319.40.30 | 7319.40.50 | 7319.90.10 |
| 7319.90.90 | 7320.20.10 | 7320.20.50 | 7321.81.50 |
| 7321.82.10 | 7321.82.50 | 7321.89.00 | 7323.91.10 |
| 7323.92.00 | 7323.94.00 | 7323.99.10 | 7324.29.00 |
| 7418.10.00 | 7601.10.30 | 7601.10.60 | 7601.20.30 |
| 7601.20.60 | 7601.20.90 | 7604.10.10 | 7604.10.30 |
| 7604.10.50 | 7604.21.00 | 7604.29.10 | 7604.29.30 |
| 7604.29.50 | 7605.11.00 | 7605.19.00 | 7605.21.00 |
| 7605.29.00 | 7606.11.30 | 7606.11.60 | 7606.12.30 |
| 7606.12.60 | 7606.91.30 | 7606.91.60 | 7606.92.30 |
| 7606.92.60 | 7607.11.30 | 7607.11.60 | 7607.11.90 |
| 7607.19.10 | 7607.19.30 | 7607.19.60 | 7607.20.10 |
| 7607.20.50 | 7608.10.00 | 7608.20.00 | 7609.00.00 |
| 7610.10.00 | 7615.10.11 | 7615.10.30 | 7615.10.50 |
| 7615.10.91 | 8211.91.10 | 8211.91.20 | 8211.91.25 |
| 8211.91.50 | 8211.91.80 | 8211.92.20 | 8211.92.60 |
| 8211.92.90 | 8212.10.00 | 8212.20.00 | 8212.90.00 |
| 8214.20.60 | 8214.90.30 | 8215.10.00 | 8215.91.30 |
| 8215.91.60 | 8215.91.90 | 8215.99.15 | 8215.99.24 |
| 8215.99.26 | 8215.99.35 | 8215.99.45 | 8301.10.20 |
| 8301.10.40 | 8301.10.60 | 8301.10.80 | 8301.30.00 |
| 8301.40.60 | 8301.50.00 | 8301.60.00 | 8301.70.00 |
| 8302.10.30 | 8302.42.30 | 8302.42.60 | 8305.10.00 |
| 8305.20.00 | 8305.90.60 | 8306.21.00 | 8403.10.00 |
| 8403.90.00 | 8415.90.40 | 8415.90.80 | 8416.10.00 |
| 8416.20.00 | 8417.20.00 | 8419.81.50 | 8419.81.90 |
| 8420.10.10 | 8421.12.00 | 8421.91.20 | 8421.91.40 |
| 8422.11.00 | 8422.90.02 | 8422.90.11 | 8422.90.21 |
| 8424.10.00 | 8424.90.05 | 8424.90.10 | 8428.10.00 |
| 8428.60.00 | 8430.20.00 | 8433.11.00 | 8433.19.00 |
| 8434.10.00 | 8435.10.00 | 8435.90.00 | 8438.10.00 |
| 8438.20.00 | 8438.30.00 | 8438.40.00 | 8438.90.10 |
| 8440.10.00 | 8440.90.00 | 8442.50.90 | 8443.19.20 |

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 8443.31.00 | 8443.32.10 | 8443.32.50 | 8443.39.10 |
| 8443.39.90 | 8443.91.20 | 8443.91.30 | 8443.99.25 |
| 8443.99.50 | 8445.11.00 | 8445.12.00 | 8445.13.00 |
| 8445.19.00 | 8445.20.00 | 8445.30.00 | 8445.40.00 |
| 8445.90.00 | 8446.10.00 | 8446.21.50 | 8446.29.00 |
| 8446.30.10 | 8447.11.10 | 8447.11.90 | 8447.12.10 |
| 8447.12.90 | 8447.20.20 | 8447.20.30 | 8447.20.40 |
| 8447.20.60 | 8447.90.10 | 8447.90.50 | 8447.90.90 |
| 8448.11.00 | 8448.19.00 | 8448.20.10 | 8448.20.50 |
| 8448.31.00 | 8448.32.00 | 8448.33.00 | 8448.39.10 |
| 8448.39.50 | 8448.39.90 | 8448.42.00 | 8448.49.10 |
| 8448.49.20 | 8448.51.10 | 8448.51.30 | 8448.51.50 |
| 8448.59.10 | 8448.59.50 | 8449.00.10 | 8449.00.50 |
| 8450.11.00 | 8450.20.00 | 8450.90.20 | 8450.90.40 |
| 8450.90.60 | 8452.10.00 | 8452.21.10 | 8452.21.90 |
| 8452.29.10 | 8452.30.00 | 8452.90.10 | 8452.90.20 |
| 8453.10.00 | 8453.20.00 | 8453.80.00 | 8453.90.10 |
| 8453.90.50 | 8465.96.00 | 8467.19.10 | 8467.29.00 |
| 8467.81.00 | 8467.89.10 | 8467.89.50 | 8467.91.01 |
| 8467.92.00 | 8468.10.00 | 8470.50.00 | 8471.41.01 |
| 8471.49.00 | 8471.60.80 | 8472.90.50 | 8476.89.00 |
| 8478.10.00 | 8478.90.00 | 8479.79.00 | 8479.89.55 |
| 8479.89.65 | 8479.90.41 | 8479.90.45 | 8479.90.55 |
| 8479.90.65 | 8479.90.75 | 8479.90.85 | 8480.60.00 |
| 8481.90.10 | 8481.90.30 | 8481.90.50 | 8504.10.00 |
| 8507.30.80 | 8507.60.00 | 8507.90.40 | 8510.10.00 |
| 8512.10.20 | 8512.10.40 | 8516.10.00 | 8516.33.00 |
| 8516.71.00 | 8517.11.00 | 8517.61.00 | 8517.70.00 |
| 8518.10.80 | 8518.21.00 | 8518.22.00 | 8518.29.80 |
| 8518.30.10 | 8519.20.00 | 8519.30.10 | 8519.81.10 |
| 8519.89.10 | 8519.89.30 | 8521.10.30 | 8521.10.60 |
| 8521.10.90 | 8521.90.00 | 8523.29.10 | 8523.29.20 |
| 8523.29.30 | 8523.29.40 | 8523.29.50 | 8523.29.60 |
| 8523.29.70 | 8523.29.80 | 8523.29.90 | 8523.41.00 |
| 8523.49.20 | 8523.49.30 | 8523.49.50 | 8523.51.00 |
| 8523.80.10 | 8523.80.20 | 8525.80.40 | 8527.91.50 |
| 8527.91.60 | 8528.49.05 | 8528.49.10 | 8528.49.25 |
| 8528.49.30 | 8528.49.40 | 8528.49.50 | 8528.49.65 |
| 8528.49.70 | 8528.49.75 | 8528.59.15 | 8528.59.23 |
| 8528.59.25 | 8528.59.33 | 8528.59.35 | 8528.59.50 |
| 8528.59.60 | 8528.62.00 | 8528.69.15 | 8528.69.25 |
| 8528.69.45 | 8528.69.50 | 8528.69.55 | 8528.69.60 |
| 8528.69.70 | 8528.71.10 | 8528.71.20 | 8528.71.30 |
| 8528.71.40 | 8528.71.45 | 8528.72.08 | 8528.72.32 |
| 8528.72.48 | 8528.72.52 | 8528.72.56 | 8528.72.62 |
| 8528.72.64 | 8528.72.68 | 8528.72.72 | 8528.72.76 |
| 8528.72.80 | 8528.72.84 | 8528.72.97 | 8529.90.13 |
| 8531.80.90 | 8536.90.60 | 8539.29.20 | 8539.29.30 |
| 8539.29.40 | 8543.70.89 | 8548.10.05 | 8548.10.15 |
| 8548.10.25 | 8548.10.35 | 8703.10.10 | 8703.10.50 |
| 8710.00.00 | 8711.20.00 | 8711.30.00 | 8711.40.30 |
| 8711.40.60 | 8714.10.00 | 8714.99.10 | 8714.99.50 |
| 8714.99.60 | 8714.99.80 | 8801.00.00 | 8906.10.00 |
| 8907.90.00 | 9001.30.00 | 9001.40.00 | 9001.50.00 |
| 9003.11.00 | 9003.19.00 | 9003.90.00 | 9004.10.00 |
| 9004.90.00 | 9005.10.00 | 9005.80.60 | 9005.90.40 |
| 9005.90.80 | 9006.40.40 | 9006.51.00 | 9006.52.10 |
| 9006.52.30 | 9006.52.50 | 9006.52.60 | 9006.52.91 |
| 9006.53.01 | 9006.59.20 | 9006.59.40 | 9006.59.91 |
| 9006.61.00 | 9006.91.00 | 9006.99.00 | 9007.91.40 |
| 9007.91.80 | 9008.50.20 | 9008.50.30 | 9013.10.10 |
| 9013.10.50 | 9013.80.90 | 9013.90.20 | 9014.10.60 |
| 9023.00.00 | 9025.80.15 | 9025.80.35 | 9025.80.40 |
| 9025.80.50 | 9026.10.40 | 9026.10.60 | 9026.20.80 |
| 9026.80.60 | 9027.90.20 | 9029.90.60 | 9101.11.40 |
| 9101.11.80 | 9101.19.20 | 9101.19.40 | 9101.19.80 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3545 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 92
U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 9101.21.10 | 9101.21.30 | 9101.21.50 | 9101.21.80 |
| 9101.29.10 | 9101.29.20 | 9101.29.30 | 9101.29.40 |
| 9101.29.50 | 9101.29.70 | 9101.29.80 | 9101.29.90 |
| 9101.91.20 | 9101.91.80 | 9101.99.20 | 9101.99.60 |
| 9101.99.80 | 9102.11.10 | 9102.11.25 | 9102.11.30 |
| 9102.11.45 | 9102.11.50 | 9102.11.65 | 9102.11.70 |
| 9102.11.95 | 9102.12.80 | 9102.19.20 | 9102.19.40 |
| 9102.19.60 | 9102.19.80 | 9102.21.10 | 9102.21.25 |
| 9102.21.30 | 9102.21.50 | 9102.21.70 | 9102.21.90 |
| 9102.29.02 | 9102.29.04 | 9102.29.10 | 9102.29.20 |
| 9102.29.25 | 9102.29.30 | 9102.29.35 | 9102.29.40 |
| 9102.29.45 | 9102.29.50 | 9102.29.55 | 9102.29.60 |
| 9102.91.20 | 9102.91.40 | 9102.91.80 | 9102.99.20 |
| 9102.99.40 | 9102.99.60 | 9102.99.80 | 9103.10.80 |
| 9103.90.00 | 9104.00.60 | 9105.19.10 | 9105.19.20 |
| 9105.19.30 | 9105.19.50 | 9105.29.10 | 9105.29.20 |
| 9105.29.30 | 9105.29.50 | 9105.99.10 | 9105.99.20 |
| 9105.99.30 | 9105.99.40 | 9105.99.60 | 9108.11.40 |
| 9108.11.80 | 9108.19.40 | 9108.19.80 | 9108.20.40 |
| 9108.20.80 | 9108.90.10 | 9108.90.20 | 9108.90.30 |
| 9108.90.40 | 9108.90.50 | 9108.90.60 | 9108.90.70 |
| 9108.90.85 | 9108.90.90 | 9108.90.95 | 9109.10.20 |
| 9109.10.40 | 9109.10.50 | 9109.10.80 | 9109.90.20 |
| 9109.90.60 | 9110.11.00 | 9110.12.00 | 9110.19.00 |
| 9110.90.20 | 9110.90.40 | 9110.90.60 | 9111.10.00 |
| 9111.20.20 | 9111.20.40 | 9111.80.00 | 9111.90.40 |
| 9111.90.50 | 9111.90.70 | 9112.20.40 | 9112.20.80 |
| 9112.90.00 | 9113.10.00 | 9113.20.60 | 9113.20.90 |
| 9113.90.80 | 9114.10.40 | 9114.10.80 | 9114.30.40 |
| 9114.30.80 | 9114.40.20 | 9114.40.40 | 9114.40.60 |
| 9114.40.80 | 9114.90.10 | 9114.90.15 | 9114.90.40 |
| 9114.90.50 | 9201.10.00 | 9201.20.00 | 9201.90.00 |
| 9202.90.20 | 9202.90.40 | 9205.10.00 | 9205.90.12 |
| 9205.90.14 | 9205.90.15 | 9205.90.18 | 9205.90.19 |
| 9205.90.20 | 9205.90.40 | 9205.90.60 | 9206.00.20 |
| 9206.00.40 | 9206.00.60 | 9206.00.80 | 9207.10.00 |
| 9207.90.00 | 9208.90.00 | 9209.30.00 | 9209.91.40 |
| 9209.91.80 | 9209.92.40 | 9209.92.60 | 9209.92.80 |
| 9209.94.80 | 9209.99.05 | 9209.99.10 | 9209.99.16 |
| 9209.99.18 | 9209.99.20 | 9209.99.40 | 9209.99.61 |
| 9209.99.80 | 9301.10.00 | 9301.20.00 | 9301.90.30 |
| 9301.90.60 | 9301.90.90 | 9302.00.00 | 9303.10.00 |
| 9303.20.00 | 9303.30.40 | 9303.30.80 | 9303.90.40 |
| 9303.90.80 | 9304.00.20 | 9304.00.40 | 9304.00.60 |
| 9305.10.20 | 9305.10.40 | 9305.10.60 | 9305.10.80 |
| 9305.20.05 | 9305.20.80 | 9305.91.10 | 9305.91.20 |
| 9305.91.30 | 9305.99.50 | 9305.99.60 | 9306.21.00 |
| 9306.29.00 | 9306.30.41 | 9306.30.80 | 9306.90.00 |
| 9307.00.00 | 9401.10.40 | 9401.10.80 | 9401.90.10 |
| 9401.90.15 | 9401.90.25 | 9404.90.10 | 9404.90.20 |
| 9504.20.20 | 9504.20.40 | 9504.20.80 | 9504.30.00 |
| 9504.90.90 | 9505.10.10 | 9506.11.20 | 9506.11.40 |
| 9506.11.60 | 9506.12.40 | 9506.12.80 | 9506.19.40 |
| 9506.19.80 | 9506.21.40 | 9506.21.80 | 9506.29.00 |
| 9506.31.00 | 9506.32.00 | 9506.39.00 | 9506.51.60 |
| 9506.59.80 | 9506.61.00 | 9506.62.40 | 9506.62.80 |
| 9506.69.20 | 9506.69.40 | 9506.69.60 | 9506.70.40 |
| 9506.70.60 | 9506.91.00 | 9506.99.05 | 9506.99.20 |
| 9506.99.25 | 9506.99.28 | 9506.99.30 | 9506.99.35 |
| 9506.99.40 | 9506.99.45 | 9506.99.55 | 9506.99.60 |
| 9507.20.40 | 9507.20.80 | 9507.30.60 | 9507.30.80 |
| 9507.90.20 | 9507.90.40 | 9507.90.70 | 9508.10.00 |
| 9508.90.00 | 9601.10.00 | 9601.90.20 | 9601.90.40 |
| 9601.90.60 | 9601.90.80 | 9602.00.10 | 9602.00.40 |
| 9602.00.50 | 9603.10.15 | 9603.10.35 | 9603.10.40 |
| 9603.10.50 | 9603.10.60 | 9603.10.90 | 9603.21.00 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3546 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 93

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 9603.30.20 | 9603.30.40 | 9603.50.00 | 9603.90.40 |
| 9603.90.80 | 9604.00.00 | 9608.10.00 | 9608.20.00 |
| 9608.30.00 | 9608.40.40 | 9608.40.80 | 9608.50.00 |
| 9608.60.00 | 9608.91.00 | 9608.99.20 | 9608.99.30 |
| 9608.99.40 | 9608.99.60 | 9609.10.00 | 9609.20.20 |
| 9609.20.40 | 9609.90.40 | 9609.90.80 | 9611.00.00 |
| 9612.10.10 | 9612.10.90 | 9612.20.00 | 9613.10.00 |
| 9613.80.10 | 9613.80.20 | 9613.80.40 | 9613.80.80 |
| 9613.90.40 | 9613.90.80 | 9614.00.21 | 9614.00.25 |
| 9614.00.26 | 9614.00.98 | 9616.10.00 | 9617.00.40 |
| 9618.00.00 | 9619.00.05 | 9619.00.11 | 9619.00.15 |
| 9619.00.21 | 9619.00.25 | 9619.00.33 | 9619.00.43 |
| 9619.00.48 | 9619.00.64 | 9619.00.71 | 9619.00.74 |
| 9619.00.78 | 9619.00.90 | 9701.10.00 | 9701.90.00 |
| 9702.00.00 | 9703.00.00 | 9704.00.00 | 9705.00.00 |
| 9706.00.00 | | | |

(ii)  the following products of China:

    1.  Other printed books, brochures and similar printed matter, provided for in subheading 4901.99.00, except for such printed matter provided for in statistical reporting number 4901.99.0040;

    2.  Machines for the reception, conversion and transmission or regeneration of voice, images or other data, provided for in subheading 8517.62.00, except for such machines provided for in statistical reporting numbers 8517.62.0010 and 8517.62.0020;

    3.  Other seats with wooden frames, not upholstered, provided for in subheading 9401.69.60, except for such seats provided for in statistical reporting numbers 9401.69.6011 and 9401.69.6031;

    4.  Other upholstered seats with metal frames, provided for in subheading 9401.71.00, except for such seats provided for in statistical reporting numbers 9401.71.0001, 9401.71.0005, 9401.71.0006, 9401.71.0008, 9401.71.0011, and 9401.71.00031.

(t)  For the purposes of heading 9903.88.16, products of China, as provided for in this note, shall be subject to an additional 15 percent ad valorem rate of duty. The products of China that are subject to an additional 15 percent rate of duty under heading 9903.88.16 are products of China that are classified in the subheadings enumerated in U.S. note 20(u)(i) or described in U.S. note 20(u)(ii) to subchapter III. All products of China that are classified in the subheadings enumerated in U.S. note 20(u)(i) or described in U.S. note 20(u)(ii) are subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.16. [**Compiler's note:Subdivisions (t) and (u) of this note and heading 9903.88.16 suspended.]**

Notwithstanding U.S. note 1 to this subchapter, all products of China that are subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.16 shall also be subject to the general rates of duty imposed on products of China classified in the subheadings enumerated in U.S. note 20(u)(i) or described in U.S. note 20(u)(ii) to subchapter III.

Products of China that are classified in the subheadings enumerated in U.S. note 20(u)(i) or described in U.S. note 20(u)(ii) to subchapter III and that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.16.

The additional duties imposed by heading 9903.88.16 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50, and 9802.0.60, and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed abroad, as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of China that are provided for in heading 9903.88.16 and classified in one of the subheadings enumerated in U.S. note 20(u)(i) or described in U.S. note 20(u)(ii) to subchapter III shall continue to be subject to antidumping, countervailing, or other duties, fees, exactions and charges that apply to such products, as well as to the additional 15 percent ad valorem rate of duty imposed by heading 9903.88.16.

(u)  Heading 9903.88.16 applies to: [**Compiler's note: Subdivisions (t) and (u) of this note and heading 9903.88.16 suspended. HTS subheadings in table below may appear in sequence reading from left to right.**]

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3547 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

    i)    all products of China that are classified in the following 8-digit subheadings:

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3548 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 95

U.S. Notes (con.)

| | | | |
|---|---|---|---|
| 0304.75.10 | 0304.75.50 | 0304.94.10 | 0502.10.00 |
| 0602.90.50 | 0802.90.25 | 0802.90.82 | 1212.91.00 |
| 1401.20.40 | 1514.91.10 | 1602.90.10 | 2208.90.80 |
| 2829.90.25 | 2903.21.00 | 2903.39.20 | 2903.77.00 |
| 2903.89.11 | 2903.89.31 | 2903.99.05 | 2903.99.08 |
| 2903.99.80 | 2907.29.10 | 2908.19.15 | 2908.99.25 |
| 2909.30.07 | 2909.30.09 | 2909.30.10 | 2909.30.30 |
| 2912.19.40 | 2914.69.60 | 2914.69.90 | 2915.39.35 |
| 2916.34.15 | 2917.19.30 | 2917.19.70 | 2917.39.08 |
| 2917.39.17 | 2918.29.25 | 2918.99.06 | 2918.99.35 |
| 2918.99.47 | 2918.99.50 | 2920.22.00 | 2921.42.55 |
| 2922.29.06 | 2922.29.15 | 2922.39.10 | 2924.21.18 |
| 2924.29.03 | 2924.29.23 | 2924.29.26 | 2925.19.10 |
| 2926.90.19 | 2926.90.21 | 2929.10.30 | 2929.10.80 |
| 2930.20.70 | 2930.30.30 | 2930.80.00 | 2930.90.24 |
| 2931.39.00 | 2931.90.05 | 2931.90.15 | 2931.90.26 |
| 2932.14.00 | 2932.91.00 | 2932.99.04 | 2932.99.55 |
| 2934.10.70 | 2934.20.05 | 2934.20.80 | 2940.00.20 |
| 3204.11.15 | 3204.19.40 | 3204.20.40 | 3301.29.10 |
| 3604.10.10 | 3604.10.90 | 3808.59.10 | 3808.59.50 |
| 3924.10.10 | 3924.10.40 | 3924.90.10 | 3924.90.20 |
| 3926.10.00 | 3926.20.10 | 3926.20.40 | 3926.40.00 |
| 3926.90.33 | 3926.90.40 | 3926.90.48 | 3926.90.65 |
| 3926.90.75 | 3926.90.77 | 4016.92.00 | 4016.99.20 |
| 4102.10.30 | 4301.30.00 | 4301.90.00 | 4419.11.00 |
| 4419.12.00 | 4419.19.10 | 4419.19.90 | 4419.90.10 |
| 4420.10.00 | 4421.10.00 | 4421.91.30 | 4421.91.50 |
| 4421.91.80 | 4421.91.85 | 4421.91.88 | 4421.99.40 |
| 4421.99.50 | 4421.99.60 | 4421.99.80 | 4421.99.85 |
| 4903.00.00 | 4909.00.40 | 4910.00.20 | 4911.91.20 |
| 4911.91.30 | 5210.19.10 | 5402.20.60 | 5513.21.00 |
| 5801.31.00 | 5801.32.00 | 6001.22.00 | 6005.41.00 |
| 6006.24.90 | 6006.41.00 | 6103.10.40 | 6103.10.70 |
| 6104.13.20 | 6104.19.10 | 6104.29.20 | 6104.33.10 |
| 6104.53.10 | 6105.90.40 | 6107.19.10 | 6107.99.10 |
| 6107.99.20 | 6107.99.90 | 6108.19.10 | 6108.29.10 |
| 6108.39.10 | 6108.39.40 | 6108.39.80 | 6108.99.50 |
| 6109.90.40 | 6110.12.10 | 6110.30.15 | 6110.90.10 |
| 6111.90.30 | 6114.90.90 | 6115.22.00 | 6115.29.80 |
| 6115.96.90 | 6115.99.19 | 6116.10.05 | 6116.10.75 |
| 6116.92.05 | 6116.92.74 | 6116.93.64 | 6116.93.94 |
| 6116.99.20 | 6116.99.48 | 6116.99.54 | 6116.99.75 |
| 6116.99.95 | 6117.10.20 | 6117.80.30 | 6117.80.87 |
| 6201.92.17 | 6202.93.03 | 6203.19.20 | 6203.19.30 |
| 6203.19.90 | 6203.23.00 | 6203.39.10 | 6203.43.01 |
| 6203.49.60 | 6204.29.40 | 6204.33.20 | 6205.90.10 |
| 6205.90.30 | 6207.99.75 | 6207.99.90 | 6210.10.20 |
| 6210.10.70 | 6210.10.90 | 6210.20.30 | 6210.20.70 |
| 6210.30.30 | 6210.40.35 | 6210.50.03 | 6210.50.12 |
| 6210.50.35 | 6211.20.48 | 6211.20.58 | 6213.20.10 |
| 6213.90.10 | 6214.30.00 | 6215.20.00 | 6215.90.00 |
| 6216.00.13 | 6216.00.21 | 6216.00.35 | 6217.10.85 |
| 6301.10.00 | 6301.40.00 | 6301.90.00 | 6302.22.10 |
| 6302.22.20 | 6302.32.10 | 6302.32.20 | 6302.51.10 |
| 6302.93.10 | 6302.93.20 | 6303.92.10 | 6304.11.20 |
| 6304.11.30 | 6304.19.15 | 6304.19.20 | 6304.93.00 |
| 6306.12.00 | 6306.29.11 | 6306.29.21 | 6306.90.10 |
| 6306.90.50 | 6307.20.00 | 6307.90.75 | 6307.90.89 |
| 6401.92.60 | 6401.99.10 | 6401.99.90 | 6402.19.05 |
| 6402.19.30 | 6402.20.00 | 6402.91.05 | 6402.91.10 |
| 6402.91.16 | 6402.91.20 | 6402.91.30 | 6402.91.40 |
| 6402.91.42 | 6402.91.50 | 6402.91.70 | 6402.99.04 |
| 6402.99.12 | 6402.99.16 | 6402.99.19 | 6402.99.31 |
| 6402.99.41 | 6402.99.61 | 6402.99.69 | 6402.99.71 |
| 6402.99.79 | 6403.19.30 | 6403.40.60 | 6403.99.75 |
| 6404.11.41 | 6404.11.49 | 6404.11.51 | 6404.11.59 |

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 6404.11.61 | 6404.11.69 | 6404.11.75 | 6404.11.85 |
| 6404.19.20 | 6404.19.30 | 6404.19.36 | 6404.19.37 |
| 6404.19.42 | 6404.19.47 | 6404.19.49 | 6404.19.52 |
| 6404.19.57 | 6404.19.59 | 6404.19.61 | 6404.19.69 |
| 6404.19.72 | 6404.19.77 | 6404.19.87 | 6405.20.30 |
| 6405.20.90 | 6405.90.90 | 6406.10.10 | 6406.90.30 |
| 6601.10.00 | 6601.91.00 | 6601.99.00 | 6603.20.30 |
| 6603.20.90 | 6603.90.81 | 6702.10.20 | 6702.10.40 |
| 6702.90.35 | 6704.20.00 | 6910.10.00 | 6911.10.15 |
| 6911.10.41 | 6911.10.45 | 6912.00.20 | 6912.00.35 |
| 6912.00.39 | 6912.00.41 | 6912.00.44 | 6912.00.45 |
| 6912.00.46 | 6912.00.48 | 6912.00.50 | 7013.42.10 |
| 7013.42.30 | 7013.49.50 | 7013.91.10 | 7013.91.20 |
| 7013.99.20 | 7013.99.40 | 7013.99.50 | 7013.99.60 |
| 7013.99.80 | 7019.19.30 | 7116.10.10 | 7116.20.05 |
| 7117.19.05 | 7117.90.45 | 7117.90.60 | 7117.90.75 |
| 7210.20.00 | 7214.10.00 | 7215.90.30 | 7302.40.00 |
| 7304.23.30 | 7321.12.00 | 7321.19.00 | 7321.81.10 |
| 7323.91.50 | 7323.93.00 | 7323.99.30 | 7323.99.50 |
| 7323.99.70 | 7615.10.20 | 7615.10.71 | 7907.00.10 |
| 8211.10.00 | 8211.91.30 | 8211.91.40 | 8211.92.40 |
| 8213.00.30 | 8213.00.60 | 8213.00.90 | 8214.10.00 |
| 8214.20.30 | 8214.20.90 | 8214.90.60 | 8214.90.90 |
| 8215.99.01 | 8215.99.10 | 8215.99.20 | 8215.99.22 |
| 8215.99.30 | 8215.99.40 | 8215.99.50 | 8301.10.50 |
| 8301.10.90 | 8301.40.30 | 8304.00.00 | 8305.90.30 |
| 8306.10.00 | 8306.29.00 | 8414.51.30 | 8414.51.90 |
| 8423.10.00 | 8443.39.60 | 8446.21.10 | 8450.12.00 |
| 8450.19.00 | 8467.21.00 | 8467.22.00 | 8471.30.01 |
| 8471.60.20 | 8472.90.40 | 8509.40.00 | 8509.80.10 |
| 8509.80.50 | 8510.30.00 | 8513.10.20 | 8513.10.40 |
| 8516.31.00 | 8516.32.00 | 8516.40.20 | 8516.40.40 |
| 8516.50.00 | 8516.60.60 | 8516.72.00 | 8516.79.00 |
| 8517.12.00 | 8517.18.00 | 8518.29.40 | 8518.30.20 |
| 8519.30.20 | 8519.50.00 | 8519.81.20 | 8519.81.25 |
| 8519.81.40 | 8519.89.20 | 8525.50.10 | 8526.92.10 |
| 8527.12.00 | 8527.13.11 | 8527.13.20 | 8527.13.40 |
| 8527.13.60 | 8527.19.10 | 8527.19.50 | 8527.91.05 |
| 8527.91.40 | 8527.92.10 | 8527.92.50 | 8527.99.10 |
| 8528.52.00 | 8528.59.40 | 8528.59.45 | 8528.69.35 |
| 8528.69.40 | 8528.72.16 | 8531.80.15 | 8539.22.40 |
| 8539.22.80 | 8539.29.10 | 8539.50.00 | 8543.70.87 |
| 8543.70.93 | 8715.00.00 | 8905.90.10 | 9005.80.40 |
| 9006.40.60 | 9006.40.90 | 9006.59.60 | 9006.69.01 |
| 9008.50.10 | 9008.50.40 | 9101.91.40 | 9101.99.40 |
| 9102.12.20 | 9102.12.40 | 9102.29.15 | 9103.10.20 |
| 9103.10.40 | 9105.11.40 | 9105.11.80 | 9105.19.40 |
| 9105.21.40 | 9105.21.80 | 9105.29.40 | 9105.91.40 |
| 9105.91.80 | 9105.99.50 | 9108.12.00 | 9108.90.80 |
| 9109.10.10 | 9109.10.30 | 9109.10.60 | 9109.10.70 |
| 9109.90.40 | 9113.20.20 | 9113.20.40 | 9113.90.40 |
| 9114.90.30 | 9202.10.00 | 9202.90.60 | 9208.10.00 |
| 9209.92.20 | 9209.94.40 | 9305.99.40 | 9404.30.40 |
| 9404.30.80 | 9404.90.80 | 9404.90.85 | 9404.90.95 |
| 9503.00.00 | 9504.20.60 | 9504.40.00 | 9504.50.00 |
| 9504.90.40 | 9504.90.60 | 9505.10.15 | 9505.10.25 |
| 9505.10.30 | 9505.10.40 | 9505.10.50 | 9505.90.20 |
| 9505.90.40 | 9505.90.60 | 9506.40.00 | 9506.51.20 |
| 9506.51.40 | 9506.59.40 | 9506.70.20 | 9506.99.08 |
| 9506.99.12 | 9506.99.15 | 9506.99.50 | 9507.10.00 |
| 9507.30.20 | 9507.30.40 | 9507.90.60 | 9507.90.80 |
| 9603.10.05 | 9603.29.40 | 9603.29.80 | 9603.30.60 |
| 9603.40.20 | 9603.40.40 | 9605.00.00 | 9610.00.00 |
| 9613.20.00 | 9613.80.60 | 9614.00.28 | 9614.00.94 |
| 9615.11.10 | 9615.11.20 | 9615.11.30 | 9615.11.40 |
| 9615.11.50 | 9615.19.20 | 9615.19.40 | 9615.19.60 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3550 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 97

<u>U.S. Notes</u> (con.)

| | | | |
|---|---|---|---|
| 9615.90.20 | 9615.90.30 | 9615.90.40 | 9615.90.60 |
| 9616.20.00 | 9617.00.10 | 9617.00.30 | 9617.00.60 |
| 9619.00.31 | 9619.00.41 | 9619.00.46 | 9619.00.61 |
| 9619.00.68 | 9619.00.79 | | |

   ii)  the following products of China:

     1.  Other non-aromatic organa-inorganic compounds, provided for in subheading 2931.90.90, except for such compounds provided for in statistical reporting numbers 2931.90.9010, 2931.90.9021, 2931.90.9025, and 2931.90.9029;

     2.  Other upholstered seats with wooden frames, provided for in subheading 9401.61.40, except for such seats provided for in statistical reporting numbers 9401.61.4011 and 9401.61.4031;

     3.  Other upholstered seats with metal frames, provided for in subheading 9401.71.00, except for such seats provided for in statistical reporting numbers 9401.71.0007, 9401.71.0008, 9401.71.0011, and 9401.71.0031;

     4.  Other seats with metal frames, not upholstered, provided for 9401..79.00, except for such seats provided for in statistical reporting numbers 9401.79.0006, 9401.79.0011, 9401.79.0015, 9401.79.0025, 9401.79.0035, 9401.79.0046, and 9401.79.0050;

     5.  Other seats of reinforced or laminated plastics, provided for in subheading 9401.80.20, except for such seats provided for in statistical reporting numbers 9401.80.2005, 9401.80.2011, and 9401.80.2031;

     6.  Other seats of rubber or plastics except for other seats of reinforced or laminated plastics, provided for in subheading 9401.80.40, except for such seats provided for in statistical reporting numbers 9401.80.4004, 9401.80.4006, 9401.80.4015, 9401.80.4026, 9401.80.4035, and 9401.80.4046;

     7.  Furniture of reinforced or laminated plastics, provided for in subheading 9403.70.40, except for such furniture provided for in statistical reporting numbers 9403.770.4001 [**Compiler's note: so in original; likely should be 9403.70.4001**], 9403.70.4002, 9403.70.4015, 9403.70.4020, and 9403.70.4031; and

     8.  Plastic furniture except for furniture of reinforced or laminated plastics, provided for in subheading 9403.70.80, except for such furniture provided for in statistical reporting numbers 9403.70.8001, 9403.70.8002, 9403.70.8015, 9403.70.8020, and 9403.70.8031.

(v)  The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.02 and provided for in U.S. notes 20(c) and 20(d) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.02. See 83 Fed. Reg. 40823 (August 16, 2018) and 83 Fed. Reg. 47236 (September 18, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.02 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1)  Acrylic acid-2-acrylamido-2-methylpropanesulfonic acid-acrylic ester (AA/AMPS/HPA) terpolymers, presented in dry form (described in statistical reporting number 3906.90.5000)

(2)  Copolymers of acrylic acid and 2-acrylamide-2-methylpropanesulfonic acid, valued at $5.40 to $5.60 per kg (described in statistical reporting number 3906.90.5000)

(3)  Granular hydrocarbon resins, each pellet not larger than 1 cm in any dimension and having a melting point greater than 95 degrees C but not greater than 105 degrees C, presented in immediate packings of paper, paperboard or kraft paper weighing with their contents greater than 23 kg but not greater than 27 kg (described in statistical reporting number 3911.10.0000)

(4)  Profile shapes, of a kind used in producing door jambs, composed of a composite of polyvinyl chloride, calcium carbonate and sawdust (described in statistical reporting number 3916.20.0020)

(5)  Hose of braided polyvinyl chloride, having crimped fittings, designed to carry water, valued not over $2.00 per kg (described in statistical reporting number 3917.23.0000)

(6)  Molded acrylonitrile-butadiene-styrene (ABS) tubes, of a kind used to effect the sterile transfer of fluid from a bag or vial to another container, each tube measuring 7.5 cm or more but not exceeding 23 cm in length, with an inner diameter of less than 0.65 cm and an outer diameter of less than 9 cm, one end having been angle-cut to form a spike, and having an integrated flange, less than 3 cm in diameter (splash guard) near the spike end and removable polyethylene caps on each end, put up in sterile packing (described in statistical reporting number 3917.29.0090)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3551 of 3987

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 98

<u>U.S. Notes</u> (con.)

(7) Polymer strips curled in helical fashion to form a flexible tube having a constant circular cross-section with a diameter not exceeding 2 cm (described in statistical reporting number 3917.29.0090)

(8) Drinking straws, of plastics, each straw 8 mm or more in outside diameter and 20 cm or more in length (described in statistical reporting number 3917.32.0050)

(9) Bulkhead fittings, each comprising a hollow, threaded cylindrical body with a hexagonal or octagonal head on one end, of a length 9.53 cm or more but not exceeding 23.5 cm and having an inside diameter of 1.27 or more but not exceeding 15.24 cm, a polymer gasket and a hexagonal or octagonal tightening nut (described in statistical reporting number 3917.40.0090)

(10) Polyacetal brackets for connectors, of a length measuring 3.84 cm or more but not exceeding 4.57 cm, a width of 0.838 cm and a height of 2.15 cm (described in statistical reporting number 3917.40.0090)

(11) Polyacetal filters measuring 3.76 cm x 3.76 cm x 0.31 cm (described in statistical reporting number 3917.40.0090)

(12) Polyacetal hose barb fittings, with a length of 2.27 cm, width of 0.99 cm and height of 2.29 cm (described in statistical reporting number 3917.40.0090)

(13) Tube, pipe and hose couplings and connectors of plastics, with maximum outside dimensions of 6.5 cm by 6.35 cm by 6.35 cm (described in statistical reporting number 3917.40.0090)

(14) Y-shaped fittings of plastics, each measuring 6.99 cm in length and 3.18 cm or more but not exceeding 3.81 cm in width and height, incorporating a valve stem of plastics and brass in its center (described in statistical reporting number 3917.40.0090)

(15) Electrical tape of polyvinyl chloride, in rolls, measuring not more than 2 cm in width, not more than 20.2 m in length, and not more than 0.18 mm in thickness (described in statistical reporting number 3919.10.2020)

(16) Transparent tape of plastics with an acrylic emulsion adhesive, in rolls measuring not over 4.8 cm in width, valued not over $.25 per square meter (described in statistical reporting number 3919.10.2030)

(17) Rolls of polyethylene film coated with a solvent acrylic adhesive (described in statistical reporting number 3919.10.2055)

(18) Heat-sealable printed films, of plastics, having a thickness of more than 20 microns but not more than 30 microns, in rolls wider than 15 cm but not more than 20 cm (described in statistical reporting number 3920.20.0055)

(19) Rolls of polyvinyl chloride, measuring 2.5 cm or more but not exceeding 5.1 cm in width and 182.9 m in length (described in statistical reporting number 3920.43.5000)

(20) Sheets of polyvinyl chloride, in rolls measuring 0.6 m or more in width, whether or not printed in various colors, valued at $0.88 or more but not over $2.42 per kg (described in statistical reporting number 3920.43.5000)

(21) Sheets of polyvinyl chloride, measuring 2.44 m or more but not exceeding 3.66 m in width, 3.05 or more but not exceeding 5.18 m in length and 0.5 cm in thickness (described in statistical reporting number 3920.43.5000)

(22) Sheets of polyvinyl chloride, measuring 45.72 cm in width, 60.96 cm in length and 0.6096 mm in thickness, coated on both sides with a printable primer (described in statistical reporting number 3920.43.5000)

(23) Sheets of transparent (double polished or super double polished) polyvinyl chloride, whether or not with an integrated pattern, in rolls, measuring 1.37 m or more but not exceeding 1.83 m in width, not more than 54.9 m in length, and 0.075 mm or more but not exceeding 0.51 mm in thickness, valued at $2.35 or more but not exceeding $3.35 per square meter (described in statistical reporting number 3920.43.5000)

(24) Uncoated polyvinyl chloride (PVC) film, containing by weight less than 6% of plasticizers, less than 0.07 mm in thickness, in rolls weighing 1 t or more (described in statistical reporting number 3920.49.0000)

(25) Films coated on one or both sides with polyvinylidene chloride (PVdC) or polyvinyl alcohol (PVOH), whether or not having a primer layer between the base and coating; any of the foregoing having a total thickness greater than 0.01 mm but not greater than 0.03 mm (described in statistical reporting number 3920.62.0090)

(26) Sheets of transparent polyurethane, measuring 112 cm in width and 112 cm or more but not exceeding 168 cm in length, whether or not put up in sterile packaging (described in statistical reporting number 3920.99.2000)

<u>U.S. Notes</u> (con.)

(27) Printed film of polyvinyl chloride, laminated with foamed-polyvinyl chloride-coated polyester scrim, in rolls, of a kind used for lining shelves or drawers (described in statistical reporting number 3921.12.1100)

(28) Three-ply polyvinyl chloride film laminated with nonwoven polyester scrim, in rolls, measuring not more than 5 m in width and not more than 91.5 m in length, valued at $2.10 or more but not exceeding $2.40 per square meter (described in statistical reporting number 3921.12.1100)

(29) Sheets of foamed polyvinyl chloride combined with a non-textile moisture barrier, in rolls, measuring 45.7 cm in width and 1.83 m in length, each roll weighing not more than 0.39 kg (described in statistical reporting number 3921.12.5000)

(30) Synthetic leather sheeting, comprising three layers of polycarbonate-type polyurethane, the outer layer surface treated, the middle layer of foamed polyurethane, and the bottom adhesive layer combined with a support layer of polyester knit fabric, weighing 441 g or more but not exceeding 539 g per square meter, in rolls, measuring 1.4 m or more but not exceeding 1.5 m in width and 20 m or more in length (described in statistical reporting number 3921.13.1500)

(31) Cellular regenerated cellulose plates (blocks), measuring 99.1 cm by 99.1 cm by 35.6 cm (described in statistical reporting number 3921.14.0000)

(32) Non-adhesive translucent ethylene-vinyl acetate, in sheets or rolls, of a kind used for shelf liners (described in statistical reporting number 3921.19.0000)

(33) Plates composed of layers of closed-cell ethylene-vinyl acetate and polyethylene foam, in rectangular shapes, each having a surface area of 2 m² or more but not greater than 2.25 m² (described in statistical reporting number 3921.19.0000)

(34) Sheets and strips consisting of both cross-linked polyethylene and ethylene vinyl acetate, of a width greater than 1 m but not greater than 1.5 m, and a length greater than 1.75 m but not greater than 2.6 m (described in statistical reporting number 3921.19.0000)

(35) Sheets of noncellular polyvinyl chloride combined with man-made textile fabric, valued at $6.15 or more but not exceeding $6.30 per square meter (described in statistical reporting number 3921.90.1100)

(36) Polyethylene sheet and film laminated with spunbond-spunbond-spunbond [Compiler's note: possibly an error] nonwoven polypropylene fabric, measuring 1.12 m or more but not over 1.52 m in width and 1.93 m or more but not over 2.29 m in length, and weighing 55 g/m2 [square meters] or more but not exceeding 88 g/m2 [square meters] (described in statistical reporting number 3921.90.1500)

(37) Plastic sheeting, core/scrim woven layer of high-density polyethylene (HDPE) textile strip, coated on both sides with low-density polyethylene (LDPE), with a layer of visible black file of linear LDPE, polyvinyl chloride free, weighing not over 1.492 kg/m2 [square meters], in rolls each not over 5 m in width (described in statistical reporting number 3921.90.1950)

(38) Sheets of transparent (double polished or super double polished) laminated polyvinyl chloride, whether or not with an integrated pattern, in rolls, measuring 1.37 m or more but not exceeding 1.83 m in width, not more than 54.9 m in length, and 0.075 mm or more but not exceeding 0.51 mm in thickness, valued at $2.35 or more but not exceeding $3.35 per square meter (described in statistical reporting number 3921.90.4090)

(39) Sheets of transparent (double polished or super double polished) polyvinyl chloride, whether or not with an integrated pattern, in rolls, measuring 1.37 m but not exceeding 1.83 m in width, not more than 54.9 m in length, and 0.075 mm but not exceeding 0.51 mm in thickness, valued at $2.35 or more but not exceeding $3.35 per square meter (described in statistical reporting number 3921.90.4090)

(40) Girders of iron or steel, meeting ASTM standard A572, Grades 50, 65 or 70 (described in statistical reporting number 7308.90.3000)

(41) Pipes of iron or steel, with connectors, meeting ASTM standard A572, Grade 50 (described in statistical reporting number 7308.90.3000)

(42) Posts of steel pipe and tube, with ball knobs attached (described in statistical reporting number 7308.90.3000)

(43) Posts of steel pipe and tube, with sill plates and ball studs attached (described in statistical reporting number 7308.90.3000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3553 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 100

<u>U.S. Notes</u> (con.)

(44) Rib nodes of iron or steel, meeting ASTM standard A572, Grades 50, 65 or 70 (described in statistical reporting number 7308.90.3000)

(45) Steel upstand support members (described in statistical reporting number 7308.90.3000)

(46) Angle feed racks of galvanized steel, designed for use in the feeding of livestock (described in statistical reporting number 7308.90.9590)

(47) Animal kennels of iron or steel (described in statistical reporting number 7308.90.9590)

(48) Balusters or spindles, of iron or steel, designed for use in handrails (described in statistical reporting number 7308.90.9590)

(49) Chain link fence panels, and fence panel stands and bases, of iron or steel (described in statistical reporting number 7308.90.9590)

(50) Elongated half loops of galvanized steel (described in statistical reporting number 7308.90.9590)

(51) Gazebos, pergolas and trellises of iron or steel (described in statistical reporting number 7308.90.9590)

(52) Lockup frames of galvanized steel, of a length exceeding 3.0 m, designed for use in controlling the movement of livestock (described in statistical reporting number 7308.90.9590)

(53) Steel plate assemblies conforming to ASTM A709 Grade 50 (described in statistical reporting number 7308.90.9590)

(54) Tubes of galvanized steel, coped (notched) on one end, of a length not exceeding 1.0 m (described in statistical reporting number 7308.90.9590)

(55) [**Deleted.**]

(56) Spark-ignition reciprocating or rotary internal combustion piston engines, to be installed in agricultural or horticultural machinery or equipment, each rated at less than 4,200 W (described in statistical reporting number 8407.90.1010)

(57) Spark-ignition reciprocating or rotary internal combustion piston engines, not elsewhere specified or included, each rated at 4,476 W or more but not exceeding 18.65 kW, with an engine displacement of not more than 690 cc (described in statistical reporting number 8407.90.9060)

(58) Cold plates for preparing tissue samples (described in statistical reporting number 8419.89.9540)

(59) Quenching devices designed to lower the temperature of steel plate using water, each consisting of top cooling headers, bottom cooling headers, a side sweep header, a common control manifold that feeds all the headers, a main supporting frame to support all bottom headers and bottom rolls, a top header supporting sub-frame to support the top headers and top rolls, five top and five bottom rolls, neck bearings, drives and on board piping (described in statistical reporting number 8419.89.9540)

(60) Cold plate machines, each incorporating a flat heat-absorbing metal plate capable of lowering the temperature of paraffin from a liquid to a solid phase, designed for use with microtomes (described in statistical reporting number 8419.89.9585)

(61) Walk behind rotary tillers, electrically powered, each weighing less than 16 kg (described in statistical reporting number 8432.29.0060)

(62) Scarifiers (described in statistical reporting number 8432.29.0090)

(63) Tile saws (described in statistical reporting number 8464.10.0100)

(64) Band saw guards (described in statistical reporting number 8466.30.8000)

(65) Grinder stands, pedestal rollers and other tool and workpiece stands, supports and platforms (described in statistical reporting number 8466.30.8000)

(66) Power tool mounts (described in statistical reporting number 8466.30.8000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3554 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 101

<u>U.S. Notes</u> (con.)

(67) Machines for manufacturing laminated or insulated glass, each machine valued over $100,000 (described in statistical reporting number 8475.29.0000)

(68) Plain shaft bearings and bushings, without housings, each valued not over $3 (described in statistical reporting number 8483.30.8090)

(69) Parts and accessories, not elsewhere specified or included, each valued not over $2800 (described in statistical reporting number 8486.90.0000)

(70) Brushless DC motors, rated at 24V, designed for use in saltwater aquariums (described in statistical reporting number 8501.10.6040)

(71) DC motors, each of an output exceeding 750 W but not over 1.8 kW (described in statistical reporting number 8501.32.2000)

[(72) **Deleted.**]

(73) DC motors, of an output exceeding 750 W but not exceeding 14.92 kW, each with attached actuators, crankshafts or gears (described in statistical reporting number 8501.32.2000)

(74) Parts of generators (other than parts of general use as defined in note 2 to section XV), each valued not over $10 (described in statistical reporting number 8503.00.9550)

(75) Electronic AC lighting control switches, for dimming and turning lights on and off, packaged for retail sale (described in statistical reporting number 8536.50.7000)

(76) Surface-mount glass passivated rectifiers with a rectified output current not exceeding 1.25 A (described in statistical reporting number 8541.10.0080)

(77) Surface-mount transient voltage suppressors having a peak pulse power capacity not exceeding 5 A (described in statistical reporting number 8541.10.0080)

(78) Zener diodes having an admissible zener current of not more than 0.15 A at 25 degrees C (described in statistical reporting number 8541.10.0080)

(79) Crystalline silicon photovoltaic cells of a kind described in statistical note 11 to chapter 85, made up into panels with a surface area not exceeding 3,061 cm2 [square centimeters] (described in statistical reporting number 8541.40.6015)

(80) Solar panels, each of a surface area not exceeding 3,100 cm2 (described in statistical reporting number 8541.40.6015 and 8541.40.6035)

(81) 16-gauge 2-conductor wire, not fitted with connectors, for a voltage not exceeding 80 V (described in statistical reporting number 8544.49.2000)

(82) Electric conductors, not fitted with connectors, for a voltage not exceeding 80 V, each overmolded with polypropylene (described in statistical reporting number 8544.49.2000)

(83) Monopolar conductors for a voltage exceeding 1,000 V, other than of copper and not fitted with connectors (described in statistical reporting number 8544.60.6000)

(84) Truck bolsters for railway cars, each weighing more than 650 kg (described in statistical reporting number 8607.19.3010)

(85) Truck side frames for railway cars, each weighing more than 400 kg (described in statistical reporting number 8607.19.3020)

(86) Motorcycles with electric power for propulsion, each of a power not exceeding 1,000 W (described in statistical reporting numbers 8711.60.0050 or 8711.60.0090, effective July 1, 2019; described in statistical reporting number 8711.60.0000, effective prior to July 1, 2019)

(87) Skateboards with electric power for propulsion, of a power of 1.0 kW or more but not over 2.1 kW (described in statistical reporting number 8711.60.0090, effective July 1, 2019; described in statistical reporting number 8711.60.0000, effective prior to July 1, 2019)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3555 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 102

U.S. Notes (con.)

(88) [**Deleted.**]

(89) Thermometers comprising cable assemblies with sensors, suitable for use in swimming pools, not combined with other instruments, valued not over $10 each (described in statistical reporting number 9025.19.8080)

(w) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Chabazite zeolites having a silica-alumina ratio of 20:1 to 24:1, valued at $31 to $39 per kg (described in statistical reporting number 3824.99.3900)

(2) Cups of polypropylene, with a fluted wood paper filter fitted and affixed to the inside, measuring 44.1 mm in height, of a kind used to produce capsules for single-cup coffee brewing systems (described in statistical reporting number 3923.90.0080)

(3) Anti-electrostatic discharge mats, comprising a conductive rubber mat measuring 40 cm or more but not exceeding 60 cm in width, 80 or more but not exceeding 125 cm in length, and 2 mm in thickness, with integrated discharge points for a grounding wire clip or an anti-static wrist strap, such mats printed on the surface with measuring rules and technical reference data (described in statistical reporting number 4016.91.0000)

(4) O-rings, of nitrile rubber, ethylene propylene diene monomer (EPDM) rubber or fluoroelastomers (described in statistical reporting number 4016.93.1010)

(5) Dog harnesses and retractable dog leashes (described in statistical reporting number 4201.00.3000)

(6) Portable, single-use grills for heating food, each comprising bamboo charcoal fuel, expanded perlite insulation, bamboo rods for suspending foods over the charcoal flame, and cut paper or paperboard in shapes specially designed for assembly of a grill body (described in statistical reporting number 4402.10.0000)

(7) Laminated wood flooring panels having a hardwood veneer finished surface and a backing of pine strips or blocks, the panels having tongue-and-groove outer edges and being in thickness greater than 1.4 cm but not greater than 1.5 cm. (described in statistical reporting number 4412.99.5105)

(8) Rattan webbing, woven into decorative patterns (described in statistical reporting number 4601.93.0100)

(9) Paper pulp sponge blocks, measuring 38 cm by 38 cm by 102 cm (15 inches by 15 inches by 40 inches) (described in statistical reporting number 4823.70.0040)

(10) Woven microfiber fabric of 100 percent polyester, not exceeding 150/75 or 104/72 threads per inch, weighing 83 gram/m2 (described in statistical reporting number 5407.10.0010)

(11) Woven fabric sheeting of 65 percent polyester and 35 percent cotton, weighing less than 170g/ m2, not exceeding 45/45 or 110/76 threads per inch (described in statistical reporting number 5513.11.0040)

(12) Polyester or viscose fabric coated with polyurethane, the foregoing measuring 137 cm (54 inches) in width, and weighing 187 grams/m2 (described in statistical reporting number 5903.20.2500)

(13) Stainless steel mesh filters (described in statistical reporting number 7314.14.1000)

(14) Grills composed of steel wire, each measuring 49 cm by 47 cm (19.25 inches by 18.5 inches), weighing 0.36 kg (0.80 lbs.), designed as cooking surface of barbecue grill (described in statistical reporting number 7321.90.6090)

(15) Mounting boards of aluminum for guitar sound modifying ("effect") devices, each consisting of an aluminum frame with above ground slots for the placement of devices and floor level slots for the on/off foot-operated pedal switches which control the modifying devices (described in statistical reporting number 7616.99.5190)

(16) Hand rails of tubular stainless steel, with wall connectors, of a length exceeding 300 mm but not exceeding 1.3 m (described in statistical reporting number 8302.41.6080)

(17) Stamped and formed latches of steel (described in statistical reporting number 8302.49.6085)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3556 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 103

<u>U.S. Notes</u> (con.)

(18) Stamped and formed brackets of steel (described in statistical reporting number 8302.50.0000)

(19) Spark ignition reciprocating piston engines of a cylinder capacity exceeding 100 cc but not exceeding 250 cc, not exceeding 10.0 kW (described in statistical reporting number 8407.32.9040)

(20) Fuel pumps for internal combustion, spark ignition piston engines (described in statistical reporting number 8413.30.9030)

(21) Parts, of aluminum, iron or steel, for blowers other than fans of 8414.51 (described in statistical reporting number 8414.90.1080)

(22) Mouse input devices for automatic data processing (ADP) machines, each valued over $70 (described in statistical reporting number 8471.60.9050)

(23) Trackpad input units for automatic data processing (ADP) machines, each valued over $100 (described in statistical reporting number 8471.60.9050)

(24) Printed circuit assemblies to enhance the graphics performance of automatic data processing (ADP) machines ("accelerator modules") (described in statistical reporting number 8473.30.1180)

(25) Printed circuit assemblies for rendering images onto computer screens ("graphics processing modules") (described in statistical reporting number 8473.30.1180)

(26) Printed circuit assemblies, constituting unfinished logic boards (described in statistical reporting number 8473.30.1180)

(27) Parts and accessories of machines of heading 8471 not incorporating goods of headings 8541 or 8542 (described in statistical reporting number 8473.30.5100)

(28) Refrigerated and heated vending machines for dispensing live bait and fishing tackle, each machine weighing more than 350 kg (described in statistical reporting number 8476.81.0000)

(29) Power supplies suitable for physical incorporation into automatic data processing (ADP) machines or units thereof of heading 8471, each with a power output exceeding 500 W, measuring 148mm in length, 43 mm in width and 335 mm in height (described in statistical reporting number 8504.40.6018)

(30) Cold cathode electric neon discharge lamps, measuring 6.5 mm (1/4 inch) or less in diameter and 16 mm (5/8 inch ) or less in length (described in statistical reporting number 8539.39.9000)

(31) Guide pins and guide bolts designed for use in brakes and servo-brakes of subheading 8708.30 (described in statistical reporting number 8708.30.5090)

(32) Aluminum radiators for motor vehicles of headings 8701 to 8705 (other than for tractors suitable for agricultural use), measuring 50 cm or more but not exceeding 77 cm (20 inches to 30 inches) in width, 50 cm or more but not exceeding 77 cm (20 inches to 30 inches) in height, and 5 cm or more but not exceeding 11 cm (2 inches to 4 inches) in thickness, consisting of upper and lower tanks or side tanks welded to a center core (described in statistical reporting number 8708.91.5000)

(33) Single-speed bicycles having both wheels exceeding 63.5 cm in diameter, weighing less than 16.3 kg without accessories and not designed for use with tires having a cross-sectional diameter exceeding 4.13 cm (described in statistical reporting number 8712.00.2500)

(34) Tractor trailer skirts, consisting of panels designed to be attached to each side of a trailer, each with an upper section having a polyethylene core, steel layer and polyester finish coat and each lower section composed of thermoplastic vulcanite compound (described in statistical reporting number 8716.90.5060)

(35) Miniature lighting sets of a kind used for Christmas trees (described in statistical reporting number 9405.30.0010)

(36) LED light fixtures, of a kind used in horticulture, containing over 5,000 LEDs spread across 6 light bars (described in statistical reporting number 9405.40.8440)

(37) Garden, patio and table top wick burning torches for outdoor use (described in statistical reporting number 9405.50.4000)

(38) Lamp shades of fabric over metal frame (described in statistical reporting number 9405.99.4090)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3557 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 104

<u>U.S. Notes</u> (con.)

(x)  The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.01 and provided for in U.S. notes 20(a) and 20(b) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.01. See 83 Fed. Reg. 28710 (June 20, 2018) and 83 Fed. Reg. 32181 (July 11, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.01 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1)  Unlimited rotary acting hydraulic motors, gear type, valued at $70 or more but not exceeding $75 each (described in statistical reporting number 8412.29.8015)

(2)  Modules containing three single-stage, single-suction, frame-mounted centrifugal pumps for liquids, with mechanical seals, with discharge outlets under 4 cm in diameter (described in statistical reporting number 8413.70.2022)

(3)  Load limiters for water pumps inserted into start/stop internal combustion engines (described in statistical reporting number 8413.91.1000)

(4)  Stainless steel bushings, having a twelve sided outer surface, designed to fit onto a fuel vapor impeller of a kind used for automotive fuel injectors (described in statistical reporting number 8413.91.1000)

(5)  Steel rings with an external diameter not greater than 18 mm designed for use in air conditioning compressors (described in statistical reporting number 8414.90.4140)

(6)  Quench casings for furnace burners (described in statistical reporting number 8417.90.0000)

(7)  Formed sheet metal guards suitable for attachment to drying rollers in papermaking machinery (described in statistical reporting number 8419.90.2000)

(8)  Chemically etched dies of steel, steel-rule cutting dies, movable magnetic dies, embossing folders and plastic embossing diffusers, of a kind used in manually-powered roller machines for etching or stenciling a single sheet of cardstock, paper, leather, flexible magnet, plastics, metallic foil, vellum, felt or fabric, such sheets measuring not more than 50.8 cm in width or length (described in statistical reporting number 8420.99.9000)

(9)  Water filtering apparatus, each valued not over $1.50 (described in statistical reporting number 8421.21.0000)

(10) Liquid treatment process modules designed to separate ethylene dichloride (EDC) from an EDC/water/acid solution, containing an EDC decanter, heat exchangers and pumps, measuring not over 23 meters by 23 meters by 25 meters (described in statistical reporting number 8421.29.0065)

(11) Chlorine absorption process modules designed to dissolve chlorine gas, produced through the interaction of salt water and hydrochloric acid, in a liquid, measuring not over 35 meters by 23 meters by 26 meters (described in statistical reporting number 8421.39.8040)

(12) Gas treatment process modules, each containing a methylenediphenyl diamine (MDA) vent scrubber and nitrogen gas stripping column, designed to use aniline to filter MDA from the nitrogen gas stripping column, measuring not over 26 meters by 21 meters by 17 meters (described in statistical reporting number 8421.39.8040)

(13) Gas treatment process modules, each containing a reactor vent scrubber designed to scrub evaporated phosgenation reaction liquid with chlorobenzene, measuring not over 26 meters by 22 meters by 22 meters (described in statistical reporting number 8421.39.8040)

(14) Gas treatment process modules, each containing scrubbers and decomposers designed to remove hazardous gases on the surface of packing in packed columns, measuring not over 21 meters by 17 meters by 36 meters (described in statistical reporting number 8421.39.8040)

(15) Methylene diphenyl diisocyanate (MDI) isomers separation process modules designed to purify MDI gas, measuring not over 24 meters by 21 meters by 22 meters (described in statistical reporting number 8421.39.8040)

(16) Modules, each consisting of a carbon dioxide ($CO_2$) stripper and heat exchangers designed to remove $CO_2$ from solutions to produce 1-Ethyl-3-(3-dimethylaminopropyl) carbodiimide (EDC), measuring not over 20 meters by 20 meters by 17 meters (described in statistical reporting number 8421.39.8040)

(17) Process modules containing activated carbon absorbers designed to absorb volatile organic compounds, measuring not over 21 meters by 20 meters by 15 meters (described in statistical reporting number 8421.39.8040)

<u>U.S. Notes</u> (con.)

(18) Thermal oxidizer modules (TOx) designed to destroy hazardous compounds in water vapors, gases and liquids produced during the ethylene dichloride (EDC) and methylene diphenyl isocyanate (MDI) production processes, containing a combustion chamber and scrubber for conversion of nitrogen oxide (NOX) to nitrogen (N2), measuring not over 35 meters by 20 meters by 14 meters (described in statistical reporting number 8421.39.8040)

(19) Thermal oxidizer modules (TOx) designed to destroy hazardous compounds in water vapors, gases and liquids produced during the ethylene dichloride (EDC) and methylene diphenyl isocyanate (MDI) production processes, containing a combustion chamber and scrubber for conversion of nitrogen oxide (NOX) to nitrogen (N2), measuring not over 31 meters by 24 meters by 20 meters (described in statistical reporting number 8421.39.8040)

(20) Operator riding self-propelled aerial work platforms of a kind described in statistical note 1 to chapter 84, powered by an electric motor, with a load capacity not exceeding 1,400 kg (described in statistical reporting number 8427.10.8020)

(21) Tractor shovel loaders, each with 4 wheel drive, a bucket capacity of at least 2.9 m3 but under 3.8 m3, engine of 168 kW to 180 kW, operating weight of 19.1 t (42,000 lbs.) (described in statistical reporting number 8429.51.1035)

(22) Cement retainer assemblies with diameter of 4.5 cm or more but not exceeding 51 cm and length of 30.5 cm or more but not exceeding 72 cm, composed of cylindrical cast iron components, nitrile rubber seal and brass back-up rings, suitable for use solely or principally with the machinery of subheadings 8430.41 or 8430.49 (described in statistical reporting number 8431.43.8060)

(23) Snow plow blades and frames therefor (described in statistical reporting number 8431.49.9095)

(24) Wheel and tire assemblies, each having a wheel of plastics no more than 20 cm in diameter and 16 cm in width and having a tire of rubber no more than 40 cm in diameter and 16 cm in width (described in statistical subheading 8432.90.0020)

(25) Assemblies of parts of seeders for transmitting mechanical hand motions to the gate mechanism for starting, adjusting and stopping the flow of seeds (described in statistical reporting number 8432.90.0060)

(26) Parts of fertilizer distributors (described in statistical reporting number 8432.90.0060)

(27) Wheels, of plastics, each wheel being not more than 16 cm in diameter and not more than 8 cm in width (described in statistical reporting number 8432.90.0060)

(28) Complete pulp making mills, including pulping machinery, screening machinery, cleaning machinery, settling tanks, pumps and filters, each mill valued in its entirety at more than $2 million and less than $4 million (described in statistical reporting number 8439.10.0010)

(29) Complete sections of paper or paperboard making machines, whether or not assembled, for forming (transforming a slurry into a solid sheet) paper or paperboard (described in statistical reporting number 8439.99.1000)

(30) Subassemblies of the pressing and forming sections of paper or paperboard making machines, whether or not assembled, for assisting in replacement of rollers and fabric (described in statistical reporting number 8439.99.1000)

(31) Sizer nip rolls of steel and cast iron with polymer cover for finishing paper or paperboard (described in statistical reporting number 8439.99.5000)

(32) Stapler-stackers of printer units of subheading 8443.32.10, and parts thereof (described in statistical reporting number 8443.99.2050)

(33) Machines for cold forming light-gauge coiled steel (such steel 0.35 cm or more but not exceeding 0.61 cm in thickness) into corrugated or other multi-ribbed panels (such panels 91.4 cm in width) by progressively passing the steel through at least 15 but no more than 20 shaped rolls and cutting to length with a hydraulic shear (described in statistical reporting number 8455.22.0000)

(34) Vertical turret lathes, each weighing more than 10,000 kg (described in statistical reporting number 8458.99.1050)

(35) Machines for slitting metal, numerically controlled, new, each weighing over 2,200 kg but not over 2,300 kg (described in statistical reporting number 8462.31.0080)

(36) Glass-working machines, numerically controlled, each valued over $50,000 (described in statistical reporting number 8464.90.0110)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3559 of 3987

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 106

<u>U.S. Notes</u> (con.)

(37) Woodworking planers with two-knife cutter heads, other than for working in the hand, valued not over $200 each (described in statistical reporting number 8465.92.0034)

(38) Edge belt sanders, each valued under $150, other than for working in the hand, designed for a belt width not over 16 cm (described in statistical reporting number 8465.93.0030)

(39) Machines for extruding rubber or plastics utilizing two successive single-screw apparatus (described in statistical reporting number 8477.20.0005)

(40) Extrusion machines for processing rubber, twin-screw type, designed to produce inner liners for tires (described in statistical reporting number 8477.20.0015)

(41) Machines for cutting plastics, electrically powered, valued not over $300 per unit (described in statistical reporting number 8477.80.0000)

(42) Crushing or grinding machines, not used in the manufacture of beverages or crushing of mineral substances, each valued at more than $10,000 (described in statistical reporting number 8479.82.0080)

(43) Safety valves, of brass or bronze, containing a fusible element to automatically close the valve at a set temperature, each valued not over $5 (described in statistical reporting number 8481.40.0000)

(44) Foot valve housings, of a kind incorporated in paint spraying apparatus, with no external measurement greater than 5 cm (described in statistical reporting number 8481.90.9060)

(45) Needle roller bearings having an inside diameter of 2.54 cm, an outside diameter of 3.33 cm and a width of 3.81 cm and having cylindrical rollers of a uniform diameter not exceeding 5 mm and having a length which is at least three times the diameter (described in statistical reporting number 8482.40.0000)

(46) DC electric motors, of an output of less than 18.65 W, other than brushless, measuring less than 38 mm in diameter (described in statistical reporting number 8501.10.4060)

(47) DC gear motor of an output exceeding 37.5 W but not exceeding 74.6 W, with a spring coupling mechanism, an output shaft and a locking connector (described in statistical reporting number 8501.31.2000)

(48) DC motor of an output exceeding 37.5 W but not exceeding 74.6 W, an actuator with an adjustable rod end with bushing, a bushing for rear mounting, a power cable and a connector (described in statistical reporting number 8501.31.2000)

(49) Wound field two-speed DC motors and permanent magnet brushed DC motors, of an output exceeding 67 W but not exceeding 69 W, valued $8 or more but not exceeding $17 each (described in statistical reporting number 8501.31.2000)

(50) DC motors, electronically commutated, three-phase, eight-pole of a kind used in HVAC systems, of an output of 750 W, valued not over $100 each (described in statistical reporting number 8501.31.6000)

(51) Multi-phase AC motors, of an output not exceeding 110 W, other than gear motors (described in statistical reporting number 8501.51.4040)

(52) AC motors, multi-phase, of an output exceeding 14.92 kW or more but not exceeding 75 kW , not of a kind used in civil aircraft (described in statistical reporting number 8501.52.8040)

(53) AC multi-phase motors, each with an output exceeding 450 kW, fitted with pulleys and brakes (described in statistical reporting number 8501.53.8060)

(54) AC generators (alternators) with output exceeding 75 kVA but not exceeding 375 kVA, designed for electric generating sets of heading 8502 (described in statistical reporting number 8501.62.0000)

(55) Speed drive controllers for electric motors, designed for use in vehicles using electric motors for propulsion, including but not limited to material handling equipment, golf carts, sweeper scrubbers and aerial lifts, with a value of $50.00 or more but not exceeding $700.00 (described in statistical reporting number 8504.40.4000)

(56) Plastic cases designed to contain 9V alkaline cells, measuring 6.35 cm by 13.34 cm by 3.18 cm, with button connectors (described in statistical reporting number 8506.90.0000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3560 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 107

U.S. Notes (con.)

(57) Soldering stations, consisting of a benchtop power source, a hand piece, a power cord and work stand, operating by the power source providing electric radio frequency current to heat the hand piece (described in statistical reporting number 8515.19.0000)

(58) Radio remote control apparatus of a kind suitable for opening or closing gates (described in statistical reporting number 8526.92.5000)

(59) Printed circuit board assemblies, measuring 27.94 cm in length, 17.78 cm in width and 5.08 cm in height, of a kind used in radio remote controller apparatus for radio remote control of machinery, comprising a copper base to which are attached two capacitors, sixteen relays, sixteen varistors, two rows of terminal block connectors, two fuses in black housings with flat-head screw slots on top and an LED number display (described in statistical reporting number 8529.90.1660)

(60) Aluminum feed horn assemblies measuring 8.4 cm in length and 5.1 cm in diameter, with operating frequencies of 17.8 to 20.2 GHz (receive) and 28 to 30 GHz (transmit), valued at $2.75 or more but not exceeding $2.85 each (described in statistical reporting number 8529.90.9900)

(61) Aluminum electrolytic fixed capacitors, exceeding 51 mm in diameter, each valued over $6.50 but not over $8 (described in statistical reporting number 8532.22.0085)

(62) Multi-layer ceramic, temperature-stable capacitors (temperature coefficient 5XR), with 47 microfarad capacitance, measuring 2 mm by 1.25 mm by 1.25 mm, valued at $0.08 or more but not exceeding $0.12 per piece (described in statistical reporting number 8532.24.0020)

(63) Fixed electrical carbon film resistors, not designed for surface mounting by contact, having two leads, with a power handling capacity not over 1 W (described in statistical reporting number 8533.10.0065)

(64) Wirewound fixed electrical resistors with a power handling capacity not over 20 W, and with a core of glass, ceramic or metal oxide file (described in statistical reporting number 8533.21.0080)

(65) Thermistors of ceramic metal oxide, each with two leads (described in statistical reporting number 8533.21.0090)

(66) Contact sensors, of a kind used to detect the pressing and releasing of an automotive accelerator pedal, comprising a ceramic board and a rotor housed in a molded plastics body, which together create a potentiometer (rheostat) controlling the actuation of the engine throttle, valued at $6.70 or more but not exceeding $7.55 per piece (described in statistical reporting number 8533.40.8040)

(67) Motor overload protectors, in 1 pole, 2 pole or 3 pole configurations, with electric current load ratings up to 60 A, measuring 19 mm or more but not exceeding 57 mm in height, 102 mm in length, and 76 mm in width, and valued at $6.00 or more but not exceeding $8.40 per piece (described in statistical reporting number 8536.30.4000)

(68) Three-pole contactors, operating at 12 to 60 V, with a plastics housing enclosing three movable, silver cadmium oxide contacts (normally open only) rated at 50 A or more but not exceeding 60 A, an electromagnetic coil, a coil spring, coil terminals, polyester actuator, stationary terminals supported by a polyester component, a coil dust cover and an optional insert for an auxiliary switch, valued at $9.00 or more but not exceeding $10.00 per piece (described in statistical reporting number 8536.41.0045)

(69) Rotary switches for a voltage not exceeding 1,000 V, rated at not over 5 A, containing an aluminum shaft in a push-button actuator connected to a nylon housing containing a printed circuit board (described in statistical reporting number 8536.50.9020)

(70) Momentary contact push-button switches rated at 9 V or more but not exceeding 16 V and not over 50mA, with no dimension exceeding 70 mm (described in statistical reporting number 8536.50.9031)

(71) Push-button and proximity switches rated at not over 5 A, designed for automotive gearshift applications, with or without connectors (described in statistical reporting number 8536.50.9033)

(72) Push-button switches rated at over 5 A but not exceeding 20 A, each article having external connections permitting the switch to be wired in either normally open or normally closed configuration (described in statistical reporting number 8536.50.9035)

(73) Rocker switches, for a current of 16 A or more but not exceeding 20 A (described in statistical reporting number 8536.50.9065)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3561 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 108

<u>U.S. Notes</u> (con.)

(74) Switches for domestic clothes dryers, valued over 35 cents but not over 40 cents each (described in statistical reporting number 8536.50.9065)

(75) Switches incorporated into latches for domestic appliances, valued over $ 0.90 but not over $1.25 each (described in statistical reporting number 8536.50.9065)

(76) BNC straight radio frequency (RF) male-pin cylindrical connector/terminator plugs, for a voltage not exceeding 1,000 V, with impedance of 51 ohms, rated up to 1 W, measuring not over 29 mm long by 15 mm in diameter (described in statistical reporting number 8536.69.4010)

(77) Electrical connectors, for a voltage not exceeding 1,000 V, of a kind used to make electrical connections in ballast lighting (described in statistical reporting number 8536.90.4000)

(78) Enclosures of alloy steel, containing all the electrical components for underground mining machinery, such enclosures weighing more than 15 t (described in statistical reporting number 8538.10.0000)

(79) Polycarbonate cap-shaped covers capable of fitting over a raised control button such as that located on an electronic pet-collar apparatus, each cover 0.39 mm in diameter and 0.134 mm in height (described in statistical reporting number 8538.90.6000)

(80) Bodies of gas circuit breakers for electrical utilities, with installed interrupters, each weighing more than 800 kg (described in statistical reporting number 8538.90.8120)

(81) Wiring sets for golf carts with electric motor for propulsion (described in statistical reporting number 8544.30.0000)

(82) Insulated three conductor cables of copper, for a voltage exceeding 1,000 V, for subsea use, of a length exceeding 3.5 km and weighing over 90 t (described in statistical reporting number 8544.60.4000)

(83) Digital optical fiber cables, with connectors, of a length exceeding 0.5 m but not exceeding 4.0 m (described in statistical reporting number 8544.70.0000)

(84) Gearhead assemblies and parts thereof, for use in civil aircraft other than by the Department of Defense or the United States Coast Guard, each valued not over $90 (described in statistical reporting number 8803.30.0030)

(85) Output carriers, of passivated stainless steel, having a gear measuring 36.754 mm in length and 33.782 mm in diameter, with 17 teeth each of a maximum circular thickness of 0.8306 mm, of a kind used in a gearhead assembly for the high-lift system of aircraft, for use in civil aircraft other than by the Department of Defense or the United States Coast Guard (described in statistical reporting number 8803.30.0030)

(86) Flexible pressure sensitive LCD panel display devices used as a surface for electronic writing (described in statistical reporting number 9013.80.7000)

(87) Therapeutic mouthpieces, of silicone and polycarbonate plastics, having embedded infrared (880 nm) and red (660 nm) LED lights, of a kind used for radiating the upper and lower gum lines within the mouth, valued at $45 or more but not over $50 each (described in statistical reporting number 9018.20.0040)

(88) Negative pressure wound therapy systems (described in statistical reporting number 9018.90.7560)

(89) Combined positron emission tomography/computed tomography (PET/CT) scanners which utilize multiple PET gantries (frames) on a common base (described in statistical reporting number 9022.12.0000)

(90) Programmable DC electronic load instruments capable of presenting a constant load to a device, such as constant resistance, constant voltage, constant current, or constant power, weighing more than 4 kg but less than 8 kg (described in statistical reporting number 9030.33.3800)

(91) Current probes for oscilloscopes (described in statistical reporting number 9030.90.8911)

(92) Booths, measuring 61 cm in width, 70 cm in length and 94.5 cm in height, with integrated cooling fans and an LCD display with touch-pad controller, of a kind used to demonstrate and assess the effects of alternative lighting conditions on surface colors (described in statistical reporting number 9031.49.9000)

(93) 9030.90.4600

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3562 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 109

U.S. Notes (con.)

(y) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.02 and provided for in U.S. notes 20(c) and 20(d) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.02. See 83 Fed. Reg. 40823 (August 16, 2018) and 83 Fed. Reg. 47236 (September 18, 2018). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.02 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Pet urine collection and disposal kits, put up in retail packaging, each comprising seven disposable trays of plastics measuring 8.3 cm in depth, 27.9 cm in length, and 16.5 cm in width, one scoop of plastics and one bottle containing 42 g of absorbent sodium acrylate powder (described in statistical reporting number 3906.90.5000)

(2) Silicone presented in 210 liter (55 gallon) drums or 1,040 liter (275 gallon) intermediate bulk containers (IBCs) (described in statistical reporting number 3910.00.0000)

(3) Elastomeric petroleum resins (CAS No. 64742-16-1) (described in statistical reporting number 3911.10.0000)

(4) Flexible tubes, pipes and hoses, of cross-linked polyethylene (PEX), each measuring 6.1 m in length and having an outside diameter of 9.5 mm or more but not exceeding 28.6 mm (described in statistical reporting number 3917.32.0020)

(5) Self-adhesive tape, of plastics, in rolls measuring 5.08 cm in width, 30.5 m in length and 0.254 mm in thickness, of a kind used for wrapping and sealing connections between metal pipes and fittings (described in statistical reporting number 3919.10.2055)

(6) Self-adhesive tape, of polyvinyl chloride, in rolls measuring 1.905 cm in width, 6.706 m in length and 0.18 mm in thickness (described in statistical reporting number 3919.10.2055)

(7) Self-adhesive film, of clear vinyl, exceeding 20 cm in width, designed for use as shelf liner (described in statistical reporting number 3919.90.5040)

(8) Thermoformable polyethylene terephthalate (PET) sheets, with a thickness of 0.35 mm or more but not exceeding 1.7 mm, to which PET glitter flakes are permanently fastened, in rolls not less than 250 mm in width and not more than 1,092 mm in length (described in statistical reporting number 3920.62.0090)

(9) Colored or printed sheets of cellular ethylene vinyl acetate plastics, in rectangles measuring 15 cm or more but not exceeding 31 cm in width, 22 cm or more but not exceeding 46 cm in length and 2 mm or more but not exceeding 6 mm in thickness, or in rolls measuring 91.44 cm in width, 152.4 cm in length, and 2 mm or more but not exceeding 6 mm in thickness (described in statistical reporting number 3921.19.0000)

(10) Unclad glass core rods of high purity silica with a core region infused with germanium dioxide, in which the ratio of the outer diameter of the rod to the diameter of the core region is less than 5:1, such outer diameter not exceeding 65 mm, and in lengths of less than 3 m (described in statistical reporting number 7002.20.1000)

(11) Driveway gates and pedestrian gates of galvanized steel (described in statistical reporting number 7308.90.9590)

(12) Fence panels of galvanized steel (described in statistical reporting number 7308.90.9590)

(13) Gate posts of iron or steel (described in statistical reporting number 7308.90.9590)

(14) Gates or pens, of iron or steel (described in statistical reporting number 7308.90.9590)

(15) Gestation stalls, farrowing crates and rails therefor, gates and structural support posts, the foregoing of steel, of a kind used in swine penning systems (described in statistical reporting number 7308.90.9590)

(16) Steel chain-link fence panels, each panel wider than 3.5 m but not wider than 4 m and higher than 1.5 m but not higher than 2 m (described in statistical reporting number 7308.90.9590)

(17) Steel wall assemblies (described in statistical reporting number 7308.90.9590)

(18) Structural articles of stainless steel (described in statistical reporting number 7308.90.9590)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3563 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 110
U.S. Notes (con.)

(19) Spark ignition internal combustion engines (other than aircraft engines, other than marine propulsion engines, other than reciprocating piston engines of a kind used for the propulsion of vehicles of chapter 87, other than to be installed in agricultural or horticultural machinery or equipment and other than natural gas or LP engines), rated 746 W or greater but not exceeding 4,476 W, of a cylinder capacity not exceeding 220 cc (described in statistical reporting number 8407.90.9040)

(20) Spark ignition internal combustion engines (other than aircraft engines, other than marine propulsion engines, other than reciprocating piston engines of a kind used for the propulsion of vehicles of chapter 87, other than to be installed in agricultural or horticultural machinery or equipment and other than natural gas or LP engines), rated 4,476 W or greater but not exceeding 16.50 kW, of a cylinder capacity not exceeding 710 cc (described in statistical reporting number 8407.90.9060)

(21) Machinery incorporating heat exchangers, valves, pumps, pipes, wiring and instrumentation, designed to change the temperature of gas (described in statistical reporting number 8419.89.9585)

(22) Mortising machines, each incorporating a work holder that moves on x-y axes, with a power rating not over 375 W (1/2 horsepower) (described in statistical reporting number 8465.95.0065)

(23) Machine tool stands having leveling, stabilizing, attachment or other special features (described in statistical reporting number 8466.30.8000)

(24) Radial spherical plain shaft bearings, without housings, of steel (described in statistical reporting number 8483.30.8070)

(25) Stepper motors, with an output of under 18.65 W, valued not over $1.20 ea. (described in statistical reporting number 8501.10.2000)

(26) AC electric motors, of an output of 18.65 W or more but not exceeding 37.5 W, each with attached actuators (described in statistical reporting number 8501.10.6020)

(27) Cylindrical DC electric motors, of an output of 18.65 W or more but not exceeding 37.5 W (described in statistical reporting number 8501.10.6060)

(28) Swing-gate openers comprising a DC motor with an output of 18.65 W or more but less than 35 W, each including an AC power transformer, a wireless remote-control, an electric linear actuator and an emergency key for disconnecting the actuator (described in statistical reporting number 8501.10.6060)

(29) Electric motors, with an output of 18.65 W or more but not exceeding 37.5 W, with attached cables, designed for use in adjusting motor vehicle seats (described in statistical reporting number 8501.10.6080)

(30) Universal AC/DC electric motors, with an output exceeding 74.6 W but not exceeding 735 W each with base metal arms, designed for use in extending or retracting awnings or gates (described in statistical reporting number 8501.20.4000)

(31) Universal AC/DC electric motors, with an output exceeding 74.6 W but not exceeding 735 W, each with attached gear and gear rack track (described in statistical reporting number 8501.20.4000)

(32) Universal AC/DC electric motors, with an output exceeding 74.6 W but not exceeding 735 W, each with gear attached and chain drive (described in statistical reporting number 8501.20.4000)

(33) DC electric motors, 12 V, with an output exceeding 74.6 W but not exceeding 735 W, with lead wires and electrical connector, measuring not over 75 mm outside diameter, with a housing not over 100 mm in length and a shaft not over 60 mm in length (described in statistical reporting number 8501.31.4000)

(34) DC electric motors, 12 V, with an output not exceeding 515 W, measuring not over 95 mm in outside diameter, not over 155 mm in length and with a shaft not over 30 mm in length (described in statistical reporting number 8501.31.4000)

(35) DC electric motors, 120 V, with an output not exceeding 140 W, measuring not over 45 mm in diameter and not over 100 mm in length (described in statistical reporting number 8501.31.4000)

(36) DC electric motors, 120 V, with an output not exceeding 90 W, measuring not over 90 mm long by 35 mm wide by 35 mm high (described in statistical reporting number 8501.31.4000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3564 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 111

<u>U.S. Notes</u> (con.)

(37) DC electric motors, 13.5 V, with an output not exceeding 110 W, measuring not over 75 mm outside diameter, housing not over 120 mm long, a shaft not over 55 mm long and with a mounting flange not over 150 mm (described in statistical reporting number 8501.31.4000)

(38) DC electric motors, 230 V, with an output not exceeding 140 W, measuring not more than 45 mm in diameter and not over 100 mm in length (described in statistical reporting number 8501.31.4000)

(39) DC electric motors, 230 V, with output not exceeding 85 W, measuring not more than 90 mm in length by 35 mm in width by 35 mm in height (described in statistical reporting number 8501.31.4000)

(40) DC electric motors, 24 V, with an output exceeding 74.6 W but not exceeding 735 W, with mounting plate, lead wires and electrical connector, measuring not over 80 mm outside diameter, housing not over 150 mm in length and shaft not over 95 mm in length (described in statistical reporting number 8501.31.4000)

(41) DC electric motors, 24 V, with an output not exceeding 105 W, measuring not over 260 mm in length by 205 mm in width by 825 mm in height (described in statistical reporting number 8501.31.4000)

(42) DC electric motors, 24 V, with an output not exceeding 515 W, measuring not over 95 mm in outside diameter, not over 155 mm in length and with a shaft not over 30 mm in length (described in statistical reporting number 8501.31.4000)

(43) DC electric motors, with an output exceeding 74.6 W but not exceeding 735 W, containing lead wires and an electrical connector (described in statistical reporting number 8501.31.4000)

(44) DC electric motors, with an output exceeding 74.6 W but not exceeding 80 W, each with a pinion gear, valued not over $5 (described in statistical reporting number 8501.31.4000)

(45) DC motors with a power output exceeding 74.6 W but not exceeding 230 W, measuring less than 105 mm in diameter and 50 mm or more but not over 100 mm in length (described in statistical reporting number 8501.31.4000)

(46) DC motors, of an output exceeding 74.6 W but not exceeding 735 W, each valued not over $18 (described in statistical reporting number 8501.31.4000)

(47) Direct Current (DC) permanent magnet motors rated at 90 W or more but not over 110 W and 24 V with torque of 65 Newton meters (Nm) and 2,035 Nm, incorporating a wheel that can manually actuate a valve (described in statistical reporting number 8501.31.4000)

(48) Resin-encapsulated DC permanent magnet brushless motors, with an output of 150 W or more but not exceeding 250 W, designed for use in air conditioning and heat pump systems, measuring 112 mm in diameter and 110 mm or more but not exceeding 122 mm in length (excluding shafts) (described in statistical reporting number 8501.31.4000)

(49) Amorphous silicon solar panel kits, each with an output of 100 W or less (described in statistical reporting number 8501.31.8010)

(50) Photovoltaic generators of a kind described in statistical note 9 to chapter 85, of an output not exceeding 150 W (described in statistical reporting number 8501.31.8010)

(51) End brackets suitable for use solely or principally with generators of heading 8501 (other than generators of statistical reporting number 8501.64.0021) (described in statistical reporting number 8503.00.9550)

(52) CB radio antennas (described in statistical reporting number 8529.10.9100)

(53) Ground Fault Circuit Interrupters (GFCIs), Appliance Leakage Current Interrupters (ALCIs), Leakage Current Detection Interrupters (LCDIs), and Arc Fault Circuit Interrupters (AFCIs) (described in statistical reporting number 8536.30.8000)

(54) Surge protectors of a kind designed to protect a buried-wire pet containment system and its control apparatus, having an energy absorption rating at 120 V of less than 500 joules and 15 A (described in statistical reporting number 8536.30.8000)

(55) Electronic AC passive infrared (PIR) motion sensing switches (described in statistical reporting number 8536.50.7000)

(56) Fixed set-point pressure switches (described in statistical reporting number 8536.50.7000)

(57) Humidity triggered switches (described in statistical reporting number 8536.50.7000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3565 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 112

<u>U.S. Notes</u> (con.)

(58) Occupancy and vacancy sensor switches (described in statistical reporting number 8536.50.7000)

(59) Retro-reflective infrared beam switches consisting of an infrared LED emitter and detector in a single housing and a reflective disk for mounting at a distance; such emitter-detector units operating at no more than 40 V AC/DC and containing a relay or other switching component to open or close a separate (secondary) circuit (described in statistical reporting number 8536.50.7000)

(60) Wall-mountable dimmer switches (described in statistical reporting number 8536.50.7000)

(61) Surface-mount glass passivated rectifier diodes, having a rectified output current over 0.5 A but not exceeding 1.25 A (described in statistical reporting number 8541.10.0080)

(62) Application specific integrated circuits (ASICs), not containing memories, designed for use in engine control units (ECUs) to interface with linear exhaust gas oxygen sensors (UEGOs) (described in statistical reporting number 8542.31.0001)

(63) Electrical control devices which modulate electrical signals, not containing two or more apparatus of 8535 or 8536, each valued over $60 but not over $70 (described in statistical reporting number 8543.70.9960)

(64) Conductors, for a voltage not exceeding 1,000 V, with 4 unfitted wire connectors and 4 waterproof gel wire splice capsules (described in statistical reporting number 8544.49.2000)

(65) Copper wire, twenty (20) gauge, insulated with polyvinylchloride (PVC), not fitted with connectors, for a voltage not exceeding 80 V, not designed for use in telecommunications (described in statistical reporting number 8544.49.2000)

(66) Sets comprising conductors and markers for electrically powered dog training, controlling, repelling or locating apparatus (described in statistical reporting number 8544.49.2000)

(67) Bottom shelf coupler assemblies designed for use with coupling systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(68) Buffering/cushioning front retainer plates, designed for use with buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(69) Buffering/cushioning intermediate aligning and overtravel protection members, designed for use with buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(70) Buffering/cushioning rear aligning and overtravel protection members designed for use with buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(71) Buffering/cushioning rear structural units, designed for use with buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(72) Buffering/cushioning retention and alignment shafts, designed for use with buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(73) Buffering/cushioning retention caps, designed for use with buffering/cushioning systems of freight railcars of heading 8606 (described in statistical reporting number 8607.30.1000)

(74) Draft pack rear aligning and overtravel protection members, designed for use with hybrid railcar cushioning systems of freight railcars of heading 8606 (described in statistical reporting number 8607.30.1000)

(75) Follower block plates, designed for use with buffering/cushioning systems of freight railcars of heading 8606 (described in statistical reporting number 8607.30.1000)

(76) Front draft lugs, designed to stop the movement of buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(77) Rear draft lugs, designed to stop the movement of buffering/cushioning systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

(78) Type F knuckles, designed for use with coupling systems of vehicles of heading 8605 or 8606 (described in statistical reporting number 8607.30.1000)

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3566 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 113

U.S. Notes (con.)

(79) Digital clinical thermometers, valued not over $11 each (described in statistical reporting number 9025.19.8040)

(80) Galileo thermometers (described in statistical reporting number 9025.19.8080)

(81) Handheld electronic thermometers, with a metal thermo-couple probe measuring 10 cm in length (described in statistical reporting number 9025.19.8080)

(82) Thermometers, not combined with other instruments, other than liquid-filled for direct reading, other than pyrometers, other than clinical thermometers (described in statistical reporting number 9025.19.8080)

(83) Battery-powered electronic temperature monitors with LCD displays, capable of storing downloadable readings as low as -80 degrees Celsius or as high as 70 degrees Celsius, of a kind used in cold-temperature transport or storage of perishable goods (described in statistical reporting number 9025.80.1000)

(84) Portable, wireless enabled, electrical gas monitors (described in statistical reporting number 9027.10.2000)

(85) Multimeters, without a recording device , clamp-style, with 10-function LCD digital display for measuring AC/DC voltage and current, resistance and continuity with an autorange of 400 amps, measuring not over 33 cm (13 inches) high by 51 cm (20 inches) wide by 36 cm (14 inches) deep (described in statistical reporting number 9030.31.0000)

(86) Multimeters, without a recording device, capable of measuring more than one property (such as voltage, amperage, continuity, ground fault) of an electric current in a circuit, self-powered or powered by the circuit it is measuring, each valued not over $16 (described in statistical reporting number 9030.31.0000)

(87) Multimeters, without a recording device, clamp-style, 6-function, autoranging 600 ampere AC only, measuring not over 33 cm (13 inches) high by 15.5 cm (6 inches) wide by 18 cm (7 inches) deep (described in statistical reporting number 9030.31.0000)

(88) Multimeters, without a recording device, clamp-style, root mean square (RMS) type, for measuring AD/DC voltage, AC/DC current, resistance, capacitance and frequency, with 600 V to 1,000 V safety rating (described in statistical reporting number 9030.31.0000)

(89) Multimeters, without a recording device, clamp-style, true root mean square (RMS) type, with 6-function LCD digital display, measuring not over 41 cm high by 33 cm wide by 28 cm deep (described in statistical reporting number 9030.31.0000)

(90) Multimeters, without a recording device, clamp-style, with 4-function 8-range manual-ranging analog display, for measuring AC/DC voltage, AC current and resistance, measuring not over 30.5 cm (12 inches) high by 13 cm (5 inches) wide by 20.3 cm (8 inches) deep (described in statistical reporting number 9030.31.0000)

(91) Multimeters, without a recording device, hand-held, for measuring AC/DC voltage, AC/DC current, resistance, capacitance and frequency, with 250 to 1,000 AC/DC volt safety rating, designed for examining electrical motors in household appliances and automobiles (described in statistical reporting number 9030.31.0000)

(92) Multimeters, without a recording device, hand-held, true root mean square (RMS) type, with 10-function 10-range LCD digital display, for measuring AC/DC voltage, current, resistance, diode, continuity and battery, measuring not over 31 cm high by 21 cm (20.3 cm wide by 12 cm deep (described in statistical reporting number 9030.31.0000)

(93) Multimeters, without a recording device, hand-held, with 13-range analog display, measuring not over 28 cm high by 13 cm wide by 20.3 cm deep (described in statistical reporting number 9030.31.0000)

(94) Multimeters, without a recording device, hand-held, with 3-function 11-range LCD digital display, manual-ranging, for measuring AC/DC voltage and resistance, measuring not over 23 cm high by 13 cm wide by 26 cm deep (described in statistical reporting number 9030.31.0000)

(95) Multimeters, without a recording device, hand-held, with 4-function 14-manual-range LCD digital display, for measuring AC/DC voltage, resistance and battery, measuring not over 15.5 cm high by 28 cm wide by 28 cm deep (described in statistical reporting number 9030.31.0000)

(96) Multimeters, without a recording device, hand-held, with 4-function 14-range manual-ranging LCD digital display, for measuring AC/DC voltage, resistance and battery, measuring not over 28 cm high by 15.5 cm wide by 26 cm deep (described in statistical reporting number 9030.31.0000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3567 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 114
U.S. Notes (con.)

(97) Multimeters, without a recording device, hand-held, with 4-function 17-range autoranging LCD digital display, for measuring AC/DC voltage, resistance, continuity and diode, measuring not over 20.3 cm high by 8 cm wide by 13 cm deep (described in statistical reporting number 9030.31.0000)

(98) Multimeters, without a recording device, hand-held, with 5-function 18-range LCD digital display, with 10 megohm input impedance, for measuring AC/DC voltage, DC current, resistance and diode, measuring not over 13 cm high by 23 cm wide by 23 cm deep (described in statistical subheading 9030.31.0000)

(99) Multimeters, without a recording device, hand-held, with 5-function analog display, measuring not over 18 cm high by 13 cm wide by 20.3 cm deep (described in statistical reporting number 9030.31.0000)

(100) Multimeters, without a recording device, hand-held, with 5-function, 12-range analog display, measuring not over 13 cm high by 20.3 cm wide by 18 cm deep (described in statistical reporting number 9030.31.0000)

(101) Multimeters, without a recording device, hand-held, with 6-function 14-range manual-range analog display, for measuring AC/DC voltage, DC current, resistance, decibels and battery, measuring not over 18 cm high by 13 cm wide by 23 cm deep (described in statistical reporting number 9030.31.0000)

(102) Multimeters, without a recording device, hand-held, with 7-function 19-range analog display, for measuring AC/DC voltage, DC current, resistance, continuity, decibel and battery, measuring not over 23 cm high by 64 cm wide by 26 cm deep (described in statistical reporting number 9030.31.0000)

(103) Multimeters, without a recording device, hand-held, with 7-function 19-range LCD digital display, for measuring AC/DC voltage, resistance, continuity, diode, battery and temperature, measuring not over 26 cm high by 26 cm wide by 15.5 cm deep (described in statistical reporting number 9030.31.0000)

(104) Multimeters, without a recording device, hand-held, with 7-function 19-range LCD digital display, measuring not over 33 cm high by 13 cm wide by 13 cm deep (described in statistical reporting number 9030.31.0000)

(105) Multimeters, without a recording device, hand-held, with 7-function 7-range autoranging LCD digital display, for measuring AC/DC voltage, resistance, diode, continuity, temperature and battery, measuring not over 28 cm high by 16 cm wide by 26 cm deep (described in statistical reporting number 9030.31.0000)

(106) Multimeters, without a recording device, hand-held, with 8-function 28-manual-range LCD digital display, for measuring AC/DC voltage, current, resistance, continuity, diode and battery, measuring not over 28 cm high by 21 cm wide by 21 cm deep (described in statistical reporting number 9030.31.0000)

(107) Multimeters, without a recording device, hand-held, with 9-function 10-autorange LCD digital display, for measuring AC/DC voltage, current, resistance, diode and continuity, measuring not over 28 cm high by 21 cm wide by 21 cm deep (described in statistical reporting number 9030.31.0000)

(108) Multimeters, without a recording device, hand-held, with autoranging LCD digital display, for measuring AC/DC voltage up to 600 volts, current up to 10 amperes, continuity and resistance, measuring not over 28 cm high by 23 cm wide by 18 cm deep (described in statistical reporting number 9030.31.0000)

(109) Multimeters, without a recording device, root mean square (RMS) clamp-style, for measuring AC/DC voltage, AC/DC current, resistance, capacitance and frequency, with 600 V safety rating, designed principally for examining electrical motors in household appliances and automobiles (described in statistical reporting number 9030.31.0000)

(110) Multimeters, without recording device, to measure voltage, current, resistance or power (described in statistical reporting number 9030.31.0000)

(111) GPS wireless diagnostic tools, each with a recording device, operating at 150 MHz (described in statistical reporting number 9030.84.0000)

(z) For purposes of heading 9903.88.21, the additional duties imposed by heading 9903.88.03 or 9903.88.09 shall not apply to entries under subheadings 2202.99.36, 2202.99.37, 5810.91.00, 5810.92.10, 5810.92.90, 5810.99.10, 5810.99.90, 8205.90.60, 8206.00.00, 8215.20.00, 9017.90.01, 9620.00.15, and 9620.00.30, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.01.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3568 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 115

<u>U.S. Notes</u> (con.)

(aa) For purposes of heading 9903.88.22, the additional duties imposed by heading 9903.88.03 or 9903.88.09 shall not apply to entries under subheadings 2202.99.36, 2202.99.37, 5810.91.00, 5810.92.10, 5810.92.90, 5810.99.10, 5810.99.90, 8205.90.60, 8206.00.00, 8215.20.00, 9017.90.01, 9620.00.15, and 9620.00.30, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.02.

(bb) For purposes of heading 9903.88.23, the additional duties imposed by heading 9903.88.03 or 9903.88.09 shall not apply to entries under subheadings 2202.99.36, 2202.99.37, 5810.91.00, 5810.92.10, 5810.92.90, 5810.99.10, 5810.99.90, 8205.90.60, 8206.00.00, 8215.20.00, 9017.90.01, 9620.00.15, and 9620.00.30, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.03 or 9903.88.09.

(cc) For purposes of heading 9903.88.24, the additional duties imposed by heading 9903.88.03 or 9903.88.09 shall not apply to entries under subheadings 2202.99.36, 2202.99.37, 5810.91.00, 5810.92.10, 5810.92.90, 5810.99.10, 5810.99.90, 8205.90.60, 8206.00.00, 8215.20.00, 9017.90.01, 9620.00.15, and 9620.00.30, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.15.

(dd) For purposes of heading 9903.88.25, the additional duties imposed by heading 9903.88.15 shall not apply to entries under subheadings 2106.90.52, 2106.90.54, 6103.22.00, 6103.23.00, 6103.29.05, 6103.29.10, 6103.29.20, 6104.22.00, 6104.23.00, 6104.29.05, 6104.29.10, 6203.22.30, 6203.29.10, 6203.29.15, 6203.29.20, 6203.29.30, 6204.21.00, 6204.22.30, 6204.23.00, 6204.29.20, 8215.10.00, 9005.90.40, 9005.90.80, 9110.11.00, 9110.90.20, and 9608.50.00, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.01.

(ee) For purposes of heading 9903.88.26, the additional duties imposed by heading 9903.88.15 shall not apply to entries under subheadings 2106.90.52, 2106.90.54, 6103.22.00, 6103.23.00, 6103.29.05, 6103.29.10, 6103.29.20, 6104.22.00, 6104.23.00, 6104.29.05, 6104.29.10, 6203.22.30, 6203.29.10, 6203.29.15, 6203.29.20, 6203.29.30, 6204.21.00, 6204.22.30, 6204.23.00, 6204.29.20, 8215.10.00, 9005.90.40, 9005.90.80, 9110.11.00, 9110.90.20, and 9608.50.00, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.02.

(ff) For purposes of heading 9903.88.27, the additional duties imposed by heading 9903.88.15 shall not apply to entries under subheadings 2106.90.52, 2106.90.54, 6103.22.00, 6103.23.00, 6103.29.05, 6103.29.10, 6103.29.20, 6104.22.00, 6104.23.00, 6104.29.05, 6104.29.10, 6203.22.30, 6203.29.10, 6203.29.15, 6203.29.20, 6203.29.30, 6204.21.00, 6204.22.30, 6204.23.00, 6204.29.20, 8215.10.00, 9005.90.40, 9005.90.80, 9110.11.00, 9110.90.20, and 9608.50.00, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.03 or 9903.88.09.

(gg) For purposes of heading 9903.88.28, the additional duties imposed by heading 9903.88.15 shall not apply to entries under subheadings 2106.90.52, 2106.90.54, 6103.22.00, 6103.23.00, 6103.29.05, 6103.29.10, 6103.29.20, 6104.22.00, 6104.23.00, 6104.29.05, 6104.29.10, 6203.22.30, 6203.29.10, 6203.29.15, 6203.29.20, 6203.29.30, 6204.21.00, 6204.22.30, 6204.23.00, 6204.29.20, 8215.10.00, 9005.90.40, 9005.90.80, 9110.11.00, 9110.90.20, and 9608.50.00, if such entries are subject to an applied rate of duty under such enumerated subheadings that is derived from another subheading that is subject to the additional duties imposed by heading 9903.88.15.

(ll) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03, and by which particular products classified in heading 9903.88.04 and provided for in U.S. note 20(g) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.04. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 or in heading 9903.88.04 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) Erythritol (CAS No. 149-32-6) (described in statistical reporting number 2905.49.4000)

(2) 3-Trifluoromethyl-4-nitrophenol (CAS No. 88-30-2) (IUPAC: 4-nitro-3-(trifluoromethyl)phenol), valued over $16 per kg but not over $25 per kg (described in statistical reporting number 2908.99.8000)

(3) Sebacic acid (CAS No. 111-20-6) (described in statistical reporting number 2917.13.0030)

(4) 4,4'-Diamino-2,2'-stilbenedisulfonic acid (CAS No. 81-11-8) (described in statistical reporting number 2921.59.2000)

(5) Ethyl 4-aminobenzoate (CAS No. 94-09-7) (Benzocaine (INN)) (described in statistical reporting number 2922.49.3700)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3569 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 116

<u>U.S. Notes</u> (con.)

(6)  N-Butyl isocyanate (CAS No. 111-36-4) (described in statistical reporting number 2929.10.2700)

(7)  Pigment yellow 13 (CAS No. 5102-83-0) (described in statistical reporting number 3204.17.9050)

(8)  Polyethylene terephthalate (PET) film coated with a photoresist solution, in rolls, sensitized, unexposed, without perforations, of a width exceeding 105 mm but not exceeding 610 mm, not used as graphic arts film (described in statistical reporting number 3702.44.0160)

(9)  Ceiling tiles of cellular polyvinyl chloride (PVC), in rolls, not backed by textile fibers, each measuring 60 cm by 60 cm by 4 mm (described in statistical reporting number 3918.10.5000)

(10) Gaskets, washers and other seals (other than O-rings or oil seals), of nitrile rubber, ethylene propylene diene monomer (EPDM) rubber or fluoroelastomers (described in statistical reporting number 4016.93.5050)

(11) Brake bushings, hard or soft (described in statistical reporting number 4016.99.6050)

(12) Trays, plates and bowls, of bamboo (described in statistical reporting number 4823.61.0040)

(13) Yarn of carded Merino sheep wool, not put up for retail sale, containing 85 percent by weight of wool, of which the average fiber diameter is not more than 25 microns (described in statistical reporting number 5106.10.0090)

(14) Woven dyed fabrics of 100 percent textured polyester filament yarn, measuring 332.7 cm in width, weighing more than 170 g/m2 (described in statistical reporting number 5407.52.2060)

(15) Nonwoven fabrics of man-made fibers, weighing more than 25 $g/m^2$ but not more than 70 $g/m^2$, with a smooth or embossed texture (not impregnated, coated or covered with material other than or in addition to rubber, plastics, wood pulp or glass fibers), in rolls that are pre-slitted in lengths of not less than 15 cm to not more than 107 cm, for use in the manufacture of personal care wipes (described in statistical reporting number 5603.12.0090)

(16) Seat belt webbing of man-made fibers, measuring 25 mm or more but not exceeding 50 mm in width, not cut to specific length (described in statistical reporting number 5806.32.2000)

(17) Imitation leather fabrics, of man-made fibers impregnated, coated, covered or laminated with 75 percent polyvinyl chloride (PVC) by weight (described in statistical reporting number 5903.10.2090)

(18) Fabrics of man-made micro-denier fibers impregnated, coated, covered, or laminated with polyurethane, of a width of at least 135 cm but no more than 150 cm, weighing at least 206 $g/m^2$ but not more than 500 $g/m^2$ (described in statistical reporting number 5903.20.2500)

(19) Long pile knit fabrics, of acrylic pile on polyester ground, valued not over $16 per $m^2$ (described in statistical reporting number 6001.10.2000)

(20) Cement backer boards (CAS No. 1309-48-4) (described in statistical reporting number 6810.99.0080)

(21) Tiles of non-recycled glass on a vinyl mesh backing, in a grid pattern of not less than 304 mm by 304 mm and not exceeding 305 mm by 305 mm, for mosaics or other decorative or construction purposes (described in statistical reporting number 7016.10.0000)

(22) Microscope slides, each 25 mm by 76 mm, with a 25 mm by 25 mm area coated in printable paint (described in statistical reporting number 7017.90.1000)

(23) Articulated chains of iron, not over 8 mm in thickness and valued not over $2 per m (described in statistical reporting number 7315.12.0080)

(24) Bolts of alloy steel other than stainless steel, with shanks or threads with a diameter of 6 mm or more, valued not over $0.10 per kg (described in statistical reporting number 7318.15.8069)

(25) Perforated hollow hex head bolts ("banjo bolts") of steel other than stainless, with shanks or threads with a diameter of 6 mm or more, valued not over $0.10 per kg (described in statistical reporting number 7318.15.8069)

(26) Kerosene air heaters, each incorporating a motor-driven fan or blower, each valued at $100 or more but not exceeding $120 (described in statistical reporting number 7322.90.0015)

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3570 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 117

<u>U.S. Notes</u> (con.)

(27) Freestanding cast iron bathtubs, without feet, coated with porcelain enamel, each valued over $275 (described in statistical reporting number 7324.21.5000)

(28) Stamped steel rings, measuring 1.22 mm in thickness and 35 mm in diameter, of a kind used with rubber vibration bushings in motor vehicle suspensions (described in statistical reporting number 7326.19.0080)

(29) Portable work table bases (described in statistical reporting number 7326.90.8688)

(30) Sawhorses of steel, with folding legs, each with a weight capacity of at least 225 kg but not more than 685 kg (described in statistical reporting number 7326.90.8688)

(31) Decorative copper cup rainfall funnels, each weighing not more than 1.5 kg with a chain measuring 20 cm in length, cups each measuring 80 cm in height, 10 cm in width, 10 cm in diameter (described in statistical reporting number 7419.99.5050)

(32) Nickel hydroxy carbonate (CAS No. 12607-70-4) (described in statistical reporting number 7501.20.0000)

(33) Aluminum desktop stands for laptop computers (described in statistical reporting number 7616.99.5190)

(34) Extension wrenches (described in statistical reporting number 8204.11.0060)

(35) Parallel clamps with jaws not more than 10 cm wide (described in statistical reporting number 8205.70.0090)

(36) Drill bits of steel, consisting of three legs that are welded together with each leg containing rotating cones, for use in drilling for oil and natural gas (described in statistical reporting number 8207.19.3060)

(37) Cylindrical cemented tungsten carbide rod blanks, containing by weight 60 percent or more of tungsten carbide, 30 percent or less of cobalt, and 15 percent or less of nickel (described in statistical reporting number 8209.00.0030)

(38) Brake pad clips, of stainless steel, for motor vehicles of headings 8703 and 8704 (described in statistical reporting number 8302.30.3060)

(39) Fifteen-door refrigerated lockers designed to convey pre-ordered groceries to consumers, measuring not over 80 cm in depth by 230 cm in length by 35 cm in height (described in statistical reporting number 8418.50.0080)

(40) Nine-door refrigerated lockers designed to convey pre-ordered groceries to consumers, measuring not over 80 cm in depth by 230 cm in length by 35 cm in height (described in statistical reporting number 8418.50.0080)

(41) Pressure washers (described in statistical reporting number 8424.30.9000)

(42) Cash drawers for cash registers of subheading 8470.50 (described in statistical reporting number 8473.29.0000)

(43) Ball valves, of bronze, designed for use in marine engines, generators and air conditioners, in sizes from 6 mm NPT/BSPP [National Pipe Thread/British Standard Parallel Pipe] to 102 mm NPT/BSPP (described in statistical reporting number 8481.80.1085)

(44) Hand operated butterfly valves, of iron, lever operated, designed for use in irrigation systems, such valves each measuring not over 34 cm by 13 cm by 34 cm (described in statistical reporting number 8481.80.3030)

(45) Hand operated butterfly valves, of iron, lever operated, designed for use in irrigation systems, such valves each measuring not over 34 cm by 13 cm by 40 cm (described in statistical reporting number 8481.80.3030)

(46) Hand operated butterfly valves, of iron, lever operated, designed for use in irrigation systems, such valves each measuring not over 46 cm by 18 cm by 50 cm (described in statistical reporting number 8481.80.3030)

(47) Hand operated butterfly valves, of iron, lever operated, designed for use in irrigation systems, such valves each measuring not over 55 cm by 58 cm by 18 cm (described in statistical reporting number 8481.80.3030)

(48) Hand operated butterfly valves, of iron, lever operated, designed for use in irrigation systems, such valves each measuring not over 65 cm by 61 cm by 19 cm (described in statistical reporting number 8481.80.3030)

(49) Faucets of brass, designed for use on centerset and widespread lavatory sinks (described in statistical reporting number 8481.80.5060)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3571 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 118
<u>U.S. Notes</u> (con.)

(50) Fan-forced, portable electric space heaters, each having a power consumption of not more than 1.5 kW and weighing more than 1.5 kg but not more than 17 kg, whether or not incorporating a humidifier or air filter (described in statistical reporting number 8516.29.0030)

(51) Fan-forced, portable electric space heaters, each having a power consumption more than 900 W but not more than 1.6 kW and weighing more than 1.5 kg but not more than 17 kg, whether or not incorporating a humidifier or air filter (described in statistical reporting number 8516.29.0030)

(52) Electric fireplace inserts and free-standing electric fireplace heaters, rated at 5,000 British thermal units (BTUs) (described in statistical reporting number 8516.29.0090)

(53) Electric fireplaces, weighing not more than 55 kg (described in statistical reporting number 8516.29.0090)

(54) Mobile wi-fi hotspots (described in statistical reporting number 8517.62.0020)

(55) Magnetic security tags and labels (described in statistical reporting number 8531.90.9001)

(56) Printed circuit boards, plastics impregnated, not flexible, having a base wholly of impregnated glass, with fewer than 3 layers of conducting materials, valued over $2 but not over $4.25 each (described in statistical reporting number 8534.00.0040)

(57) Programmable gas ignition safety controls, each measuring at least 4 cm but not more than 5 cm in height, at least 6 cm but not more than 9 cm in width, and not more than 14 cm in depth, weighing at least 190 g but not more than 250 g, and valued not over $15 each, of a kind used in water heaters for recreational vehicles (described in statistical reporting number 8537.10.9160)

(58) Gas ignition control relighters, each measuring 5 cm by 4 cm by 10 cm, and weighing not more than 100 kg, of a kind used in gas burner systems or propane vaporizers (described in statistical reporting number 8537.10.9170)

(59) Gas ignition safety controls, each measuring at least 3 cm but not more than 6 cm in height, at least 9 cm but not more than 12 cm in width, and at least 13 cm but not more than 14 cm in height, weighing at least 200 g but not more than 400 g, and valued not over $26 each, of a kind used in patio heaters, agricultural heaters, or clothes dryers (described in statistical reporting number 8537.10.9170)

(60) Hybrid signal processing apparatus capable of connecting to a wired or wireless network for the mixing of sound (described in statistical reporting number 8543.70.9100)

(62) Insulated electric conductors for a voltage not exceeding 1,000 V, fitted with connectors of a kind used for telecommunications, each valued over $0.35 but not over $2 (described in statistical reporting number 8544.42.2000)

(62) Insulated electric conductors, for a voltage not exceeding 1,000 V, fitted with connectors (other than of a kind used for telecommunications, other than extension cords as defined in statistical note 6 to chapter 85), such conductors measuring not less than 8 m and not more than 10 m in length, incorporating a connector on one end and a weather-resistant compartment and cover designed to house 4 AA batteries on the other end (described in statistical reporting number 8544.42.9090)

(63) Safety seat belts of the motor vehicles of headings 8701 to 8705, each valued over $3.50 but not over $4.50 (described in statistical reporting number 8708.21.0000)

(64) Seat belt retractor assemblies without a ratchet mechanism (described in statistical reporting number 8708.29.5060)

(65) Cast iron parts of differential dampers for motor vehicles of heading 8703 (described in statistical reporting number 8708.50.8100)

(66) Road wheels for the vehicles of heading 8703, of A 356 aluminum, each measuring at least 50.8 cm but not more than 66.04 cm (20 inches to 26 inches) in diameter and at least 25.4 cm but not more than 40.64 cm (10 inches to 16 inches) in width (described in statistical reporting number 8708.70.4545) [**Compiler's note**--metric measurements only should be reported; the tariff schedule does not use English units]

(67) Clutch covers and discs of steel for the motor vehicles of headings 8701 to 8705 (other than for tractors suitable for agricultural use) (described in statistical reporting number 8708.93.7500)

(68) Anti-vibration control components of ASTM A519 1020 cold-drawn precision mechanical tubing of steel, valued over $0.50 each but not over $0.60 each, for motor vehicles of headings 8701 to 8705 (other than for tractors suitable for agricultural use) (described in statistical reporting number 8708.99.8180)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3572 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 119

<u>U.S. Notes</u> (con.)

(69) Bicycle frames, of carbon fiber, valued not over $600 each (described in statistical reporting number 8714.91.3000)

(70) Mobile bases, of which the length of the sides can be adjusted, with a capacity of 182 kg or more but not exceeding 680 kg (described in statistical reporting number 8716.8050.90)

(71) Unmounted lenses for rifle scopes, rangefinders and spotting scopes (described in statistical reporting number 9001.90.4000)

(72) Clear rectangular filter cover lenses, unmounted, of allyl diglycol carbonate for arc welding helmets, each measuring 50 mm by 110 mm or measuring 115 mm by 135 mm (described in statistical reporting number 9001.90.9000)

(73) Parts and accessories of meteorological instruments and appliances, consisting of a kit including a housing for mounting to a pole with an integrated tightening knob and an extension cord measuring not less than 8 m and not more than 10 m in length (described in statistical reporting number 9015.90.0190)

(74) Battery-powered timers, with clock or watch movements, with opto-electronic display only, incorporating a 360-degree rotating timer control, a start/stop control, a reset control and an audible alarm, with a maximum time count of 9 hours, 59 minutes and 59 seconds (described in statistical reporting number 9106.90.5510)

(75) Battery-powered timers, with clock or watch movements, with opto-electronic display only, incorporating an audible alarm, with dimensions not exceeding 10 cm by 10 cm by 5 cm, weighing no more than 60 grams (described in statistical reporting number 9106.90.5510)

(76) Foot assemblies of base metal and rubber, designed for folding chairs (described in statistical reporting number 9401.90.5081)

(77) Wooden jewelry armoires, each weighing over 13 kg but not over 28 kg, measuring 101 cm in height by 44 cm in width by 30 cm in depth, with 8 drawers (described in statistical reporting number 9403.50.9080)

(78) Wooden jewelry armoires, each weighing over 13 kg but not over 28 kg, measuring 102 cm in height by 46 cm in width by 30 cm in depth, with 7 drawers (described in statistical reporting number 9403.50.9080)

(79) Bassinets, composed of polyester fabric with frames of steel tubing, each measuring 86 cm in length by 51 cm in width by 88 cm in height, weighing not more than 11 kg, with drop-side rail and adjustable height legs on wheels (described in statistical reporting number 9403.89.6003)

(80) Bassinets, composed of polyester fabric with frames of steel tubing, each measuring 86 cm in length by 52 cm in width by 81 cm in height [and] weighing not more than 11 kg, or 100 cm in length by 65 cm in width by 81 cm in height [and] weighing 13 kg, with drop-side rail and wheels (described in statistical reporting number 9403.89.6003)

(81) Bassinets, composed of polyester fabric with frames of steel tubing, each measuring 91 cm in length and 72 cm in width, weighing not more than 13 kg, with drop-side rail, adjustable height legs on wheels, presented with hanging toys and musical mobile (described in statistical reporting number 9403.89.6003)

(82) Infant bassinets, of metal, plastic and fabric, measuring not over 80 cm by 30 cm by 30 cm (described in statistical reporting number 9403.89.6003)

(83) Desk or table top computer monitor sit/stand workstations, each valued over $100 (described in statistical reporting number 9403.90.8061)

(mm) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03, and by which particular products classified in heading 9903.88.04 and provided for in U.S. note 20(g) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.04. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 or in heading 9903.88.04 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1)  8409.91.3000

(2)  8708.50.9500

(3)  Floor coverings of polyvinyl chloride, presented in the form of tiles or planks designed to snap together during installation (described in statistical reporting number 3918.10.1000)

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3573 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 120

<u>U.S. Notes</u> (con.)

(4)  Vinyl floor tiles of polymers of vinyl chloride, designed to click together during installation, each measuring 4.7 mm or more but not over 8 mm in thickness, 18 cm or more but not over 23 cm in width and 120 cm or more but not over 182 cm in length (described in statistical reporting number 3918.10.1000)

(5)  Vinyl floor tiles of polymers of vinyl chloride, designed to click together during installation, measuring 7 mm in thickness, 18 cm or more but not over 19 cm in width and 120 cm or more but not over 125 cm in length (described in statistical reporting number 3918.10.1000)

(6)  Dog and cat leashes, collars, harnesses, retractable leashes, muzzles, and head halters of nylon, polyester or soy-based webbing of various sizes; and tie out cables, stakes and aerials of iron or steel of various sizes, such cables, stakes and aerials presented in a form to be sold individually or in sets (described in statistical reporting number 4201.00.3000)

(7)  Standard wood moldings, of oak (described in statistical reporting number 4409.29.4100)

(8)  Engineered flooring, of oak, consisting of a 1.2 mm thick oak veneer top layer, 5.8 mm stone-plastic composite core and a 2 mm polyethylene backing, such flooring coated with aluminum oxide, measuring not over 191 cm long by 19 cm wide by 0.9 cm thick (described in statistical reporting number 4412.99.5105)

(9)  Flooring panels constructed of a hardwood veneer measuring 0.6 mm or more but not over 1.2 mm in thickness laminated onto a waterproof stone-polymer composite base, with the thickness of each panel between 5 mm and 7.5 mm, with tongue and groove mechanism for installation and an attached foam pad (described in statistical reporting number 4412.99.5105)

(10) Assembled fence sections, of reeds held together with rows of wire, each section measuring 1.8 m or more but not over 1.9 m in height and 4.5 m or more but not over 4.6 m in width, or measuring not over 1.3 m in height and not over 2.5 m in width (described in statistical reporting number 4421.91.7020)

(11) Rigid boxes of paperboard weighing 1.2 kg per m2 covered with paper with a decorative design, each presented with hang tag, a handle and two imitation leather straps with snaps, such boxes measuring 21 cm or more but not over 23 cm in height, 21 cm or more but not over 23 cm in length and 5 cm or more but not over 9 cm in depth (described in statistical reporting number 4819.50.4040)

(12) Silk fabrics, containing 85 percent or more by weight of silk or of silk waste other than noil silk, the foregoing not printed, not jacquard woven, measuring over 127 cm in width (described in statistical reporting number 5007.20.0065)

(13) Silk fabrics, containing 85 percent or more by weight of silk or of silk waste other than noil silk, the foregoing not printed, not jacquard woven, measuring 107 cm or more but not over 127 cm in width (described in statistical reporting number 5007.20.0085)

(14) High tenacity single yarn of polyester multifilament, of 554 decitex or more but not over 556 decitex, with twist of 5 turns or more per meter (described in statistical reporting number 5402.20.3030)

(15) Sinks, of cast iron enameled with porcelain (described in statistical reporting number 7324.90.0000)

(16) Portable drill presses for use with hand drills of subheading 8467.21 (described in statistical reporting number 8467.99.0190)

(17) Static converters designed for wireless (inductive) charging of telecommunication apparatus (described in statistical reporting number 8504.40.8500)

(18) Gas ignition safety controls, measuring 3.8 to 5.3 cm in height, 6.4 to 10.1 cm in width and 13.2 to 13.9 cm in depth; weighing 160 g to 380 g each; and valued not over $26 each; of a kind used in patio heaters, agricultural heaters or clothes dryers (described in statistical reporting number 8537.10.9170)

(19) Extension cords, as defined in statistical note 6 to chapter 85, for a voltage not exceeding 1,000 V, each with a receptacle at one end and a male plug at the other with prongs perpendicular to the rest of the cord, the plug under a cover of plastics measuring 115 mm in length and 70 mm in width (described in statistical reporting number 8544.42.9010)

(20) Casters, with diameter (including, where appropriate, tires) of 20 cm or more but not over 23 cm (described in statistical reporting number 8716.90.3000)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3574 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 121

<u>U.S. Notes</u> (con.)

(21) Bicycle speedometers designed to be handlebar mounted, wired, with a digital display, capable of measuring the following seven variables: current speed, average speed, maximum speed, trip distance, total distance, elapsed time and time (described in statistical reporting number 9029.20.2000)

(22) Folding chairs with frames of steel and/or aluminum, each measuring 30 cm or more but not over 97 cm in width, 20 cm or more but not over 89 cm in depth and 30 cm or more but not over 117 cm in height (described in statistical reporting number 9401.79.0015) [Compiler's note: subheading 9401.79.00 is subject to additional duty under 9903.88.04 (see subdivision (g) of this note); this exclusion may be added to that subdivision.]

(23) Foldable stools with frames of steel or aluminum, each measuring not over 30.5 cm in width, 26 cm in depth and 39 cm in height (described in statistical reporting number 9401.79.0035) [Compiler's note: subheading 9401.79.00 is subject to additional duty under 9903.88.04 (see subdivision (g) of this note); this exclusion may be added to that subdivision.]

(24) Fiberboard sheets, containing phenolic resin, each not exceeding 0.635 mm in thickness (described in statistical reporting number 4411.93.9090)

(25) Circular knitted fabrics of polyester and spandex, printed, other than of double knit or interlock construction, on rolls (described in statistical reporting number 6006.34.0080)

(26) Cutting pliers, each weighing 90 g or more but not over 545 g, measuring not over 32 cm in length, not over 10.5 cm in width and not over 3 cm in thickness (described in statistical reporting number 8203.20.6030)

(27) Bolt-on tips of carbon alloy steel of a kind used in tub or horizontal grinders (described in statistical reporting number 8207.90.7585)

(28) Tool tips, strips and sticks of tungsten carbide (described in statistical reporting number 8209.00.0030)

(29) Mountings, each weighing less than 2 kg, designed for use in motor vehicles primarily used for amusement, recreation, sporting and off-road transportation classified in heading 8703 or motorcycles in heading 8711 (described in statistical reporting number 8302.30.3060)

(30) Ratcheting chain hoists, other than skip hoists or hoists of a kind used for raising motor vehicles, such chain hoists not powered by an electric motor (described in statistical reporting number 8425.19.0000)

(31) Ultrasonic cleaners, with tanks of stainless steel and of a liquid capacity not over 32 liters (described in statistical reporting number 8479.89.9485)

(32) Static converters of a kind used to charge telecommunication apparatus in cars or homes, valued not over $2 each (described in statistical reporting number 8504.40.8500)

(33) Electrical insulators of glass (described in statistical reporting number 8546.10.0000)

(34) Road wheels of aluminum for motor vehicles of subheading 8703.21.01, each measuring 30 cm or more but not over 51 cm in diameter and 14 cm or more but not over 28 cm in width (described in statistical reporting number 8708.70.4545)

(35) Drive shafts, also known as propeller shafts, that connect a transmission to a differential, allowing a vehicle to move, designed for use in the manufacture of motor vehicles primarily used for amusement, recreation, sporting and off-road transportation classified in heading 8703 (described in statistical reporting number 8708.99.6805)

(36) Tension pole shower caddies, each of which adjusts to a height not to exceed 305 cm, and consists of 5 steel poles, 3 steel wire baskets and small plastic parts to hold the shelves on the poles (described in statistical reporting number 9403.20.0050)

(nn) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03, and by which particular products classified in heading 9903.88.04 and provided for in U.S. note 20(g) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.04. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 or in heading 9903.88.04 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3575 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 122

<u>U.S. Notes</u> (con.)

(1) Candy lollipops, not containing cocoa, such goods put up for retail sale in packings in the form of a larger plastic lollipop, each comprising a spheroid container with a major axis of 14 cm and a minor axis of 11 cm, with and a plastic stick measuring 22 cm in length inserted in the bottom of the container, with the container portion wrapped in printed plastic film cinched at the container's bottom by a printed hang tag (described in statistical reporting number 1704.90.3550)

(2) Sodium metal (CAS No. 7440-23-5), in bulk solid form (described in statistical reporting number 2805.11.0000)

(3) Plastic trays, of a kind used for retail packaging, custom vacuum formed from polyvinyl chloride or polystyrene sheets (0.45 to 0.9 mm in thickness), each measuring 7.62 cm or more but not over 53.34 cm in length, 17.15 cm or more but not over 42.55 cm in width, and 3.18 cm or more but not over 15.24 cm in depth (described in statistical reporting number 3923.10.9000)

(4) Nonelectrical graphite sheets, flexible, measuring 1,000 mm in length, 1,000 mm in width, and 0.8 mm or more but not exceeding 1.5 mm in thickness (described in statistical reporting number 6815.10.0100)

(5) Grinding beads of yttria-stabilized zirconia (described in statistical reporting number 6909.11.2000)

(6) Tube or pipe sleeves (couplings) of alloy steel (except stainless steel), threaded, each weighing 0.19 kg or more but not over 18.2 kg, measuring 305 cm in length, measuring 1.2 cm or more but not over 10.2 cm in diameter, UL listed (described in statistical reporting number 7307.92.3030)

(7) Butt welding tube or pipe elbows of galvanized steel, each weighing 0.19 kg or more but not over 17 kg, measuring 12 mm or more but not over 102 mm in inside diameter, UL listed (described in statistical reporting number 7307.93.6000)

(8) Foldable stepladders of steel, each with 2, 3 or 4 steps and safety latch, with load capacity of 90 kg or more but not over 140 kg (described in statistical reporting number 7326.90.8660)

(9) Flat panel display mounting adapters of base metal (described in statistical reporting number 8302.50.0000)

(10) Telescoping curtain rod sets put up for retail sale, each set including two or more cylindrical telescoping rods, two or more wall brackets capable of affixing the rods to building components, all the foregoing of steel, and two or more rod finials of resins or other plastics, the foregoing not including mechanisms for opening or closing curtains (described in statistical reporting number 8302.41.6050)

(11) Electric display cases incorporating refrigerating equipment designed for commercial use, each with a glass front to display the food or drink being stored (described in statistical reporting number 8418.50.0080)

(12) Wireline bridge plug assemblies for use in oil and gas fields, compliant with Specification 11D1 of the American Petroleum Institute (API), each composed of cylindrically shaped, sand cast, cast iron components with a nitrile rubber sealing element and brass element backup rings, measuring 3.7 cm or more but not over 52 cm in diameter and 30 cm or more but not over 72 cm in length (described in statistical reporting number 8479.89.9450)

(13) Vacuum cleaners, bagless, upright, capable of operating in wet mode or dry mode, each with self-contained electric motor of a power not exceeding 1,500 W and having a tank capacity not over 4 liters (described in statistical reporting number 8508.11.0000)

(14) Vacuum cleaners, bagless, upright, each with self-contained electric motor of a power not exceeding 1,500 W and having a dust receptacle capacity not exceeding 1 liter (described in statistical reporting number 8508.11.0000)

(15) Starter motors for internal combustion gasoline engines designed for use in the lawn, automotive, watercraft, motorcycle, industrial and garden industries (described in statistical reporting number 8511.40.0000)

(16) EGR coolant tube assemblies of stainless steel for diesel powered vehicles of headings 8701 to 8705 (described in statistical reporting number 8708.99.8180) [**Compiler's note: "EGR" likely references "exhaust gas recirculation".**]

(17) Bicycles, not motorized, each having aluminum- or magnesium- alloy wheels both measuring more than 69 cm but not more than 71 cm in diameter, tires of cross-sectional diameter of 3.5 cm, aluminum frame, a polyurethane/carbon fiber cord drive belt, 3-, 7- or 12-speed rear hub and twist shifter (described in statistical reporting number 8712.00.2500)

(18) Single-speed bicycles meeting the criteria of HTS subheading 8712.00.44, each having steel frame, with aluminum stems, rims and crankset and with rider contact area of plastics, each bicycle weighing not over 11.5 kg (described in statistical reporting number 8712.00.4400)

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3576 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 123

U.S. Notes (con.)

(19) Carts (other than industrial hand trucks and portable luggage carts) that convert into ladders, each weighing not more than 15 kg, measuring not more than 105 cm by 56 cm by 11 cm (described in statistical reporting number 8716.80.5090)

(20) Dump carts, each with a steel frame, a plastic bed and four pneumatic tires on wheels, with a capacity not exceeding 550 kg (described in statistical reporting number 8716.80.5090)

(21) Canoes (other than of wood or of metal) each valued over $800, not of a type designed to be principally used with motors or sails (described in statistical reporting number 8903.99.0500)

(22) Folding chairs with aluminum frames, each comprising a seat of polyester ripstop fabric and polyester netting and an aluminum frame, weighing not more than 600 g (described in statistical reporting number 9401.79.0015)

(23) Folding tables designed for camping, each composed of a polyester ripstop fabric top designed to assemble onto an aluminum frame, the foregoing when opened for use measures 53.34 cm x 41.91 cm x 36.83 and weighs under 0.9 kg (described in statistical reporting number 9403.20.0050)

(24) Outdoor tables of steel and aluminum, each measuring no more than 93 cm by 93 cm by 63 cm, incorporating a built-in gas-burning fire pit (described in statistical reporting number 9403.20.0050)

(25) Foldable cots with frames of steel and/or aluminum, each with sleeping surface of polyester or nylon fabric, each cot measuring 185 cm or more but not over 230 cm in length, 70 cm or more but not over 100 cm in width and 7 cm or more but not over 58 cm in height (described in statistical reporting number 9403.20.0090)

(26) Foldable tables with frames of steel and/or aluminum, each measuring 25 cm or more but not over 156 cm in length, 30 cm or more but not over 80 cm in width and 37 cm or more but not over 113 cm in height, with a tabletop surface of aluminum (described in statistical reporting number 9403.20.0090)

(27) Electric household floor-standing lamps, of base metal other than brass, each measuring 1.22 m or more but not over 2.59 m in height, with an E26 socket (described in statistical reporting number 9405.20.6010)

(28) Electric household floor-standing lamps, of base metal other than brass, each measuring 77 cm or more but not over 232 cm in height with light-emitting diode (LED) lamp as light source (described in statistical reporting number 9405.20.6010)

(29) Electric household table or desk lamps, of base metal other than brass, each measuring 25 cm or more but not over 92 cm in height with an E26 socket (described in statistical reporting number 9405.20.6010)

(30) Electric household table or desk lamps, of base metal other than brass, each measuring 38 cm or more but not over 87 cm in height, with light-emitting diode (LED) lamp as light source and featuring an AC outlet, a charging pad and USB port designed for the charging of electronic devices (described in statistical reporting number 9405.20.6010)

(31) Electric household floor-standing lamps, of wood, each measuring 115 cm or more but not over 210 cm in height, with an E26 socket (described in statistical reporting number 9405.20.8010)

(32) Electric household table or desk lamps, of wood, each measuring 25 cm or more but not over 80 cm in height, with an E26 socket (described in statistical reporting number 9405.20.8010)

(oo) The U.S. Trade Representative determined to establish a process by which particular products classified in heading 9903.88.03 and provided for in U.S. notes 20(e) and (f) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.03, and by which particular products classified in heading 9903.88.04 and provided for in U.S. note 20(g) to this subchapter could be excluded from the additional duties imposed by heading 9903.88.04. See 83 Fed. Reg. 47974 (September 21, 2018) and 84 Fed. Reg. 29576 (June 24, 2019). Pursuant to the product exclusion process, the U.S. Trade Representative has determined that the additional duties provided for in heading 9903.88.03 or in heading 9903.88.04 shall not apply to the following particular products, which are provided for in the enumerated statistical reporting numbers:

(1) 0304.72.5000

(2) 0304.83.1015

(3) 0304.83.1020

(4) 0304.83.5090

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3577 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 124

<u>U.S. Notes</u> (con.)

(5)  8507.20.4000

(6)  8708.50.8500

(7)  8708.94.7510

(8)  8708.99.8105

(9)  8712.00.1520

(10) Bananas, freeze-dried and sliced, put up for retail sale in packages each having a net weight of 15 g (described in statistical reporting number 0803.90.0045)

(11) Apples, freeze-dried and sliced, put up for retail sale in packages each having a net weight of 15 g (described in statistical reporting number 0813.30.0000)

(12) Peaches, freeze-dried and sliced, put up for retail sale in packages each having a net weight of 15 g (described in statistical reporting number 0813.40.4000)

(13) Pears, freeze-dried and sliced, put up for retail sale in packages each having a net weight of 15 g (described in statistical reporting number 0813.40.9000)

(14) Mixtures of strawberries and bananas, freeze-dried and sliced, put up for retail sale in packages each having a net weight of 15 g (described in statistical reporting number 0813.50.0020)

(15) Mixed seasoning of Himalayan salt, tomato flake, lemon peel, basil, black pepper and sage, put up for retail sale in packages each weighing 200 g (described in statistical reporting number 2103.90.8000)

(16) Molded blocks of wood pulp cellulose sponge, each measuring not over 105 cm by 105 cm by 40 cm (described in statistical reporting number 4823.70.0040)

(17) Satin woven fabrics of artificial filament yarn, consisting of 63 percent rayon and 37 percent combed cotton, dyed, weighing not over 211 g/m2 (described in statistical reporting number 5408.32.9050)

(18) Nonwoven rug pads, each comprising a 100 percent polyester fiber fabric, face laminated to a thermoplastic elastomer and weighing over 150 g/m2 (described in statistical reporting number 5603.94.1090)

(19) Ropes of man-made fibers, each measuring 1.7 m or more but not over 6.1 m in length with breaking strength of 22 kg or more but not over 230 kg, with hooks of base metal and locking mechanisms to maintain tension on the rope (described in statistical reporting number 5609.00.3000)

(20) Gates for confining children or pets, of steel not coated or plated with precious metals (described in statistical reporting number 7323.99.9040)

(21) Steel electrical boxes, designed for lighting fixtures, switches, receptacles or outlet devices, such boxes weighing 0.4 kg or more but not over 3.5 kg, 10.2 cm in length or more, 5 cm or more but not over 10.2 cm in width and 12 cm in height, the foregoing UL listed (described in statistical reporting number 7326.90.8688)

(22) Telescoping multi-position ladders of aluminum, each with maximum reach height of 4.2 m or more but not over 7.9 m, with locks to adjust the telescoping positions and with load rating of 136 kg or more but not over 170 kg (described in statistical reporting number 7616.99.5130)

(23) Towers of aluminum, unassembled, each designed to be mounted on a boat, incorporating at least one point to which a tow rope may be fastened for towing individuals participating in water sports such as wakeboarding, the assembled tower measuring not over 1.9 m in height and no more than 2.5 m in width (described in statistical reporting number 8302.49.6055)

(24) Towers of aluminum, unassembled, each designed to be mounted on the body of a boat, incorporating a tow point for towing individuals participating in water sports such as wakeboarding, the assembled tower measuring not over 1.6 m in height and not over 2.5 m in width (described in statistical reporting number 8302.49.6055)

U.S. Notes (con.)

(25) Digital electronic scales, not for personal use, not for continuous weighing, other than constant-weight scales, each measuring no more than 195 mm by 165 mm by 60 mm, having a maximum weight capacity of 5 kg, and having the ability to reset tare (zero point reset) multiple times while adding to the article being weighed (described in statistical reporting number 8423.81.0040)

(26) Electronic calculators for desktop use, solar-powered with battery backup (other than with engineering, trigonometric, scientific or construction functions), each measuring 11 cm or more but not over 25 cm in length, 7 cm or more but not over 19.5 cm in width, and 1 cm or more but not over 5 cm in height and weighing 0.058 kg or more but not over 0.34 kg (described in statistical reporting number 8470.10.0040)

(27) Electronic calculators, handheld, solar-powered or battery powered (other than with engineering, trigonometric or scientific functions), each measuring 10 cm or more but not over 16 cm in length, 5 cm or more but not over 9 cm in width, and 0.5 cm or more but not over 2 cm in height and weighing 0.02 kg or more but not over 1 kg (described in statistical reporting number 8470.10.0040)

(28) Electronic calculators, handheld, solar-powered or battery powered, with scientific, trigonometric or other advanced mathematical functions, each measuring 11 cm or more but not over 18 cm in length, 6.5 cm or more but not over 9 cm in width and 1 cm or more but not over 3 cm in height and weighing 0.04 kg or more but not over 0.25 kg (described in statistical reporting number 8470.10.0040)

(29) Electronic calculating machines, each incorporating a 2 color ink roller printing device, that operates with an external source of power, with a vacuum fluorescent display (VFD), measuring 24 cm or more but not over 27 cm in length, 18 cm or more but not over 21 cm in width and 5 cm or more but not over 7 cm in height and weighing 0.5 kg or more but not over 1.5 kg each (described in statistical reporting number 8470.21.0000)

(30) Electronic calculating machines, each incorporating a parallel ribbon ink printing device, that operates with an external source of power, with a vacuum fluorescent display (VFD), measuring 31.75 cm or more but not over 34.3 cm in length, 21.5 cm or more but not over 25.4 cm in width and 7.5 cm or more but not over 9 cm in height and weighing 1.6 kg or more but not over 2 kg each (described in statistical reporting number 8470.21.0000)

(31) Electronic calculating machines, each incorporating a ribbon ink printing device, that operates with an external source of power, with a vacuum fluorescent display (VFD), measuring 32 cm or more but not over 35 cm in length, 22 cm or more but not over 26 cm in width and 8 cm or more but not over 9 cm in height and weighing 1.75 kg or more but not over 2 kg each (described in statistical reporting number 8470.21.0000)

(32) Electronic calculating machines, each incorporating an ink roller printing device, capable of operating with an external source of power or battery power, with liquid crystal display (LCD), measuring 19 cm or more but not over 26.5 cm in length, 8 cm or more but not over 20 cm in width and 4 cm or more but not over 7 cm in height and weighing 0.3 kg or more but not over 0.7 kg each (described in statistical reporting number 8470.21.0000)

(33) Other static converters, rectifiers and rectifying apparatus, with ABS plastic damage resistant box, input and output voltage cables, weighing not more than 0.35 kg, measuring not more than 17 cm in length and 12 cm in width (described in statistical reporting number 8504.40.9550)

(34) Light-emitting diode (LED) headlights, light bars and cube lights, of a kind designed to be mounted on off-road, all-terrain vehicles (described in statistical reporting number 8512.20.2040)

(35) Brake drums of grey cast iron for the motor vehicles of headings 8701 to 8705 (other than tractors for agricultural purposes), with an inside diameter of 38 cm or more but not over 42 cm (described in statistical reporting number 8708.30.5020)

(36) Brake discs of grey cast iron for the motor vehicles of headings 8701 to 8705 (other than tractors for agricultural purposes), with an outside diameter of 32 cm or more but not over 44 cm (described in statistical reporting number 8708.30.5030)

(37) Wheel hubs of cast iron, for off-road vehicles of headings 8701 to 8705, each weighing 2 kg or more but not exceeding 4 kg (described in statistical reporting number 8708.99.5300)

(38) Upholstered dining chairs, with a wooden frame, other than of teak (described in statistical reporting number 9401.61.4011)

(39) Chairs with three legs, with frames of steel held together by elastic cord and textile seating material, for outdoor non-household use (described in statistical reporting number 9401.79.0015)

<u>U.S. Notes</u> (con.)

(40) Chairs, each with four legs, a frame of aluminum held together by elastic cord and textile seating material, for outdoor non-household use (described in statistical reporting number 9401.79.0015)

(41) Entry tables of wood other than bent-wood, each measuring 180 cm or more but not over 185 cm in length, 80 cm or more but not over 83 cm in height and over 40 but not over 45 cm in width, with tin top (described in statistical reporting number 9403.60.8081)

(42) 8-light circular electric household chandeliers, of base metal other than brass (described in statistical reporting number 9405.10.6010)

(43) Electric household table lamps, with bases of wood, presented with shades, not more than 64 cm in height, each weighing not more than 3 kg (described in statistical reporting number 9405.20.8010)

(44) Non-electrical wall candelabras, of wood, each with 3 wrought iron candle holders (described in statistical reporting number 9405.50.4000)

(21) (a) For the purposes of subheadings 9903.89.05 through 9903.89.50, inclusive, and superior text thereto, products of Austria, of Belgium, of Bulgaria, of Croatia, of Republic of Cyprus, of Czech Republic, of Denmark, of Estonia, of Finland, of France, of Germany, of Greece, of Hungary, of Ireland, of Italy, of Latvia, of Lithuania, of Luxembourg, of Malta, of Netherlands, of Poland, of Portugal, of Romania, of Slovakia, of Slovenia, of Spain, of Sweden or of the United Kingdom, as specified in such provisions and this note, shall be subject to additional duties as provided herein. All products of the specified countries that are classified in the subheadings enumerated in this note are subject to the additional duties imposed by subheadings 9903.89.05 through 9903.89.50. The duties imposed by such heading and subheadings shall be in addition to the general duty rates provided for in the applicable provisions of the tariff schedule.

Products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in the subheadings enumerated in this note and that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99 shall be subject to the additional duties imposed by subheadings 9903.89.05 through 9903.89.50, and any such duty exemption or reduction shall apply only to the permanent general rate prescribed in provisions of chapters 1 through 97 of the tariff schedule.

The additional duties imposed by subheadings 9903.89.05 through 9903.89.50 do not apply to goods for which entry is properly claimed under a provision of chapter 98 of the HTSUS, except for goods entered under subheadings 9802.00.40, 9802.00.50 and 9802.00.60 and heading 9802.00.80. For subheadings 9802.00.40, 9802.00.50 and 9802.00.60, the additional duties apply to the value of repairs, alterations or processing performed in one or more of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom and as described in the applicable subheading. For heading 9802.00.80, the additional duties apply to the value of the article less the cost or value of such products of the United States, as described in heading 9802.00.80.

Products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are described in any of subheading 9903.89.05 through 9903.89.50 and classified in one of the subheadings enumerated in such subheadings and in this note shall continue to be subject to antidumping, countervailing or other duties (including duties imposed by other provisions of subchapter III of this chapter and safeguard duties set forth in provisions of subchapter IV of this chapter), fees, exactions and charges that apply to such products, as well as to the additional imposed herein.

(b) For purposes of subheading 9903.89.05, the term "new airplanes or other new aircraft" means airplanes or aircraft with no time in service or hours in flight other than for production testing and for each such airplane's or aircraft's flight required to enter the airplane or aircraft into the U.S. customs territory or to arrive at a U.S. port of entry. Such subheading shall not cover used or rebuilt airplanes or other aircraft not covered by the definition of "new" goods set forth in this subdivision.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3580 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 127

U.S. Notes (con.)

(c)  Subheading 9903.89.10 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0403.10.50 | 0406.30.28 | 0406.90.94 |
| 0403.90.85 | 0406.30.34 | 0805.10.00 |
| 0403.90.90 | 0406.30.38 | 0805.21.00 |
| 0405.20.20 | 0406.30.55 | 0805.22.00 |
| 0406.10.28 | 0406.30.69 | 0805.50.20 |
| 0406.10.54 | 0406.30.79 | 0812.10.00 |
| 0406.10.58 | 0406.40.44 | 0813.40.30 |
| 0406.10.68 | 0406.40.48 | 1602.49.10 |
| 0406.20.51 | 0406.90.32 | 1605.53.05 |
| 0406.20.53 | 0406.90.43 | 1605.56.05 |
| 0406.20.69 | 0406.90.52 | 1605.56.10 |
| 0406.20.77 | 0406.90.54 | 1605.56.15 |
| 0406.20.79 | 0406.90.68 | 1605.56.20 |
| 0406.20.87 | 0406.90.72 | 1605.56.30 |
| 0406.20.91 | 0406.90.74 | 1605.56.60 |
| 0406.30.05 | 0406.90.82 | 1605.59.05 |
| 0406.30.18 | 0406.90.92 | 1605.59.60 |

(d)  Subheading 9903.89.13 and superior text thereto shall apply to all products of Germany, of Spain or of the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0203.29.40 | 0406.10.95 | 1509.10.20 |
| 0404.10.05 | 0406.90.16 | 1509.90.20 |
| 0406.10.84 | 0406.90.56 | 2005.70.12 |
| 0406.10.88 | | 2005.70.25 |

(e)  Subheading 9903.89.16 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0403.10.90 | 0406.90.99 | 2008.70.20 |
| 0405.10.10 | 0811.90.80 | 2008.97.90 |
| 0405.10.20 | 1601.00.20 | 2009.89.65 |
| 0406.30.89 | 2008.60.00 | 2009.89.80 |

(f)  Subheading 9903.89.19 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0405.20.30 | 0406.90.78 | 1602.42.40 |
| 0405.20.80 | 1602.41.90 | 1602.49.40 |
| 0406.30.85 | 1602.42.20 | 1602.49.90 |

(g)  Subheading 9903.89.22 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0405.90.10 | 0406.90.41 | 2007.99.70 |
| 0406.30.51 | 0406.90.42 | 2008.40.00 |
| 0406.30.53 | 0406.90.48 | 2009.89.20 |
| 0406.40.54 | 0406.90.90 | 2009.89.40 |
| 0406.90.08 | 0406.90.97 | |
| 0406.90.12 | 1605.53.60 | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(h)  Subheading 9903.89.25 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in subheading 0406.90.46.

(i)  Subheading 9903.89.28 and superior text thereto shall apply to all products of Austria, Belgium, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in subheading 0406.90.57.

(j)  Subheading 9903.89.31 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in subheading 0406.90.95.

(k)  Subheading 9903.89.34 and superior text thereto shall apply to all products of France, of Germany, of Spain or of the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0711.20.18 | 0711.20.40 | 2005.70.23 |
| 0711.20.28 | 2005.70.08 | 2204.21.50 |
| 0711.20.38 | 2005.70.16 | |

(l)  Subheading 9903.89.37 and superior text thereto shall apply to all products of Germany that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 0901.21.00 | 8203.30.00 | 8467.19.50 |
| 0901.22.00 | 8203.40.60 | 8468.80.10 |
| 2101.11.21 | 8205.40.00 | 8468.90.10 |
| 8201.40.60 | 8211.93.00 | 8514.20.40 |
| 8203.20.20 | 8211.94.50 | 9002.11.90 |
| 8203.20.60 | 8467.19.10 | |

(m)  Subheading 9903.89.40 and superior text thereto shall apply to all products of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom that are classified in subheading 1602.49.20.

(n)  Subheading 9903.89.43 and superior text thereto shall apply to all products of Germany or the United Kingdom that are classified in the subheadings enumerated below:

| | | |
|---|---|---|
| 1905.31.00 | 4911.91.20 | 8429.52.50 |
| 1905.32.00 | 4911.91.30 | 8467.29.00 |
| 4901.10.00 | 4911.91.40 | |
| 4908.10.00 | 8429.52.10 | |

(o)  Subheading 9903.89.46 and superior text thereto shall apply to all products of Germany, of Ireland, of Italy, of Spain or of the United Kingdom that are classified in subheading 2208.70.00.

(p)  Subheading 9903.89.49 and superior text thereto shall apply to all products of the United Kingdom that are either—

(1)  single-malt Irish or Scotch Whiskies (provided for in subheading 2208.30.30), or

(2)  provided for in the subheadings enumerated below:

| | | |
|---|---|---|
| 6110.11.00 | 6203.11.60 | 6211.12.80 |
| 6110.12.10 | 6203.11.90 | 6301.30.00 |
| 6110.20.20 | 6203.19.30 | 6301.90.00 |
| 6110.30.30 | 6203.19.90 | 6302.21.50 |
| 6202.99.15 | 6208.21.00 | 6302.21.90 |
| 6202.99.80 | 6211.12.40 | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Blue-mold cheese: | | | | |
| 9903.04.05 | 1/ | In original loaves (provided for in subheading 0406.40.44, 0406.40.54, or 0406.40.70)............ | 1/ | 200% | No change | 200% |
| 9903.04.10 | 1/ | Other (provided for in subheading 0406.20.15, 0406.20.24, 0406.20.28, 0406.30.05, 0406.30.14, 0406.30.18, 0406.40.48, 0406.40.58, or 0406.40.70)........................ | 1/ | 200% | No change | 200% |
| 9903.04.15 | 1/ | Edam and Gouda cheeses (provided for in subheading 0406.20.44, 0406.20.48, 0406.30.44, 0406.30.48, 0406.90.16 or 0406.90.18)............................ | 1/ | 200% | No change | 200% |
| 9903.04.20 | 1/ | Cheeses and substitutes for cheeses, valued over 11.3¢ per kg, containing, or processed from, Italian-type cheeses, made from cow's milk, not in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya) (provided for in subheading 0406.20.77, 0406.20.79, 0406.30.77, 0406.30.79, 0406.90.66 or 0406.90.68)............................ | 1/ | 200% | No change | 200% |
| 9903.04.25 | 1/ | Endive, including Whitloof chicory, fresh, chilled, or frozen, not reduced in size nor otherwise prepared or preserved (provided for in subheading 0705.21 or 0705.29)............................ | 1/ | 200% | No change | 200% |
| 9903.04.30 | 1/ | Olives, prepared or preserved, in brine, not ripe and not pitted or stuffed, not green in color and not packed in airtight containers of glass, metal, or glass and metal (provided for in subheading 2005.70.75)............................ | 1/ | 200% | No change | 200% |
| 9903.04.35 | 1/ | Pork hams and shoulders, boned and cooked, packed in airtight containers holding less than 1.4 kg (provided for in subheading 1602.41.20 or 1602.42.20)............................ | 1/ | 200% | No change | 200% |
| 9903.04.40 | 1/ | Carrots (whether or not reduced in size), prepared or preserved, but not packed in salt, not in brine, nor pickled, in airtight containers (provided for in subheading 2005.99.10).... | 1/ | 200% | No change | 200% |
| 9903.04.45 | 1/ | White still wines produced from grapes, containing not over 14 percent of alcohol by volume, in containers each holding not over 3.8 liters, valued over $1.05 per liter (provided for in subheading 2204.21.20, 2204.21.40 or 2204.29.20)............... | 1/ | 200% | No change | 200% |
| 9903.04.50 | 1/ | Brandy (other than pisco, singani and slivowitz), in containers each holding not over 3.8 liters, valued over $3.43 per liter (provided for in subheading 2208.20.40 or 2208.90.30)......... | 1/ | 200% | No change | 200% |
| 9903.04.55 | 1/ | Gin, in containers each holding not over 3.8 liters (provided for in subheading 2208.50)............................ | 1/ | 200% | No change | 200% |

1/ See chapter 99 statistical note 1.

Note: The shaded areas indicate the provision has expired

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3583 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 130

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles the product of Austria, Belgium, Finland, France, the Federal Republic of Germany, Greece, Ireland, Italy, Luxembourg, Portugal, Spain, Sweden, or the United Kingdom: | | | | |
| 9903.08.04 | 1/ | Bath preparations, other than bath salts (provided for in subheading 3307.30.50).................... | 1/ | 100% | | |
| 9903.08.07 | 1/ | Handbags, whether or not with shoulder strap, including those without handle, with outer surface of sheeting of plastic (provided for in subheading 4202.22.15)............... | 1/ | 100% | | |
| 9903.08.08 | 1/ | Articles of a kind normally carried in the pocket or in the handbag, with outer surface of sheeting of plastic, of reinforced or laminated plastics (provided for in subheading 4202.32.10)............................................ | 1/ | 100% | | |
| 9903.08.09 | 1/ | Uncoated felt paper and paperboard in rolls or sheets (provided for in subheading 4805.50)..................... | 1/ | 100% | | |
| 9903.08.10 | 1/ | Folding cartons, boxes and cases, of noncorrugated paper or paperboard (provided for in subheading 4819.20)........ | 1/ | 100% | | |
| 9903.08.11 | 1/ | Lithographs on paper or paperboard, not over 0.51 mm in thickness, printed not over 20 years at time of importation (provided for in subheading 4911.91.20)...................... | 1/ | 100% | | |
| 9903.08.13 | 1/ | Bed linen, other than knit or crocheted, printed, of cotton, other than containing any embroidery, lace, braid, edging, trimming, piping or applique work, not napped (provided for in subheading 6302.21.90)................................ | 1/ | 100% | | |
| 9903.08.14 | 1/ | Lead-acid storage batteries, other than of a kind used for starting piston engines or as the primary source of electrical power for electrically powered vehicles of subheading 8703.80.00 and 8703.90.01 (provided for in subheading 8507.20.80)................................................... | 1/ | 100% | | |
| | | Articles the product of Austria, Belgium, Finland, France, the Federal Republic of Germany, Greece, Ireland, Luxembourg, Portugal, Spain, Sweden, or the United Kingdom: | | | | |
| 9903.08.15 | 1/ | Electrothermic coffee or tea makers, of a kind used for domestic purposes (provided for in subheading 8516.71)...................................................... | 1/ | 100% | | |

1/ See chapter 99 statistical note 1.

Note: The shaded areas indicate the provision has expired

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3584 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 131

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Sugars, syrups and molasses provided for in subheading 1701.12.10, 1701.91.10, 1701.99.10, 17012.90.10 or 2106.90.44, under the terms of U.S. note15 to this subchapter: | | | | |
| | | Described in U.S. note 15(a) to this subchapter: | | | | |
| 9903.17.01 | 1/ | Eligible to be imported under the first quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.02 | 1/ | Eligible to be imported under the second quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.03 | 1/ | Eligible to be imported under the third quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.04 | 1/ | Eligible to be imported under the fourth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.05 | 1/ | Eligible to be imported under the fifth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.06 | 1/ | Eligible to be imported under the sixth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.07 | 1/ | Eligible to be imported under the seven quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.08 | 1/ | Eligible to be imported under the eighth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.09 | 1/ | Eligible to be imported under the ninth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |
| 9903.17.10 | 1/ | Eligible to be imported under the tenth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................................. | 1/ | | | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Sugars, syrups and molasses provided for in subheading 1701.12.10, 1701.91.10, 1701.99.10, 17012.90.10 or 2106.90.44, under the terms of U.S. note15 to this subchapter: (con.) | | | | |
| | | Described in U.S. note 15(b) to this subchapter: | | | | |
| 9903.17.21 | 1/ | Eligible to be imported under the first quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.22 | 1/ | Eligible to be imported under the second quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.23 | 1/ | Eligible to be imported under the third quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.24 | 1/ | Eligible to be imported under the fourth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.25 | 1/ | Eligible to be imported under the fifth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.26 | 1/ | Eligible to be imported under the sixth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.27 | 1/ | Eligible to be imported under the seventh quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.28 | 1/ | Eligible to be imported under the eighth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.29 | 1/ | Eligible to be imported under the ninth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.30 | 1/ | Eligible to be imported under the tenth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.31 | 1/ | Eligible to be imported under the eleventh quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |
| 9903.17.32 | 1/ | Eligible to be imported under the twelfth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year.............................. | 1/ | | | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3586 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 133

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Sugars, syrups and molasses provided for in subheading 1701.12.10, 1701.91.10, 1701.99.10, 17012.90.10 or 2106.90.44, under the terms of U.S. note15 to this subchapter: (con.) | | | | |
| | |   Described in U.S. note 15(b) to this subchapter: (con.) | | | | |
| 9903.17.33 | 1/ |     Eligible to be imported under the thirteenth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year........................ | 1/ | | | |
| | |   Described in U.S. note 15(c) to this subchapter: | | | | |
| 9903.18.01 | 1/ |     Eligible to be imported under the first quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.02 | 1/ |     Eligible to be imported under the second quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.03 | 1/ |     Eligible to be imported under the third quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.04 | 1/ |     Eligible to be imported under the fourth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.05 | 1/ |     Eligible to be imported under the fifth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.06 | 1/ |     Eligible to be imported under the sixth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.07 | 1/ |     Eligible to be imported under the seventh quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.08 | 1/ |     Eligible to be imported under the eighth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.09 | 1/ |     Eligible to be imported under the ninth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |
| 9903.18.10 | 1/ |     Eligible to be imported under the tenth quota period specified in a notice issued by the United States Trade Representative in any 12 month period commencing on October 1 in any year............................. | 1/ | | | |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Articles the product of Ukraine: | | | | |
| 9903.27.01 | 1/ | Distillate and residual fuel oils (including blended fuel oils) and wastes of distillate and residual fuel oils (whether or not blended) (provided for in subheading 2710.19.06, 2710.19.11, 2710.20.05, 2710.20.10, 2710.99.05 or 2710.99.10).................... | 1/ | 100% | | |
| 9903.27.02 | 1/ | Rare gases, other than argon (provided for in subheading 2804.29.00)...................................... | 1/ | 100% | | |
| 9903.27.03 | 1/ | Germanium oxides and zirconium dioxide (provided for in subheading 2825.60.00)............................ | 1/ | 100% | | |
| 9903.27.04 | 1/ | Carbides of silicon (provided for in subheading 2849.20.10 or 2849.20.20).................................. | 1/ | 100% | | |
| 9903.27.05 | 1/ | Other mineral or chemical fertilizers, containing nitrates and phosphates (provided for in subheading 3105.51.00)............................................ | 1/ | 100% | | |
| 9903.27.06 | 1/ | Pigments and preparations based on titanium dioxide (provided for in subheading 3206.11.00 or 3206.19.00).... | 1/ | 100% | | |
| 9903.27.07 | 1/ | Other uncoated, unbleached kraft paper and paperboard, in rolls or sheets, weighing 225 g/m2 or more (provided for in subheading 4804.51.00)............................ | 1/ | 100% | | |
| 9903.27.08 | 1/ | Other footwear with outer soles of rubber, plastics or composition leather and uppers of leather (provided for in subheading 6403.99.60, 6403.99.75 or 6403.99.90)........ | 1/ | 100% | | |
| 9903.27.09 | 1/ | Other footwear with outer soles of rubber or plastics and uppers of textile materials, with open toes or open heels, or of the slip-on type (provided for in subheading 6404.19.35)............................................ | 1/ | 100% | | |
| 9903.27.10 | 1/ | Diamonds, unsorted (provided for in subheading 7102.10.00)............................................ | 1/ | 100% | | |
| 9903.27.11 | 1/ | Diamonds, nonindustrial (provided for in subheading 7102.31.00 or 7102.39.00).............................. | 1/ | 100% | | |
| 9903.27.12 | 1/ | Catalysts in the form of wire cloth or grill, of platinum (provided for in subheading 7115.10.00)................ | 1/ | 100% | | |
| 9903.27.13 | 1/ | Unrefined copper; copper anodes for electrolytic refining (provided for in heading 7402.00.00).................. | 1/ | 100% | | |
| 9903.27.14 | 1/ | Other unwrought aluminum alloys (provided for in subheading 7601.20.90)................................ | 1/ | 100% | | |
| 9903.27.15 | 1/ | Other refrigerating or freezing equipment; heat pumps (provided for in subheading 8418.69.00)................ | 1/ | 100% | | |
| | | New pneumatic tires, of rubber, the foregoing the product China, under the terms of U.S. note 14 to this subchapter: | | | | |
| 9903.40.05 | 1/ | Radial tires of a kind used on motor cars (other than racing cars), station wagons, sport utility vehicles, vans and on-the-highway light trucks (provided for in subheading 4011.10.10 or 4011.20.10)............................ | 1/ | 25% | | |
| 9903.40.10 | 1/ | Other tires of a kind used on motor cars (other than racing cars), station wagons, sport utility vehicles, vans and on-the-highway light trucks (provided for in subheading 4011.10.50 or 4011.20.50)............................ | 1/ | 25% | | |

1/ See chapter 99 statistical note 1.

**Note: The shaded areas indicate the provision has expired**

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles the product of Japan: | | | | |
| 9903.41.05 | 1/ | Bovine (including buffalo) and equine leather (provided for in heading 4104 or 4107); goat, kid, sheep and lamb leather, the foregoing dyed, colored, stamped or embossed (provided for in heading 4105, 4106, 4112 or 4113)........ | 1/ | 40% | | |
| 9903.41.10 | 1/ | Footwear with outer soles of leather and uppers wholly or in part of leather, and footwear with outer soles of rubber or plastics and uppers having an exterior surface area predominantly of leather, the foregoing provided for in chapter 64, except (a) slip-on footwear of a type not suitable for outdoor use, without backs or backstraps, having outer soles with a thickness of less than 5 mm and with less than 20 mm difference between the thickness of the bottom at the ball of the foot and at the heel, and (b) footwear which is designed for a sporting activity and has, or has provision for, attached spikes, sprigs, stops, clips, bars or the like, and skating boots, ski-boots and cross-country ski footwear, wrestling boots, boxing boots and cycling shoes................ | 1/ | 40% | | |
| 9903.41.15 | 1/ | Automatic data processing machines, of the type of which the constituent units are integrated in the same housing, whether finished or unfinished, which incorporate a microprocessor-based calculating mechanism, are capable of handling data words of at least 16-bits off the microprocessor, and are designed for use with a non-cathode-ray tube (non-CRT) display unit, whether or not capable of use without an external power source (provided for in subheading 8471.30 or 8471.41)............ | 1/ | 100% | | |
| | | Automatic data processing machines, of the type of which the constituent units are separately housed, whether finished or unfinished, which incorporate a microprocessor-based calculating mechanism, are capable of handling data words of at least 16-bits off the microprocessor, designed for use while affixed to or placed on a table, desk, or similar place: | | | | |
| 9903.41.20 | 1/ | Having a microprocessor-based calculating mechanism capable of directly handling memory of over 8 megabits (provided for in subheading 8471.49.10 or 8471.50)............ | 1/ | 100% | | |
| 9903.41.25 | 1/ | Having a microprocessor-based calculating mechanism capable of directly handling memory of not over 8 megabits (provided for in subheading 8471.49.10 or 8471.50)............ | 1/ | 100% | | |
| | | Rotary drills, not battery powered, with a chuck capacity of 1/2 inch or more; electropneumatic rotary and percussion hammers; and grinders, sanders, and polishers (except angle grinders, sanders, and polishers, belt sanders, and orbital and straight-line sanders), the foregoing which are electromechanical tools for working in the hand with self-contained electric motor: | | | | |
| 9903.41.30 | 1/ | Electropneumatic rotary and percussion hammers (provided for in subheading 8467.29)............ | 1/ | 100% | | |
| 9903.41.35 | 1/ | Other (provided for in subheading 8467.21 or 8467.29)............ | 1/ | 100% | | |

Note: The shaded areas indicate the provision has expired

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles the product of Japan: (con.) | | | | |
| 9903.41.40 | 1/ | Complete color television receivers containing in a single housing apparatus for receiving and displaying off-the-air each standard U.S. broadcast channel, with or without external speakers, having a single picture tube intended for direct viewing, with a video display diagonal exceeding 45 but not exceeding 50 cm (provided for in subheading 8528.72.32 or 8528.72.48)............................ | 1/ | 100% | | |
| 9903.41.45 | 1/ | Complete color television receivers containing in a single housing apparatus for receiving and displaying off-the-air each standard U.S. broadcast channel, with or without external speakers, having a single picture tube intended for direct viewing, with a video display diagonal exceeding 50 but not exceeding 52 cm (provided for in subheading 8528.72.32 or 8528.72.48)............................ | 1/ | 100% | | |
| | | Household-type (residential) washing machines, including machines which both wash and dry, whether or not with a dry linen capacity exceeding 10 kg (as defined in note 17(c) to this subchapter and provided for in subheading 8450.11.00 or 8450.20.00), when entered from a country other than a country enumerated in note 17(b) to this subchapter: | | | | |
| 9903.45.01 | 1/ | If entered in an annual aggregate quantity not exceeding 1,200,000 units, under the terms of such note.................. | 1/ | 20% 2/ | | 55% |
| 9903.45.02 | 1/ | Other.............................................. | 1/ | 50% 3/ | | 85% |
| | | Parts of household-type (residential) washing machines (such machines described in subheading 9903.45.01 and 9903.45.02 and defined in note 17(c) to this subchapter), such parts provided for in subheading 8450.90.20 or 8450.90.60 and enumerated in note 17(f) to this subchapter, when entered from a country other than a country specified in note 17(b) to this subchapter:? | | | | |
| 9903.45.05 | 1/ | If entered in an annual aggregate quantity not exceeding the quantity specified in note 17(g) to this subchapter, under the terms of such note................................ | 1/ | No change | | No change |
| 9903.45.06 | 1/ | Other.............................................. | 1/ | 50% | | 90% |
| | | Crystalline silicon photovoltaic cells, as defined in note 18(c) to this subchapter, when the product or originating good of a country other than a country described in note 18(b) to this subchapter: | | | | |
| 9903.45.21 | 1/ | If entered in an annual aggregate quantity not exceeding 2.5 gigawatts, under the terms of such note...................... | 1/ | No change | No change | No change |
| 9903.45.22 | 1/ | Other.............................................. | 1/ | 30% | | 65% |
| 9903.45.25 | 1/ | Modules as defined in note 18(g) to this subchapter, when the product or originating good of a country other than a country described in note 18(b) to this subchapter................................ | 1/ | 30% | | 30% |

1/ See chapter 99 statistical note 1.
2/ See US note 17(d) for staged duty rates.
3/ See US note 17(e) for staged duty rates.

Note: The shaded areas indicate the provision has expired

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3590 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 137

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Notwithstanding any other quantitative limitations on the importation of cotton, upland cotton, if accompanied by an original certificate of an official of a government agency of the country in which the cotton was produced attesting to the fact that the cotton is a variety of <u>Gossypium hirsutum</u> cotton, may be entered in conformity with the terms and conditions in U.S. note 6(b) of this subchapter in such quantities as specified in the determination and announcement by the Secretary of Agriculture in accordance with U.S. note 6(b)(i) during the 90-day period following the effective date of such determination and announcement: | | | | |
| 9903.52.00 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Limited Global Import Quota Announcement.................................................... | 1/ | | | |
| | | Notwithstanding any other quantitative limitations on the importation of cotton, upland cotton, if accompanied by an original certificate of an official of a government agency of the country in which the cotton was produced attesting to the fact that the cotton is a variety of <u>Gossypium hirsutum</u> cotton, and a certification by the importer that such cotton was purchased not later than 90 days after the effective date of the Secretary of Agriculture's announcement of the quota, may be entered in conformity with the terms and conditions in U.S. note 6(a) of this subchapter in such quantities as specified in the determination and announcement by the Secretary of Agriculture in accordance with U.S. note 6(a)(i) during the 180-day period following the effective date of such determination and announcement: | | | | |
| 9903.52.01 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 1.................................................... | 1/ | | | |
| 9903.52.02 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 2.................................................... | 1/ | | | |
| 9903.52.03 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 3.................................................... | 1/ | | | |
| 9903.52.04 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 4.................................................... | 1/ | | | |
| 9903.52.05 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 5.................................................... | 1/ | | | |
| 9903.52.06 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 6.................................................... | 1/ | | | |
| 9903.52.07 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 7.................................................... | 1/ | | | |
| 9903.52.08 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 8.................................................... | 1/ | | | |
| 9903.52.09 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 9.................................................... | 1/ | | | |

1/ See chapter 99 statistical note 2.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Notwithstanding any other quantitative limitations on the importation of cotton, upland cotton, if accompanied by an original certificate of an official of a government agency of the country in which the cotton was produced attesting to the fact that the cotton is a variety of Gossypium hirsutum cotton, and a certification by the importer that such cotton was purchased not later that 90 days after the effective date of the Secretary of Agriculture's announcement of the quota, may be entered in conformity with the terms and conditions in U.S. note 6(a) of this subchapter in such quantities as specified in the determination and announcement by the Secretary of Agriculture in accordance with U.S. note 6(a)(i) during the 180-day period following the effective date of such determination and announcement: (con.) | | | |
| 9903.52.10 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 10............................................................... | 1/ | | | |
| 9903.52.11 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 11............................................................... | 1/ | | | |
| 9903.52.12 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 12............................................................... | 1/ | | | |
| 9903.52.13 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 13............................................................... | 1/ | | | |
| 9903.52.14 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 14............................................................... | 1/ | | | |
| 9903.52.15 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 15............................................................... | 1/ | | | |
| 9903.52.16 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 16............................................................... | 1/ | | | |
| 9903.52.17 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 17............................................................... | 1/ | | | |
| 9903.52.18 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 18............................................................... | 1/ | | | |
| 9903.52.19 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 19............................................................... | 1/ | | | |
| 9903.52.20 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 20............................................................... | 1/ | | | |
| 9903.52.21 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 21............................................................... | 1/ | | | |
| 9903.52.22 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 22............................................................... | 1/ | | | |

1/ See chapter 99 statistical note 2.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Notwithstanding any other quantitative limitations on the importation of cotton, upland cotton, if accompanied by an original certificate of an official of a government agency of the country in which the cotton was produced attesting to the fact that the cotton is a variety of <u>Gossypium hirsutum</u> cotton, and a certification by the importer that such cotton was purchased not later that 90 days after the effective date of the Secretary of Agriculture's announcement of the quota, may be entered in conformity with the terms and conditions in U.S. note 6(a) of this subchapter in such quantities as specified in the determination and announcement by the Secretary of Agriculture in accordance with U.S. note 6(a)(i) during the 180-day period following the effective date of such determination and announcement: (con.) | | | | |
| 9903.52.23 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 23.............................................................. | 1/ | | | |
| 9903.52.24 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 24.............................................................. | 1/ | | | |
| 9903.52.25 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 25.............................................................. | 1/ | | | |
| 9903.52.26 | 1/ | Purchased and entered pursuant to the Secretary of Agriculture's Special Cotton Import Quota Announcement Number 26.............................................................. | 1/ | | | |
| | | Articles the product of Canada, or originating goods of Canada under the terms of general note 12 to the tariff schedule: | | | | |
| 9903.53.01 | 1/ | Softwood lumber products described in U.S. note 13 to this subchapter, whose Region of Origin is Manitoba, Ontario, Quebec or Saskatchewan................................. | 1/ | 10% | 10% (CA) | |
| 9903.80.01 | 1/ | Products of iron or steel provided for in the tariff headings or subheadings enumerated in note 16 to this subchapter, except products of Australia, of Argentina, of Brazil, of Canada, of Mexico, of South Korea, or any exclusions that may be determined and announced by the Department of Commerce............................................................. | 1/ | The duty provided in the applicable subheading + 25% | | The duty provided in the applicable subheading + 25% |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): | | | | |
| 9903.80.05 | 1/ | Hot-rolled sheet, provided for in subheading 7208.10.60, 7208.26.00, 7208.27.00, 7208.38.00, 7208.39.00, 7208.40.60, 7208.53.00, 7208.54.00, 7208.90.00, 7225.30.70 or 7225.40.70............................................. | 1/ | Free | | |
| 9903.80.06 | 1/ | Hot-rolled strip, provided for in subheading 7211.19.15, 7211.19.20, 7211.19.30, 7211.19.45, 7211.19.60, 7211.19.75, 7226.91.70 or 7226.91.80............................ | 1/ | Free | | |
| 9903.80.07 | 1/ | Hot-rolled plate, in coils, provided for in subheading 7208.10.15, 7208.10.30, 7208.25.30, 7208.25.60, 7208.36.00, 7208.37.00, 7211.14.00 (except for statistical reporting numbers 7211.14.0030 and 7211.14.0045) or 7225.30.30............................................. | 1/ | Free | | |
| 9903.80.08 | 1/ | Cold-rolled sheet and other products, provided for in subheading 7209.15.00, 7209.16.00, 7209.17.00, 7209.18.15, 7209.18.60, 7209.25.00, 7209.26.00, 7209.27.00, 7209.28.00, 7209.90.00, 7210.70.30, 7225.50.70, 7225.50.80 or 7225.99.00............................. | 1/ | Free | | |
| 9903.80.09 | 1/ | Cold-rolled strip and other products, provided for in subheading 7211.23.15, 7211.23.20, 7211.23.30, 7211.23.45, 7211.23.60, 7211.29.20, 7211.29.45, 7211.29.60, 7211.90.00, 7212.40.10, 7212.40.50, 7226.92.50, 7226.92.70, 7226.92.80 or 7226.99.01 (except for statistical reporting numbers 7226.99.0110 and 7226.99.0130)............................................. | 1/ | Free | | |
| 9903.80.10 | 1/ | Cold-rolled black plate, provided for in subheading 7209.18.25.............................................................. | 1/ | Free | | |
| 9903.80.11 | 1/ | Plate in cut lengths, provided for in subheading 7208.40.30, 7208.51.00, 7208.52.00, 7210.90.10, 7211.13.00, 7211.14.00 (except for statistical reporting number 7211.14.0090), 7225.40.30, 7225.50.60 or 7226.91.50.... | 1/ | Free | | |
| 9903.80.12 | 1/ | Flat-rolled products, hot-dipped, provided for in subheading 7210.41.00, 7210.49.00, 7210.70.60 (except for statistical reporting numbers 7210.70.6030 and 7210.70.6090), 7212.30.10, 7212.30.30, 7212.30.50, 7225.92.00 or 7226.99.01 (except for statistical reporting numbers 7226.99.0110 and 7226.99.0180)............................ | 1/ | Free | | |
| 9903.80.13 | 1/ | Flat-rolled products, coated, provided for in subheading 7210.20.00, 7210.61.00, 7210.69.00, 7210.70.60 (except for statistical reporting numbers 7210.70.6030 and 7210.70.6060), 7210.90.60, 7210.90.90, 7212.50.00 or 7212.60.00.................................................... | 1/ | Free | | |
| 9903.80.14 | 1/ | Tin-free steel, provided for in subheading 7210.50.00...... | 1/ | Free | | |
| 9903.80.15 | 1/ | Tin plate, provided for in subheading 7210.11.00, 7210.12.00 or 7212.10.00................................................ | 1/ | Free | | |
| 9903.80.16 | 1/ | Silicon electrical steel sheets and strip, provided for in subheading 7225.11.00, 7225.19.00, 7226.11.10, 7226.11.90, 7226.19.10 or 7226.19.90............................ | 1/ | Free | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): (con.) | | | | |
| 9903.80.17 | 1/ | Sheets and strip electrolytically coated or plated with zinc, provided for in subheading 7210.30.00, 7210.70.60 (except for statistical reporting numbers 7210.70.6060 and 7210.70.6090), 7212.20.00, 7225.91.00 or 7226.99.01 (except for statistical reporting numbers 7226.99.0130 and 7226.99.0180)................................................................. | 1/ | Free | | |
| 9903.80.18 | 1/ | Oil country pipe and tube goods, provided for in subheading 7304.23.30, 7304.23.60, 7304.29.10, 7304.29.20, 7304.29.31, 7304.29.41, 7304.29.50, 7304.29.61, 7305.20.20, 7305.20.40, 7305.20.60, 7305.20.80, 7306.29.10, 7306.29.20, 7306.29.31, 7306.29.41, 7306.29.60 or 7306.29.81.............................. | 1/ | Free | | |
| 9903.80.19 | 1/ | Line pipe exceeding 406.4 mm in outside diameter, provided for in subheading 7304.19.10 (except for statistical reporting numbers 7304.19.1020, 7304.19.1030, 7304.19.1045 and 7304.19.1060), 7304.19.50 (except for statistical reporting numbers 7304.19.5020 and 7304.19.5050), 7305.11.10, 7305.11.50, 7305.12.10, 7305.12.50, 7305.19.10 or 7305.19.50.............................. | 1/ | Free | | |
| 9903.80.20 | 1/ | Line pipe not exceeding 406.4 mm in outside diameter, provided for in subheading 7304.19.10 (except for statistical reporting number 7304.19.1080), 7304.19.50 (except for statistical reporting number 7304.19.5080), 7306.19.10 (except for statistical reporting number 7306.19.1050) or 7306.19.51 (except for statistical reporting number 7306.19.5150)............................................ | 1/ | Free | | |
| 9903.80.21 | 1/ | Other line pipe, provided for in subheading 7306.19.10 (except for statistical reporting number 7306.19.1010) or 7306.19.51 (except for statistical reporting number 7306.19.5110)............................................................ | 1/ | Free | | |
| 9903.80.22 | 1/ | Standard pipe, provided for in subheading 7304.39.00 (except for statistical reporting numbers 7304.39.0002, 7304.39.0004, 7304.39.0006, 7304.39.0008, 7304.39.0028, 7304.39.0032, 7304.39.0040, 7304.39.0044, 7304.39.0052, 7304.39.0056, 7304.39.0068 and 7304.39.0072), 7304.59.80 (except for statistical reporting numbers 7304.59.8020, 7304.59.8025, 7304.59.8035, 7304.59.8040, 7304.59.8050, 7304.59.8055, 7304.59.8065 and 7304.59.8070) or 7306.30.50 (except for statistical reporting numbers 7306.30.5010, 7306.30.5015, 7306.30.5020 and 7306.30.5035)................................................................ | 1/ | Free | | |
| 9903.80.23 | 1/ | Structural pipe and tube, provided for in subheading 7304.90.10, 7304.90.30, 7305.31.20, 7305.31.40, 7305.31.60 (except for statistical reporting number 7305.31.6010), 7306.30.30, 7306.50.30, 7306.61.10, 7306.61.30, 7306.69.10 or 7306.69.30.............................. | 1/ | Free | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): (con.) | | | | |
| 9903.80.24 | 1/ | Mechanical tubing and other products, provided for in subheading 7304.31.30, 7304.31.60 (except for statistical reporting number 7304.31.6010), 7304.39.00 (except for statistical reporting numbers 7304.39.0002, 7304.39.0004, 7304.39.0006, 7304.39.0008, 7304.39.0016, 7304.39.0020, 7304.39.0024, 7304.39.0036, 7304.39.0048, 7304.39.0062, 7304.39.0076 and 7304.39.0080), 7304.51.10, 7304.51.50 (except for statistical reporting number 7304.51.5005, 7304.51.5015 and 7304.51.5045), 7304.59.10, 7304.59.60, 7304.59.80 (except for statistical reporting numbers 7304.59.8010, 7304.59.8015, 7304.59.8030, 7304.59.8045, 7304.59.8060 and 7304.59.8080), 7304.90.50, 7304.90.70, 7306.30.10, 7306.30.50 (except for statistical reporting numbers 7306.30.5010, 7306.30.5025, 7306.30.5028, 7306.30.5032, 7306.30.5040, 7306.30.5055, 7306.30.5085 and 7306.30.5090), 7306.50.10, 7306.50.50 (except for statistical reporting number 7306.50.5010), 7306.61.50, 7306.61.70 (except for statistical reporting number 7306.61.7030), 7306.69.50 or 7306.69.70 (except for statistical reporting number 7306.69.7030)............................................ | 1/ | Free | | |
| 9903.80.25 | 1/ | Pressure tubing and other products, provided for in subheading 7304.31.60 (except for statistical reporting number 7304.31.6050), 7304.39.00 (except for statistical reporting numbers 7304.39.0016, 7304.39.0020, 7304.39.0024, 7304.39.0028, 7304.39.0032, 7304.39.0036, 7304.39.0040, 7304.39.0044, 7304.39.0048, 7304.39.0052, 7304.39.0056, 7304.39.0062, 7304.39.0068, 7304.39.0072, 7304.39.0076 and 7304.39.0080), 7304.51.50 (except for statistical reporting numbers 7304.51.5005 and 7304.51.5060), 7304.59.20, 7306.30.50 (except for statistical reporting numbers 7306.30.5015, 7306.30.5020, 7306.30.5025, 7306.30.5028, 7306.30.5032, 7306.30.5035, 7306.30.5040, 7306.30.5055, 7306.30.5085 and 7306.30.5090) or 7306.50.50 (except for statistical reporting numbers 7306.50.5030, 7306.50.5050 and 7306.50.5070)........................ | 1/ | Free | | |
| 9903.80.26 | 1/ | Tubes or pipes for piling and other products, provided for in subheading 7305.39.10 or 7305.39.50......................... | 1/ | Free | | |
| 9903.80.27 | 1/ | Pipes and tubes, not specially provided for, provided for in subheading 7304.51.50 (except for statistical reporting numbers 7304.51.5015, 7304.51.5045 and 7304.51.5060), 7305.90.10, 7305.90.50, 7306.90.10 or 7306.90.50......... | 1/ | Free | | |
| 9903.80.28 | 1/ | Hot-rolled sheet of stainless steel, provided for in subheading 7219.13.00, 7219.14.00, 7319.23.00 or 7219.24.00........................................................... | 1/ | Free | | |
| 9903.80.29 | 1/ | Hot-rolled strip of stainless steel and other products, provided for in subheading 7220.12.10 or 7220.12.50...... | 1/ | Free | | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3596 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 143

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): (con.) | | | | |
| 9903.80.30 | 1/ | Hot-rolled plate of stainless steel, in coils, and other products, provided for in subheading 7219.11.00 or 7219.12.00.......................................... | 1/ | Free | | |
| 9903.80.31 | 1/ | Cold-rolled sheet of stainless steel and other products, provided for in subheading 7219.32.00, 7219.33.00, 7219.34.00, 7219.35.00 or 7219.90.00............................. | 1/ | Free | | |
| 9903.80.32 | 1/ | Cold-rolled strip of stainless steel, provided for in subheading 7220.20.10, 7220.20.60, 7220.20.70, 7220.20.80, 7220.20.90 or 7220.90.00............................. | 1/ | Free | | |
| 9903.80.33 | 1/ | Cold-rolled plate of stainless steel, in coils, provided for in subheading 7219.31.00 (except for statistical reporting number 7219.31.0050)............................. | 1/ | Free | | |
| 9903.80.34 | 1/ | Wire of stainless steel, drawn, provided for in subheading 7223.00.10, 7223.00.50 or 7223.00.90.......................... | 1/ | Free | | |
| 9903.80.35 | 1/ | Pipes and tubes of stainless steel, provided for in subheading 7304.41.30, 7304.41.60, 7304.49.00, 7305.31.60 (except for statistical reporting number 7305.31.6090), 7306.40.10, 7306.40.50, 7306.61.70 (except 7306.61.7060) or 7306.69.70 (except for statistical reporting number 7306.69.7060)............................. | 1/ | Free | | |
| 9903.80.36 | 1/ | Line pipe of stainless steel, provided for in subheading 7304.11.00 or 7306.11.00.......................... | 1/ | Free | | |
| 9903.80.37 | 1/ | Bars and rods of stainless steel, cold finished, provided for in subheading 7222.20.00 or 7222.30.00.................... | 1/ | Free | | |
| 9903.80.38 | 1/ | Bars and rods of stainless steel, hot-rolled, provided for in heading 7221.00.00 (except for statistical reporting numbers 7221.00.0017, 7221.00.0018 and 7221.00.0030) or subheading 7222.11.00, 7222.19.00 or 7222.40.30 (except for statistical reporting numbers 7222.40.3025 and 7222.40.3045)............................. | 1/ | Free | | |
| 9903.80.39 | 1/ | Blooms, billets and slabs of stainless steel and other products, provided for in subheading 7218.91.00 and 7218.99.00............................. | 1/ | Free | | |
| 9903.80.40 | 1/ | Oil country pipe and tube goods of stainless steel and other products, provided for in subheading 7304.22.00, 7304.24.30, 7304.24.40, 7304.24.60, 7306.21.30, 7306.21.40 or 7306.21.80...................................... | 1/ | Free | | |
| 9903.80.41 | 1/ | Ingot and other primary forms of stainless steel, provided for in subheading 7218.10.00...................................... | 1/ | Free | | |
| 9903.80.42 | 1/ | Flat-rolled products of stainless steel, provided for in subheading 7219.21.00, 7219.22.00, 7219.31.00 (except for statistical reporting number 7219.31.0010) or 7220.11.00............................. | 1/ | Free | | |
| 9903.80.43 | 1/ | Bars and rods, hot-rolled, in irregularly wound coils, of stainless steel, provided for in heading 7221.00.00 (except for statistical reporting numbers 7221.00.0005, 7221.00.0045 and 7221.00.0075)............................. | 1/ | Free | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): (con.) | | | | |
| 9903.80.44 | 1/ | Angles, shapes and sections of stainless steel, provided for in subheading 7222.40.30 (except for statistical reporting numbers 7222.40.3065 and 7222.40.3085) or 7222.40.60................................................................ | 1/ | Free | | |
| 9903.80.45 | 1/ | Angles, shapes and sections, provided for in subheading 7216.31.00, 7216.32.00, 7216.33.00, 7216.40.00, 7216.50.00, 7216.99.00, 7228.70.30 (except for statistical reporting numbers 7228.70.3060 and 7228.70.3081) or 7228.70.60................................................................ | 1/ | Free | | |
| 9903.80.46 | 1/ | Bars and rods, hot-rolled, in irregularly wound coils, provided for in subheading 7213.91.30, 7213.91.45, 7213.91.60, 7213.99.00 (except for statistical reporting number 7213.99.0060), 7227.20.00 (except for statistical reporting number 7227.20.0080) or 7227.90.60 (except for statistical reporting numbers 7227.90.6005, 7227.90.6010, 7227.90.6040 and 7227.90.6090)............. | 1/ | Free | | |
| 9903.80.47 | 1/ | Wire (other than of stainless steel), provided for in subheading 7217.10.10, 7217.10.20, 7217.10.30, 7217.10.40, 7217.10.50, 7217.10.60, 7217.10.70, 7217.10.80, 7217.10.90, 7217.20.15, 7217.20.30, 7217.20.45, 7217.20.60, 7217.20.75, 7217.30.15, 7217.30.30, 7217.30.45, 7217.30.60, 7217.30.75, 7217.90.10, 7217.90.50, 7229.20.00, 7229.90.10, 7229.90.50 or 7229.90.90...................................... | 1/ | Free | | |
| 9903.80.48 | 1/ | Bars, hot-rolled, not of stainless steel, provided for in subheading 7213.20.00, 7213.99.00 (except for statistical reporting numbers 7213.99.0030 and 7213.99.0090), 7214.10.00, 7214.30.00, 7214.91.00, 7214.99.00, 7215.90.10, 7227.20.00 (except for statistical reporting number 7227.20.0030), 7227.90.60 (except for statistical reporting numbers 7227.90.6020, 7227.90.6030 and 7227.90.6035), 7228.20.10, 7228.30.80 (except for statistical reporting number 7228.30.8010), 7228.40.00, 7228.60.60 or 7228.80.00............. | 1/ | Free | | |
| 9903.80.49 | 1/ | Bars, cold-finished, not of stainless steel, provided for in subheading 7215.10.00, 7215.50.00, 7215.90.30, 7215.90.50, 7228.20.50, 7228.50.50 or 7228.60.80......... | 1/ | Free | | |
| 9903.80.50 | 1/ | Angles, shapes and sections of a type known as "light-shaped bars" and other products, provided for in subheading 7216.10.00, 7216.21.00, 7216.22.00 or 7228.70.30 (except for statistical reporting numbers 7228.70.3010, 7228.70.3020 and 7228.70.3041)............. | 1/ | Free | | |
| 9903.80.51 | 1/ | Reinforcing bars, provided for in subheading 7213.10.00, 7214.20.00 or 7228.30.80 (except for statistical reporting numbers 7228.30.8005, 7228.30.8015, 7228.30.8041, 7228.30.8045 and 7228.30.8070)................................... | 1/ | Free | | |
| 9903.80.52 | 1/ | Sheet piling, provided for in subheading 7301.10.00........ | 1/ | Free | | |
| 9903.80.53 | 1/ | Nonumerated railroad goods, provided for in subheading 7302.40.00, 7302.90.10 and 7302.90.90........................... | 1/ | Free | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Except as provided in subheadings 9903.80.60 and 9903.80.61, iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): (con.) | | | | |
| 9903.80.54 | 1/ | Rails other than those known as "standard rails," provided for in subheading 7302.10.10 (except for statistical reporting numbers 7302.10.1010, 7302.10.1035, 7302.10.1065 and 7302.10.1075).................................... | 1/ | Free | | |
| 9903.80.55 | 1/ | Rails known as "standard rails," provided for in subheading 7302.10.10 (except for statistical reporting numbers 7302.10.1015, 7302.10.1025, 7302.10.1045 and 7302.10.1055) or 7302.10.50.............................. | 1/ | Free | | |
| 9903.80.56 | 1/ | Products of tool steel and other products, provided for in subheading 7224.10.00 (except for statistical reporting numbers 7224.10.0005 and 7224.10.0075), 7224.90.00 (except for statistical reporting numbers 7224.90.0005, 7224.90.0045, 7224.90.0055, 7224.90.0065 and 7224.90.0075), 7225.30.11, 7225.30.51, 7225.40.11, 7225.40.51, 7225.50.11, 7226.20.00, 7226.91.05, 7226.91.15, 7226.91.25, 7226.92.10, 7226.92.30, 7227.10.00, 7227.90.10, 7227.90.20, 7228.10.00, 7228.30.20, 7228.30.40, 7228.30.60, 7228.50.10, 7228.60.10 or 7229.90.05.............................. | 1/ | Free | | |
| 9903.80.57 | 1/ | Blooms, billets and slabs, semi-finished, provided for in subheading 7207.11.00, 7207.12.00, 7207.19.00, 7207.20.00 or 7224.90.00 (except for statistical reporting numbers 7224.90.0015, 7224.90.0025, and 7224.90.0035)............................ | 1/ | Free | | |
| 9903.80.58 | 1/ | Ingots, provided for in subheading 7206.10.00, 7206.90.00 or 7224.10.00 (except for statistical reporting number 7224.10.0045)............................ | 1/ | Free | | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3599 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 146

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Iron or steel products of Argentina, of Brazil, or of South Korea enumerated in U.S. note 16(b) to this subchapter, each covered by an exclusion granted by the Secretary of Commerce under note 16(c) to this subchapter: | | | | |
| 9903.80.60 | 1/ |   Goods granted relief from the application of quantitative limitation otherwise imposed in relation to subheadings 9903.80.05 through 9903.80.58, for any steel article determined by the Secretary not to be produced in the United States in a sufficient and reasonably available amount, or of a satisfactory quality, or for specific national security reasons, provided that such goods shall be counted toward any quantitative limitation proclaimed by the President until such limitation has filled........................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.80.61 | 1/ |   Goods subject to a qualifying contract for which relief has been provided from the application of quantitative limitation otherwise imposed in relation to subheadings 9903.80.05 through 9903.80.58, provided that such goods shall be counted toward any quantitative limitation proclaimed by the President until such limitation has filled........................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.85.01 | 1/ | Products of aluminum provided for in the tariff headings or subheadings enumerated in note 19 to this subchapter, except products of Argentina, of Australia, of Canada, of Mexico or any exclusions that may be determined and announced by the Department of Commerce........................................... | 1/ | The duty provided in the applicable subheading + 10% | The duty provided in the applicable subheading + 10% (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | The duty provided in the applicable subheading + 10% |
| | | Except as provided in subheading 9903.85.11, aluminum products of Argentina enumerated in U.S. note 19(b) to this subchapter, if entered in aggregate quantities prescribed in subdivision (e) of such note for any calendar year starting on January 1, 2018 and for any portion thereof as prescribed in such subdivision (e): | | | | |
| 9903.85.05 | 1/ |   Unwrought aluminum, provided for in heading 7601........ | 1/ | The duty provided in the applicable subheading | The duty provided in the applicable subheading (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | |
| 9903.85.06 | 1/ |   Wrought aluminum, provided for in headings 7604, 7605, 7606, 7607, 7608, 7609 and castings and forgings of aluminum provided for in subheading 7616.99.51............ | 1/ | The duty provided for in the applicable subheading | The duty provided in the applicable subheading (AU, BH, CA, CL, CO, E, IL, JO, KR, MA, MX, OM, P, PA, PE, SG) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3600 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 147

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Aluminum products of Argentina enumerated in U.S. note 19(b) to this subchapter, each covered by an exclusion granted by the Secretary of Commerce under note 19(c) to this subchapter: | | | | |
| 9903.85.11 | 1/ | Goods granted relief from the application of quantitative limitation otherwise imposed in relation to subheadings 9903.85.05 and 9903.85.06, for any aluminum article determined by the Secretary not to be produced in the United States in a sufficient and reasonably available amount, or of a satisfactory quality, or for specific national security reasons, provided that such goods shall be counted toward any quantitative limitation proclaimed by the President until such limitation has filled...................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.01 | 1/ | Except as provided in headings 9903.88.05, 9903.88.06, 9903.88.07, 9903.88.08, 9903.88.10, 9903.88.11, 9903.88.14, or 9903.88.19, articles the product of China, as provided for in U.S. note 20(a) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(b) [to this subchapter]................................................................. | 1/ | The duty provided in the applicable subheading plus 25% | | |
| 9903.88.02 | 1/ | Except as provided in headings 9903.88.12, 9903.88.17, or 9903.88.20, articles the product of China, as provided for in U.S. note 20(c) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(d)............................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.88.03 | 1/ | Except as provided in headings 9903.88.13, 9903.88.18, 9903.88.33, 9903.88.34, 9903.88.35 or 9903.88.36, articles the product of China, as provided for in U.S. note 20(e) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(f)........................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.88.04 | 1/ | Except as provided in headings 9903.88.33, 9903.88.34 or 9903.88.36, articles the product of China, as provided for in U.S. note 20(g) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(g)............................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.88.05 | 1/ | Articles the product of China, as provided for in U.S. note 20(h) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................. | 1/ | The duty provided in the applicable subheading  2/ | | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9903.88.06 | 1/ | Articles the product of China, as provided for in U.S. note 20(i) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.07 | 1/ | Articles the product of China, as provided for in U.S. note 20(j) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative  1/............................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.08 | 1/ | Articles the product of China, as provided for in U.S. note 20(k) to this subchapter, each covered by an exclusion granted by the United States Trade Representative.................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.09 | 1/ | Articles the product of China, as provided for in U.S. note 20(l) to this subchapter and as provided for in the subheadings enumerated in U.S. notes 20(f) or 20(g) to this subchapter, if exported to the United States before May 10, 2019 and entered for consumption, or withdrawn from warehouse for consumption, on or after May 10, 2019, and before June 15, 2019....................................................................................... | 1/ | The duty provided in the applicable subheading + 10% | | |
| 9903.88.10 | 1/ | Articles the product of China, as provided for in U.S. note 20(m) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.11 | 1/ | Articles the product of China, as provided for in U.S. note 20(n) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.12 | 1/ | Articles the product of China, as provided for in U.S. note 20(o) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.13 | 1/ | Articles the product of China, as provided for in U.S. note 20(p) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................................... | 1/ | The duty provided in the applicable subheading | | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3602 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 149

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9903.88.14 | 1/ | Articles the product of China, as provided for in U.S. note 20(q) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative........................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.15 | 1/ | Articles the product of China, as provided for in U.S. note 20(r) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(s)........................................ | 1/ | The duty provided in the applicable subheading + 15% | | |
| 9903.88.16 | 1/ | Articles the product of China, as provided for in U.S. note 20(t) to this subchapter and as provided for in the subheadings enumerated in U.S. note 20(u)........................................ | 1/ | The duty provided in the applicable subheading + 15%  2/ | | |
| 9903.88.17 | 1/ | Articles the product of China, as provided for in U.S. note 20(v) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative........................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.18 | 1/ | Articles the product of China, as provided for in U.S. note 20(w) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative........................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.19 | 1/ | Articles the product of China, as provided for in U.S. note 20(x) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative........................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.20 | 1/ | Articles the product of China, as provided for in U.S. note 20(y) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative........................................ | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.21 | / | Articles the product of China, as provided for in U.S. note 20(z) to this subchapter........................................ | / | The duty provided in the applicable subheading | | |
| 9903.88.22 | 1/ | Articles the product of China, as provided for in U.S. note 20(aa) to this subchapter........................................ | 1/ | The duty provided in the applicable subheading | | |

1/ See chapter 99 statistical note 1.
2/ Subdivisions (t) and (u) of note 20 to this chapter and heading 9903.88.16 are suspended.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3603 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 150

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9903.88.23 | 1/ | Articles the product of China, as provided for in U.S. note 20(bb) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.24 | 1/ | Articles the product of China, as provided for in U.S. note 20(cc) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.25 | 1/ | Articles the product of China, as provided for in U.S. note 20(dd) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.26 | 1/ | Articles the product of China, as provided for in U.S. note 20(ee) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.27 | 1/ | Articles the product of China, as provided for in U.S. note 20(ff) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.28 | 1/ | Articles the product of China, as provided for in U.S. note 20(gg) to this subchapter............................................. | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.33 | 1/ | Articles the product of China, as provided for in U.S. note 20(ll) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative.................................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.34 | 1/ | Articles the product of China, as provided for in U.S. note 20(mm) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative............................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.35 | 1/ | Articles the product of China, as provided for in U.S. note 20(nn) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative............................... | 1/ | The duty provided in the applicable subheading | | |
| 9903.88.36 | 1/ | Articles the product of China, as provided for in U.S. note 20(oo) to this subchapter, each covered by an exclusion granted by the U.S. Trade Representative............................... | 1/ | The duty provided in the applicable subheading | | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3604 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - III - 151

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Articles the product of France, of Germany, of Spain or of the United Kingdom: | | | | |
| 9903.89.05 | 1/ | New airplanes and other new aircraft, as defined in U.S. note 21(b) to this subchapter (other than military airplanes or other military aircraft), of an unladen weight exceeding 30,000 kg (described in statistical reporting numbers 8802.40.0040, 8802.40.0060 or 8802.40.0070)............... | 1/ | The duty provided in the applicable subheading + 10% | | |
| 9903.89.07 | 1/ | Airplanes and other aircraft, of an unladen weight exceeding 15,000 kg (provided for in subheading 8802.40.00), the foregoing not described in subheading 9903.89.05........................... | 1/ | The duty provided in the applicable subheading | | |
| | | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: | | | | |
| 9903.89.10 | 1/ | Provided for in the subheadings enumerated in U.S. note 21(c) to this subchapter............... | 1/ | The duty provided in the applicable subheading + 25% | | |
| | | Articles the product of Germany, of Spain or of the United Kingdom: | | | | |
| 9903.89.13 | 1/ | Provided for in subheadings enumerated in U.S. note 21(d) to this subchapter............... | 1/ | The duty provided in the applicable subheading + 25% | | |
| | | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: | | | | |
| 9903.89.16 | 1/ | Provided for in subheadings enumerated in U.S. note 21(e) to this subchapter............... | 1/ | The duty provided in the applicable subheading + 25% | | |

1/ See Chapter 99 statistical note 1

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9903.89.19 | 1/ | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: Provided for in subheadings enumerated in U.S. note 21(f) to this subchapter................................................. | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.22 | 1/ | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: Provided for in subheadings enumerated in U.S. note 21(g) to this subchapter................................................. | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.25 | 1/ | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: Provided for in subheadings enumerated in U.S. note 21(h) to this subchapter................................................. | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.28 | 1/ | Articles the product of Austria, Belgium, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Poland, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: Provided for in subheadings enumerated in U.S. note 21(i) to this subchapter................................................. | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.31 | 1/ | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Denmark, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom: Provided for in subheadings enumerated in U.S. note 21(j) to this subchapter................................................. | 1/ | The duty provided in the applicable subheading + 25% | | |

1/ See Chapter 99 statistical note 1

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9903.89.34 | 1/ | Articles the product of France, of Germany, of Spain or of the United Kingdom:<br>    Provided for in subheadings enumerated in U.S. note 21(k)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.37 | 1/ | Articles the product of Germany:<br>    Provided for in subheadings enumerated in U.S. note 21(l)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.40 | 1/ | Articles the product of Austria, Belgium, Bulgaria, Croatia, Republic of Cyprus, Czech Republic, Estonia, Finland, Germany, Greece, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta, Netherlands, Portugal, Romania, Slovakia, Slovenia, Spain, Sweden or the United Kingdom:<br>    Provided for in subheadings enumerated in U.S. note 21(m)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.43 | 1/ | Articles the product of Germany or of the United Kingdom:<br>    Provided for in subheadings enumerated in U.S. note 21(n)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.46 | 1/ | Articles the product of Germany, of Ireland, of Italy, of Spain or of the United Kingdom:<br>    Provided for in subheadings enumerated in U.S. note 21(o)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.49 | 1/ | Articles the product of the United Kingdom:<br>    Provided for in subheadings enumerated in U.S. note 21(p)<br>       to this subchapter............................................ | 1/ | The duty provided in the applicable subheading + 25% | | |
| 9903.89.50 | 1/ | Irish and Scotch Whiskies (provided for in subheading 2208.30.30), the foregoing not described in subheading 9903.89.49........................................................... | 1/ | The duty provided in the applicable subheading | | |

1/ See Chapter 99 statistical note 1

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3607 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER IV

SAFEGUARD MEASURES PURSUANT TO THE AGREEMENT
ON AGRICULTURE AND ADDITIONAL IMPORT RESTRICTIONS
ESTABLISHED PURSUANT TO SECTION 22 OF THE
AGRICULTURAL ADJUSTMENT ACT, AS AMENDED

XXII
99-IV-1

<u>U.S. Notes</u>

1.  This subchapter contains safeguard measures established pursuant to Article 5 of the Agreement on Agriculture (as approved by section 101 of the Uruguay Round Agreements Act), which allows the imposition of additional duties based upon either the value or the quantity of goods imported into the United States for certain agricultural products. In addition, the subchapter contains provisions which may be proclaimed pursuant to section 22 of the Agricultural Adjustment Act, as amended (7 U.S.C. 624). All of the duties provided for in this subchapter are cumulative duties which apply in addition to the duties, if any, otherwise imposed in the tariff schedule on the goods described herein. Unless otherwise stated, the duties or limitations provided for in this subchapter apply until suspended or terminated. Goods of the following countries imported into the United States shall not be subject to any of the provisions, duties or limitations of this subchapter:

    Canada, Mexico, Jordan, Singapore, Chile, Australia, Morocco, El Salvador, Honduras, Nicaragua, Guatemala, Bahrain, Dominican Republic, Costa Rica, Peru, Oman, Korea, Colombia, Panama

2.  The provisions imposing safeguard duties based upon value set forth in this subchapter shall apply to all goods described herein (other than sheep meat, which is not subject to safeguard duties based upon value) except during periods announced in the <u>Federal Register</u> by the Secretary of Agriculture in consultation with the United States Trade Representative as the effective periods of the provisions imposing safeguard duties based upon quantity with respect to such goods, during which period the safeguard duties based upon value shall be deemed suspended and only the safeguard duties based upon quantity shall apply to such goods. Unless the Secretary of Agriculture invokes safeguard duties based upon quantity for specified goods and so announces in the <u>Federal Register</u> (as provided in the first sentence of this note), the tariff provisions providing for such duties shall be deemed suspended and shall not apply to the goods described herein. No safeguard duties based upon quantity shall apply to goods en route on the basis of a contract settled before the effective date of such measures specified in a notice issued by the Secretary of Agriculture.

3.  For the purposes of this subchapter, imports of peanuts in the shell shall be charged against the quantities in this note on the basis of 75 kilograms for each 100 kilograms of peanuts in the shell.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Beef, provided for in subheadings 0201.10.50, 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | |
| | |   If entered during the effective period of safeguards based upon value: | | |
| | |     Carcasses and half-carcasses and other cuts with bone in: | | |
| | |       Fresh or chilled, provided for in subheadings 0201.10.50 or 0201.20.80: | | |
| 9904.02.01 | 1/ |         Valued less than 25¢/kg.................. | 1/ | 66.6¢/kg |
| 9904.02.02 | 1/ |         Valued 25¢/kg or more but less than 45¢/kg... | 1/ | 49¢/kg |
| 9904.02.03 | 1/ |         Valued 45¢/kg or more but less than 65¢/kg... | 1/ | 35¢/kg |
| 9904.02.04 | 1/ |         Valued 65¢/kg or more but less than 85¢/kg... | 1/ | 24.3¢/kg |
| 9904.02.05 | 1/ |         Valued 85¢/kg or more but less than $1.05/kg.................. | 1/ | 14.8¢/kg |
| 9904.02.06 | 1/ |         Valued $1.05/kg or more but less than $1.25/kg.................. | 1/ | 8.8¢/kg |
| 9904.02.07 | 1/ |         Valued $1.25/kg or more but less than $1.45/kg.................. | 1/ | 2.8¢/kg |
| 9904.02.08 | 1/ |         Valued $1.45/kg or more.................. | 1/ | No additional duty |
| | |       Frozen, provided for in subheadings 0202.10.50 or 0202.20.80: | | |
| 9904.02.09 | 1/ |         Valued less than 15¢/kg.................. | 1/ | 80.7¢/kg |
| 9904.02.10 | 1/ |         Valued 15¢/kg or more but less than 35¢/kg... | 1/ | 62.7¢/kg |
| 9904.02.11 | 1/ |         Valued 35¢/kg or more but less than 55¢/kg... | 1/ | 46.6¢/kg |
| 9904.02.12 | 1/ |         Valued 55¢/kg or more but less than 75¢/kg... | 1/ | 33.1¢/kg |
| 9904.02.13 | 1/ |         Valued 75¢/kg or more but less than 95¢/kg... | 1/ | 23.1¢/kg |
| 9904.02.14 | 1/ |         Valued 95¢/kg or more but less than $1.15/kg.................. | 1/ | 14.4¢/kg |
| 9904.02.15 | 1/ |         Valued $1.15/kg or more but less than $1.35/kg.................. | 1/ | 8.4¢/kg |
| 9904.02.16 | 1/ |         Valued $1.35/kg or more but less than $1.55/kg.................. | 1/ | 2.4¢/kg |
| 9904.02.17 | 1/ |         Valued $1.55/kg or more.................. | 1/ | No additional duty |
| | |     Boneless, provided for in subheadings 0201.30.80 or 0202.30.80: | | |
| 9904.02.27 | 1/ |       Valued less than 30¢/kg.................. | 1/ | 75.3¢/kg |
| 9904.02.28 | 1/ |       Valued 30¢/kg or more but less than 50¢/kg....... | 1/ | 57.5¢/kg |
| 9904.02.29 | 1/ |       Valued 50¢/kg or more but less than 70¢/kg....... | 1/ | 43.5¢/kg |
| 9904.02.30 | 1/ |       Valued 70¢/kg or more but less than 90¢/kg....... | 1/ | 31.7¢/kg |
| 9904.02.31 | 1/ |       Valued 90¢/kg or more but less than $1.10/kg...... | 1/ | 21.7¢/kg |
| 9904.02.32 | 1/ |       Valued $1.10/kg or more but less than $1.30/kg... | 1/ | 14.1¢/kg |
| 9904.02.33 | 1/ |       Valued $1.30/kg or more but less than $1.50/kg... | 1/ | 8.1¢/kg |
| 9904.02.34 | 1/ |       Valued $1.50/kg or more but less than $1.70/kg... | 1/ | 2.1¢/kg |
| 9904.02.35 | 1/ |       Valued $1.70/kg or more.................. | 1/ | No additional duty |
| 9904.02.37 | 1/ |   If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................. | 1/ | 8.8% |
| 9904.02.60 | 1/ | Sheep meat, provided for in subheadings 0204.21.00, 0204.22.40, 0204.23.40, 0204.41.00, 0204.42.40 or 0204.43.40, if entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................. | 1/ | 0.9¢/kg |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Milk and cream, fluid or frozen, fresh or sour, containing over 6 percent but not over 45 percent by weight of butterfat, provided for in subheadings 0401.40.25, 0401.50.25 or 0403.90.16: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.04.01 | 1/ | Valued less than 20¢/liter............................................ | 1/ | 55.2¢/liter |
| 9904.04.02 | 1/ | Valued 20¢/liter or more but less than 40¢/liter........... | 1/ | 38.4¢/liter |
| 9904.04.03 | 1/ | Valued 40¢/liter or more but less than 60¢/liter........... | 1/ | 25.1¢/liter |
| 9904.04.04 | 1/ | Valued 60¢/liter or more but less than 80¢/liter........... | 1/ | 15.1¢/liter |
| 9904.04.05 | 1/ | Valued 80¢/liter or more but less than $1/liter.............. | 1/ | 8.3¢/liter |
| 9904.04.06 | 1/ | Valued $1/liter or more but less than $1.20/liter........... | 1/ | 2.3¢/liter |
| 9904.04.07 | 1/ | Valued $1.20/liter or more............................................ | 1/ | No additional duty |
| 9904.04.08 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture............................................ | 1/ | 25.7¢/liter |
| | | Butter, and fresh or sour cream containing over 45 percent by weight of butterfat, provided for in subheadings 0401.50.75, 0403.90.78 or 0405.10.20: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.04.09 | 1/ | Valued less than 60¢/kg.............................................. | 1/ | 90.5¢/kg |
| 9904.04.10 | 1/ | Valued 60¢/kg or more but less than 80¢/kg.............. | 1/ | 74.6¢/kg |
| 9904.04.11 | 1/ | Valued 80¢/kg or more but less than $1/kg................. | 1/ | 60.6¢/kg |
| 9904.04.12 | 1/ | Valued $1/kg or more but less than $1.20/kg.............. | 1/ | 48.4¢/kg |
| 9904.04.13 | 1/ | Valued $1.20/kg or more but less than $1.40/kg......... | 1/ | 38.4¢/kg |
| 9904.04.14 | 1/ | Valued $1.40/kg or more but less than $1.60/kg......... | 1/ | 28.4¢/kg |
| 9904.04.15 | 1/ | Valued $1.60/kg or more but less than $1.80/kg......... | 1/ | 21¢/kg |
| 9904.04.16 | 1/ | Valued $1.80/kg or more but less than $2/kg.............. | 1/ | 15¢/kg |
| 9904.04.17 | 1/ | Valued $2/kg or more but less than $2.20/kg.............. | 1/ | 9¢/kg |
| 9904.04.18 | 1/ | Valued $2.20/kg or more but less than $2.40/kg......... | 1/ | 3¢/kg |
| 9904.04.19 | 1/ | Valued $2.40/kg or more............................................. | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.04.20 | 1/ | Provided for in subheadings 0401.50.75 or 0403.90.78........ | 1/ | 54.9¢/kg |
| 9904.04.21 | 1/ | Provided for in subheading 0405.10.20...................... | 1/ | 51.4¢/kg |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3610 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Dried milk, whether or not containing added sugar or other sweetening matter, provided for in subheadings 0402.10.50 or 0402.21.25: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.04.22 | 1/ | Valued less than 20¢/kg.................................. | 1/ | 35¢/kg |
| 9904.04.23 | 1/ | Valued 20¢/kg or more but less than 30¢/kg...... | 1/ | 26.9¢/kg |
| 9904.04.24 | 1/ | Valued 30¢/kg or more but less than 40¢/kg...... | 1/ | 19.8¢/kg |
| 9904.04.25 | 1/ | Valued 40¢/kg or more but less than 50¢/kg...... | 1/ | 14.8¢/kg |
| 9904.04.26 | 1/ | Valued 50¢/kg or more but less than 60¢/kg...... | 1/ | 9.5¢/kg |
| 9904.04.27 | 1/ | Valued 60¢/kg or more but less than 70¢/kg...... | 1/ | 6.5¢/kg |
| 9904.04.28 | 1/ | Valued 70¢/kg or more but less than 80¢/kg...... | 1/ | 3.5¢/kg |
| 9904.04.29 | 1/ | Valued 80¢/kg or more.................................. | 1/ | No additional duty |
| 9904.04.30 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................. | 1/ | 28.8¢/kg |
| | | Dried milk and dried cream, whether or not containing added sugar or other sweetening matter, provided for in subheadings 0402.21.50 or 0403.90.55: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.04.31 | 1/ | Valued less than 15¢/kg.................................. | 1/ | 35.6¢/kg |
| 9904.04.32 | 1/ | Valued 15¢/kg or more but less than 25¢/kg...... | 1/ | 26.9¢/kg |
| 9904.04.33 | 1/ | Valued 25¢/kg or more but less than 35¢/kg...... | 1/ | 19.9¢/kg |
| 9904.04.34 | 1/ | Valued 35¢/kg or more but less than 45¢/kg...... | 1/ | 14.4¢/kg |
| 9904.04.35 | 1/ | Valued 45¢/kg or more but less than 55¢/kg...... | 1/ | 9.4¢/kg |
| 9904.04.36 | 1/ | Valued 55¢/kg or more but less than 65¢/kg...... | 1/ | 6¢/kg |
| 9904.04.37 | 1/ | Valued 65¢/kg or more but less than 75¢/kg...... | 1/ | 3¢/kg |
| 9904.04.38 | 1/ | Valued 75¢/kg or more.................................. | 1/ | No additional duty |
| 9904.04.39 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................. | 1/ | 36.4¢/kg |
| | | Dried milk and dried cream, whether or not containing added sugar or other sweetening matter, provided for in subheadings 0402.21.90 or 0403.90.65: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.04.40 | 1/ | Valued less than 60¢/kg.................................. | 1/ | 69.1¢/kg |
| 9904.04.41 | 1/ | Valued 60¢/kg or more but less than 80¢/kg...... | 1/ | 55.1¢/kg |
| 9904.04.42 | 1/ | Valued 80¢/kg or more but less than $1/kg........ | 1/ | 42.2¢/kg |
| 9904.04.43 | 1/ | Valued $1/kg or more but less than $1.20/kg..... | 1/ | 32.2¢/kg |
| 9904.04.44 | 1/ | Valued $1.20/kg or more but less than $1.40/kg.. | 1/ | 22.2¢/kg |
| 9904.04.45 | 1/ | Valued $1.40/kg or more but less than $1.60/kg.. | 1/ | 15.8¢/kg |
| 9904.04.46 | 1/ | Valued $1.60/kg or more but less than $1.80/kg.. | 1/ | 9.8¢/kg |
| 9904.04.47 | 1/ | Valued $1.80/kg or more but less than $2/kg..... | 1/ | 3.8¢/kg |
| 9904.04.48 | 1/ | Valued $2/kg or more.................................. | 1/ | No additional duty |
| 9904.04.49 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................. | 1/ | 51.9¢/kg |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Dairy products described in additional U.S. note 1 to chapter 4, provided for in subheadings 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.26, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| | | Provided for in subheadings 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 1901.10.26, 1901.10.85, or 2202.99.28: | | |
| 9904.04.50 | 1/ | Valued less than 65¢/kg.................... | 1/ | 78.4¢/kg |
| 9904.04.51 | 1/ | Valued 65¢/kg or more but less than 95¢/kg........ | 1/ | 57.2¢/kg |
| 9904.04.52 | 1/ | Valued 95¢/kg or more but less than $1.25/kg...... | 1/ | 40.2¢/kg |
| 9904.04.53 | 1/ | Valued $1.25/kg or more but less than $1.55/kg.... | 1/ | 25.2¢/kg |
| 9904.04.54 | 1/ | Valued $1.55/kg or more but less than $1.85/kg.... | 1/ | 15.6¢/kg |
| 9904.04.55 | 1/ | Valued $1.85/kg or more but less than $2.05/kg.... | 1/ | 9.6¢/kg |
| 9904.04.56 | 1/ | Valued $2.05/kg or more but less than $2.25/kg.... | 1/ | 3.6¢/kg |
| 9904.04.58 | 1/ | Valued $2.25/kg or more........................ | 1/ | No additional duty |
| | | Provided for in subheadings 0404.10.15, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.20.15, 1901.20.50, 2106.90.66 or 2106.90.87: | | |
| 9904.04.59 | 1/ | Valued less than 30¢/kg.................... | 1/ | 65.5¢/kg |
| 9904.04.60 | 1/ | Valued 30¢/kg or more but less than 50¢/kg........ | 1/ | 48.6¢/kg |
| 9904.04.61 | 1/ | Valued 50¢/kg or more but less than 70¢/kg........ | 1/ | 34.6¢/kg |
| 9904.04.62 | 1/ | Valued 70¢/kg or more but less than 90¢/kg........ | 1/ | 24.4¢/kg |
| 9904.04.63 | 1/ | Valued 90¢/kg or more but less than $1.10/kg...... | 1/ | 15¢/kg |
| 9904.04.64 | 1/ | Valued $1.10/kg or more but less than $1.30/kg.... | 1/ | 9¢/kg |
| 9904.04.65 | 1/ | Valued $1.30/kg or more but less than $1.50/kg.... | 1/ | 3¢/kg |
| 9904.04.66 | 1/ | Valued $1.50/kg or more........................ | 1/ | No additional duty |
| | | Provided for in subheadings 0404.90.50, 1901.10.56, 1901.10.66, 1901.90.62, 1901.90.65, or 2105.00.40: | | |
| 9904.04.67 | 1/ | Valued less than 30¢/kg.................... | 1/ | 66.7¢/kg |
| 9904.04.68 | 1/ | Valued 30¢/kg or more but less than 50¢/kg........ | 1/ | 49.7¢/kg |
| 9904.04.69 | 1/ | Valued 50¢/kg or more but less than 70¢/kg........ | 1/ | 35.2¢/kg |
| 9904.04.70 | 1/ | Valued 70¢/kg or more but less than 90¢/kg........ | 1/ | 25.3¢/kg |
| 9904.04.71 | 1/ | Valued 90¢/kg or more but less than $1.10/kg...... | 1/ | 15.6¢/kg |
| 9904.04.72 | 1/ | Valued $1.10/kg or more but less than $1.30/kg.... | 1/ | 9.6¢/kg |
| 9904.04.73 | 1/ | Valued $1.30/kg or more but less than $1.50/kg.... | 1/ | 3.6¢/kg |
| 9904.04.74 | 1/ | Valued $1.50/kg or more........................ | 1/ | No additional duty |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Dairy products described in additional U.S. note 1 to chapter 4, provided for in subheadings 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.26, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | |
| | | If entered during the effective period of safeguards based upon value: (con.) | | |
| | | Provided for in subheading 2106.90.09: | | |
| 9904.04.75 | 1/ | Valued less than 90¢/kg.................... | 1/ | 74.1¢/kg |
| 9904.04.76 | 1/ | Valued 90¢/kg or more but less than $1.20/kg...... | 1/ | 53.8¢/kg |
| 9904.04.77 | 1/ | Valued $1.20/kg or more but less than $1.50/kg.... | 1/ | 38.8¢/kg |
| 9904.04.78 | 1/ | Valued $1.50/kg or more but less than $1.80/kg.... | 1/ | 24.8¢/kg |
| 9904.04.79 | 1/ | Valued $1.80/kg or more but less than $2.10/kg.... | 1/ | 15.8¢/kg |
| 9904.04.80 | 1/ | Valued $2.10/kg or but less than $2.30/kg.... | 1/ | 9.8¢/kg |
| 9904.04.81 | 1/ | Valued $2.30/kg or more but less than $2.50/kg.... | 1/ | 3.8¢/kg |
| 9904.04.82 | 1/ | Valued $2.50/kg or more.................... | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.04.83 | 1/ | Provided for in subheading 0402.29.50...................... | 1/ | 36.8¢/kg + 5% |
| 9904.04.84 | 1/ | Provided for in subheading 0402.99.90...................... | 1/ | 15.4¢/kg + 5% |
| 9904.04.85 | 1/ | Provided for in subheadings 0403.10.50 or 0403.90.95 | 1/ | 34.5¢/kg + 5.7% |
| 9904.04.86 | 1/ | Provided for in subheading 0404.10.15.................... | 1/ | 34.5¢/kg + 2.8% |
| 9904.04.87 | 1/ | Provided for in subheading 0404.90.50.................... | 1/ | 39.6¢/kg + 2.8% |
| 9904.04.88 | 1/ | Provided for in subheading 1517.90.60.................... | 1/ | 11.4¢/kg |
| 9904.04.89 | 1/ | Provided for in subheading 1704.90.58.................... | 1/ | 13.3¢/kg + 3.5% |
| 9904.04.90 | 1/ | Provided for in subheading 1806.20.82.................... | 1/ | 12.4¢/kg + 2.8% |
| 9904.04.91 | 1/ | Provided for in subheading 1806.20.83.................... | 1/ | 17.6¢/kg + 2.8% |
| 9904.04.92 | 1/ | Provided for in subheadings 1806.32.70 or 1806.90.08 | 1/ | 12.4¢/kg + 2% |
| 9904.04.93 | 1/ | Provided for in subheadings 1806.32.80 or 1806.90.10 | 1/ | 17.6¢/kg + 2% |
| 9904.04.94 | 1/ | Provided for in subheadings 1901.10.26 or 1901.10.44 | 1/ | 34.5¢/kg + 5% |
| 9904.04.95 | 1/ | Provided for in subheadings 1901.20.15 or 1901.20.50 | 1/ | 14.1¢/kg + 2.8% |
| 9904.04.96 | 1/ | Provided for in subheadings 1901.10.56, 1901.10.66, 1901.90.62 or 1901.90.65 | 1/ | 34.5¢/kg + 4.5% |
| 9904.04.97 | 1/ | Provided for in subheading 2105.00.40.................... | 1/ | 16.7¢/kg + 5.7% |
| 9904.04.98 | 1/ | Provided for in subheading 2106.90.09.................... | 1/ | 28.7¢/kg |
| 9904.04.99 | 1/ | Provided for in subheadings 0405.20.70 or 2106.90.66 | 1/ | 23.5¢/kg + 2.8% |
| 9904.05.00 | 1/ | Provided for in subheading 2106.90.87.................... | 1/ | 9.6¢/kg + 2.8% |
| 9904.05.01 | 1/ | Provided for in subheading 2202.99.28.................... | 1/ | 7.8¢/kg + 5% |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3613 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Milk and cream, condensed or evaporated, provided for in subheadings 0402.91.70, 0402.91.90, 0402.99.45 or 0402.99.55: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| | | Provided for in subheadings 0402.91.70 or 0402.91.90: | | |
| 9904.05.02 | 1/ | Valued less than 15¢/kg.............................. | 1/ | 23.6¢/kg |
| 9904.05.03 | 1/ | Valued 15¢/kg or more but less than 20¢/kg........ | 1/ | 19.5¢/kg |
| 9904.05.04 | 1/ | Valued 20¢/kg or more but less than 25¢/kg........ | 1/ | 16¢/kg |
| 9904.05.05 | 1/ | Valued 25¢/kg or more but less than 30¢/kg........ | 1/ | 12.8¢/kg |
| 9904.05.06 | 1/ | Valued 30¢/kg or more but less than 40¢/kg........ | 1/ | 7.8¢/kg |
| 9904.05.07 | 1/ | Valued 40¢/kg or more but less than 50¢/kg........ | 1/ | 4.2¢/kg |
| 9904.05.08 | 1/ | Valued 50¢/kg or more................................. | 1/ | No additional duty |
| | | Provided for in subheadings 0402.99.45 or 0402.99.55: | | |
| 9904.05.09 | 1/ | Valued less than 30¢/kg.............................. | 1/ | 39¢/kg |
| 9904.05.10 | 1/ | Valued 30¢/kg or more but less than 40¢/kg........ | 1/ | 31.6¢/kg |
| 9904.05.11 | 1/ | Valued 40¢/kg or more but less than 50¢/kg........ | 1/ | 24.6¢/kg |
| 9904.05.12 | 1/ | Valued 50¢/kg or more but less than 60¢/kg........ | 1/ | 19.5¢/kg |
| 9904.05.13 | 1/ | Valued 60¢/kg or more but less than 70¢/kg........ | 1/ | 14.5¢/kg |
| 9904.05.14 | 1/ | Valued 70¢/kg or more but less than 80¢/kg........ | 1/ | 10.3¢/kg |
| 9904.05.15 | 1/ | Valued 80¢/kg or more but less than 90¢/kg........ | 1/ | 7.3¢/kg |
| 9904.05.16 | 1/ | Valued 90¢/kg or more but less than $1/kg.......... | 1/ | 4.3¢/kg |
| 9904.05.17 | 1/ | Valued $1/kg or more................................. | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.05.18 | 1/ | Provided for in subheadings 0402.91.70 or 0402.91.90................................. | 1/ | 10.4¢/kg |
| 9904.05.19 | 1/ | Provided for in subheadings 0402.99.45 or 0402.99.55................................. | 1/ | 16.5¢/kg |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Dried milk, dried cream or dried whey, whether or not containing added sugar or other sweetening matter, provided for in subheadings 0403.90.45 or 0404.10.90: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| | | Dried milk and dried cream, whether or not containing added sugar or other sweetening matter, provided for in subheading 0403.90.45: | | |
| 9904.05.20 | 1/ | Valued less than 20¢/kg........................................ | 1/ | 29.6¢/kg |
| 9904.05.21 | 1/ | Valued 20¢/kg or more but less than 30¢/kg........ | 1/ | 22.1¢/kg |
| 9904.05.22 | 1/ | Valued 30¢/kg or more but less than 40¢/kg........ | 1/ | 15.7¢/kg |
| 9904.05.23 | 1/ | Valued 40¢/kg or more but less than 50¢/kg........ | 1/ | 11.1¢/kg |
| 9904.05.24 | 1/ | Valued 50¢/kg or more but less than 60¢/kg........ | 1/ | 8.2¢/kg |
| 9904.05.25 | 1/ | Valued 60¢/kg or more but less than 70¢/kg........ | 1/ | 3.7¢/kg |
| 9904.05.26 | 1/ | Valued 70¢/kg or more........................................... | 1/ | No additional duty |
| | | Dried whey, whether or not containing added sugar or other sweetening matter, provided for in subheading 0404.10.90: | | |
| 9904.05.28 | 1/ | Valued less than 7¢/kg | | 1/ |
| 9904.05.29 | 1/ | Valued 7¢/kg or more but less than 10¢/kg........... | 1/ | 15¢/kg |
| 9904.05.30 | 1/ | Valued 10¢/kg or more but less than 15¢/kg........ | 1/ | 11.2¢/kg |
| 9904.05.31 | 1/ | Valued 15¢/kg or more but less than 20¢/kg........ | 1/ | 8¢/kg |
| 9904.05.32 | 1/ | Valued 20¢/kg or more but less than 25¢/kg........ | 1/ | 5.5¢/kg |
| 9904.05.33 | 1/ | Valued 25¢/kg or more but less than 30¢/kg........ | 1/ | 3.5¢/kg |
| 9904.05.34 | 1/ | Valued 30¢/kg or more but less than 35¢/kg........ | 1/ | 2¢/kg |
| 9904.05.35 | 1/ | Valued 35¢/kg or more........................................... | 1/ | No additional duty |
| 9904.05.36 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.......................................................... | 1/ | 29.2¢/kg |
| | | Butter substitutes containing over 45 percent by weight of butterfat, provided for in subheadings 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.37 | 1/ | Valued less than 60¢/kg........................................ | 1/ | 67.5¢/kg |
| 9904.05.38 | 1/ | Valued 60¢/kg or more but less than 80¢/kg........ | 1/ | 53.5¢/kg |
| 9904.05.39 | 1/ | Valued 80¢/kg or more but less than $1/kg.......... | 1/ | 40.9¢/kg |
| 9904.05.40 | 1/ | Valued $1/kg or more but less than $1.20/kg........ | 1/ | 30.9¢/kg |
| 9904.05.41 | 1/ | Valued $1.20/kg or more but less than $1.40/kg........ | 1/ | 21¢/kg |
| 9904.05.42 | 1/ | Valued $1.40/kg or more but less than $1.60/kg........ | 1/ | 14.9¢/kg |
| 9904.05.43 | 1/ | Valued $1.60/kg or more but less than $1.80/kg........ | 1/ | 8.9¢/kg |
| 9904.05.44 | 1/ | Valued $1.80/kg or more but less than $2/kg.......... | 1/ | 2.9¢/kg |
| 9904.05.45 | 1/ | Valued $2/kg or more............................................. | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.05.46 | 1/ | Provided for in subheading 0405.90.20....................... | 1/ | 62.2¢/kg + 2.8% |
| 9904.05.47 | 1/ | Provided for in subheadings 0405.20.30, 2106.90.26 or 2106.90.36.................................................. | 1/ | 66.5¢/kg |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3615 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 9

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Blue-mold cheese (except Stilton produced in the United Kingdom) and cheese and substitutes for cheese contain- ing, or processed from, blue-mold cheese, provided for in subheadings 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.48 | 1/ | Valued less than $1.20/kg............................................ | 1/ | $1.062/kg |
| 9904.05.49 | 1/ | Valued $1.20/kg or more but less than $1.50/kg......... | 1/ | 85.2¢/kg |
| 9904.05.50 | 1/ | Valued $1.50/kg or more but less than $1.80/kg......... | 1/ | 67.8¢/kg |
| 9904.05.51 | 1/ | Valued $1.80/kg or more but less than $2.10/kg......... | 1/ | 52.8¢/kg |
| 9904.05.52 | 1/ | Valued $2.10/kg or more but less than $2.40/kg......... | 1/ | 37.3¢/kg |
| 9904.05.53 | 1/ | Valued $2.40/kg or more but less than $2.70/kg......... | 1/ | 28.3¢/kg |
| 9904.05.54 | 1/ | Valued $2.70/kg or more but less than $3/kg.............. | 1/ | 19.3¢/kg |
| 9904.05.55 | 1/ | Valued $3/kg or more but less than $3.30/kg.............. | 1/ | 10.3¢/kg |
| 9904.05.56 | 1/ | Valued $3.30/kg or more but less than $3.50/kg......... | 1/ | 4.3¢/kg |
| 9904.05.57 | 1/ | Valued $3.50/kg or more................................................ | 1/ | No additional duty |
| 9904.05.58 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................................. | 1/ | 75.6¢/kg |
| | | Cheddar cheese and cheese and substitutes for cheese containing, or processed from, Cheddar cheese, provided for in subheadings 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.59 | 1/ | Valued less than 65¢/kg.............................................. | 1/ | 57.2¢/kg |
| 9904.05.60 | 1/ | Valued 65¢/kg or more but less than 75¢/kg.............. | 1/ | 50.2¢/kg |
| 9904.05.61 | 1/ | Valued 75¢/kg or more but less than 85¢/kg.............. | 1/ | 43.2¢/kg |
| 9904.05.62 | 1/ | Valued 85¢/kg or more but less than 95¢/kg.............. | 1/ | 37.7¢/kg |
| 9904.05.63 | 1/ | Valued 95¢/kg or more but less than $1.05/kg............ | 1/ | 32.7¢/kg |
| 9904.05.64 | 1/ | Valued $1.05/kg or more but less than $1.15/kg......... | 1/ | 27.7¢/kg |
| 9904.05.65 | 1/ | Valued $1.15/kg or more but less than $1.25/kg......... | 1/ | 22.7¢/kg |
| 9904.05.66 | 1/ | Valued $1.25/kg or more but less than $1.35/kg......... | 1/ | 18.5¢/kg |
| 9904.05.67 | 1/ | Valued $1.35/kg or more but less than $1.45/kg......... | 1/ | 15.5¢/kg |
| 9904.05.68 | 1/ | Valued $1.45/kg or more but less than $1.55/kg......... | 1/ | 12.5¢/kg |
| 9904.05.69 | 1/ | Valued $1.55/kg or more but less than $1.65/kg......... | 1/ | 9.5¢/kg |
| 9904.05.70 | 1/ | Valued $1.65/kg or more but less than $1.75/kg......... | 1/ | 6.5¢/kg |
| 9904.05.71 | 1/ | Valued $1.75/kg or more but less than $1.85/kg......... | 1/ | 3.5¢/kg |
| 9904.05.72 | 1/ | Valued $1.85/kg or more................................................ | 1/ | No additional duty |
| 9904.05.73 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................................. | 1/ | 40.9¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3616 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 10

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | American-type cheese, including Colby, washed curd and granular cheese (but not including Cheddar cheese), and cheese and substitutes for cheese containing, or processed from, such American-type cheese, provided for in subheadings 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.74 | 1/ | Valued less than 50¢/kg.............................................. | 1/ | 53.6¢/kg |
| 9904.05.75 | 1/ | Valued 50¢/kg or more but less than 70¢/kg............... | 1/ | 39.6¢/kg |
| 9904.05.76 | 1/ | Valued 70¢/kg or more but less than 90¢/kg............... | 1/ | 28.5¢/kg |
| 9904.05.77 | 1/ | Valued 90¢/kg or more but less than $1.10/kg............ | 1/ | 18.5¢/kg |
| 9904.05.78 | 1/ | Valued $1.10/kg or more but less than $1.20/kg.......... | 1/ | 14.9¢/kg |
| 9904.05.79 | 1/ | Valued $1.20/kg or more but less than $1.40/kg.......... | 1/ | 8.9¢/kg |
| 9904.05.80 | 1/ | Valued $1.40/kg or more but less than $1.60/kg.......... | 1/ | 2.9¢/kg |
| 9904.05.81 | 1/ | Valued $1.60/kg or more.............................................. | 1/ | No additional duty |
| 9904.05.82 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................................. | 1/ | 35.2¢/kg |
| | | Edam and Gouda cheeses and cheese and substitutes for cheese containing, or processed from, Edam and Gouda cheese, provided for in subheadings 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.83 | 1/ | Valued less than $1.05/kg............................................ | 1/ | 77¢/kg |
| 9904.05.84 | 1/ | Valued $1.05/kg or more but less than $1.25/kg.......... | 1/ | 63¢/kg |
| 9904.05.85 | 1/ | Valued $1.25/kg or more but less than $1.45/kg.......... | 1/ | 52.4¢/kg |
| 9904.05.86 | 1/ | Valued $1.45/kg or more but less than $1.65/kg.......... | 1/ | 42.4¢/kg |
| 9904.05.87 | 1/ | Valued $1.65/kg or more but less than $1.85/kg.......... | 1/ | 32.4¢/kg |
| 9904.05.88 | 1/ | Valued $1.85/kg or more but less than $2.05/kg.......... | 1/ | 25¢/kg |
| 9904.05.89 | 1/ | Valued $2.05/kg or more but less than $2.25/kg.......... | 1/ | 19¢/kg |
| 9904.05.90 | 1/ | Valued $2.25/kg or more but less than $2.45/kg.......... | 1/ | 13¢/kg |
| 9904.05.91 | 1/ | Valued $2.45/kg or more but less than $2.65/kg.......... | 1/ | 7¢/kg |
| 9904.05.92 | 1/ | Valued $2.65/kg or more but less than $2.75/kg.......... | 1/ | 4¢/kg |
| 9904.05.93 | 1/ | Valued $2.75/kg or more.............................................. | 1/ | No additional duty |
| 9904.05.94 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................................. | 1/ | 60.1¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3617 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 11

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Additional Duties |
|---|---|---|---|---|
| | | Italian-type cheeses, made from cow's milk, in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti and Sbrinz), and Italian-type cheeses, made from cow's milk, not in original loaves (Romano made from cow's milk, Reggiano, Parmesan, Provolone, Provoletti, Sbrinz and Goya) and cheese and substitutes for cheese containing, or processed from, such Italian-type cheeses, whether or not in original loaves, provided for in subheadings 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.05.95 | 1/ | Valued less than $1.15/kg............................. | 1/ | 98.9¢/kg |
| 9904.05.96 | 1/ | Valued $1.15/kg or more but less than $1.45/kg......... | 1/ | 77.9¢/kg |
| 9904.05.97 | 1/ | Valued $1.45/kg or more but less than $1.75/kg......... | 1/ | 61.4¢/kg |
| 9904.05.98 | 1/ | Valued $1.75/kg or more but less than $2.05/kg......... | 1/ | 46.4¢/kg |
| 9904.05.99 | 1/ | Valued $2.05/kg or more but less than $2.35/kg......... | 1/ | 32.6¢/kg |
| 9904.06.00 | 1/ | Valued $2.35/kg or more but less than $2.65/kg......... | 1/ | 23.6¢/kg |
| 9904.06.01 | 1/ | Valued $2.65/kg or more but less than $2.95/kg......... | 1/ | 14.6¢/kg |
| 9904.06.02 | 1/ | Valued $2.95/kg or more but less than $3.15/kg......... | 1/ | 8.6¢/kg |
| 9904.06.03 | 1/ | Valued $3.15/kg or more but less than $3.35/kg......... | 1/ | 2.6¢/kg |
| 9904.06.04 | 1/ | Valued $3.35/kg or more............................. | 1/ | No additional duty |
| 9904.06.05 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................... | 1/ | 71.5¢/kg |
| | | Swiss or Emmentaler cheese with eye formation provided for in under subheading 0406.90.48: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.06.06 | 1/ | Valued less than 90¢/kg............................. | 1/ | 94¢/kg |
| 9904.06.07 | 1/ | Valued 90¢/kg or more but less than $1.10/kg......... | 1/ | 80¢/kg |
| 9904.06.08 | 1/ | Valued $1.10/kg or more but less than $1.30/kg......... | 1/ | 66¢/kg |
| 9904.06.09 | 1/ | Valued $1.30/kg or more but less than $1.50/kg......... | 1/ | 55.3¢/kg |
| 9904.06.10 | 1/ | Valued $1.50/kg or more but less than $1.70/kg......... | 1/ | 45.3¢/kg |
| 9904.06.11 | 1/ | Valued $1.70/kg or more but less than $1.90/kg......... | 1/ | 35.3¢/kg |
| 9904.06.12 | 1/ | Valued $1.90/kg or more but less than $2.10/kg......... | 1/ | 27.2¢/kg |
| 9904.06.13 | 1/ | Valued $2.10/kg or more but less than $2.30/kg......... | 1/ | 21.2¢/kg |
| 9904.06.14 | 1/ | Valued $2.30/kg or more but less than $2.50/kg......... | 1/ | 15.2¢/kg |
| 9904.06.15 | 1/ | Valued $2.50/kg or more but less than $2.70/kg......... | 1/ | 9.2¢/kg |
| 9904.06.16 | 1/ | Valued $2.70/kg or more but less than $2.90/kg......... | 1/ | 3.2¢/kg |
| 9904.06.17 | 1/ | Valued $2.90/kg or more............................. | 1/ | No additional duty |
| 9904.06.18 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................... | 1/ | 62.6¢/kg |

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Additional Duties |
|---|---|---|---|---|
| | | Swiss or Emmentaler cheese other than with eye formation, Gruyere-process cheese and cheese and substitutes for cheese containing, or processed from, such cheeses, provided for in subheadings 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.06.19 | 1/ | Valued less than 70¢/kg................................ | 1/ | 66.8¢/kg |
| 9904.06.20 | 1/ | Valued 70¢/kg or more but less than 90¢/kg....... | 1/ | 52.8¢/kg |
| 9904.06.21 | 1/ | Valued 90¢/kg or more but less than $1.10/kg........... | 1/ | 41.1¢/kg |
| 9904.06.22 | 1/ | Valued $1.10/kg or more but less than $1.30/kg........ | 1/ | 31.1¢/kg |
| 9904.06.23 | 1/ | Valued $1.30/kg or more but less than $1.50/kg........ | 1/ | 21.5¢/kg |
| 9904.06.24 | 1/ | Valued $1.50/kg or more but less than $1.70/kg........ | 1/ | 15.5¢/kg |
| 9904.06.25 | 1/ | Valued $1.70/kg or more but less than $1.90/kg........ | 1/ | 9.5¢/kg |
| 9904.06.26 | 1/ | Valued $1.90/kg or more but less than $2.10/kg........ | 1/ | 3.5¢/kg |
| 9904.06.27 | 1/ | Valued $2.10/kg or more................................ | 1/ | No additional duty |
| 9904.06.28 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................... | 1/ | 46.2¢/kg |
| | | Cheese, and substitutes for cheese, containing 0.5 percent or less by weight of butterfat (except cheeses of the type described in additional U.S. notes 16 through 22, inclusive, or additional U.S. notes 24 and 25, to chapter 4) or margarine cheese, provided for in subheadings 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.06.29 | 1/ | Valued less than 50¢/kg................................ | 1/ | 59.1¢/kg |
| 9904.06.30 | 1/ | Valued 50¢/kg or more but less than 70¢/kg............. | 1/ | 45.1¢/kg |
| 9904.06.31 | 1/ | Valued 70¢/kg or more but less than 90¢/kg............. | 1/ | 33¢/kg |
| 9904.06.32 | 1/ | Valued 90¢/kg or more but less than $1.10/kg........... | 1/ | 23¢/kg |
| 9904.06.33 | 1/ | Valued $1.10/kg or more but less than $1.30/kg........ | 1/ | 15¢/kg |
| 9904.06.34 | 1/ | Valued $1.30/kg or more but less than $1.50/kg........ | 1/ | 9¢/kg |
| 9904.06.35 | 1/ | Valued $1.50/kg or more but less than $1.70/kg........ | 1/ | 3¢/kg |
| 9904.06.36 | 1/ | Valued $1.70/kg or more................................ | 1/ | No additional duty |
| 9904.06.37 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................... | 1/ | 37.6¢/kg |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Cheeses and substitutes for cheese (except (i) cheese not containing cow's milk, (ii) soft ripened cow's milk cheese, (iii) cheese (except cottage cheese) containing 0.5 percent or less by weight of butterfat, and (iv) cheese of the type described in additional U.S. notes 17 through 25, inclusive, to chapter 4), provided for in subheadings 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.06.38 | 1/ | Valued less than 50¢/kg............................................. | 1/ | 94.3¢/kg |
| 9904.06.39 | 1/ | Valued 50¢/kg or more but less than 70¢/kg.............. | 1/ | 76.9¢/kg |
| 9904.06.40 | 1/ | Valued 70¢/kg or more but less than 90¢/kg.............. | 1/ | 62.9¢/kg |
| 9904.06.41 | 1/ | Valued 90¢/kg or more but less than $1.10/kg............ | 1/ | 49.5¢/kg |
| 9904.06.42 | 1/ | Valued $1.10/kg or more but less than $1.30/kg......... | 1/ | 39.5¢/kg |
| 9904.06.43 | 1/ | Valued $1.30/kg or more but less than $1.50/kg......... | 1/ | 29.5¢/kg |
| 9904.06.44 | 1/ | Valued $1.50/kg or more but less than $1.70/kg......... | 1/ | 21.3¢/kg |
| 9904.06.45 | 1/ | Valued $1.70/kg or more but less than $1.90/kg......... | 1/ | 15.3¢/kg |
| 9904.06.46 | 1/ | Valued $1.90/kg or more but less than $2.10/kg......... | 1/ | 9.3¢/kg |
| 9904.06.47 | 1/ | Valued $2.10/kg or more but less than $2.30/kg......... | 1/ | 3.3¢/kg |
| 9904.06.48 | 1/ | Valued $2.30/kg or more................................................ | 1/ | No additional duty |
| 9904.06.49 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................................. | 1/ | 50.3¢/kg |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3620 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 14

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Peanuts, provided for in subheadings 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.35 or 2008.11.60: | | |
| | |   If entered during the effective period of safeguards based upon value: | | |
| | |     In shell, provided for in subheading 1202.41.80: | | |
| 9904.12.01 | 1/ |       Valued less than 5¢/kg............................... | 1/ | 13.3¢/kg |
| 9904.12.02 | 1/ |       Valued 5¢/kg or more but less than 10¢/kg....... | 1/ | 9.1¢/kg |
| 9904.12.03 | 1/ |       Valued 10¢/kg or more but less than 15¢/kg..... | 1/ | 5.8¢/kg |
| 9904.12.04 | 1/ |       Valued 15¢/kg or more but less than 20¢/kg..... | 1/ | 3.3¢/kg |
| 9904.12.05 | 1/ |       Valued 20¢/kg or more but less than 25¢/kg..... | 1/ | 1.7¢/kg |
| 9904.12.06 | 1/ |       Valued 25¢/kg or more............................... | 1/ | No additional duty |
| | |     Other, provided for in subheadings 1202.30.80, 1202.42.80, 2008.11.35 or 2008.11.60: | | |
| 9904.12.07 | 1/ |       Valued less than 10¢/kg............................. | 1/ | 55.4¢/kg |
| 9904.12.08 | 1/ |       Valued 10¢/kg or more but less than 20¢/kg..... | 1/ | 46.4¢/kg |
| 9904.12.09 | 1/ |       Valued 20¢/kg or more but less than 30¢/kg..... | 1/ | 37.4¢/kg |
| 9904.12.10 | 1/ |       Valued 30¢/kg or more but less than 40¢/kg..... | 1/ | 30.2¢/kg |
| 9904.12.11 | 1/ |       Valued 40¢/kg or more but less than 50¢/kg..... | 1/ | 23.3¢/kg |
| 9904.12.12 | 1/ |       Valued 50¢/kg or more but less than 60¢/kg..... | 1/ | 18.3¢/kg |
| 9904.12.13 | 1/ |       Valued 60¢/kg or more but less than 70¢/kg..... | 1/ | 13.3¢/kg |
| 9904.12.14 | 1/ |       Valued 70¢/kg or more but less than 80¢/kg..... | 1/ | 9.4¢/kg |
| 9904.12.15 | 1/ |       Valued 80¢/kg or more but less than 90¢/kg..... | 1/ | 6.4¢/kg |
| 9904.12.16 | 1/ |       Valued 90¢/kg or more but less than $1/kg....... | 1/ | 3.4¢/kg |
| 9904.12.17 | 1/ |       Valued $1/kg or more................................ | 1/ | No additional duty |
| | |   If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.12.18 | 1/ |     In shell, provided for in subheading 1202.41.80.......... | 1/ | 54.6% |
| 9904.12.19 | 1/ |     Other, provided for in subheadings 1202.30.80, 1202.42.80, 2008.11.35 or 2008.11.60...................... | 1/ | 43.9% |
| | | Sugars, syrups and molasses, provided for in subheadings 1701.13.50 and 1701.14.50: | | |
| | |   If entered during the effective period of safeguards based upon value: | | |
| 9904.17.01 | 1/ |     Valued less than 5¢/kg............................... | 1/ | 12.9¢/kg |
| 9904.17.02 | 1/ |     Valued 5¢/kg or more but less than 10¢/kg................. | 1/ | 8.7¢/kg |
| 9904.17.03 | 1/ |     Valued 10¢/kg or more but less than 15¢/kg............... | 1/ | 5.5¢/kg |
| 9904.17.04 | 1/ |     Valued 15¢/kg or more but less than 20¢/kg............... | 1/ | 3¢/kg |
| 9904.17.05 | 1/ |     Valued 20¢/kg or more but less than 25¢/kg............... | 1/ | 1.5¢/kg |
| 9904.17.06 | 1/ |     Valued 25¢/kg or more................................ | 1/ | No additional duty |
| 9904.17.07 | 1/ |   If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.............................................. | 1/ | 11.3¢/kg |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3621 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Sugars, syrups and molasses, provided for in subheadings 1701.12.50, 1701.91.30, 1701.99.50, 1702.90.20 or 2106.90.46: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.17.08 | 1/ | Valued less than 5¢/kg................................. | 1/ | 21.6¢/kg |
| 9904.17.09 | 1/ | Valued 5¢/kg or more but less than 10¢/kg................ | 1/ | 17.1¢/kg |
| 9904.17.10 | 1/ | Valued 10¢/kg or more but less than 15¢/kg.............. | 1/ | 13.1¢/kg |
| 9904.17.11 | 1/ | Valued 15¢/kg or more but less than 20¢/kg.............. | 1/ | 9.6¢/kg |
| 9904.17.12 | 1/ | Valued 20¢/kg or more but less than 25¢/kg.............. | 1/ | 7.1¢/kg |
| 9904.17.13 | 1/ | Valued 25¢/kg or more but less than 30¢/kg.............. | 1/ | 4.6¢/kg |
| 9904.17.14 | 1/ | Valued 30¢/kg or more but less than 35¢/kg.............. | 1/ | 3.1¢/kg |
| 9904.17.15 | 1/ | Valued 35¢/kg or more................................. | 1/ | No additional duty |
| 9904.17.16 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.............. | 1/ | 11.9¢/kg |
| | | Articles containing over 65 percent by dry weight of sugars described in additional U.S. note 2 to chapter 17, provided for in subheadings 1701.91.48, 1702.90.68, 1704.90.68, 1806.10.28, 1806.10.55, 1806.20.73, 1806.90.49, 1901.20.25, 1901.20.60, 1901.90.54, 2101.12.48, 2101.20.48, 2106.90.76 or 2106.90.94: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| | | Cocoa powder provided for in subheadings 1806.10.28 or 1806.10.55: | | |
| 9904.17.17 | 1/ | Valued less than 5¢/kg.......................... | 1/ | 25.7¢/kg |
| 9904.17.18 | 1/ | Valued 5¢/kg or more but less than 15¢/kg........ | 1/ | 16.8¢/kg |
| 9904.17.19 | 1/ | Valued 15¢/kg or more but less than 25¢/kg....... | 1/ | 10.1¢/kg |
| 9904.17.20 | 1/ | Valued 25¢/kg or more but less than 35¢/kg....... | 1/ | 5.2¢/kg |
| 9904.17.21 | 1/ | Valued 35¢/kg or more but less than 45¢/kg....... | 1/ | 2.2¢/kg |
| 9904.17.22 | 1/ | Valued 45¢/kg or more........................... | 1/ | No additional duty |
| | | Mixes and doughs provided for in subheadings 1901.20.25 or 1901.20.60: | | |
| 9904.17.23 | 1/ | Valued less than 10¢/kg......................... | 1/ | 36.6¢/kg |
| 9904.17.24 | 1/ | Valued 10¢/kg or more but less than 20¢/kg....... | 1/ | 27.6¢/kg |
| 9904.17.25 | 1/ | Valued 20¢/kg or more but less than 30¢/kg....... | 1/ | 20.2¢/kg |
| 9904.17.26 | 1/ | Valued 30¢/kg or more but less than 40¢/kg....... | 1/ | 14.2¢/kg |
| 9904.17.27 | 1/ | Valued 40¢/kg or more but less than 50¢/kg....... | 1/ | 9.2¢/kg |
| 9904.17.28 | 1/ | Valued 50¢/kg or more but less than 60¢/kg....... | 1/ | 5.7¢/kg |
| 9904.17.29 | 1/ | Valued 60¢/kg or more but less than 70¢/kg....... | 1/ | 2.7¢/kg |
| 9904.17.30 | 1/ | Valued 70¢/kg or more........................... | 1/ | No additional duty |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Articles containing over 65 percent by dry weight of sugars described in additional U.S. note 2 to chapter 17, provided for in subheadings 1701.91.48, 1702.90.68, 1704.90.68, 1806.10.28, 1806.10.55, 1806.20.73, 1806.90.49, 1901.20.25, 1901.20.60, 1901.90.54, 2101.12.48, 2101.20.48, 2106.90.76 or 2106.90.94: (con.) | | |
| | | If entered during the effective period of safeguards based upon value: (con.) | | |
| | | Other, provided for in subheadings 1701.91.48, 1702.90.68, 1704.90.68, 1806.20.73, 1806.90.49, 1901.90.54, 2101.12.48, 2101.20.48, 2106.90.76 or 2106.90.94: | | |
| 9904.17.31 | 1/ | Valued less than 5¢/kg................................... | 1/ | 20.7¢/kg |
| 9904.17.32 | 1/ | Valued 5¢/kg or more but less than 10¢/kg........... | 1/ | 16.2¢/kg |
| 9904.17.33 | 1/ | Valued 10¢/kg or more but less than 15¢/kg....... | 1/ | 12.2¢/kg |
| 9904.17.34 | 1/ | Valued 15¢/kg or more but less than 20¢/kg....... | 1/ | 8.9¢/kg |
| 9904.17.35 | 1/ | Valued 20¢/kg or more but less than 25¢/kg....... | 1/ | 6.4¢/kg |
| 9904.17.36 | 1/ | Valued 25¢/kg or more but less than 30¢/kg....... | 1/ | 4.1¢/kg |
| 9904.17.37 | 1/ | Valued 30¢/kg or more but less than 35¢/kg....... | 1/ | 2.6¢/kg |
| 9904.17.38 | 1/ | Valued 35¢/kg or more................................... | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.17.39 | 1/ | Provided for in subheadings 1701.91.48 or 1702.90.68................................................ | 1/ | 11.3¢/kg +1.7% |
| 9904.17.40 | 1/ | Provided for in subheading 1704.90.68..................... | 1/ | 13.3¢/kg + 3.5% |
| 9904.17.41 | 1/ | Provided for in subheadings 1806.10.28 or 1806.10.55................................................ | 1/ | 11.2¢/kg |
| 9904.17.42 | 1/ | Provided for in subheading 1806.20.73..................... | 1/ | 10.2¢/kg + 2.8% |
| 9904.17.43 | 1/ | Provided for in subheading 1806.90.49..................... | 1/ | 12.4¢/kg + 2% |
| 9904.17.44 | 1/ | Provided for in subheadings 1901.20.25 or 1901.20.60................................................ | 1/ | 14.1¢/kg + 2.8% |
| 9904.17.45 | 1/ | Provided for in subheading 1901.90.54..................... | 1/ | 7.9¢/kg + 2.8% |
| 9904.17.46 | 1/ | Provided for in subheadings 2101.12.48 or 2101.20.48................................................ | 1/ | 10.2¢/kg + 2.8% |
| 9904.17.47 | 1/ | Provided for in subheading 2106.90.76..................... | 1/ | 23.5¢/kg + 2.8% |
| 9904.17.48 | 1/ | Provided for in subheading 2106.90.94..................... | 1/ | 9.6¢/kg + 2.8% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Articles containing over 10 percent by dry weight of sugars described in additional U.S. note 3 to chapter 17, provided for in subheadings 1701.91.58, 1704.90.78, 1806.20.77, 1806.20.98, 1806.90.59, 1901.10.76, 1901.90.71, 2101.12.58, 2101.20.58, 2106.90.80 or 2106.90.97: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.17.49 | 1/ | Valued less than 5¢/kg.................................... | 1/ | 20.7¢/kg |
| 9904.17.50 | 1/ | Valued 5¢/kg or more but less than 10¢/kg................ | 1/ | 16.2¢/kg |
| 9904.17.51 | 1/ | Valued 10¢/kg or more but less than 15¢/kg............... | 1/ | 12.2¢/kg |
| 9904.17.52 | 1/ | Valued 15¢/kg or more but less than 20¢/kg............... | 1/ | 8.9¢/kg |
| 9904.17.53 | 1/ | Valued 20¢/kg or more but less than 25¢/kg............... | 1/ | 6.4¢/kg |
| 9904.17.54 | 1/ | Valued 25¢/kg or more but less than 30¢/kg............... | 1/ | 4.1¢/kg |
| 9904.17.55 | 1/ | Valued 30¢/kg or more but less than 35¢/kg............... | 1/ | 2.6¢/kg |
| 9904.17.56 | 1/ | Valued 35¢/kg or more.................................... | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.17.57 | 1/ | Provided for in subheading 1701.91.58................... | 1/ | 11.3¢/kg +1.7% |
| 9904.17.58 | 1/ | Provided for in subheading 1704.90.78................... | 1/ | 13.3¢/kg + 3.5% |
| 9904.17.59 | 1/ | Provided for in subheadings 1806.20.77, 2101.12.58 or 2101.20.58................................. | 1/ | 10.2¢/kg + 2.8% |
| 9904.17.60 | 1/ | Provided for in subheading 1806.20.98................... | 1/ | 12.4¢/kg + 2.8% |
| 9904.17.62 | 1/ | Provided for in subheading 1806.90.59................... | 1/ | 12.4¢/kg + 2% |
| 9904.17.63 | 1/ | Provided for in subheading 1901.10.76 [or] 1901.90.71 2/.......................................... | 1/ | 7.9¢/kg + 2.8% |
| 9904.17.64 | 1/ | Provided for in subheading 2106.90.80................... | 1/ | 23.5¢/kg + 2.8% |
| 9904.17.65 | 1/ | Provided for in subheading 2106.90.97................... | 1/ | 9.6¢/kg + 2.8% |

1/ See chapter 99 statistical note 1.
2/ Compiler's note: Bracketed word inserted for clarity.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3624 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported, provided for in subheadings 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.58, 1806.20.94, 1806.90.39, 2101.12.38, 2101.20.38, 2106.90.72 or 2106.90.91: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.17.66 | 1/ | Valued less than 5¢/kg........................................... | 1/ | 18.1¢/kg |
| 9904.17.67 | 1/ | Valued 5¢/kg or more but less than 10¢/kg................. | 1/ | 13.6¢/kg |
| 9904.17.68 | 1/ | Valued 10¢/kg or more but less than 15¢/kg............... | 1/ | 9.9¢/kg |
| 9904.17.69 | 1/ | Valued 15¢/kg or more but less than 20¢/kg............... | 1/ | 7¢/kg |
| 9904.17.70 | 1/ | Valued 20¢/kg or more but less than 25¢/kg............... | 1/ | 4.5¢/kg |
| 9904.17.71 | 1/ | Valued 25¢/kg or more but less than 30¢/kg............... | 1/ | 2.7¢/kg |
| 9904.17.72 | 1/ | Valued 30¢/kg or more............................................ | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.17.73 | 1/ | Provided for in subheading 1702.20.28...................... | 1/ | 5.6¢/kg of total sugars + 1.7% |
| 9904.17.74 | 1/ | Provided for in subheading 1702.30.28...................... | 1/ | 5.6¢/kg of total sugars + 1.7% |
| 9904.17.75 | 1/ | Provided for in subheading 1702.40.28...................... | 1/ | 11.3¢/kg of total sugars + 1.7% |
| 9904.17.76 | 1/ | Provided for in subheading 1702.60.28...................... | 1/ | 11.3¢/kg of total sugars + 1.7% |
| 9904.17.77 | 1/ | Provided for in subheading 1702.90.58...................... | 1/ | 11.3¢/kg of total sugars + 1.7% |
| 9904.17.78 | 1/ | Provided for in subheading 1806.20.94...................... | 1/ | 12.4¢/kg + 2.8% |
| 9904.17.80 | 1/ | Provided for in subheading 1806.90.39...................... | 1/ | 12.4¢/kg + 2% |
| 9904.17.81 | 1/ | Provided for in subheading 2101.12.38...................... | 1/ | 10.2¢/kg + 2.8% |
| 9904.17.82 | 1/ | Provided for in subheading 2101.20.38...................... | 1/ | 10.2¢/kg + 2.8% |
| 9904.17.83 | 1/ | Provided for in subheading 2106.90.72...................... | 1/ | 23.5¢/kg + 2.8% |
| 9904.17.84 | 1/ | Provided for in subheading 2106.90.91...................... | 1/ | 9.6¢/kg + 2.8% |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3625 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Cocoa powder containing over 10 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients (except (a) articles not principally of crystalline structure or not in dry amorphous form that are prepared for marketing to the ultimate consumer in the identical form and package in which imported, (b) blended syrups containing sugars derived from sugar cane or sugar beets, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported, or (c) articles containing over 65 percent by dry weight of sugars derived from sugar cane or sugar beets, whether or not mixed with other ingredients, capable of being further processed or mixed with similar or other ingredients, and not prepared for marketing to the ultimate consumer in the identical form and package in which imported), provided for in subheadings 1806.10.15, 1806.10.38 or 1806.10.75: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.18.01 | 1/ | Valued less than 5¢/kg............................... | 1/ | 25.7¢/kg |
| 9904.18.02 | 1/ | Valued 5¢/kg or more but less than 15¢/kg............ | 1/ | 16.8¢/kg |
| 9904.18.03 | 1/ | Valued 15¢/kg or more but less than 25¢/kg............ | 1/ | 10.1¢/kg |
| 9904.18.04 | 1/ | Valued 25¢/kg or more but less than 35¢/kg............ | 1/ | 5.2¢/kg |
| 9904.18.05 | 1/ | Valued 35¢/kg or more but less than 45¢/kg............ | 1/ | 2.2¢/kg |
| 9904.18.06 | 1/ | Valued 45¢/kg or more................................... | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.18.07 | 1/ | Provided for in subheading 1806.10.15.................. | 1/ | 7.2¢/kg |
| 9904.18.08 | 1/ | Provided for in subheadings 1806.10.38 or 1806.10.75.................. | 1/ | 11.2¢/kg |
| | | Chocolate containing over 5.5 percent by weight of butterfat (excluding articles for consumption at retail as candy or confection), provided for in subheadings 1806.20.26, 1806.20.28, 1806.32.06, 1806.32.08, 1806.90.18 or 1806.90.20: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.18.09 | 1/ | Valued less than 20¢/kg............................... | 1/ | 46.3¢/kg |
| 9904.18.10 | 1/ | Valued 20¢/kg or more but less than 40¢/kg............ | 1/ | 30.1¢/kg |
| 9904.18.11 | 1/ | Valued 40¢/kg or more but less than 60¢/kg............ | 1/ | 18.2¢/kg |
| 9904.18.12 | 1/ | Valued 60¢/kg or more but less than 80¢/kg............ | 1/ | 9.4¢/kg |
| 9904.18.13 | 1/ | Valued 80¢/kg or more but less than $1/kg............. | 1/ | 3.4¢/kg |
| 9904.18.14 | 1/ | Valued $1/kg or more................................... | 1/ | No additional duty |
| | | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture: | | |
| 9904.18.15 | 1/ | Provided for in subheadings 1806.20.26 or 1806.32.06.................. | 1/ | 12.4¢/kg + 1.4% |
| 9904.18.16 | 1/ | Provided for in subheadings 1806.20.28 or 1806.32.08.................. | 1/ | 17.6¢/kg + 1.4% |
| 9904.18.17 | 1/ | Provided for in subheadings 1806.90.18.................. | 1/ | 12.4¢/kg + 2% |
| 9904.18.18 | 1/ | Provided for in subheading 1806.90.20.................. | 1/ | 17.6¢/kg + 2% |

1/ See chapter 99 statistical note 1.

| Heading/<br>Subheading | Stat.<br>Suf-<br>fix | Article Description | Unit<br>of<br>Quantity | Additional Duties |
|---|---|---|---|---|
| | | Chocolate and low fat chocolate crumb containing 5.5 percent<br>or less by weight of butterfat (excluding articles for consumption<br>at retail as candy or confection), provided for in subheadings<br>1806.20.36, 1806.20.38, 1806.20.87, 1806.20.89, 1806.32.16,<br>1806.32.18, 1806.90.28 or 1806.90.30: | | |
| | |   If entered during the effective period of safeguards based<br>  upon value: | | |
| 9904.18.19 | 1/ |     Valued less than 20¢/kg.................................... | 1/ | 48.8¢/kg |
| 9904.18.20 | 1/ |     Valued 20¢/kg or more but less than 40¢/kg.............. | 1/ | 32.4¢/kg |
| 9904.18.21 | 1/ |     Valued 40¢/kg or more but less than 60¢/kg.............. | 1/ | 20.1¢/kg |
| 9904.18.22 | 1/ |     Valued 60¢/kg or more but less than 80¢/kg.............. | 1/ | 10.7¢/kg |
| 9904.18.23 | 1/ |     Valued 80¢/kg or more but less than $1/kg................ | 1/ | 4.7¢/kg |
| 9904.18.24 | 1/ |     Valued $1/kg or more...................................... | 1/ | No additional duty |
| | |   If entered during the effective period of safeguards based<br>  upon quantity announced by the Secretary of Agriculture: | | |
| 9904.18.25 | 1/ |     Provided for in subheadings 1806.20.36 or<br>    1806.32.16....................................................... | 1/ | 12.4¢/kg + 1.4% |
| 9904.18.26 | 1/ |     Provided for in subheadings 1806.20.38 or<br>    1806.32.18....................................................... | 1/ | 17.6¢/kg + 1.4% |
| 9904.18.27 | 1/ |     Provided for in subheading 1806.20.87................... | 1/ | 12.4¢/kg + 2.8% |
| 9904.18.28 | 1/ |     Provided for in subheading 1806.20.89................... | 1/ | 17.6¢/kg + 2.8% |
| 9904.18.29 | 1/ |     Provided for in subheading 1806.90.28................... | 1/ | 12.4¢/kg + 2% |
| 9904.18.30 | 1/ |     Provided for in subheading 1806.90.30................... | 1/ | 17.6¢/kg + 2% |
| | | Infant formula containing oligosaccharides, provided for in<br>subheadings 1901.10.16 or 1901.10.36: | | |
| | |   If entered during the effective period of safeguards based<br>  upon value: | | |
| 9904.19.01 | 1/ |     Valued less than 65¢/kg.................................... | 1/ | 78.4¢/kg |
| 9904.19.02 | 1/ |     Valued 65¢/kg or more but less than 85¢/kg.............. | 1/ | 64.2¢/kg |
| 9904.19.03 | 1/ |     Valued 85¢/kg or more but less than $1.05/kg.......... | 1/ | 50.2¢/kg |
| 9904.19.04 | 1/ |     Valued $1.05/kg or more but less than $1.25/kg......... | 1/ | 40.2¢/kg |
| 9904.19.05 | 1/ |     Valued $1.25/kg or more but less than $1.55/kg......... | 1/ | 25.2¢/kg |
| 9904.19.06 | 1/ |     Valued $1.55/kg or more but less than $1.85/kg......... | 1/ | 15.6¢/kg |
| 9904.19.07 | 1/ |     Valued $1.85/kg or more but less than $2.05/kg......... | 1/ | 9.6¢/kg |
| 9904.19.08 | 1/ |     Valued $2.05/kg or more but less than $2.25/kg......... | 1/ | 3.6¢/kg |
| 9904.19.09 | 1/ |     Valued $2.25/kg or more.................................. | 1/ | No additional duty |
| 9904.19.10 | 1/ |   If entered during the effective period of safeguards based<br>  upon quantity announced by the Secretary of<br>  Agriculture.................................................................. | 1/ | 34.5¢/kg + 5% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Mixes and doughs described in additional U.S. note 1 to chapter 19, provided for in subheadings 1901.20.35 or 1901.20.70: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.19.11 | 1/ | Valued less than 10¢/kg................................... | 1/ | 36.6¢/kg |
| 9904.19.12 | 1/ | Valued 10¢/kg or more but less than 20¢/kg........... | 1/ | 27.6¢/kg |
| 9904.19.13 | 1/ | Valued 20¢/kg or more but less than 30¢/kg........... | 1/ | 20.2¢/kg |
| 9904.19.14 | 1/ | Valued 30¢/kg or more but less than 40¢/kg........... | 1/ | 14.2¢/kg |
| 9904.19.15 | 1/ | Valued 40¢/kg or more but less than 50¢/kg........... | 1/ | 9.2¢/kg |
| 9904.19.16 | 1/ | Valued 50¢/kg or more but less than 60¢/kg........... | 1/ | 5.7¢/kg |
| 9904.19.17 | 1/ | Valued 60¢/kg or more but less than 70¢/kg........... | 1/ | 2.7¢/kg |
| 9904.19.18 | 1/ | Valued 70¢/kg or more................................... | 1/ | No additional duty |
| 9904.19.19 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................. | 1/ | 14.1¢/kg + 2.8% |
| | | Peanut butter and paste, provided for in subheading 2008.11.15: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.20.01 | 1/ | Valued less than 5¢/kg.................................. | 1/ | 43.4¢/kg |
| 9904.20.02 | 1/ | Valued 5¢/kg or more but less than 15¢/kg............. | 1/ | 34.4¢/kg |
| 9904.20.03 | 1/ | Valued 15¢/kg or more but less than 25¢/kg........... | 1/ | 25.8¢/kg |
| 9904.20.04 | 1/ | Valued 25¢/kg or more but less than 35¢/kg........... | 1/ | 18.8¢/kg |
| 9904.20.05 | 1/ | Valued 35¢/kg or more but less than 45¢/kg........... | 1/ | 13.4¢/kg |
| 9904.20.06 | 1/ | Valued 45¢/kg or more but less than 55¢/kg........... | 1/ | 8.4¢/kg |
| 9904.20.07 | 1/ | Valued 55¢/kg or more but less than 65¢/kg........... | 1/ | 5.4¢/kg |
| 9904.20.08 | 1/ | Valued 65¢/kg or more but less than 75¢/kg........... | 1/ | 2.4¢/kg |
| 9904.20.09 | 1/ | Valued 75¢/kg or more................................... | 1/ | No additional duty |
| 9904.20.10 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................. | 1/ | 43.9% |
| | | Mixed condiments and mixed seasonings described in additional U.S. note 3 to chapter 21, provided for in subheading 2103.90.78: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.21.01 | 1/ | Valued less than 5¢/kg.................................. | 1/ | 20.7¢/kg |
| 9904.21.02 | 1/ | Valued 5¢/kg or more but less than 10¢/kg............. | 1/ | 16.2¢/kg |
| 9904.21.03 | 1/ | Valued 10¢/kg or more but less than 15¢/kg........... | 1/ | 12.2¢/kg |
| 9904.21.04 | 1/ | Valued 15¢/kg or more but less than 20¢/kg........... | 1/ | 8.9¢/kg |
| 9904.21.05 | 1/ | Valued 20¢/kg or more but less than 25¢/kg........... | 1/ | 6.4¢/kg |
| 9904.21.06 | 1/ | Valued 25¢/kg or more but less than 30¢/kg........... | 1/ | 4.1¢/kg |
| 9904.21.07 | 1/ | Valued 30¢/kg or more but less than 35¢/kg........... | 1/ | 2.6¢/kg |
| 9904.21.08 | 1/ | Valued 35¢/kg or more................................... | 1/ | No additional duty |
| 9904.21.09 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................. | 1/ | 10.2¢/kg + 2.1% |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Ice cream provided for in subheading 2105.00.20: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.21.10 | 1/ | Valued less than 20¢/liter.............................. | 1/ | 32.3¢/liter |
| 9904.21.11 | 1/ | Valued 20¢/liter or more but less than 30¢/liter........... | 1/ | 24.5¢/liter |
| 9904.21.12 | 1/ | Valued 30¢/liter or more but less than 40¢/liter........... | 1/ | 17.8¢/liter |
| 9904.21.13 | 1/ | Valued 40¢/liter or more but less than 50¢/liter........... | 1/ | 12.8¢/liter |
| 9904.21.14 | 1/ | Valued 50¢/liter or more but less than 60¢/liter........... | 1/ | 8.2¢/liter |
| 9904.21.15 | 1/ | Valued 60¢/liter or more but less than 70¢/liter........... | 1/ | 5.2¢/liter |
| 9904.21.16 | 1/ | Valued 70¢/liter or more but less than 80¢/liter........... | 1/ | 2.2¢/liter |
| 9904.21.17 | 1/ | Valued 80¢/liter or more................................. | 1/ | No additional duty |
| 9904.21.18 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................. | 1/ | 16.7¢/ liter + 5.7% |
| | | Animal feed containing milk or milk derivatives, provided for in subheadings 2309.90.28 or 2309.90.48: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.23.01 | 1/ | Valued less than 25¢/kg................................. | 1/ | 27.8¢/kg |
| 9904.23.02 | 1/ | Valued 25¢/kg or more but less than 35¢/kg.............. | 1/ | 20.8¢/kg |
| 9904.23.03 | 1/ | Valued 35¢/kg or more but less than 45¢/kg.............. | 1/ | 15.1¢/kg |
| 9904.23.04 | 1/ | Valued 45¢/kg or more but less than 55¢/kg.............. | 1/ | 10.1¢/kg |
| 9904.23.05 | 1/ | Valued 55¢/kg or more but less than 65¢/kg.............. | 1/ | 7.8¢/kg |
| 9904.23.06 | 1/ | Valued 65¢/kg or more but less than 75¢/kg.............. | 1/ | 5.1¢/kg |
| 9904.23.07 | 1/ | Valued 75¢/kg or more but less than 85¢/kg.............. | 1/ | 2.3¢/kg |
| 9904.23.08 | 1/ | Valued 85¢/kg or more................................. | 1/ | No additional duty |
| 9904.23.09 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................. | 1/ | 26.8¢/kg + 2.1% |
| | | Cotton, not carded or combed, the product of any country or area including the United States, having a staple length under 28.575 mm (1-1/8 inches) (except harsh or rough cotton, having a staple length under 19.05 mm (3/4 inch)), provided for in subheading 5201.00.18: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.01 | 1/ | Valued less than 35¢/kg................................. | 1/ | 51.5¢/kg |
| 9904.52.02 | 1/ | Valued 35¢/kg or more but less than 55¢/kg.............. | 1/ | 36.6¢/kg |
| 9904.52.03 | 1/ | Valued 55¢/kg or more but less than 75¢/kg.............. | 1/ | 24.8¢/kg |
| 9904.52.04 | 1/ | Valued 75¢/kg or more but less than 95¢/kg.............. | 1/ | 14.8¢/kg |
| 9904.52.05 | 1/ | Valued 95¢/kg or more but less than $1.15/kg........... | 1/ | 8.6¢/kg |
| 9904.52.06 | 1/ | Valued $1.15/kg or more but less than $1.25/kg......... | 1/ | 5.6¢/kg |
| 9904.52.07 | 1/ | Valued $1.25/kg or more but less than $1.35/kg......... | 1/ | 2.6¢/kg |
| 9904.52.08 | 1/ | Valued $1.35/kg or more................................. | 1/ | No additional duty |
| 9904.52.09 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture.................................................. | 1/ | 10.5¢/kg |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Harsh or rough cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 29.36875 mm (1-5/32 inches) or more but under 34.925 mm (1-3/8 inches) and white in color (except cotton of perished staple, grabbots and cotton pickings), provided for in subheading 5201.00.28: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.10 | 1/ | Valued less than 10¢............................................ | 1/ | 49.1¢/kg |
| 9904.52.11 | 1/ | Valued 10¢/kg or more but less than 30¢/kg.............. | 1/ | 31.5¢/kg |
| 9904.52.12 | 1/ | Valued 30¢/kg or more but less than 50¢/kg.............. | 1/ | 18.6¢/kg |
| 9904.52.13 | 1/ | Valued 50¢/kg or more but less than 70¢/kg.............. | 1/ | 9.2¢/kg |
| 9904.52.14 | 1/ | Valued 70¢/kg or more but less than 90¢/kg.............. | 1/ | 3.2¢/kg |
| 9904.52.15 | 1/ | Valued 90¢/kg or more............................................ | 1/ | No additional duty |
| 9904.52.16 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................................... | 1/ | 10.5¢/kg |
| | | Cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 28.575 mm (1-1/8 inches) or more but under 34.925 mm (1-3/8 inches) (except harsh or rough cotton, not carded or combed, having a staple length of 29.36875 mm (1-5/32 inches) or more and white in color) but including cotton of perished staple, grabbots and cotton pickings, provided for in subheading 5201.00.38: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.17 | 1/ | Valued less than 20¢/kg......................................... | 1/ | 44.2¢/kg |
| 9904.52.18 | 1/ | Valued 20¢/kg or more but less than 40¢/kg.............. | 1/ | 28.3¢/kg |
| 9904.52.19 | 1/ | Valued 40¢/kg or more but less than 60¢/kg.............. | 1/ | 16.7¢/kg |
| 9904.52.20 | 1/ | Valued 60¢/kg or more but less than 80¢/kg.............. | 1/ | 8.3¢/kg |
| 9904.52.21 | 1/ | Valued 80¢/kg or more but less than $1/kg................. | 1/ | 2.3¢/kg |
| 9904.52.22 | 1/ | Valued $1/kg or more.............................................. | 1/ | No additional duty |
| 9904.52.23 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture........................................................... | 1/ | 10.5¢/kg |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3630 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - IV - 24

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Additional Duties |
|---|---|---|---|---|
| | | Cotton, not carded or combed, the product of any country or area including the United States, having a staple length of 34.925 mm (1-3/8 inches) or more, provided for in subheading 5201.00.80: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.24 | 1/ | Valued less than 50¢/kg.............................................. | 1/ | 98.1¢/kg |
| 9904.52.25 | 1/ | Valued 50¢/kg or more but less than 80¢/kg.............. | 1/ | 73.3¢/kg |
| 9904.52.26 | 1/ | Valued 80¢/kg or more but less than $1.10/kg........... | 1/ | 52.3¢/kg |
| 9904.52.27 | 1/ | Valued $1.10/kg or more but less than $1.40/kg......... | 1/ | 37.3¢/kg |
| 9904.52.28 | 1/ | Valued $1.40/kg or more but less than $1.70/kg......... | 1/ | 23.3¢/kg |
| 9904.52.29 | 1/ | Valued $1.70/kg or more but less than $2/kg.............. | 1/ | 14.3¢/kg |
| 9904.52.30 | 1/ | Valued $2/kg or more but less than $2.20/kg.............. | 1/ | 8.3¢/kg |
| 9904.52.31 | 1/ | Valued $2.20/kg or more but less than $2.30/kg......... | 1/ | 5.3¢/kg |
| 9904.52.32 | 1/ | Valued $2.30/kg or more but less than $2.40/kg......... | 1/ | 2.3¢/kg |
| 9904.52.33 | 1/ | Valued $2.40/kg or more............................................ | 1/ | No additional duty |
| 9904.52.34 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................................... | 1/ | 10.5¢/kg |
| | | Card strips made from cotton having a staple length under 30.1625 mm (1-3/16 inches), and lap waste, sliver waste and roving waste of cotton, all the foregoing the product of any country or area including the United States, provided for in subheading 5202.99.30: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.35 | 1/ | Valued less than $1.20/kg........................................... | 1/ | $3.159/kg |
| 9904.52.36 | 1/ | Valued $1.20/kg or more but less than $2.20/kg......... | 1/ | $2.291/kg |
| 9904.52.37 | 1/ | Valued $2.20/kg or more but less than $3.20/kg......... | 1/ | $1.591/kg |
| 9904.52.38 | 1/ | Valued $3.20/kg or more but less than $4.20/kg......... | 1/ | $1.079/kg |
| 9904.52.39 | 1/ | Valued $4.20/kg or more but less than $5.20/kg......... | 1/ | 64.1¢/kg |
| 9904.52.40 | 1/ | Valued $5.20/kg or more but less than $6.20/kg......... | 1/ | 34.1¢/kg |
| 9904.52.41 | 1/ | Valued $6.20/kg or more but less than $7.20/kg......... | 1/ | 4.1¢/kg |
| 9904.52.42 | 1/ | Valued $7.20/kg or more............................................ | 1/ | No additional duty |
| 9904.52.43 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................................... | 1/ | 2.6¢/kg |
| | | Fibers of cotton processed but not spun provided for in subheading 5203.00.30: | | |
| | | If entered during the effective period of safeguards based upon value: | | |
| 9904.52.44 | 1/ | Valued less than 10¢/kg.............................................. | 1/ | 24.1¢/kg |
| 9904.52.45 | 1/ | Valued 10¢/kg or more but less than 20¢/kg.............. | 1/ | 15.9¢/kg |
| 9904.52.46 | 1/ | Valued 20¢/kg or more but less than 30¢/kg.............. | 1/ | 9.8¢/kg |
| 9904.52.47 | 1/ | Valued 30¢/kg or more but less than 40¢/kg.............. | 1/ | 5.2¢/kg |
| 9904.52.48 | 1/ | Valued 40¢/kg or more but less than 50¢/kg.............. | 1/ | 2.2¢/kg |
| 9904.52.49 | 1/ | Valued 50¢/kg or more............................................... | 1/ | No additional duty |
| 9904.52.50 | 1/ | If entered during the effective period of safeguards based upon quantity announced by the Secretary of Agriculture................................................................... | 1/ | 10.5¢/kg |

1/ See chapter 99 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER V deleted]

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER VI deleted]

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3633 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER VII deleted]

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3634 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER VIII

TEMPORARY MODIFICATIONS ESTABLISHED PURSUANT TO
THE AGREEMENT WITH ISRAEL CONCERNING CERTAIN ASPECTS
OF TRADE IN AGRICULTURAL PRODUCTS

<div align="right">XXII
99-VIII-1</div>

<u>U.S. Notes</u>

1.  This subchapter contains temporary modifications of the provisions of the tariff schedule established pursuant to the United States' agreement with Israel concerning certain aspects of trade in agricultural products, dated November 4, 1996. Products of Israel eligible for benefits of the agreement when imported into the customs territory, and described in the provisions of this subchapter for which quantitative limits are prescribed along with rates of duty followed by the symbol "(IL)" are herein provided, are subject to duty under the provisions and at the rates set forth in this subchapter in lieu of the rates provided therefor in chapters 1 through 97 in rates of duty column 1 when entered in quantities that are within the limits provided in this subchapter. Notwithstanding quota provisions elsewhere in the tariff schedule, eligible products of Israel shall be permitted to enter the United States to the extent and at the duty rates herein provided. No goods entered under the quantitative limits set forth in this subchapter shall be counted toward any quota or tariff-rate quota provided for such goods elsewhere in the tariff schedule. No other preferential tariff treatment provided for elsewhere in the tariff schedule shall be afforded to goods described in the provisions of this subchapter. Effective with respect to goods entered, or withdrawn from warehouse for consumption, on or after January 1, 2004, no eligible products of Israel entered under the provisions of this chapter shall be subject to additional duties under subchapter IV of this chapter. Unless otherwise provided, the provisions and notes in this subchapter are effective as to such products of Israel that are entered, or withdrawn from warehouse for consumption, on or after December 4, 1996, and through the close of December 31, 2020, after which date this subchapter shall cease to apply to any goods entered after that date.

2.  Wherever goods are described by a provision of this subchapter and accorded a temporary modification of the otherwise applicable duty or quota treatment from chapters 1 through 97 of this schedule, the reporting number, in the absence of specific instructions providing otherwise, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the appropriate subheading number from this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3.  The aggregate quantity of butter, and fresh or sour cream containing over 45 percent by weight of butterfat, that are eligible products of Israel entered under subheading 9908.04.01 during any period specified in this note shall not exceed the quantity specified below.

| Applicable time period | Quantity (kg) |
|---|---|
| Dec. 4-Dec. 31, 1996 | 300,000 |
| Calendar year 1997 | 315,000 |
| Calendar year 1998 | 331,000 |
| Calendar year 1999 | 347,000 |
| Calendar year 2000 | 365,000 |
| Calendar year 2001 | 383,000 |
| Calendar year 2002 | 383,000 |
| Calendar year 2003 | 383,000 |
| Calendar year 2004 | 383,000 |
| Calendar year 2005 | 402,150 |
| Calendar year 2006 | 422,258 |
| Calendar year 2007 | 443,000 |
| Calendar year 2008 | 466,000 |
| Calendar year 2009 | 466,000 |
| Calendar year 2010 | 466,000 |
| Calendar year 2011 | 466,000 |
| Calendar year 2012 | 466,000 |
| Calendar year 2013 | 466,000 |
| Calendar year 2014 | 466,000 |
| Calendar year 2015 | 466,000 |
| Calendar year 2016 | 466,000 |
| Calendar year 2017 | 466,000 |
| Calendar year 2018 | 466,000 |
| Calendar year 2019 | 466,000 |
| Calendar year 2020 | 466,000 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

4.    The aggregate quantity of dried milk, whether or not containing added sugar or other sweetening matter, that are eligible products of Israel entered under subheading 9908.04.03 during any period specified in this note shall not exceed the quantity specified below.

| Applicable time period | Quantity (kg) |
|---|---|
| Dec. 4-Dec. 31, 1996 | 1,000,000 |
| Calendar year 1997 | 1,030,000 |
| Calendar year 1998 | 1,061,000 |
| Calendar year 1999 | 1,093,000 |
| Calendar year 2000 | 1,126,000 |
| Calendar year 2001 | 1,160,000 |
| Calendar year 2002 | 1,160,000 |
| Calendar year 2003 | 1,160,000 |
| Calendar year 2004 | 1,160,000 |
| Calendar year 2005 | 1,194,800 |
| Calendar year 2006 | 1,230,644 |
| Calendar year 2007 | 1,266,000 |
| Calendar year 2008 | 1,304,000 |
| Calendar year 2009 | 1,304,000 |
| Calendar year 2010 | 1,304,000 |
| Calendar year 2011 | 1,304,000 |
| Calendar year 2012 | 1,304,000 |
| Calendar year 2013 | 1,304,000 |
| Calendar year 2014 | 1,304,000 |
| Calendar year 2015 | 1,304,000 |
| Calendar year 2016 | 1,304,000 |
| Calendar year 2017 | 1,304,000 |
| Calendar year 2018 | 1,304,000 |
| Calendar year 2019 | 1,304,000 |
| Calendar year 2020 | 1,304,000 |

5.    The aggregate quantity of cheese and substitutes for cheese that are eligible products of Israel entered under subheading 9908.04.05 during any period specified in this note shall not exceed the quantity specified below.

| Applicable time period | Quantity (kg) |
|---|---|
| Dec. 4-Dec. 31, 1996 | 1,000,000 |
| Calendar year 1997 | 1,053,000 |
| Calendar year 1998 | 1,107,000 |
| Calendar year 1999 | 1,162,000 |
| Calendar year 2000 | 1,220,000 |
| Calendar year 2001 | 1,279,000 |
| Calendar year 2002 | 1,279,000 |
| Calendar year 2003 | 1,279,000 |
| Calendar year 2004 | 1,279,000 |
| Calendar year 2005 | 1,317,370 |
| Calendar year 2006 | 1,356,891 |
| Calendar year 2007 | 1,467,000 |
| Calendar year 2008 | 1,534,000 |
| Calendar year 2009 | 1,534,000 |
| Calendar year 2010 | 1,534,000 |
| Calendar year 2011 | 1,534,000 |
| Calendar year 2012 | 1,534,000 |
| Calendar year 2013 | 1,534,000 |
| Calendar year 2014 | 1,534,000 |
| Calendar year 2015 | 1,534,000 |
| Calendar year 2016 | 1,534,000 |
| Calendar year 2017 | 1,534,000 |
| Calendar year 2018 | 1,534,000 |
| Calendar year 2019 | 1,534,000 |
| Calendar year 2020 | 1,534,000 |

<u>U.S. Notes</u> (con.)

6.  The aggregate quantity of peanuts that are eligible products of Israel entered under subheading 9908.12.01 during any period specified in this note shall not exceed the quantity specified below.

| Applicable time period | Quantity (kg) |
| --- | --- |
| Dec. 4-Dec. 31, 1996 | 100,000 |
| Calendar year 1997 | 103,000 |
| Calendar year 1998 | 106,000 |
| Calendar year 1999 | 109,000 |
| Calendar year 2000 | 113,000 |
| Calendar year 2001 | 116,000 |
| Calendar year 2002 | 116,000 |
| Calendar year 2003 | 116,000 |
| Calendar year 2004 | 116,000 |
| Calendar year 2005 | 119,480 |
| Calendar year 2006 | 123,064 |
| Calendar year 2007 | 127,000 |
| Calendar year 2008 | 131,000 |
| Calendar year 2009 | 131,000 |
| Calendar year 2010 | 131,000 |
| Calendar year 2011 | 131,000 |
| Calendar year 2012 | 131,000 |
| Calendar year 2013 | 131,000 |
| Calendar year 2014 | 131,000 |
| Calendar year 2015 | 131,000 |
| Calendar year 2016 | 131,000 |
| Calendar year 2017 | 131,000 |
| Calendar year 2018 | 131,000 |
| Calendar year 2019 | 131,000 |
| Calendar year 2020 | 131,000 |

For the purposes of this note, imports of peanuts in the shell shall be charged against the quantities in this note on the basis of 75 kilograms for each 100 kilograms of peanuts in the shell.

7.  The aggregate quantity of ice cream that are eligible products of Israel entered under subheading 9908.21.01 during any period specified in this note shall not exceed the quantity specified below.

| Applicable time period | Quantity (kg) |
| --- | --- |
| Dec. 4-Dec. 31, 1996 | 251,670 |
| Calendar year 1997 | 276,837 |
| Calendar year 1998 | 304,521 |
| Calendar year 1999 | 334,973 |
| Calendar year 2000 | 368,470 |
| Calendar year 2001 | 405,317 |
| Calendar year 2002 | 405,317 |
| Calendar year 2003 | 405,317 |
| Calendar year 2004 | 405,317 |
| Calendar year 2005 | 417,477 |
| Calendar year 2006 | 430,001 |
| Calendar year 2007 | 643,000 |
| Calendar year 2008 | 707,000 |
| Calendar year 2009 | 707,000 |
| Calendar year 2010 | 707,000 |
| Calendar year 2011 | 707,000 |
| Calendar year 2012 | 707,000 |
| Calendar year 2013 | 707,000 |
| Calendar year 2014 | 707,000 |
| Calendar year 2015 | 707,000 |
| Calendar year 2016 | 707,000 |
| Calendar year 2017 | 707,000 |
| Calendar year 2018 | 707,000 |
| Calendar year 2019 | 707,000 |
| Calendar year 2020 | 707,000 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - VIII - 4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Eligible products of Israel under the terms of note 1 to this subchapter: | | | | |
| 9908.04.01 | 1/ | Provided for in subheading 0401.50.75, 0403.90.78 or 0405.10.20 and subject to the quantitative limits specified in U.S. note 3 to this subchapter........................................ | 1/ | | Free (IL) | |
| 9908.04.03 | 1/ | Provided for in subheading 0402.10.50 or 0402.21.25 and subject to the quantitative limits specified in U.S. note 4 to this subchapter........................................................... | 1/ | | Free (IL) | |
| 9908.04.05 | 1/ | Provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36 and subject to the quantitative limits specified in U.S. note 5 to this subchapter............... | 1/ | | Free (IL) | |
| 9908.12.01 | 1/ | Provided for in subheading 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.35 or 2008.11.60 and subject to the quantitative limits specified in U.S. note 6 to this subchapter............................................................ | 1/ | | Free (IL) | |
| 9908.21.01 | 1/ | Provided for in subheading 2105.00.20 and subject to the quantitative limits specified in U.S. note 7 to this subchapter........................................................... | 1/ | | Free (IL) | |

1/ See chapter 99 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER IX deleted]

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER X deleted]

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER XI deleted]

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3641 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XII

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-MOROCCO FREE TRADE AGREEMENT

<u>U.S. Notes</u>

1. This subchapter contains modifications of the provisions of the tariff schedule established pursuant to the United States-Morocco Free Trade Agreement. Goods of Morocco, entered under the terms of general note 27 to the tariff schedule, and described in subheadings 9912.02.05 through 9912.99.40 of this subchapter for which a rate of duty followed by the symbol "(MA)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97. Originating goods of Morocco entered into the United States under the provisions of subheadings 9912.02.05 through 9912.52.40 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Unless otherwise provided U.S. notes 3 through 16 and subheadings 9912.02.05 through 9912.52.40 of this subchapter are effective as to such goods of Morocco entered, under general note 27 to the tariff schedule, through the close of December 31, 2020 and shall be deleted from the tariff schedule at the close of such date. U.S. notes 17 through 62 and subheadings 9912.61.01 through 9912.63.26 sets forth the tariff treatment for certain apparel articles. U.S. note 63 and subheadings 9912.95.01 through 9912.96.11 sets forth the safeguard measures for originating goods of Morocco based upon the value of goods imported into the United States for certain agricultural products. For purposes of U.S. notes 64 and 65 to this subchapter and pertinent headings, this subchapter sets forth the tariff treatment that is available to the specified imports from Morocco during the time period indicated therein. At the close of December 31, 2023, this subchapter shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

2. Whenever goods are classifiable under a provision for which the modification of the applicable United States-Morocco Free Trade Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3. The aggregate quantity of originating goods of Morocco entered under subheading 9912.02.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(kilograms) | <u>Year</u> | <u>Quantity</u><br>(kilograms) | <u>Year</u> | <u>Quantity</u><br>(kilograms) |
|------|------|------|------|------|------|
| 2006 | 15,000 | 2011 | 18,250 | 2016 | 22,204 |
| 2007 | 15,600 | 2012 | 18,980 | 2017 | 23,092 |
| 2008 | 16,224 | 2013 | 19,739 | 2018 | 24,015 |
| 2009 | 16,873 | 2014 | 20,529 | 2019 | 24,976 |
| 2010 | 17,548 | 2015 | 21,350 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

4. The aggregate quantity of originating goods of Morocco entered under subheading 9912.04.01 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(liters) | <u>Year</u> | <u>Quantity</u><br>(liters) | <u>Year</u> | <u>Quantity</u><br>(liters) |
|------|------|------|------|------|------|
| 2006 | 1,500 | 2011 | 1,825 | 2016 | 2,220 |
| 2007 | 1,560 | 2012 | 1,898 | 2017 | 2,309 |
| 2008 | 1,622 | 2013 | 1,974 | 2018 | 2,402 |
| 2009 | 1,687 | 2014 | 2,053 | 2019 | 2,498 |
| 2010 | 1,755 | 2015 | 2,135 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

5. The aggregate quantity of originating goods of Morocco entered under subheading 9912.04.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 10,000 | 2011 | 12,167 | 2016 | 14,802 |
| 2007 | 10,400 | 2012 | 12,653 | 2017 | 15,395 |
| 2008 | 10,816 | 2013 | 13,159 | 2018 | 16,010 |
| 2009 | 11,249 | 2014 | 13,686 | 2019 | 16,651 |
| 2010 | 11,699 | 2015 | 14,233 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

6. The aggregate quantity of originating goods of Morocco entered under subheading 9912.04.20 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 10,000 | 2011 | 12,167 | 2016 | 14,802 |
| 2007 | 10,400 | 2012 | 12,653 | 2017 | 15,395 |
| 2008 | 10,816 | 2013 | 13,159 | 2018 | 16,010 |
| 2009 | 11,249 | 2014 | 13,686 | 2019 | 16,651 |
| 2010 | 11,699 | 2015 | 14,233 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

7. The aggregate quantity of originating goods of Morocco entered under subheading 9912.04.30 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 15,000 | 2011 | 18,250 | 2016 | 22,204 |
| 2007 | 15,600 | 2012 | 18,980 | 2017 | 23,092 |
| 2008 | 16,224 | 2013 | 19,739 | 2018 | 24,015 |
| 2009 | 16,873 | 2014 | 20,529 | 2019 | 24,976 |
| 2010 | 17,548 | 2015 | 21,350 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

8. The aggregate quantity of originating goods of Morocco entered under subheading 9912.04.70 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 30,000 | 2011 | 36,500 | 2016 | 44,407 |
| 2007 | 31,200 | 2012 | 37,960 | 2017 | 46,184 |
| 2008 | 32,448 | 2013 | 39,478 | 2018 | 48,031 |
| 2009 | 33,746 | 2014 | 41,057 | 2019 | 49,952 |
| 2010 | 35,096 | 2015 | 42,699 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

U.S. Notes (con.)

9. The aggregate quantity of originating goods of Morocco entered under subheading 9912.07.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 10,000 | 2011 | 12,167 | 2016 | 14,802 |
| 2007 | 10,400 | 2012 | 12,653 | 2017 | 15,395 |
| 2008 | 10,816 | 2013 | 13,159 | 2018 | 16,010 |
| 2009 | 11,249 | 2014 | 13,686 | 2019 | 16,651 |
| 2010 | 11,699 | 2015 | 14,233 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

10. The aggregate quantity of originating goods of Morocco entered under subheading 9912.07.35 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 5,000 | 2011 | 6,083 | 2016 | 7,401 |
| 2007 | 5,200 | 2012 | 6,327 | 2017 | 7,697 |
| 2008 | 5,408 | 2013 | 6,580 | 2018 | 8,005 |
| 2009 | 5,624 | 2014 | 6,843 | 2019 | 8,325 |
| 2010 | 5,849 | 2015 | 7,117 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

11. The aggregate quantity of originating goods of Morocco entered under subheading 9912.12.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 1,000 | 2011 | 1,217 | 2016 | 1,480 |
| 2007 | 1,040 | 2012 | 1,265 | 2017 | 1,539 |
| 2008 | 1,082 | 2013 | 1,316 | 2018 | 1,601 |
| 2009 | 1,125 | 2014 | 1,369 | 2019 | 1,665 |
| 2010 | 1,170 | 2015 | 1,423 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

12. (a) Beginning in 2006 and in successive years thereafter, the Office of the United States Trade Representative shall publish in the Federal Register a determination for that calendar year of the amount of Morocco's trade surplus, by volume, from all sources for goods in the following subheadings: 1701.11, 1701.12, 1701.91, 1701.99, 1702.40 and 1702.60, except that Morocco's imports of originating goods of the United States under subheadings 1702.40 and 1702.60 shall not be included in the calculation of Morocco's trade surplus.

   (b) The aggregate quantity of originating goods of Morocco entered under subheading 9912.17.05 in any calendar year shall be the quantity of goods equal to the amount of Morocco's trade surplus in subdivision (a) of this note, but the aggregate quantity of goods entered in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2006 | 2,000 | 2011 | 2,433 | 2016 | 2,960 |
| 2007 | 2,080 | 2012 | 2,531 | 2017 | 3,079 |
| 2008 | 2,163 | 2013 | 2,632 | 2018 | 3,202 |
| 2009 | 2,250 | 2014 | 2,737 | 2019 | 3,330 |
| 2010 | 2,340 | 2015 | 2,847 | | |

Beginning in calendar year 2020, the aggregate quantity of goods of Morocco's entered under subheading 9912.17.05 in any calendar year shall be the quantity of goods equal to the amount of Morocco's trade surplus in subdivision (a) to this note.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(c)  The aggregate quantity of originating goods of Morocco entered under subheading 9912.17.10 through 9912.17.85 in any calendar year shall be the quantity of goods equal to the amount of Morocco's trade surplus in subdivision (a) of this note which exceeds the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|---|---|---|---|---|---|
| 2006 | 2,000 | 2011 | 2,433 | 2016 | 2,960 |
| 2007 | 2,080 | 2012 | 2,531 | 2017 | 3,079 |
| 2008 | 2,163 | 2013 | 2,632 | 2018 | 3,202 |
| 2009 | 2,250 | 2014 | 2,737 | 2019 | 3,330 |
| 2010 | 2,340 | 2015 | 2,847 | | |

Unless otherwise provided, this note 12(c) and subheadings 9912.17.10 through 9912.17.85 and the superior text "Subject to the quantitative limits specified in U.S. note 12(c) to this subchapter:" preceding 9912.17.10 are effective as to such goods of Morocco that are entered, under general note 27 to the tariff schedule, through the close of December 31, 2019, at the close of which date, this note 12(c) and subheadings 9912.17.10 through 9912.17.85 and the superior text "Subject to the quantitative limits specified in U.S. note 12(c) to this subchapter:" shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

13.  The aggregate quantity of originating goods of Morocco entered under subheading 9912.20.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|---|---|---|---|---|---|
| 2006 | 300 | 2011 | 365 | 2016 | 444 |
| 2007 | 312 | 2012 | 380 | 2017 | 462 |
| 2008 | 324 | 2013 | 395 | 2018 | 480 |
| 2009 | 337 | 2014 | 411 | 2019 | 500 |
| 2010 | 351 | 2015 | 427 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

14.  The aggregate quantity of originating goods of Morocco entered under subheading 9912.21.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|---|---|---|---|---|---|
| 2006 | 200 | 2011 | 243 | 2016 | 296 |
| 2007 | 208 | 2012 | 253 | 2017 | 308 |
| 2008 | 216 | 2013 | 263 | 2018 | 320 |
| 2009 | 225 | 2014 | 274 | 2019 | 333 |
| 2010 | 234 | 2015 | 285 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

15.  The aggregate quantity of originating goods of Morocco entered under subheading 9912.24.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(kilograms) | <u>Year</u> | <u>Quantity</u><br>(kilograms) | <u>Year</u> | <u>Quantity</u><br>(kilograms) |
|---|---|---|---|---|---|
| 2006 | 5,000 | 2011 | 6,083 | 2016 | 7,401 |
| 2007 | 5,200 | 2012 | 6,327 | 2017 | 7,697 |
| 2008 | 5,408 | 2013 | 6,580 | 2018 | 8,005 |
| 2009 | 5,624 | 2014 | 6,843 | 2019 | 8,325 |
| 2010 | 5,849 | 2015 | 7,117 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3645 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 5

<u>U.S. Notes</u> (con.)

16.  The aggregate quantity of originating goods of Morocco entered under subheading 9912.52.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (kilograms) | Year | Quantity (kilograms) | Year | Quantity (kilograms) |
|------|------|------|------|------|------|
| 2006 | 5,000 | 2011 | 6,083 | 2016 | 7,401 |
| 2007 | 5,200 | 2012 | 6,327 | 2017 | 7,697 |
| 2008 | 5,408 | 2013 | 6,580 | 2018 | 8,005 |
| 2009 | 5,624 | 2014 | 6,843 | 2019 | 8,325 |
| 2010 | 5,849 | 2015 | 7,117 | | |

Beginning in calendar year 2020, quantitative limitations shall cease to apply to such originating goods of Morocco.

**[Notes 17 through 62 deleted]**

63.  Subheadings 9912.95.01 through 9912.96.11 provide for safeguard measures established pursuant to Article 3.5 of the United States-Morocco Free Trade Agreement (as approved by section 202 of the United States-Morocco Free Trade Agreement Implementation Act), which allows the imposition of additional duties based upon the value of goods imported into the United States for certain agricultural products. Goods of Morocco, entered under the terms of general note 27 to the tariff schedule, and described in subheadings 9912.95.01 through 9912.96.11 of this subchapter for which a rate of duty followed by the symbol "(MA)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97.

**[Note 64 deleted.]**

65.  (a)  The Free rate of duty for heading 9912.99.40 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "(MA)" shall apply to imports from Morocco, in an aggregate quantity not to exceed 1,067,257 kilograms, of a textile or apparel good if the cotton fibers, classified in heading 5201, used in the production of the good originate in one or more of the least-developed beneficiary sub-Saharan countries designated in (b) of this note, and provided the cotton fibers are carded or combed in the territory of Morocco or the territory of the United States or of a least-developed country listed in (b) of this note.

(b)  The following countries for the purposes of this note are least-developed beneficiary sub-Saharan countries as designated in Article 6 of the *Bulletin Officiel, No. 4861 bis-chaoual 1421 (1.1.2001), Exoneration du droit d'importation en faveur des produits originaires et en provenance de certains pays d'Afrique*, as of January 1, 2006:

| | |
|---|---|
| Angola | Liberia |
| Benin | Madagascar |
| Burkina Faso | Malawi |
| Burundi | Mali |
| Cape Verde | Mauritania |
| Central African Republic | Mozambique |
| Chad | Niger |
| Comoros | Rwanda |
| Democratic Republic of Congo | Sao Tome and Principe |
| Djibouti | Sierra Leone |
| Equatorial Guinea | Somalia |
| Eritrea | Sudan |
| Ethiopia | Tanzania |
| Gambia | Togo |
| Guinea | Uganda |
| Guinea-Bissau | Zambia |
| Lesotho | |

Unless otherwise provided, this note and heading 9912.99.40 are effective as to imports from Morocco entered through the close of December 31, 2020. At the close of such date, this note and heading 9912.99.40 shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3646 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 6

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: | | | | |
| | | Goods provided for in subheading 0201.10.50, 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9912.02.05 | 1/ | Subject to the quantitative limits specified in U.S. note 3 to this subchapter............................................ | 1/ | | Free (MA) | |
| 9912.02.10 | 1/ | Other.......................................................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 0401.40.25, 0401.50.25, 0403.90.16 or 2105.00.20: | | | | |
| 9912.04.01 | 1/ | Subject to the quantitative limits specified in U.S. note 4 to this subchapter............................................ | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.04.02 | 1/ | Goods provided for in subheading 0401.40.25, 0401.50.25 or 0403.90.16..................................... | 1/ | | Free (MA) | |
| 9912.04.03 | 1/ | Goods provided for in subheading 2105.00.20......... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 0401.50.75, 0402.21.90, 0403.90.65, 0403.90.78, 0405.10.20, 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36: | | | | |
| 9912.04.10 | 1/ | Subject to the quantitative limits specified in U.S. note 5 to this subchapter............................................ | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.04.11 | 1/ | Goods provided for in subheading 0401.50.75...... | 1/ | | Free (MA) | |
| 9912.04.12 | 1/ | Goods provided for in subheading 0402.21.90 or 0403.90.65.................................................... | 1/ | | Free (MA) | |
| 9912.04.13 | 1/ | Goods provided for in subheading 0403.90.78...... | 1/ | | Free (MA) | |
| 9912.04.14 | 1/ | Goods provided for in subheading 0405.10.20...... | 1/ | | Free (MA) | |
| 9912.04.15 | 1/ | Goods provided for in subheading 0405.20.30, 2106.90.26 or 2106.90.36................................. | 1/ | | Free (MA) | |
| 9912.04.16 | 1/ | Goods provided for in subheading 0405.90.20...... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 0402.10.50, 0402.21.25, 0402.21.50, 0403.90.45, 0403.90.55, 0404.10.90, 2309.90.28 or 2309.90.48: | | | | |
| 9912.04.20 | 1/ | Subject to the quantitative limits specified in U.S. note 6 to this subchapter............................................ | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.04.21 | 1/ | Goods provided for in subheading 0402.10.50 or 0402.21.25.................................................... | 1/ | | Free (MA) | |
| 9912.04.22 | 1/ | Goods provided for in subheading 0402.21.50 or 0403.90.55.................................................... | 1/ | | Free (MA) | |
| 9912.04.23 | 1/ | Goods provided for in subheading 0403.90.45 or 0404.10.90.................................................... | 1/ | | Free (MA) | |
| 9912.04.24 | 1/ | Goods provided for in subheading 2309.90.28 or 2309.90.48.................................................... | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3647 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 7

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | | | |
| 9912.04.30 | 1/ | Subject to the quantitative limits specified in U.S. note 7 to this subchapter........................................ | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.04.31 | 1/ | Goods provided for in subheading 0402.29.50...... | 1/ | | Free (MA) | |
| 9912.04.32 | 1/ | Goods provided for in subheading 0402.91.70 or 0402.91.90........................................................ | 1/ | | Free (MA) | |
| 9912.04.33 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55........................................................ | 1/ | | Free (MA) | |
| 9912.04.34 | 1/ | Goods provided for in subheading 0402.99.90...... | 1/ | | Free (MA) | |
| 9912.04.35 | 1/ | Goods provided for in subheading 0403.10.50...... | 1/ | | Free (MA) | |
| 9912.04.36 | 1/ | Goods provided for in subheading 0403.90.95...... | 1/ | | Free (MA) | |
| 9912.04.37 | 1/ | Goods provided for in subheading 0404.10.15...... | 1/ | | Free (MA) | |
| 9912.04.38 | 1/ | Goods provided for in subheading 0404.90.50...... | 1/ | | Free (MA) | |
| 9912.04.39 | 1/ | Goods provided for in subheading 0405.20.70 or 2106.90.66........................................................ | 1/ | | Free (MA) | |
| 9912.04.40 | 1/ | Goods provided for in subheading 1517.90.60...... | 1/ | | Free (MA) | |
| 9912.04.41 | 1/ | Goods provided for in subheading 1704.90.58...... | 1/ | | Free (MA) | |
| 9912.04.42 | 1/ | Goods provided for in subheading 1806.20.26, 1806.20.36, 1806.32.06 or 1806.32.16................ | 1/ | | Free (MA) | |
| 9912.04.43 | 1/ | Goods provided for in subheading 1806.20.28, 1806.20.38, 1806.32.08 or 1806.32.18................ | 1/ | | Free (MA) | |
| 9912.04.44 | 1/ | Goods provided for in subheading 1806.20.82 or 1806.20.87........................................................ | 1/ | | Free (MA) | |
| 9912.04.45 | 1/ | Goods provided for in subheading 1806.20.83 or 1806.20.89........................................................ | 1/ | | Free (MA) | |
| 9912.04.46 | 1/ | Goods provided for in subheading 1806.32.70, 1806.90.08, 1806.90.18 or 1806.90.28................ | 1/ | | Free (MA) | |
| 9912.04.47 | 1/ | Goods provided for in subheading 1806.32.80, 1806.90.10, 1806.90.20 or 1806.90.30................ | 1/ | | Free (MA) | |
| 9912.04.48 | 1/ | Goods provided for in subheading 1901.10.16, 1901.10.26, 1901.10.36 or 1901.10.44................ | 1/ | | Free (MA) | |
| 9912.04.49 | 1/ | Goods provided for in subheading 1901.20.15 or 1901.20.50........................................................ | 1/ | | Free (MA) | |
| 9912.04.50 | 1/ | Goods provided for in subheading 1901.10.56, 1901.10.66, 1901.90.62 or 1901.90.65................ | 1/ | | Free (MA) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3648 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 8

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | |   Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | | | |
| | |     Other: (con.) | | | | |
| 9912.04.51 | 1/ |       Goods provided for in subheading 2105.00.40...... | 1/ | | Free (MA) | |
| 9912.04.52 | 1/ |       Goods provided for in subheading 2106.90.09...... | 1/ | | Free (MA) | |
| 9912.04.53 | 1/ |       Goods provided for in subheading 2106.90.87...... | 1/ | | Free (MA) | |
| 9912.04.54 | 1/ |       Goods provided for in subheading 2202.99.28...... | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36: | | | | |
| 9912.04.70 | 1/ | Subject to the quantitative limits specified in U.S. note 8 to this subchapter............................................. | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.04.71 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97.................................................. | 1/ | | Free (MA) | |
| 9912.04.72 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74.................................... | 1/ | | Free (MA) | |
| 9912.04.73 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78.................................... | 1/ | | Free (MA) | |
| 9912.04.74 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84.................................... | 1/ | | Free (MA) | |
| 9912.04.75 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88.................................... | 1/ | | Free (MA) | |
| 9912.04.76 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68.................. | 1/ | | Free (MA) | |
| 9912.04.77 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92.................................................. | 1/ | | Free (MA) | |
| 9912.04.78 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36.................................................. | 1/ | | Free (MA) | |
| 9912.04.79 | 1/ | Goods provided for in subheading 0406.90.48...... | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3650 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 10

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0712.20.20 or 0712.20.40: | | | | |
| 9912.07.05 | 1/ | Subject to the quantitative limits specified in U.S. note 9 to this subchapter.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| | | Goods provided for in subheading 0712.20.20: | | | | |
| 9912.07.11 | 1/ | Valued less than 19.25¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.12 | 1/ | Valued 19.25¢/kg or more but less than 30.8¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.13 | 1/ | Valued 30.8¢/kg or more but less than 46.2¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.14 | 1/ | Valued 46.2¢/kg or more but less than 69.3¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.15 | 1/ | Valued 69.3¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 0712.20.40: | | | | |
| 9912.07.16 | 1/ | Valued less than 31.5¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.17 | 1/ | Valued 31.5¢/kg or more but less than 50.4¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.18 | 1/ | Valued 50.4¢/kg or more but less than 75.6¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.19 | 1/ | Valued 75.6¢/kg or more but less than $1.134/kg.................... | 1/ | | Free (MA) | |
| 9912.07.20 | 1/ | Valued $1.134/kg or more.................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 0712.90.40: | | | | |
| 9912.07.35 | 1/ | Subject to the quantitative limits specified in U.S. note 10 to this subchapter.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| | | Powder or flour: | | | | |
| 9912.07.41 | 1/ | Valued less than 13.25¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.42 | 1/ | Valued 13.25¢/kg or more but less than 21.2¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.43 | 1/ | Valued 21.2¢/kg or more but less than 31.8¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.44 | 1/ | Valued 31.8¢/kg or more but less than 47.7¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.45 | 1/ | Valued 47.7¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.07.46 | 1/ | Valued less than 12¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.47 | 1/ | Valued 12¢/kg or more but less than 19.2¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.48 | 1/ | Valued 19.2¢/kg or more but less than 28.8¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.49 | 1/ | Valued 28.8¢/kg or more but less than 43.2¢/kg.................... | 1/ | | Free (MA) | |
| 9912.07.50 | 1/ | Valued 43.2¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.15, 2008.11.35 or 2008.11.60: | | | | |
| 9912.12.05 | 1/ | Subject to the quantitative limits specified in U.S. note 11 to this subchapter.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.12.10 | 1/ | Goods provided for in subheading 1202.41.80...... | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3651 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 11

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.15, 2008.11.35 or 2008.11.60: (con.) | | | | |
| | | Other: (con.) | | | | |
| 9912.12.20 | 1/ | Goods provided for in subheading 1202.30.80, 1202.42.80, 2008.11.15, 2008.11.35 or 2008.11.60...................................................... | 1/ | | Free (MA) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3652 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 12

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97: | | | | |
| 9912.17.05 | 1/ | Subject to the quantitative limits specified in U.S. note 12(b) to this subchapter.................. | 1/ | | Free (MA) | |
| | | Subject to the quantitative limits specified in U.S. note 12(c) to this subchapter: | | | | |
| 9912.17.10 | 1/ | Goods provided for in subheading 1701.13.50, 1701.14.50............................ | 1/ | | 11.2¢/kg (MA) | |
| 9912.17.15 | 1/ | Goods provided for in subheading 1701.12.50, 1701.91.30, 1701.99.50, 1702.90.20 or 2106.90.46.................. | 1/ | | 11.8¢/kg (MA) | |
| 9912.17.20 | 1/ | Goods provided for in subheading 1701.91.48, 1701.91.58 or 1702.90.68........................ | 1/ | | 11.2¢/kg + 1.6% (MA) | |
| 9912.17.25 | 1/ | Goods provided for in subheading 1702.20.28 or 1702.30.28.............................. | 1/ | | 5.5¢/kg of total sugars + 1.6% (MA) | |
| 9912.17.30 | 1/ | Goods provided for in subheading 1702.40.28, 1702.60.28 or 1702.90.58........................ | 1/ | | 11.2¢/kg of total sugars + 1.6% (MA) | |
| 9912.17.35 | 1/ | Goods provided for in subheading 1704.90.68 or 1704.90.78.............................. | 1/ | | 13.2¢/kg + 3.4% (MA) | |
| 9912.17.40 | 1/ | Goods provided for in subheading 1806.10.15...... | 1/ | | 7.1¢/kg (MA) | |
| 9912.17.45 | 1/ | Goods provided for in subheading 1806.10.28, 1806.10.38, 1806.10.55 or 1806.10.75................. | 1/ | | 11.1¢/kg (MA) | |
| 9912.17.50 | 1/ | Goods provided for in subheading 1806.20.73, 1806.20.77, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48 or 2101.20.58............. | 1/ | | 10¢/kg + 2.8% (MA) | |
| 9912.17.55 | 1/ | Goods provided for in subheading 1806.20.94 or 1806.20.98.............................. | 1/ | | 12.3¢/kg + 2.8% (MA) | |
| 9912.17.60 | 1/ | Goods provided for in subheading 1806.90.39, 1806.90.49 or 1806.90.59........................ | 1/ | | 12.3¢/kg + 1.9% (MA) | |
| 9912.17.65 | 1/ | Goods provided for in subheading 1901.20.25, 1901.20.35, 1901.20.60, or 1901.20.70............. | 1/ | | 14¢/kg + 2.8% (MA) | |
| 9912.17.70 | 1/ | Goods provided for in subheading 1901.90.68 or 1901.90.71.............................. | 1/ | | 7.8¢/kg + 2.8% (MA) | |
| 9912.17.75 | 1/ | Goods provided for in subheading 2103.90.78...... | 1/ | | 10¢/kg + 2.1% (MA) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 1701.12.50, 1701.13.50, 1701.14.50, 1701.91.30, 1701.91.48, 1701.91.58, 1701.99.50, 1702.20.28, 1702.30.28, 1702.40.28, 1702.60.28, 1702.90.20, 1702.90.58, 1702.90.68, 1704.90.68, 1704.90.78, 1806.10.15, 1806.10.28, 1806.10.38, 1806.10.55, 1806.10.75, 1806.20.73, 1806.20.77, 1806.20.94, 1806.20.98, 1806.90.39, 1806.90.49, 1806.90.59, 1901.20.25, 1901.20.35, 1901.20.60, 1901.20.70, 1901.90.68, 1901.90.71, 2101.12.38, 2101.12.48, 2101.12.58, 2101.20.38, 2101.20.48, 2101.20.58, 2103.90.78, 2106.90.46, 2106.90.72, 2106.90.76, 2106.90.80, 2106.90.91, 2106.90.94 or 2106.90.97: (con.) | | | | |
| | | Subject to the quantitative limits specified in U.S. note 12(c) to this subchapter: (con.) | | | | |
| 9912.17.80 | 1/ | Goods provided for in subheading 2106.90.72, 2106.90.76 or 2106.90.80....................................... | 1/ | | 23.3¢/kg + 2.8% (MA) | |
| 9912.17.85 | 1/ | Goods provided for in subheading 2106.90.91, 2106.90.94 or 2106.90.97....................................... | 1/ | | 9.5¢/kg + 2.8% (MA) | |
| | | Goods provided for in subheading 2002.10.00 or 2002.90.80: | | | | |
| 9912.20.05 | 1/ | Subject to the quantitative limits specified in U.S. note 13 to this subchapter................................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| | | Goods provided for in subheading 2002.10.00: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9912.20.11 | 1/ | Valued less than 13¢/kg............................ | 1/ | | Free (MA) | |
| 9912.20.12 | 1/ | Valued 13¢/kg or more but less than 20.8¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.13 | 1/ | Valued 20.8¢/kg or more but less than 31.2¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.14 | 1/ | Valued 31.2¢/kg or more but less than 46.8¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.15 | 1/ | Valued 46.8¢/kg or more.......................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.20.16 | 1/ | Valued less than 10.75¢/kg...................... | 1/ | | Free (MA) | |
| 9912.20.17 | 1/ | Valued 10.75¢/kg or more but less than 17.2¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.18 | 1/ | Valued 17.2¢/kg or more but less than 25.8¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.19 | 1/ | Valued 25.8¢/kg or more but less than 38.7¢/kg............................................. | 1/ | | Free (MA) | |
| 9912.20.20 | 1/ | Valued 38.7¢/kg or more.......................... | 1/ | | Free (MA) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 2002.10.00 or 2002.90.80: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Goods provided for in subheading 2002.90.80: | | | | |
| | | Paste: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9912.20.21 | 1/ | Valued less than 16¢/kg.................... | 1/ | | Free (MA) | |
| 9912.20.22 | 1/ | Valued 16¢/kg or more but less than 25.6¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.23 | 1/ | Valued 25.6¢/kg or more but less than 38.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.24 | 1/ | Valued 38.4¢/kg or more but less than 57.6¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.25 | 1/ | Valued 57.6¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.20.26 | 1/ | Valued less than 14¢/kg.................... | 1/ | | Free (MA) | |
| 9912.20.27 | 1/ | Valued 14¢/kg or more but less than 22.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.28 | 1/ | Valued 22.4¢/kg or more but less than 33.6¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.29 | 1/ | Valued 33.6¢/kg or more but less than 50.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.30 | 1/ | Valued 50.4¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Puree: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9912.20.31 | 1/ | Valued less than 11.5¢/kg.................. | 1/ | | Free (MA) | |
| 9912.20.32 | 1/ | Valued 11.5¢/kg or more but less than 18.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.33 | 1/ | Valued 18.4¢/kg or more but less than 27.6¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.34 | 1/ | Valued 27.6¢/kg or more but less than 41.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.35 | 1/ | Valued 41.4¢/kg or more.................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.20.36 | 1/ | Valued less than 7.75¢/kg.................. | 1/ | | Free (MA) | |
| 9912.20.37 | 1/ | Valued 7.75¢/kg or more but less than 12.4¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.38 | 1/ | Valued 12.4¢/kg or more but less than 18.6¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.39 | 1/ | Valued 18.6¢/kg or more but less than 27.9¢/kg.......................................... | 1/ | | Free (MA) | |
| 9912.20.40 | 1/ | Valued 27.9¢/kg or more.................... | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3655 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 15

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 2002.10.00 or 2002.90.80: (con.) | | | | |
| | | Other: (con.) | | | | |
| | | Goods provided for in subheading 2002.90.80: (con.) | | | | |
| | | Other: | | | | |
| 9912.20.41 | 1/ | Valued less than 17.25¢/kg...................... | 1/ | | Free (MA) | |
| 9912.20.42 | 1/ | Valued 17.25¢/kg or more but less than 27.6¢/kg........................................... | 1/ | | Free (MA) | |
| 9912.20.43 | 1/ | Valued 27.6¢/kg or more but less than 41.4¢/kg........................................... | 1/ | | Free (MA) | |
| 9912.20.44 | 1/ | Valued 41.4¢/kg or more but less than 62.1¢/kg........................................... | 1/ | | Free (MA) | |
| 9912.20.45 | 1/ | Valued 62.1¢/kg or more........................... | 1/ | | Free (MA) | |
| 9912.21.05 | 1/ | Goods provided for in subheading 2103.20.40: Subject to the quantitative limits specified in U.S. note 14 to this subchapter.................................. | 1/ | | Free (MA) | |
| | | Other: In containers holding less than 1.4 kg: | | | | |
| 9912.21.11 | 1/ | Valued less than 21¢/kg.................... | 1/ | | Free (MA) | |
| 9912.21.12 | 1/ | Valued 21¢/kg or more but less than 33.6¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.13 | 1/ | Valued 33.6¢/kg or more but less than 50.4¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.14 | 1/ | Valued 50.4¢/kg or more but less than 75.6¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.15 | 1/ | Valued 75.6¢/kg or more................... | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.21.16 | 1/ | Valued less than 23.5¢/kg.................... | 1/ | | Free (MA) | |
| 9912.21.17 | 1/ | Valued 23.5¢/kg or more but less than 37.6¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.18 | 1/ | Valued 37.6¢/kg or more but less than 56.4¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.19 | 1/ | Valued 56.4¢/kg or more but less than 84.6¢/kg........................................ | 1/ | | Free (MA) | |
| 9912.21.20 | 1/ | Valued 84.6¢/kg or more................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 2401.10.65, 2401.20.35, 2401.20.87, 2401.30.70, 2403.19.90, 2403.91.47 or 2403.99.90: | | | | |
| 9912.24.05 | 1/ | Subject to the quantitative limits specified in U.S. note 15 to this subchapter.................................. | 1/ | | Free (MA) | |
| 9912.24.10 | 1/ | Other............................................... | 1/ | | Free (MA) | |
| | | Goods provided for in subheading 5201.00.18 5201.00.28, 5201.00.38, 5201.00.80, 5202.99.30 or 5203.00.30: | | | | |
| 9912.52.05 | 1/ | Subject to the quantitative limits specified in U.S. note 16 to this subchapter.................................. | 1/ | | Free (MA) | |
| | | Other: | | | | |
| 9912.52.20 | 1/ | Goods provided for in subheading 5201.00.18, 5201.00.28, 5201.00.38, 5201.00.80 or 5203.00.30...................................... | 1/ | | Free (MA) | |
| 9912.52.40 | 1/ | Goods provided for in subheading 5202.99.30...... | 1/ | | Free (MA) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3656 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 16

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Asparagus provided for in subheading 2005.60.00: | | | | |
| 9912.95.01 | 1/ | Valued less than 39.75¢/kg....... | 1/ | | Free (MA) | |
| 9912.95.02 | 1/ | Valued 39.75¢/kg or more but less than 63.6¢...... | 1/ | | Free (MA) | |
| 9912.95.03 | 1/ | Valued 63.6¢/kg or more but less than 95.4¢/kg........ | 1/ | | Free (MA) | |
| 9912.95.04 | 1/ | Valued 95.4¢/kg or more but less than $1.431/kg...... | 1/ | | Free (MA) | |
| 9912.95.05 | 1/ | Valued $1.431/kg or more.......... | 1/ | | Free (MA) | |
| | | Olives provided for in subheading 2005.70.60: | | | | |
| | | Whole pitted: | | | | |
| | | In containers each holding more than 0.3 kg, drained weight: | | | | |
| 9912.95.06 | 1/ | Valued less than 40.25¢/kg............. | 1/ | | Free (MA) | |
| 9912.95.07 | 1/ | Valued 40.25¢/kg or more but less than 64.4¢/kg........ | 1/ | | Free (MA) | |
| 9912.95.08 | 1/ | Valued 64.4¢/kg or more but less than 96.6¢kg......... | 1/ | | Free (MA) | |
| 9912.95.09 | 1/ | Valued 96.6¢/kg or more but less than $1.449/kg......... | 1/ | | Free (MA) | |
| 9912.95.10 | 1/ | Valued $1.449/kg or more............. | 1/ | | Free (MA) | |
| | | In containers each holding 0.3 kg or less, drained weight: | | | | |
| 9912.95.11 | 1/ | Valued less than 39¢/kg......... | 1/ | | Free (MA) | |
| 9912.95.12 | 1/ | Valued 39¢/kg or more but less than 62.4¢/kg......... | 1/ | | Free (MA) | |
| 9912.95.13 | 1/ | Valued 62.4¢/kg or more but less than 93.6¢/kg........ | 1/ | | Free (MA) | |
| 9912.95.14 | 1/ | Valued 93.6¢/kg or more but less than $1.404/kg........ | 1/ | | Free (MA) | |
| 9912.95.15 | 1/ | Valued $1.404/kg or more............. | 1/ | | Free (MA) | |
| | | Sliced: | | | | |
| 9912.95.16 | 1/ | Valued less than 44.75¢/kg......... | 1/ | | Free (MA) | |
| 9912.95.17 | 1/ | Valued 44.75¢/kg or more but less than 71.6¢/kg......... | 1/ | | Free (MA) | |
| 9912.95.18 | 1/ | Valued 71.6¢/kg or more but less than $1.074/kg......... | 1/ | | Free (MA) | |
| 9912.95.19 | 1/ | Valued $1.074/kg or more but less than $1.611/kg......... | 1/ | | Free (MA) | |
| 9912.95.20 | 1/ | Valued $1.611/kg or more............. | 1/ | | Free (MA) | |
| | | Chopped or minced: | | | | |
| 9912.95.21 | 1/ | Valued less than 24.25¢/kg............. | 1/ | | Free (MA) | |
| 9912.95.22 | 1/ | Valued 24.25¢/kg or more but less than 38.8¢/kg......... | 1/ | | Free (MA) | |
| 9912.95.23 | 1/ | Valued 38.8¢/kg or more but less than 58.2¢kg........ | 1/ | | Free (MA) | |
| 9912.95.24 | 1/ | Valued 58.2¢/kg or more but less than 87.3¢/kg... | 1/ | | Free (MA) | |
| 9912.95.25 | 1/ | Valued 87.3¢/kg or more............. | 1/ | | Free (MA) | |
| | | Other, including wedged or broken: | | | | |
| 9912.95.26 | 1/ | Valued less than 37.5¢/kg............. | 1/ | | Free (MA) | |
| 9912.95.27 | 1/ | Valued 37.5¢/kg or more but less than 60¢/kg...... | 1/ | | Free (MA) | |
| 9912.95.28 | 1/ | Valued 60¢/kg or more but less than 90¢/kg........ | 1/ | | Free (MA) | |
| 9912.95.29 | 1/ | Valued 90¢/kg or more but less than $1.35/kg...... | 1/ | | Free (MA) | |
| 9912.95.30 | 1/ | Valued $1.35/kg or more............. | 1/ | | Free (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3657 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Pears provided for in subheading 2008.40.00: | | | | |
| | | In containers each holding less than 1.4 kg: | | | | |
| 9912.95.31 | 1/ | Valued less than 16.25¢/kg.................................... | 1/ | | 15.3% (MA) | |
| 9912.95.32 | 1/ | Valued 16.25¢/kg or more but less than 26¢/kg.... | 1/ | | 12.2% (MA) | |
| 9912.95.33 | 1/ | Valued 26¢/kg or more but less than 39¢/kg........ | 1/ | | 10.1% (MA) | |
| 9912.95.34 | 1/ | Valued 39¢/kg or more but less than 58.5¢/kg...... | 1/ | | 8% (MA) | |
| 9912.95.35 | 1/ | Valued 58.5¢/kg or more.................................... | 1/ | | 5% (MA) | |
| | | Other: | | | | |
| 9912.95.36 | 1/ | Valued less than 15.75¢/kg.................................... | 1/ | | 15.3% (MA) | |
| 9912.95.37 | 1/ | Valued 15.75¢/kg or more but less than 25.2¢/kg.................................................. | 1/ | | 12.2% (MA) | |
| 9912.95.38 | 1/ | Valued 25.2¢/kg or more but less than 37.8¢/kg... | 1/ | | 10.1% (MA) | |
| 9912.95.39 | 1/ | Valued 37.8¢/kg or more but less than 56.7¢/kg... | 1/ | | 8% (MA) | |
| 9912.95.40 | 1/ | Valued 56.7¢/kg or more.................................... | 1/ | | 5% (MA) | |
| | | Apricots provided for in subheading 2008.50.40: | | | | |
| 9912.95.41 | 1/ | Valued less than 24.5¢/kg.................................... | 1/ | | 29.8% (MA) | |
| 9912.95.42 | 1/ | Valued 24.5¢/kg or more but less than 39.2¢/kg... | 1/ | | 23.8% (MA) | |
| 9912.95.43 | 1/ | Valued 39.2¢/kg or more but less than 58.8¢/kg... | 1/ | | 19.8% (MA) | |
| 9912.95.44 | 1/ | Valued 58.8¢/kg or more but less than 88.2¢/kg... | 1/ | | 15.8% (MA) | |
| 9912.95.45 | 1/ | Valued 88.2¢/kg or more.................................... | 1/ | | 9.8% (MA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3658 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 18

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Peaches, including nectarines, provided for in subheading 2008.70.10 or 2008.70.20: | | | | |
| | | Goods provided for in subheading 2008.70.10: | | | | |
| | | In containers each holding less than 1.4 kg: | | | | |
| 9912.95.46 | 1/ | Valued less than 14.5¢/kg.................................. | 1/ | | 16% (MA) | |
| 9912.95.47 | 1/ | Valued 14.5¢/kg or more but less than 23.2¢/kg.................................. | 1/ | | 12.7% (MA) | |
| 9912.95.48 | 1/ | Valued 23.2¢/kg or more but less than 34.8¢/kg.................................. | 1/ | | 10.6% (MA) | |
| 9912.95.49 | 1/ | Valued 34.8¢/kg or more but less than 52.2¢/kg.................................. | 1/ | | 8.4% (MA) | |
| 9912.95.50 | 1/ | Valued 52.2¢/kg or more.................................. | 1/ | | 5.2% (MA) | |
| | | Other: | | | | |
| 9912.95.51 | 1/ | Valued less than 13.75¢/kg.................................. | 1/ | | 16% (MA) | |
| 9912.95.52 | 1/ | Valued 13.75¢/kg or more but less than 22¢/kg.................................. | 1/ | | 12.7% (MA) | |
| 9912.95.53 | 1/ | Valued 22¢/kg or more but less than 33¢/kg... | 1/ | | 10.6% (MA) | |
| 9912.95.54 | 1/ | Valued 33¢/kg or more but less than 49.5¢/kg.................................. | 1/ | | 8.4% (MA) | |
| 9912.95.55 | 1/ | Valued 49.5¢/kg or more.................................. | 1/ | | 5.2% (MA) | |
| | | Goods provided for in subheading 2008.70.20: | | | | |
| | | In containers each holding less than 1.4 kg: | | | | |
| 9912.95.56 | 1/ | Valued less than 14.5¢/kg.................................. | 1/ | | 17% (MA) | |
| 9912.95.57 | 1/ | Valued 14.5¢/kg or more but less than 23.2¢/kg.................................. | 1/ | | 13.5% (MA) | |
| 9912.95.58 | 1/ | Valued 23.2¢/kg or more but less than 34.8¢/kg.................................. | 1/ | | 11.3% (MA) | |
| 9912.95.59 | 1/ | Valued 34.8¢/kg or more but less than 52.2¢/kg.................................. | 1/ | | 9% (MA) | |
| 9912.95.60 | 1/ | Valued 52.2¢/kg or more.................................. | 1/ | | 5.6% (MA) | |
| | | Other: | | | | |
| 9912.95.61 | 1/ | Valued less than 13.75¢/kg.................................. | 1/ | | 17% (MA) | |
| 9912.95.62 | 1/ | Valued 13.75¢/kg or more but less than 22¢/kg.................................. | 1/ | | 13.5% (MA) | |
| 9912.95.63 | 1/ | Valued 22¢/kg or more but less than 33¢/kg... | 1/ | | 11.3% (MA) | |
| 9912.95.64 | 1/ | Valued 33¢/kg or more but less than 49.5¢/kg.................................. | 1/ | | 9% (MA) | |
| 9912.95.65 | 1/ | Valued 49.5¢/kg or more.................................. | 1/ | | 5.6% (MA) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3659 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 19

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Mixtures of fruit, nuts and other edible parts of plants provided for in subheading 2008.97.90: | | | | |
| | | Packed in a liquid medium in airtight containers: | | | | |
| | | Containing peaches or pears: | | | | |
| | | In containers each holding less than 1.4 kg: | | | | |
| 9912.95.66 | 1/ | Valued less than 20.75¢/kg...................... | 1/ | | 14.9% (MA) | |
| 9912.95.67 | 1/ | Valued 20.75¢/kg or more but less than 33.2¢/kg.................... | 1/ | | 11.9% (MA) | |
| 9912.95.68 | 1/ | Valued 33.2¢/kg or more but less than 49.8¢/kg..................... | 1/ | | 9.9% (MA) | |
| 9912.95.69 | 1/ | Valued 49.8¢/kg or more but less than 74.7¢/kg..................... | 1/ | | 7.9% (MA) | |
| 9912.95.70 | 1/ | Valued 74.7¢/kg or more.......................... | 1/ | | 4.9% (MA) | |
| | | Other: | | | | |
| 9912.95.71 | 1/ | Valued less than 18.75¢/kg.................... | 1/ | | 14.9% (MA) | |
| 9912.95.72 | 1/ | Valued 18.75¢/kg or more but less than 30¢/kg...................... | 1/ | | 11.9% (MA) | |
| 9912.95.73 | 1/ | Valued 30¢/kg or more but less than 45¢/kg........................ | 1/ | | 9.9% (MA) | |
| 9912.95.74 | 1/ | Valued 45¢/kg or more but less than 67.5¢/kg...................... | 1/ | | 7.9% (MA) | |
| 9912.95.75 | 1/ | Valued 67.5¢/kg or more.......................... | 1/ | | 4.9% (MA) | |
| | | Other: | | | | |
| | | Containing oranges or grapefruit: | | | | |
| 9912.95.76 | 1/ | Valued less than 30.25¢/kg.................... | 1/ | | 14.9% (MA) | |
| 9912.95.77 | 1/ | Valued 30.25¢/kg or more but less than 48.4¢/kg..................... | 1/ | | 11.9% (MA) | |
| 9912.95.78 | 1/ | Valued 48.4¢/kg or more but less than 72.6¢/kg..................... | 1/ | | 9.9% (MA) | |
| 9912.95.79 | 1/ | Valued 72.6¢/kg or more but less than $1.089/kg...................... | 1/ | | 7.9% (MA) | |
| 9912.95.80 | 1/ | Valued $1.089/kg or more..................... | 1/ | | 4.9% (MA) | |
| | | Other: | | | | |
| 9912.95.81 | 1/ | Valued less than 20¢/kg........................... | 1/ | | 14.9% (MA) | |
| 9912.95.82 | 1/ | Valued 20¢/kg or more but less than 32¢/kg........................ | 1/ | | 11.9% (MA) | |
| 9912.95.83 | 1/ | Valued 32¢/kg or more but less than 48¢/kg........................ | 1/ | | 9.9% (MA) | |
| 9912.95.84 | 1/ | Valued 48¢/kg or more but less than 72¢/kg........................ | 1/ | | 7.9% (MA) | |
| 9912.95.85 | 1/ | Valued 72¢/kg or more............................ | 1/ | | 4.9% (MA) | |
| 9912.95.86 | 1/ | Other........................ | 1/ | | 4.9% (MA) | |

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3660 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XII - 20

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Morocco, under the terms of general note 27 to the tariff schedule: (con.) | | | | |
| | | Orange juice, frozen, provided for in subheading 2009.11.00: | | | | |
| | | In containers each holding less than 0.946 liter: | | | | |
| 9912.95.87 | 1/ | Valued less than 5.75¢/liter.................................... | 1/ | | 7.85¢/liter (MA) | |
| 9912.95.88 | 1/ | Valued 5.75¢/liter or more but less than 9.2¢/liter.................................................. | 1/ | | 6.2¢/liter (MA) | |
| 9912.95.89 | 1/ | Valued 9.2¢/liter or more but less than 13.8¢/liter.................................................. | 1/ | | 5.1¢/liter (MA) | |
| 9912.95.90 | 1/ | Valued 13.8¢/liter or more but less than 20.7¢/liter.................................................. | 1/ | | 4.1¢/liter (MA) | |
| 9912.95.91 | 1/ | Valued 20.7¢/liter or more.............................. | 1/ | | 2.5¢/liter (MA) | |
| | | In containers each holding 0.946 liter or more but not more than 3.785 liters: | | | | |
| 9912.95.92 | 1/ | Valued less than 5.5¢/liter................................ | 1/ | | 7.85¢/liter (MA) | |
| 9912.95.93 | 1/ | Valued 5.5¢/liter or more but less than 8.8¢/liter.... | 1/ | | 6.2¢/liter (MA) | |
| 9912.95.94 | 1/ | Valued 8.8¢/liter or more but less than 13.2¢/liter.................................................. | 1/ | | 5.1¢/liter (MA) | |
| 9912.95.95 | 1/ | Valued 13.2¢/liter or more but less than 19.8¢/liter.................................................. | 1/ | | 4.1¢/liter (MA) | |
| 9912.95.96 | 1/ | Valued 19.8¢/liter or more............................. | 1/ | | 2.5¢/liter (MA) | |
| | | In containers of more than 3.785 liters: | | | | |
| 9912.95.97 | 1/ | Valued less than 5¢/liter.................................. | 1/ | | 7.85¢/liter (MA) | |
| 9912.95.98 | 1/ | Valued 5¢/liter or more but less than 8¢/liter.......... | 1/ | | 6.2¢/liter (MA) | |
| 9912.95.99 | 1/ | Valued 8¢/liter or more but less than 12¢/liter......... | 1/ | | 5.1¢/liter (MA) | |
| 9912.96.00 | 1/ | Valued 12¢/liter or more but less than 18¢/liter....... | 1/ | | 4.1¢/liter (MA) | |
| 9912.96.01 | 1/ | Valued 18¢/liter or more.................................. | 1/ | | 2.5¢/liter (MA) | |
| | | Orange juice, not frozen, of a Brix value not exceeding 20, provided for in subheading 2009.12.45: | | | | |
| 9912.96.02 | 1/ | Valued less than 12.25¢/liter............................ | 1/ | | Free (MA) | |
| 9912.96.03 | 1/ | Valued 12.25¢/liter or more but less than 19.6¢/liter... | 1/ | | Free (MA) | |
| 9912.96.04 | 1/ | Valued 19.6¢/liter or more but less than 29.4¢/liter...... | 1/ | | Free (MA) | |
| 9912.96.05 | 1/ | Valued 29.4¢/liter or more but less than 44.1¢/liter...... | 1/ | | Free (MA) | |
| 9912.96.06 | 1/ | Valued 44.1¢/liter or more.............................. | 1/ | | Free (MA) | |
| | | Orange juice provided for in subheading 2009.19.00: | | | | |
| 9912.96.07 | 1/ | Valued less than 12.25¢/liter............................ | 1/ | | Free (MA) | |
| 9912.96.08 | 1/ | Valued 12.25¢/liter or more but less than 19.6¢/liter... | 1/ | | Free (MA) | |
| 9912.96.09 | 1/ | Valued 19.6¢/liter or more but less than 29.4¢/liter...... | 1/ | | Free (MA) | |
| 9912.96.10 | 1/ | Valued 29.4¢/liter or more but less than 44.1¢/liter...... | 1/ | | Free (MA) | |
| 9912.96.11 | 1/ | Valued 44.1¢/liter or more.............................. | 1/ | | Free (MA) | |
| 9912.99.40 | 1/ | Imports from Morocco, in an aggregate quantity not to exceed an annual quantity of 1,067,257 kilograms, of textile or apparel goods provided for in U.S. note 65 to this subchapter............... | 1/ | | Free (MA) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3661 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XIII

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-AUSTRALIA FREE TRADE AGREEMENT

<u>U.S. Notes</u>

1.  This subchapter contains modifications of the provisions of the tariff schedule established pursuant to the United States-Australia Free Trade Agreement. Goods of Australia, entered under the terms of general note 28 to the tariff schedule, and described in subheadings 9913.02.05 through 9913.52.40 of this subchapter for which a rate of duty followed by the symbol "(AU)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97. Originating goods of Australia entered into the United States under the provisions of subheadings 9913.02.05 through 9913.52.40 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Unless otherwise provided, the provisions and notes of this subchapter are effective as to such originating goods of Australia entered, under general note 28 to the tariff schedule, through the close of December 31, 2022, at the close of which date this subchapter shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

2.  Whenever goods are classifiable under a provision for which the modification of the applicable United States-Australia Free Trade Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3.  (a)  The aggregate quantity of originating goods of Australia entered under subheading 9913.02.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------------------------|------|------------------------|
| 2013 | 35,000 | 2018 | 45,000 |
| 2014 | 35,000 | 2019 | 50,000 |
| 2015 | 40,000 | 2020 | 55,000 |
| 2016 | 40,000 | 2021 | 60,000 |
| 2017 | 45,000 | 2022 | 70,000 |

The quantities above apply only to beef other than carcasses and half carcasses and beef other than processed, as defined in additional U.S. note 1(a) of chapter 2 of this schedule.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

Beginning in calendar year 2023, quantitative limitations shall cease to apply on such originating goods of Australia.

(b)  The aggregate quantity of originating goods of Australia entered under subheading 9913.02.20 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------------------------|------|------------------------|
| 2013 | 3,500 | 2018 | 4,500 |
| 2014 | 3,500 | 2019 | 5,000 |
| 2015 | 4,000 | 2020 | 5,500 |
| 2016 | 4,000 | 2021 | 6,000 |
| 2017 | 4,500 | 2022 | 7,000 |

The quantities above apply only to beef other than carcasses and half carcasses and beef other than processed, as defined in additional U.S. note 1(a) of chapter 2 of this schedule.

The above quantities shall only be eligible for tariff treatment provided for subheading 9913.02.20 if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 2
<u>U.S. Notes</u> (con.)

(c)  For years 2013 through 2022, the Office of the United States Trade Representative shall publish in the Federal Register a determination if the duty in 9913.02.30 is not applicable to originating goods of Australia and shall announce the appropriate tariff treatment to such goods.

4.   The aggregate quantity of originating goods of Australia entered under subheading 9913.04.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (1,000 liters) | Year | Quantity (1,000 liters) | Year | Quantity (1,000 liters) |
|------|------|------|------|------|------|
| 2005 | 7,500 | 2011 | 10,639 | 2017 | 15,091 |
| 2006 | 7,950 | 2012 | 11,277 | 2018 | 15,997 |
| 2007 | 8,427 | 2013 | 11,954 | 2019 | 16,957 |
| 2008 | 8,933 | 2014 | 12,671 | 2020 | 17,974 |
| 2009 | 9,469 | 2015 | 13,431 | 2021 | 19,053 |
| 2010 | 10,037 | 2016 | 14,237 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 6 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

5.   The aggregate quantity of originating goods of Australia entered under subheading 9913.04.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 1,500 | 2011 | 1,791 | 2017 | 2,139 |
| 2006 | 1,545 | 2012 | 1,845 | 2018 | 2,203 |
| 2007 | 1,591 | 2013 | 1,900 | 2019 | 2,269 |
| 2008 | 1,639 | 2014 | 1,957 | 2020 | 2,337 |
| 2009 | 1,688 | 2015 | 2,016 | 2021 | 2,407 |
| 2010 | 1,739 | 2016 | 2,076 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 3 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

6.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.15 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 100 | 2011 | 119 | 2017 | 143 |
| 2006 | 103 | 2012 | 123 | 2018 | 147 |
| 2007 | 106 | 2013 | 127 | 2019 | 151 |
| 2008 | 109 | 2014 | 130 | 2020 | 156 |
| 2009 | 113 | 2015 | 134 | 2021 | 160 |
| 2010 | 116 | 2016 | 138 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 3 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

7.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.20 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 4,000 | 2011 | 5,061 | 2017 | 6,404 |
| 2006 | 4,160 | 2012 | 5,264 | 2018 | 6,660 |
| 2007 | 4,326 | 2013 | 5,474 | 2019 | 6,927 |
| 2008 | 4,499 | 2014 | 5,693 | 2020 | 7,204 |
| 2009 | 4,679 | 2015 | 5,921 | 2021 | 7,492 |
| 2010 | 4,867 | 2016 | 6,158 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 4 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

8.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.25 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 1,500 | 2011 | 2,128 | 2017 | 3,018 |
| 2006 | 1,590 | 2012 | 2,255 | 2018 | 3,199 |
| 2007 | 1,685 | 2013 | 2,391 | 2019 | 3,391 |
| 2008 | 1,787 | 2014 | 2,534 | 2020 | 3,595 |
| 2009 | 1,894 | 2015 | 2,686 | 2021 | 3,811 |
| 2010 | 2,007 | 2016 | 2,847 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 6 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

9.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.30 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 3,000 | 2011 | 4,256 | 2017 | 6,037 |
| 2006 | 3,180 | 2012 | 4,511 | 2018 | 6,399 |
| 2007 | 3,371 | 2013 | 4,782 | 2019 | 6,783 |
| 2008 | 3,573 | 2014 | 5,068 | 2020 | 7,190 |
| 2009 | 3,787 | 2015 | 5,373 | 2021 | 7,621 |
| 2010 | 4,015 | 2016 | 5,695 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 6 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

10.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.35 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 3,500 | 2011 | 4,690 | 2017 | 6,285 |
| 2006 | 3,675 | 2012 | 4,925 | 2018 | 6,600 |
| 2007 | 3,859 | 2013 | 5,171 | 2019 | 6,930 |
| 2008 | 4,052 | 2014 | 5,430 | 2020 | 7,276 |
| 2009 | 4,254 | 2015 | 5,701 | 2021 | 7,640 |
| 2010 | 4,467 | 2016 | 5,986 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 5 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

11.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.40 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2005 | 2,000 | 2011 | 2,680 | 2017 | 3,592 |
| 2006 | 2,100 | 2012 | 2,814 | 2018 | 3,771 |
| 2007 | 2,205 | 2013 | 2,955 | 2019 | 3,960 |
| 2008 | 2,315 | 2014 | 3,103 | 2020 | 4,158 |
| 2009 | 2,431 | 2015 | 3,258 | 2021 | 4,366 |
| 2010 | 2,553 | 2016 | 3,421 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 5 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

12.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.45 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|------|------|------|------|------|------|
| 2005 | 750 | 2011 | 896 | 2017 | 1,069 |
| 2006 | 773 | 2012 | 922 | 2018 | 1,101 |
| 2007 | 796 | 2013 | 950 | 2019 | 1,134 |
| 2008 | 820 | 2014 | 979 | 2020 | 1,168 |
| 2009 | 844 | 2015 | 1,008 | 2021 | 1,264 |
| 2010 | 869 | 2016 | 1,038 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 3 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

13.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.50 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|------|------|------|------|------|------|
| 2005 | 500 | 2011 | 597 | 2017 | 713 |
| 2006 | 515 | 2012 | 615 | 2018 | 734 |
| 2007 | 530 | 2013 | 633 | 2019 | 756 |
| 2008 | 546 | 2014 | 652 | 2020 | 779 |
| 2009 | 563 | 2015 | 672 | 2021 | 802 |
| 2010 | 580 | 2016 | 692 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 3 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

14.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.55 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|------|------|------|------|------|------|
| 2005 | 2,500 | 2011 | 3,350 | 2017 | 4,490 |
| 2006 | 2,625 | 2012 | 3,518 | 2018 | 4,714 |
| 2007 | 2,756 | 2013 | 3,694 | 2019 | 4,950 |
| 2008 | 2,894 | 2014 | 3,878 | 2020 | 5,197 |
| 2009 | 3,039 | 2015 | 4,072 | 2021 | 5,457 |
| 2010 | 3,191 | 2016 | 4,276 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

15.  The aggregate quantity of originating goods of Australia entered under subheading 9913.04.65 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|---|---|
| 2005 | 500 | 2011 | 670 | 2017 | 898 |
| 2006 | 525 | 2012 | 704 | 2018 | 943 |
| 2007 | 551 | 2013 | 739 | 2019 | 990 |
| 2008 | 579 | 2014 | 776 | 2020 | 1,039 |
| 2009 | 608 | 2015 | 814 | 2021 | 1,091 |
| 2010 | 638 | 2016 | 855 | | |

Beginning in calendar year 2022, quantitative limitations on such originating goods of Australia shall increase at a compounded annual growth rate of 5 percent and such quantity shall be published by the United States Trade Representative in the Federal Register.

The above quantities shall only be eligible for duty-free treatment if the U.S. importer makes a declaration to the Bureau of Customs and Border Protection (Customs), in the form and manner determined by Customs, that a valid export certificate issued by the government of Australia is in effect for the goods.

16.  The aggregate quantity of originating goods of Australia entered under subheading 9913.08.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|---|---|
| 2005 | 0 | 2011 | 4,026 | 2017 | 7,133 |
| 2006 | 2,500 | 2012 | 4,429 | 2018 | 7,846 |
| 2007 | 2,750 | 2013 | 4,872 | 2019 | 8,631 |
| 2008 | 3,025 | 2014 | 5,359 | 2020 | 9,464 |
| 2009 | 3,328 | 2015 | 5,895 | 2021 | 10,443 |
| 2010 | 3,660 | 2016 | 6,484 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

17.  The aggregate quantity of originating goods of Australia entered under subheading 9913.08.25 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|---|---|
| 2005 | 0 | 2011 | 2,416 | 2017 | 4,280 |
| 2006 | 1,500 | 2012 | 2,657 | 2018 | 4,708 |
| 2007 | 1,650 | 2013 | 2,923 | 2019 | 5,178 |
| 2008 | 1,815 | 2014 | 3,215 | 2020 | 5,696 |
| 2009 | 1,997 | 2015 | 3,537 | 2021 | 6,266 |
| 2010 | 2,196 | 2016 | 3,891 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

18.  The aggregate quantity of originating goods of Australia entered under subheading 9913.12.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|---|---|
| 2005 | 500 | 2011 | 597 | 2017 | 713 |
| 2006 | 515 | 2012 | 615 | 2018 | 734 |
| 2007 | 530 | 2013 | 633 | 2019 | 756 |
| 2008 | 546 | 2014 | 652 | 2020 | 779 |
| 2009 | 563 | 2015 | 672 | 2021 | 802 |
| 2010 | 580 | 2016 | 692 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3667 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 7

<u>U.S. Notes</u> (con.)

19.  The aggregate quantity of originating goods of Australia entered under subheading 9913.24.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|------|------|------|------|------|------|
| 2005 | 250 | 2011 | 299 | 2017 | 356 |
| 2006 | 258 | 2012 | 307 | 2018 | 367 |
| 2007 | 265 | 2013 | 317 | 2019 | 378 |
| 2008 | 273 | 2014 | 326 | 2020 | 389 |
| 2009 | 281 | 2015 | 336 | 2021 | 401 |
| 2010 | 290 | 2016 | 346 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

20.  The aggregate quantity of originating goods of Australia entered under subheading 9913.52.05 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|------|------|------|------|------|------|
| 2005 | 250 | 2011 | 299 | 2017 | 356 |
| 2006 | 258 | 2012 | 307 | 2018 | 367 |
| 2007 | 265 | 2013 | 317 | 2019 | 378 |
| 2008 | 273 | 2014 | 326 | 2020 | 389 |
| 2009 | 281 | 2015 | 336 | 2021 | 401 |
| 2010 | 290 | 2016 | 346 | | |

Beginning in calendar year 2022, quantitative limitations shall cease to apply on such originating goods of Australia.

21.  Subheadings 9913.95.00 through 9913.96.66 provide for safeguard measures established pursuant to Article 3.4 of the United States-Australia Free Trade Agreement (as approved by section 202(b) of the United States-Australia Free Trade Agreement Implementation Act), which allows the imposition of additional duties based upon the value of goods imported into the United States for certain agricultural products. Goods of Australia, entered under the terms of general note 28 to the tariff schedule, and described in subheadings 9913.95.00 through 9913.96.66 of this subchapter for which a rate of duty followed by the symbol "(AU)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: | | | | |
| | | Goods provided for in subheading 0201.10.50 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9913.02.05 | 1/ | Subject to the quantitative limits specified in U.S. note 3(a) to this subchapter................................................ | 1/ | | Free (AU) | |
| 9913.02.20 | 1/ | Subject to the quantitative limits specified in U.S. note 3(b) to this subchapter................................................ | 1/ | | 7% (AU) | |
| 9913.02.30 | 1/ | Other................................................................................ | 1/ | | 21.5% (AU) | |
| 9913.04.05 | 1/ | Goods provided for in subheading 0401.40.25, 0401.50.25, 0403.90.16 or 2105.00.20 subject to the quantitative limits specified in U.S. note 4 to this subchapter.......................... | 1/ | | Free (AU) | |
| 9913.04.10 | 1/ | Goods provided for in subheading 0401.50.75, 0402.21.90, 0403.90.65, 0403.90.78, 0405.10.20, 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36 subject to the quantitative limits specified in U.S. note 5 to this subchapter.......................................................................... | 1/ | | Free (AU) | |
| 9913.04.15 | 1/ | Goods provided for in subheading 0402.10.50 or 0402.21.25 subject to the quantitative limits specified in U.S. note 6 to this subchapter.............................. | 1/ | | Free (AU) | |
| 9913.04.20 | 1/ | Goods provided for in subheading 0402.21.50, 0403.90.45, 0403.90.55, 0404.10.90, 2309.90.28 or 2309.90.48 subject to the quantitative limits specified in U.S. note 7 to this subchapter.......................................................................... | 1/ | | Free (AU) | |
| 9913.04.25 | 1/ | Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28 subject to the quantitative limits specified in U.S. note 8 to this subchapter........................ | 1/ | | Free (AU) | |
| 9913.04.30 | 1/ | Goods provided for in subheading 0402.91.70, 0402.91.90, 0402.99.45 or 0402.99.55 subject to the quantitative limits specified in U.S. note 9 to this subchapter........................ | 1/ | | Free (AU) | |
| 9913.04.35 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97 subject to the quantitative limits specified in U.S. note 10 to this subchapter.......................................................................... | 1/ | | Free (AU) | |
| 9913.04.40 | 1/ | Goods provided for in subheading 0406.10.18, 0406.10.48, 0406.10.58, 0406.10.68, 0406.20.28, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.75, 0406.20.79, 0406.20.83, 0406.30.18, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.75, 0406.30.79, 0406.30.83, 0406.40.70, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.68, 0406.90.74, 0406.90.88 or 0406.90.92 subject to the quantitative limits specified in U.S. note 11 to this subchapter............................ | 1/ | | Free (AU) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| 9913.04.45 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78 subject to the quantitative limits specified in U.S. note 12 to this subchapter........................................... | 1/ | | Free (AU) | |
| 9913.04.50 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84 subject to the quantitative limits specified in U.S. note 13 to this subchapter........................................... | 1/ | | Free (AU) | |
| | | Goods provided for in subheading 0406.90.33: | | | | |
| 9913.04.55 | 1/ | Subject to the quantitative limits specified in U.S. note 14 to this subchapter................................ | 1/ | | Free (AU) | |
| 9913.04.60 | 1/ | Other.................................................................... | 1/ | | 2.2% (AU) | |
| 9913.04.65 | 1/ | Goods provided for in subheading 0406.90.48 subject to the quantitative limits specified in U.S. note 15 to this subchapter........................................................................ | 1/ | | Free (AU) | |
| | | Goods provided for in subheading 0804.40.00: | | | | |
| | | If entered during the period from January 1 to January 31, inclusive, or from September 16 to December 31, inclusive, in any year: | | | | |
| 9913.08.05 | 1/ | Subject to the quantitative limits specified in U.S. note 16 to this subchapter..................................... | 1/ | | Free (AU) | |
| 9913.08.10 | 1/ | Other........................................................ | 1/ | | 2.4¢/kg (AU) | |
| | | If entered during the period from February 1 to September 15, inclusive, in any year: | | | | |
| 9913.08.25 | 1/ | Subject to the quantitative limits specified in U.S. note 17 to this subchapter..................................... | 1/ | | Free (AU) | |
| 9913.08.30 | 1/ | Other........................................................ | 1/ | | 2.4¢/kg (AU) | |
| | | Goods provided for in subheading 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.15, 2008.11.35 or 2008.11.60: | | | | |
| 9913.12.05 | 1/ | Subject to the quantitative limits specified in U.S. note 18 to this subchapter................................... | 1/ | | Free (AU) | |
| | | Other: | | | | |
| 9913.12.10 | 1/ | Goods provided for in subheading 1202.41.80...... | 1/ | | 17% (AU) | |
| 9913.12.20 | 1/ | Goods provided for in subheading 1202.30.80, 1202.42.80, 2008.11.15, 2008.11.35 or 2008.11.60.......................................... | 1/ | | 13.7% (AU) | |
| | | Goods provided for in subheading 2401.10.65, 2401.20.35, 2401.20.87, 2401.30.70, 2403.19.90, 2403.91.47 or 2403.99.90: | | | | |
| 9913.24.05 | 1/ | Subject to the quantitative limits specified in U.S. note 19 to this subchapter................................... | 1/ | | Free (AU) | |
| 9913.24.10 | 1/ | Other..................................................... | 1/ | | 36.4% (AU) | |
| | | Goods provided for in subheading 5201.00.18, 5201.00.28, 5201.00.38, 5201.00.80, 5202.99.30 or 5203.00.30: | | | | |
| 9913.52.05 | 1/ | Subject to the quantitative limits specified in U.S. note 20 to this subchapter................................... | 1/ | | Free (AU) | |
| | | Other: | | | | |
| 9913.52.20 | 1/ | Goods provided for in subheading 5201.00.18, 5201.00.28, 5201.00.38, 5201.00.80 or 5203.00.30........................................... | 1/ | | 3.2¢/kg (AU) | |
| 9913.52.40 | 1/ | Goods provided for in subheading 5202.99.30...... | 1/ | | 0.8¢/kg (AU) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Onion powder or flour provided for in subheading 0712.20.20: | | | | |
| 9913.95.01 | 1/ | Valued less than 19.25¢/kg............................ | 1/ | | 29.8% (AU) | : |
| 9913.95.02 | 1/ | Valued 19.25¢/kg or more but less than 30.8¢/kg........ | 1/ | | 21.7% (AU) | |
| 9913.95.03 | 1/ | Valued 30.8¢/kg or more but less than 46.2¢/kg......... | 1/ | | 16.4% (AU) | |
| 9913.95.04 | 1/ | Valued 46.2¢/kg or more but less than 69.3¢/kg......... | 1/ | | 11.1% (AU) | |
| 9913.95.05 | 1/ | Valued 69.3¢/kg or more................................ | 1/ | | 3% (AU) | |
| | | Dried onions provided for in subheading 0712.20.40: | | | | |
| 9913.95.06 | 1/ | Valued less than 31.5¢/kg............................. | 1/ | | 21.3% (AU) | |
| 9913.95.07 | 1/ | Valued 31.5¢/kg or more but less than 50.4¢/kg......... | 1/ | | 15.5% (AU) | |
| 9913.95.08 | 1/ | Valued 50.4¢/kg or more but less than 75.6¢/kg......... | 1/ | | 11.7% (AU) | |
| 9913.95.09 | 1/ | Valued 75.6¢/kg or more but less than $1.134/kg........ | 1/ | | 7.9% (AU) | |
| 9913.95.10 | 1/ | Valued $1.134/kg or more............................. | 1/ | | 2.2% (AU) | |
| | | Dried garlic provided for in subheading 0712.90.40: | | | | |
| | | Powder or flour: | | | | |
| 9913.95.11 | 1/ | Valued less than 13.25¢/kg........................... | 1/ | | 29.8% (AU) | |
| 9913.95.12 | 1/ | Valued 13.25¢/kg or more but less than 21.2¢/kg.................................. | 1/ | | 21.7% (AU) | |
| 9913.95.13 | 1/ | Valued 21.2¢/kg or more but less than 31.8¢/kg... | 1/ | | 16.4% (AU) | |
| 9913.95.14 | 1/ | Valued 31.8¢/kg or more but less than 47.7¢/kg... | 1/ | | 11.1% (AU) | |
| 9913.95.15 | 1/ | Valued 47.7¢/kg or more............................. | 1/ | | 3% (AU) | |
| | | Other: | | | | |
| 9913.95.16 | 1/ | Valued less than 12¢/kg.............................. | 1/ | | 29.8% (AU) | |
| 9913.95.17 | 1/ | Valued 12¢/kg or more but less than 19.2¢/kg... | 1/ | | 21.7% (AU) | |
| 9913.95.18 | 1/ | Valued 19.2¢/kg or more but less than 28.8¢/kg... | 1/ | | 16.4% (AU) | |
| 9913.95.19 | 1/ | Valued 28.8¢/kg or more but less than 43.2¢/kg... | 1/ | | 11.1% (AU) | |
| 9913.95.20 | 1/ | Valued 43.2¢/kg or more............................. | 1/ | | 3% (AU) | |
| | | Tomatoes, whole or in pieces, provided for in subheading 2002.10.00: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9913.95.21 | 1/ | Valued less than 10.25¢/kg........................... | 1/ | | 12.5% (AU) | |
| 9913.95.22 | 1/ | Valued 10.25¢/kg or more but less than 16.4¢/kg.................................. | 1/ | | 9.1% (AU) | |
| 9913.95.23 | 1/ | Valued 16.4¢/kg or more but less than 24.6¢/kg... | 1/ | | 6.9% (AU) | : |
| 9913.95.24 | 1/ | Valued 24.6¢/kg or more but less than 36.9¢/kg... | 1/ | | 4.6% (AU) | |
| 9913.95.25 | 1/ | Valued 36.9¢/kg or more............................. | 1/ | | 1.3% (AU) | |
| | | Other: | | | | |
| 9913.95.26 | 1/ | Valued less than 10.75¢/kg........................... | 1/ | | 12.5% (AU) | |
| 9913.95.27 | 1/ | Valued 10.75¢/kg or more but less than 17.2¢/kg.................................. | 1/ | | 9.1% (AU) | |
| 9913.95.28 | 1/ | Valued 17.2¢/kg or more but less than 25.8¢/kg... | 1/ | | 6.9% (AU) | |
| 9913.95.29 | 1/ | Valued 25.8¢/kg or more but less than 38.7¢/kg... | 1/ | | 4.6% (AU) | |
| 9913.95.30 | 1/ | Valued 38.7¢/kg or more............................. | 1/ | | 1.3% (AU) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3671 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 11

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Tomatoes provided for in subheading 2002.90.80: | | | | |
| | | Paste: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9913.95.31 | 1/ | Valued less than 16¢/kg................... | 1/ | | 11.6% (AU) | |
| 9913.95.32 | 1/ | Valued 16¢/kg or more but less than 25.6¢/kg............... | 1/ | | 8.4% (AU) | |
| 9913.95.33 | 1/ | Valued 25.6¢/kg or more but less than 38.4¢/kg............... | 1/ | | 6.4% (AU) | |
| 9913.95.34 | 1/ | Valued 38.4¢/kg or more but less than 57.6¢/kg............... | 1/ | | 4.3% (AU) | |
| 9913.95.35 | 1/ | Valued 57.6¢/kg or more............... | 1/ | | 1.2% (AU) | |
| | | Other: | | | | |
| 9913.95.36 | 1/ | Valued less than 14¢/kg................... | 1/ | | 11.6% (AU) | |
| 9913.95.37 | 1/ | Valued 14¢/kg or more but less than 22.4¢/kg............... | 1/ | | 8.4% (AU) | |
| 9913.95.38 | 1/ | Valued 22.4¢/kg or more but less than 33.6¢/kg............... | 1/ | | 6.4% (AU) | |
| 9913.95.39 | 1/ | Valued 33.6¢/kg or more but less than 50.4¢/kg............... | 1/ | | 4.3% (AU) | |
| 9913.95.40 | 1/ | Valued 50.4¢/kg or more............... | 1/ | | 1.2% (AU) | |
| | | Puree: | | | | |
| | | In containers holding less than 1.4 kg: | | | | |
| 9913.95.41 | 1/ | Valued less than 11.5¢/kg............... | 1/ | | 11.6% (AU) | |
| 9913.95.42 | 1/ | Valued 11.5¢/kg or more but less than 18.4¢/kg............... | 1/ | | 8.4% (AU) | |
| 9913.95.43 | 1/ | Valued 18.4¢/kg or more but less than 27.6¢/kg............... | 1/ | | 6.4% (AU) | |
| 9913.95.44 | 1/ | Valued 27.6¢/kg or more but less than 41.4¢/kg............... | 1/ | | 4.3% (AU) | |
| 9913.95.45 | 1/ | Valued 41.4¢/kg or more............... | 1/ | | 1.2% (AU) | |
| | | Other: | | | | |
| 9913.95.46 | 1/ | Valued less than 7.75¢/kg............... | 1/ | | 11.6% (AU) | |
| 9913.95.47 | 1/ | Valued 7.75¢/kg or more but less than 12.4¢/kg............... | 1/ | | 8.4% (AU) | |
| 9913.95.48 | 1/ | Valued 12.4¢/kg or more but less than 18.6¢/kg............... | 1/ | | 6.4% (AU) | |
| 9913.95.49 | 1/ | Valued 18.6¢/kg or more but less than 27.9¢/kg............... | 1/ | | 4.3% (AU) | |
| 9913.95.50 | 1/ | Valued 27.9¢/kg or more............... | 1/ | | 1.2% (AU) | |
| | | Other: | | | | |
| 9913.95.51 | 1/ | Valued less than 17.25¢/kg............... | 1/ | | 11.6% (AU) | |
| 9913.95.52 | 1/ | Valued 17.25¢/kg or more but less than 27.6¢/kg............... | 1/ | | 8.4% (AU) | |
| 9913.95.53 | 1/ | Valued 27.6¢/kg or more but less than 41.4¢/kg... | 1/ | | 6.4% (AU) | |
| 9913.95.54 | 1/ | Valued 41.4¢/kg or more but less than 62.1¢/kg... | 1/ | | 4.3% (AU) | |
| 9913.95.55 | 1/ | Valued 62.1¢/kg or more............... | 1/ | | 1.2% (AU) | |
| | | Asparagus provided for in subheading 2005.60.00: | | | | |
| 9913.95.56 | 1/ | Valued less than 39.75¢/kg............... | 1/ | | 14.9% (AU) | |
| 9913.95.57 | 1/ | Valued 39.75¢/kg or more but less than 63.6¢/kg....... | 1/ | | 10.8% (AU) | |
| 9913.95.58 | 1/ | Valued 63.6¢/kg or more but less than 95.4¢/kg......... | 1/ | | 8.2% (AU) | |
| 9913.95.59 | 1/ | Valued 95.4¢/kg or more but less than $1.431/kg....... | 1/ | | 5.5% (AU) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Asparagus provided for in subheading 2005.60.00: (con.) | | | | |
| 9913.95.60 | 1/ | Valued $1.431/kg or more.............................................. | 1/ | | 1.5% (AU) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3673 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 13

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | |   Pears provided for in subheading 2008.40.00: | | | | |
| | |     In containers each holding less than 1.4 kg: | | | | |
| 9913.95.61 | 1/ |       Valued less than 16.25¢/kg.................................. | 1/ | | 15.3% (AU) | |
| 9913.95.62 | 1/ |       Valued 16.25¢/kg or more but less than 26¢/kg.... | 1/ | | 11.1% (AU) | |
| 9913.95.63 | 1/ |       Valued 26¢/kg or more but less than 39¢/kg........ | 1/ | | 8.4% (AU) | |
| 9913.95.64 | 1/ |       Valued 39¢/kg or more but less than 58.5¢/kg...... | 1/ | | 5.7% (AU) | |
| 9913.95.65 | 1/ |       Valued 58.5¢/kg or more.................................... | 1/ | | 1.5% (AU) | |
| | |     Other: | | | | |
| 9913.95.66 | 1/ |       Valued less than 14.5¢/kg................................. | 1/ | | 15.3% (AU) | |
| 9913.95.67 | 1/ |       Valued 14.5¢/kg or more but less than 23.2¢/kg.. | 1/ | | 11.1% (AU) | |
| 9913.95.68 | 1/ |       Valued 23.2¢/kg or more but less than 34.8¢/kg.. | 1/ | | 8.4% (AU) | |
| 9913.95.69 | 1/ |       Valued 34.8¢/kg or more but less than 52.2¢/kg.. | 1/ | | 5.7% (AU) | |
| 9913.95.70 | 1/ |       Valued 52.2¢/kg or more.................................... | 1/ | | 1.5% (AU) | |
| | |   Apricots provided for in subheading 2008.50.40: | | | | |
| 9913.95.71 | 1/ |     Valued less than 22.5¢/kg...................................... | 1/ | | 29.8% (AU) | |
| 9913.95.72 | 1/ |     Valued 22.5¢/kg or more but less than 36¢/kg......... | 1/ | | 21.7% (AU) | |
| 9913.95.73 | 1/ |     Valued 36¢/kg or more but less than 54¢/kg............. | 1/ | | 16.4% (AU) | |
| 9913.95.74 | 1/ |     Valued 54¢/kg or more but less than 81¢/kg............. | 1/ | | 11.1% (AU) | |
| 9913.95.75 | 1/ |     Valued 81¢/kg or more.......................................... | 1/ | | 3% (AU) | |
| | |   Peaches provided for in subheading 2008.70.20: | | | | |
| | |     In containers each holding less than 1.4 kg: | | | | |
| 9913.95.76 | 1/ |       Valued less than 8¢/kg...................................... | 1/ | | 17% (AU) | |
| 9913.95.77 | 1/ |       Valued 8¢/kg or more but less than 12.8¢/kg....... | 1/ | | 12.4% (AU) | |
| 9913.95.78 | 1/ |       Valued 12.8¢/kg or more but less than 19.2¢/kg.. | 1/ | | 9.3% (AU) | |
| 9913.95.79 | 1/ |       Valued 19.2¢/kg or more but less than 28.8¢/kg.. | 1/ | | 6.3% (AU) | |
| 9913.95.80 | 1/ |       Valued 28.8¢/kg or more.................................... | 1/ | | 1.7% (AU) | |
| | |     Other: | | | | |
| 9913.95.81 | 1/ |       Valued less than 13.5¢/kg................................. | 1/ | | 17% (AU) | |
| 9913.95.82 | 1/ |       Valued 13.5¢/kg or more but less than 21.6¢/kg.. | 1/ | | 12.4% (AU) | |
| 9913.95.83 | 1/ |       Valued 21.6¢/kg or more but less than 32.4¢/kg.. | 1/ | | 9.3% (AU) | |
| 9913.95.84 | 1/ |       Valued 32.4¢/kg or more but less than 48.6¢/kg.. | 1/ | | 6.3% (AU) | |
| 9913.95.85 | 1/ |       Valued 48.6¢/kg or more.................................... | 1/ | | 1.7% (AU) | |

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Mixtures of fruit, nuts and other edible parts of plants provided for in subheading 2008.97.90: | | | | |
| | | Packed in a liquid medium in airtight containers: | | | | |
| | | Containing peaches or pears: | | | | |
| | | In containers each holding less than 1.4 kg: | | | | |
| 9913.95.86 | 1/ | Valued less than 20.75¢/kg...................... | 1/ | | 14.9% (AU) | |
| 9913.95.87 | 1/ | Valued 20.75¢/kg or more but less than 33.2¢/kg.......................... | 1/ | | 10.8% (AU) | |
| 9913.95.88 | 1/ | Valued 33.2¢/kg or more but less than 49.8¢/kg.......................... | 1/ | | 8.2% (AU) | |
| 9913.95.89 | 1/ | Valued 49.8¢/kg or more but less than 74.7¢/kg.......................... | 1/ | | 5.5% (AU) | |
| 9913.95.90 | 1/ | Valued 74.7¢/kg or more........................... | 1/ | | 1.5% (AU) | |
| | | Other: | | | | |
| 9913.95.91 | 1/ | Valued less than 18.75¢/kg...................... | 1/ | | 14.9% (AU) | |
| 9913.95.92 | 1/ | Valued 18.75¢/kg or more but less than 30¢/kg.......................... | 1/ | | 10.8% (AU) | |
| 9913.95.93 | 1/ | Valued 30¢/kg or more but less than 45¢/kg.......................... | 1/ | | 8.2% (AU) | |
| 9913.95.94 | 1/ | Valued 45¢/kg or more but less than 67.5¢/kg.......................... | 1/ | | 5.5% (AU) | |
| 9913.95.95 | 1/ | Valued 67.5¢/kg or more........................... | 1/ | | 1.5% (AU) | |
| | | Other: | | | | |
| | | Containing oranges or grapefruit: | | | | |
| 9913.95.96 | 1/ | Valued less than 30.25¢/kg...................... | 1/ | | 14.9% (AU) | |
| 9913.95.97 | 1/ | Valued 30.25¢/kg or more but less than 48.4¢/kg.......................... | 1/ | | 10.8% (AU) | |
| 9913.95.98 | 1/ | Valued 48.4¢/kg or more but less than 72.6¢/kg.......................... | 1/ | | 8.2% (AU) | |
| 9913.95.99 | 1/ | Valued 72.6¢/kg or more but less than $1.089/kg.......................... | 1/ | | 5.5% (AU) | |
| 9913.96.00 | 1/ | Valued $1.089/kg or more......................... | 1/ | | 1.5% (AU) | |
| | | Other: | | | | |
| 9913.96.01 | 1/ | Valued less than 20¢/kg........................... | 1/ | | 14.9% (AU) | |
| 9913.96.02 | 1/ | Valued 20¢/kg or more but less than 32¢/kg.......................... | 1/ | | 10.8% (AU) | |
| 9913.96.03 | 1/ | Valued 32¢/kg or more but less than 48¢/kg.......................... | 1/ | | 8.2% (AU) | |
| 9913.96.04 | 1/ | Valued 48¢/kg or more but less than 72¢/kg.......................... | 1/ | | 5.5% (AU) | |
| 9913.96.05 | 1/ | Valued 72¢/kg or more............................. | 1/ | | 1.5% (AU) | |
| 9913.96.06 | 1/ | Other.................................................... | 1/ | | 1.5% (AU) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3675 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 15

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Orange juice, frozen, provided for in subheading 2009.11.00: | | | | |
| | | In containers each holding less than 0.946 liter: | | | | |
| 9913.96.07 | 1/ | Valued less than 5.75¢/liters.................... | 1/ | | 7.85¢/liter (AU) | |
| 9913.96.08 | 1/ | Valued 5.75¢/liters or more but less than 9.2¢/liters.................... | 1/ | | 5.7¢/liter (AU) | |
| 9913.96.09 | 1/ | Valued 9.2¢/liters or more but less than 13.8¢/liters.................... | 1/ | | 4.3¢/liter (AU) | |
| 9913.96.10 | 1/ | Valued 13.8¢/liters or more but less than 20.7¢/liters.................... | 1/ | | 2.9¢/liter (AU) | |
| 9913.96.11 | 1/ | Valued 20.7¢/liters or more.................... | 1/ | | 0.8¢/liter (AU) | |
| | | In containers each holding 0.946 liters or more but not more than 3.785 liters: | | | | |
| 9913.96.12 | 1/ | Valued less than 5.75¢/liters.................... | 1/ | | 7.85¢/liter (AU) | |
| 9913.96.13 | 1/ | Valued 5.75¢/liters or more but less than 9.2¢/liters.................... | 1/ | | 5.7¢/liter (AU) | |
| 9913.96.14 | 1/ | Valued 9.2¢/liters or more but less than 13.8¢/liters.................... | 1/ | | 4.3¢/liter (AU) | |
| 9913.96.15 | 1/ | Valued 13.8¢/liters or more but less than 20.7¢/liters.................... | 1/ | | 2.9¢/liter (AU) | |
| 9913.96.16 | 1/ | Valued 20.7¢/liters or more.................... | 1/ | | 0.8¢/liter (AU) | |
| | | In containers each holding more than 3.785 liters: | | | | |
| 9913.96.17 | 1/ | Valued less than 5¢/liters.................... | 1/ | | 7.85¢/liter (AU) | |
| 9913.96.18 | 1/ | Valued 5¢/liters or more but less than 8¢/liters...... | 1/ | | 5.7¢/liter (AU) | |
| 9913.96.19 | 1/ | Valued 8¢/liters or more but less than 12¢/liters.... | 1/ | | 4.3¢/liter (AU) | |
| 9913.96.20 | 1/ | Valued 12¢/liters or more but less than 18¢/liters.................... | 1/ | | 2.9¢/liter (AU) | |
| 9913.96.21 | 1/ | Valued 18¢/liters or more.................... | 1/ | | 0.8¢/liter (AU) | |
| | | Orange juice, not frozen, of a Brix value not exceeding 20 provided for in subheading 2009.12.45: | | | | |
| 9913.96.22 | 1/ | Valued less than 12.25¢/liters.................... | 1/ | | 7.85¢/liter (AU) | |
| 9913.96.23 | 1/ | Valued 12.25¢/liters or more but less than 19.6¢/liters.................... | 1/ | | 5.7¢/liter (AU) | |
| 9913.96.24 | 1/ | Valued 19.6¢/liters or more but less than 29.4¢/liters.................... | 1/ | | 4.3¢/liter (AU) | |
| 9913.96.25 | 1/ | Valued 29.4¢/liters or more but less than 44.1¢/liters.................... | 1/ | | 2.9¢/liter (AU) | |
| 9913.96.26 | 1/ | Valued 44.1¢/liters or more.................... | 1/ | | 0.8¢/liter (AU) | |
| | | Orange juice provided for in subheading 2009.19.00: | | | | |
| 9913.96.27 | 1/ | Valued less than 12.25¢/liters.................... | 1/ | | 7.85¢/liter (AU) | |
| 9913.96.28 | 1/ | Valued 12.25¢/liters or more but less than 19.6¢/liters.................... | 1/ | | 5.7¢/liter (AU) | |
| 9913.96.29 | 1/ | Valued 19.6¢/liters or more but less than 29.4¢/liters.................... | 1/ | | 4.3¢/liter (AU) | |
| 9913.96.30 | 1/ | Valued 29.4¢/liters or more but less than 44.1¢/liters.................... | 1/ | | 2.9¢/liter (AU) | |
| 9913.96.31 | 1/ | Valued 44.1¢/liters or more.................... | 1/ | | 0.8¢/liter (AU) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | | Grape juice (including grape must) of a Brix value not exceeding 30 provided for in subheading 2009.61.00: | | | | |
| | | Not concentrated: | | | | |
| 9913.96.32 | 1/ | Valued less than 14¢/liters.................................... | 1/ | | 4.4¢/liter (AU) | |
| 9913.96.33 | 1/ | Valued 14¢/liters or more but less than 22.4¢/liters.................................. | 1/ | | 3.2¢/liter (AU) | |
| 9913.96.34 | 1/ | Valued 22.4¢/liters or more but less than 33.6¢/liters.................................. | 1/ | | 2.4¢/liter (AU) | |
| 9913.96.35 | 1/ | Valued 33.6¢/liters or more but less than 50.4¢/liters.................................. | 1/ | | 1.6¢/liter (AU) | |
| 9913.96.36 | 1/ | Valued 50.4¢/liters or more.................................. | 1/ | | 0.4¢/liter (AU) | |
| | | Concentrated: | | | | |
| | | Frozen: | | | | |
| 9913.96.37 | 1/ | Valued less than 8.5¢/liters.................................... | 1/ | | 4.4¢/liter (AU) | |
| 9913.96.38 | 1/ | Valued 8.5¢/liters or more but less than 13.6¢/liters.................................. | 1/ | | 3.2¢/liter (AU) | |
| 9913.96.39 | 1/ | Valued 13.6¢/liters or more but less than 20.4¢/liters.................................. | 1/ | | 2.4¢/liter (AU) | |
| 9913.96.40 | 1/ | Valued 20.4¢/liters or more but less than 30.6¢/liters.................................. | 1/ | | 1.6¢/liter (AU) | |
| 9913.96.41 | 1/ | Valued 30.6¢/liters or more.................................. | 1/ | | 0.4¢/liter (AU) | |
| | | Other: | | | | |
| 9913.96.42 | 1/ | Valued less than 6.75¢/liters.................................... | 1/ | | 4.4¢/liter (AU) | |
| 9913.96.43 | 1/ | Valued 6.75¢/liters or more but less than 10.8¢/liters.................................. | 1/ | | 3.2¢/liter (AU) | |
| 9913.96.44 | 1/ | Valued 10.8¢/liters or more but less than 16.2¢/liters.................................. | 1/ | | 2.4¢/liter (AU) | |
| 9913.96.45 | 1/ | Valued 16.2¢/liters or more but less than 24.3¢/liters.................................. | 1/ | | 1.6¢/liter (AU) | |
| 9913.96.46 | 1/ | Valued 24.3¢/liters or more.................................. | 1/ | | 0.4¢/liter (AU) | |
| | | Grape juice (including grape must) provided for in subheading 2009.69.00: | | | | |
| | | Frozen: | | | | |
| 9913.96.47 | 1/ | Valued less than 8¢/liters.................................... | 1/ | | 4.4¢/liter (AU) | |
| 9913.96.48 | 1/ | Valued 8¢/liters or more but less than 12.8¢/liters.................................. | 1/ | | 3.2¢/liter (AU) | |
| 9913.96.49 | 1/ | Valued 12.8¢/liters or more but less than 19.2¢/liters.................................. | 1/ | | 2.4¢/liter (AU) | |
| 9913.96.50 | 1/ | Valued 19.2¢/liters or more but less than 28.8¢/liters.................................. | 1/ | | 1.6¢/liter (AU) | |
| 9913.96.51 | 1/ | Valued 28.8¢/liters or more.................................. | 1/ | | 0.4¢/liter (AU) | |
| | | Other: | | | | |
| 9913.96.52 | 1/ | Valued less than 6.25¢/liters.................................... | 1/ | | 4.4¢/liter (AU) | |
| 9913.96.53 | 1/ | Valued 6.25¢/liters or more but less than 10¢/liters.................................. | 1/ | | 3.2¢/liter (AU) | |
| 9913.96.54 | 1/ | Valued 10¢/liters or more but less than 15¢/liters.................................. | 1/ | | 2.4¢/liter (AU) | |
| 9913.96.55 | 1/ | Valued 15¢/liters or more but less than 22.5¢/liters.................................. | 1/ | | 1.6¢/liter (AU) | |
| 9913.96.56 | 1/ | Valued 22.5¢/liters or more.................................. | 1/ | | 0.4¢/liter (AU) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3677 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XIII - 17

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Australia, under the terms of general note 28 to the tariff schedule: (con.) | | | | |
| | |    Tomato sauces provided for in subheading 2103.20.40: | | | | |
| | |       In containers each holding less than 1.4 kg: | | | | |
| 9913.96.57 | 1/ |          Valued less than 21¢/kg.................................... | 1/ | | 11.6% (AU) | |
| 9913.96.58 | 1/ |          Valued 21¢/kg or more but less than 33.6¢/kg...... | 1/ | | 8.4% (AU) | |
| 9913.96.59 | 1/ |          Valued 33.6¢/kg or more but less than 50.4¢/kg... | 1/ | | 6.4% (AU) | |
| 9913.96.60 | 1/ |          Valued 50.4¢/kg or more but less than 75.6¢/kg... | 1/ | | 4.3% (AU) | |
| 9913.96.61 | 1/ |          Valued 75.6¢/kg or more.................................... | 1/ | | 1.2% (AU) | |
| | |       Other: | | | | |
| 9913.96.62 | 1/ |          Valued less than 23.5¢/kg................................. | 1/ | | 11.6% (AU) | |
| 9913.96.63 | 1/ |          Valued 23.5¢/kg or more but less than 37.6¢/kg... | 1/ | | 8.4% (AU) | |
| 9913.96.64 | 1/ |          Valued 37.6¢/kg or more but less than 56.4¢/kg... | 1/ | | 6.4% (AU) | |
| 9913.96.65 | 1/ |          Valued 56.4¢/kg or more but less than 84.6¢/kg... | 1/ | | 4.3% (AU) | |
| 9913.96.66 | 1/ |          Valued 84.6¢/kg or more.................................... | 1/ | | 1.2% (AU) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3678 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

[SUBCHAPTER XIV deleted]

**Compiler's note:** Prior to January 1, 2016, subchapter XIV set forth temporary provisions established pursuant to the U.S. Bahrain Free Trade Agreement (see general note 30 to the tariff schedule). Under the terms of U.S. note 1 to that subchapter, the entire subchapter was deleted at the close of December 31, 2015. However, Presidential Proclamation 9223 of December 23, 2014 (79 F.R. 78681) provided that the effective period of U.S. note 13 to that subchapter and the related heading, 9914.99.20, was extended through the close of July 31, 2016. Accordingly, those provisions are restated here with pertinent rate line in accordance with that proclamation; format is not identical to 2015 HTS.

13. The "Free" rate of duty for heading 9914.99.20 in the "Special" subcolumn of rates of duty column 1 followed by the symbol "(BH)" shall apply to imports from Bahrain, in an aggregate quantity for the period from August 1, 2006 through December 31, 2006, inclusive, not to exceed a total quantity of 27,083,333 million square meters equivalent (SME), and in an aggregate quantity for each calendar year from 2007 through 2015, inclusive, not to exceed a total quantity of 65 million SME, and in an aggregate quantity for the period from January 1, 2016, through July 31, 2016, inclusive, not to exceed a total quantity of 37,916,667 SME, of:

(a) cotton or man made fiber fabric goods provided for in chapters 52, 54, 55, 58, and 60 of the tariff schedule that are wholly formed in the territory of Bahrain from yarn produced or obtained outside the territory of Bahrain or the United States;

(b) cotton or man made fiber fabric goods provided for in subheadings 5801.21, 5801.22, 5801.23, 5801.27, 5801.26, 5801.31, 5801.32, 5801.33, 5801.37, 5801.36, 5802.11, 5802.19, 5802.20, 5802.30, 5803.10, 5803.90.30, 5804.10.10, 5804.21, 5804.29.10, 5804.30, 5805.00.30, 5805.00.40, 5806.10.10, 5806.10.24, 5806.10.28, 5806.20, 5806.31, 5806.32, 5807.10.05, 5807.10.20, 5807.90.05, 5807.90.20, 5808.10.40, 5808.10.70, 5808.90, 5809.00, 5810.10, 5810.91, 5810.92, 5811.00.20, 5811.00.30, 6001.10, 6001.21, 6001.22, 6001.91, 6001.92, 6002.40, 6002.90, 6003.20, 6003.30, 6003.40, 6004.10, 6004.90, 6005.21, 6005.22, 6005.23, 6005.24, 6005.31, 6005.32, 6005.33, 6005.34, 6005.41, 6005.42, 6005.43, 6005.44, 6006.21, 6006.22, 6006.23, 6006.24, 6006.31, 6006.32, 6006.33, 6006.34, 6006.41, 6006.42, 6006.43, 6006.44 that are wholly formed in the territory of Bahrain from yarn spun in the territory of Bahrain or the United States from fiber produced or obtained outside the territory of Bahrain or the United States;

(c) cotton or man made fiber apparel goods provided for in chapters 61 or 62 of the tariff schedule that are cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain from fabric or yarn produced or obtained outside the territory of Bahrain or the United States; and

(d) cotton or man made fiber made up goods provided for in chapter 63 of the tariff schedule that are cut or knit to shape, or both, and sewn or otherwise assembled in the territory of Bahrain from fabric wholly formed in Bahrain or the United States from yarn produced or obtained outside the territory of Bahrain or the United States.

As used in this note, the term "SME" means square meter equivalents, as calculated in accordance with the conversion factors set out in the Correlation: U.S. Textile and Apparel Category System with the Harmonized Tariff Schedule of the United States, 2003 (the Textile Correlation), published by the United States Department of Commerce, International Trade Administration, Office of Textiles and Apparel, Trade and Data Division, Washington, DC, or successor publication.

Unless otherwise provided, this note and heading 9914.99.20 are effective as to imports from Bahrain entered through the close of July 31, 2016. At the close of such date, this note and heading 9914.99.20 shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

| | | | |
|---|---|---|---|
| 9914.99.20 | 1/ | Imports from Bahrain, in an aggregate quantity not to exceed an annual total quantity of 65 million SME, of goods described in U.S. note 13 to this subchapter | 1/   Free (BH) |

1/   See statistical note 1 to chapter 99 for reporting instructions.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XV

MODIFICATIONS ESTABLISHED PURSUANT TO
THE DOMINICAN REPUBLIC-CENTRAL AMERICA-UNITED STATES FREE TRADE AGREEMENT

XXII
99-XV-1

<u>U.S. Notes</u>

1.  This subchapter contains temporary tariff provisions established pursuant to the Dominican Republic-Central America-United States Free Trade Agreement. Goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule, and described in subheadings 9915.02.05 through 9915.21.20 of this subchapter for which a rate of duty followed by the symbol "P+" in parentheses is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97. Unless expressly modified, the quantities set forth in U.S. notes 4 through 14 to this subchapter are specifically allocated to such country and year in the note and shall not be reallocated to any other country or year. Goods of a party to the Agreement that are entered into the United States under the provisions of subheadings 9915.02.05 through 9915.21.20 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule, and described in subheading 9915.50.01 (or in any subsequent subheadings of this subchapter which may hereafter be established), are subject to duty at the special rate of duty set fourth therein in lieu of the special rate of duty provided for in chapters 1 through 97 or subchapter II of chapter 98 of the tariff schedule, unless such goods are entered at the appropriate general duty rate provided for in chapters 1 through 97 of the tariff schedule. At the close of December 31, 2025, this subchapter shall be deleted from the tariff schedule and shall cease to apply to any goods entered after that date.

2.  For purposes of this subchapter, the term "goods described in U.S. note 2 to this subchapter" means goods entered under subheadings 9915.02.05 through 9915.21.20, inclusive. Such goods must satisfy the requirements of general note 29(a) to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement as defined in general note 29(a) to the tariff schedule. For purposes of determining which country-specific tariff-rate quota applies to such a good, the nonpreferential rules of origin used in the normal course of trade shall be applied.

3.  Whenever goods are classifiable in a provision of chapters 1 through 97 of the tariff schedule (referred to herein as "basic provision") for which the applicable duty rate is set forth in a subheading in this subchapter, the reporting number for such goods, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number from this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

4.  Subject to the second sentence of this note, the aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, Dominican Republic, El Salvador, Honduras or Nicaragua entered under subheading 9915.02.05 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 | 3/1/2007-12/31/2006 | 2007 (metric tons) | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|
| Costa Rica | | | | | | 12,042 | 12,544 | 13,046 |
| Dominican Republic | 1/ | 1/ | 1,440 | 1/ | 1,560 | 1,680 | 1,800 | 1,920 |
| El Salvador | 105 | 1/ | 1/ | 110 | 115 | 120 | 125 | 130 |
| Honduras | 1/ | 525 | 1/ | 550 | 575 | 600 | 625 | 650 |
| Nicaragua | 1/ | 10,500 | 1/ | 11,000 | 11,500 | 12,000 | 12,500 | 13,000 |

| | 2012 | 2013 | 2014 | 2015 (metric tons) | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Costa Rica | 13,548 | 14,050 | 14,552 | 15,054 | 15,556 | 16,058 | 16,560 | 17,062 |
| Dominican Republic | 2,040 | 2,160 | 2,280 | 2,400 | 2,520 | 2,640 | 2,760 | 2,880 |
| El Salvador | 135 | 140 | 145 | 150 | 155 | 160 | 165 | 170 |
| Honduras | 675 | 700 | 725 | 750 | 775 | 800 | 825 | 850 |
| Nicaragua | 13,500 | 14,000 | 14,500 | 15,000 | 15,500 | 16,000 | 16,500 | 17,000 |

1/ Not specified for given time period.

In any year, the quantities set forth in this note shall be available only after the quantity allocated to "Other countries or areas" under additional U.S. note 3 to chapter 2 to the tariff schedule has been filled for that year.

Beginning in calendar year 2020, the quantitative limitations set forth in this note shall cease to apply to such goods of Costa Rica, Dominican Republic, El Salvador, Honduras or Nicaragua.

Unless earlier modified or terminated, this note, subheadings 9915.02.05 through 9915.02.10 and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2020.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3681 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 3

<u>U.S. Notes</u> (con.)

5.  (a)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, El Salvador, Guatemala, Honduras
or Nicaragua entered under subheading 9915.04.01 in any calendar year shall not exceed the quantity specified below for
that country for that year.

|  | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006<br>(liters) | 6/15/2006-<br>12/31/2006 |
|---|---|---|---|
| El Salvador | 366,715 | 1/ | 1/ |
| Guatemala | 1/ | 1/ | 305,596 |
| Honduras | 1/ | 560,259 | 1/ |
| Nicaragua | 1/ | 254,663 | 1/ |

|  | 2007 | 2008 | 2009<br>(liters) | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica |  |  | 471,687 | 495,271 | 520,035 | 546,037 |
| El Salvador | 385,051 | 404,303 | 424,518 | 445,744 | 468,032 | 491,433 |
| Guatemala | 320,876 | 336,919 | 353,765 | 371,454 | 390,026 | 409,528 |
| Honduras | 588,272 | 617,685 | 648,570 | 680,998 | 715,048 | 750,801 |
| Nicaragua | 267,396 | 280,766 | 294,804 | 309,545 | 325,022 | 341,273 |

|  | 2013 | 2014 | 2015<br>(liters) | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 573,339 | 602,006 | 632,106 | 663,711 | 696,897 | 731,741 |
| El Salvador | 516,005 | 541,805 | 568,895 | 597,340 | 627,207 | 658,567 |
| Guatemala | 430,004 | 451,504 | 474,079 | 497,783 | 522,672 | 548,806 |
| Honduras | 788,341 | 827,758 | 869,145 | 912,603 | 958,233 | 1,006,145 |
| Nicaragua | 358,337 | 376,253 | 395,066 | 414,819 | 435,560 | 457,338 |

|  | 2019 | 2020<br>(liters) | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 768,329 | 806,745 | 847,082 | 889,436 | 933,908 | 980,604 |
| El Salvador | 691,496 | 726,070 | 762,374 | 800,493 | 840,517 | 882,543 |
| Guatemala | 576,246 | 605,059 | 635,312 | 667,077 | 700,431 | 735,453 |
| Honduras | 1,056,452 | 1,109,274 | 1,164,738 | 1,222,975 | 1,284,124 | 1,348,330 |
| Nicaragua | 480,205 | 504,216 | 529,426 | 555,898 | 583,693 | 612,877 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods
of Costa Rica, El Salvador, Guatemala, Honduras or Nicaragua.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of El Salvador, Guatemala, Honduras or
Nicaragua entered under subheading 9915.04.02 in any calendar year shall not exceed the quantity specified below for
that country for that year.

|  | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006<br>(liters) | 6/15/2006-<br>12/31/2006 |
|---|---|---|---|
| El Salvador | 110,014 | 1/ | 1/ |
| Guatemala | 1/ | 1/ | 91,679 |
| Honduras | 1/ | 168,078 | 1/ |
| Nicaragua | 1/ | 76,399 | 1/ |

|  | 2007 | 2008 | 2009<br>(liters) | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica |  |  | 141,506 | 148,581 | 156,010 | 163,811 |
| El Salvador | 115,515 | 121,291 | 127,355 | 33,723 | 140,410 | 147,430 |
| Guatemala | 96,263 | 101,076 | 106,130 | 111,436 | 117,008 | 122,858 |
| Honduras | 176,482 | 185,306 | 194,571 | 204,299 | 214,514 | 225,240 |
| Nicaragua | 80,219 | 84,230 | 88,441 | 92,864 | 97,507 | 102,382 |

|  | 2013 | 2014 | 2015<br>(liters) | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 172,002 | 180,602 | 189,632 | 199,113 | 209,069 | 219,522 |
| El Salvador | 154,802 | 162,542 | 170,688 | 179,202 | 188,162 | 197,570 |
| Guatemala | 129,001 | 135,451 | 142,224 | 149,335 | 156,802 | 164,642 |
| Honduras | 236,502 | 248,327 | 260,744 | 273,781 | 287,470 | 301,844 |
| Nicaragua | 107,501 | 112,876 | 118,520 | 124,446 | 130,668 | 137,201 |

|  | 2019 | 2020<br>(liters) | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 230,499 | 242,024 | 254,125 | 266,831 | 280,172 | 294,181 |
| El Salvador | 207,449 | 217,821 | 228,712 | 240,148 | 252,155 | 264,763 |
| Guatemala | 172,874 | 181,518 | 190,594 | 200,123 | 210,129 | 220,636 |
| Honduras | 316,936 | 332,782 | 349,421 | 366,892 | 385,237 | 404,499 |
| Nicaragua | 144,062 | 151,265 | 158,828 | 166,769 | 175,108 | 183,863 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such
goods of El Salvador, Guatemala, Honduras or Nicaragua.

Unless earlier modified or terminated, this note, subheadings 9915.04.01 through 9915.04.03 and the immediate superior
text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3683 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 5

<u>U.S. Notes</u> (con.)

6. (a) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, El Salvador or Honduras entered under subheading 9915.04.05 in any calendar year shall not exceed the quantity specified below for that country for that country for that year.

| | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 1/ | 1/ | 1/ | 1/ | 58 |
| El Salvador | 60 | 1/ | 63 | 66 | 69 |
| Honduras | 1/ | 100 | 105 | 110 | 116 |

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 61 | 64 | 67 | 70 | 74 |
| El Salvador | 73 | 77 | 80 | 84 | 89 |
| Honduras | 122 | 128 | 134 | 141 | 148 |

| | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 78 | 81 | 86 | 90 | 94 |
| El Salvador | 93 | 98 | 103 | 108 | 113 |
| Honduras | 155 | 163 | 171 | 180 | 189 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 99 | 104 | 109 | 115 | 120 |
| El Salvador | 119 | 125 | 131 | 138 | 144 |
| Honduras | 198 | 208 | 218 | 229 | 241 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica, El Salvador or Honduras.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, El Salvador or Honduras entered under subheadings 9915.04.06 through 9915.04.11 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 1/ | 1/ | 1/ | 1/ | 17 |
| El Salvador | 18 | 1/ | 19 | 20 | 21 |
| Honduras | 1/ | 30 | 32 | 33 | 35 |

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 18 | 19 | 20 | 21 | 22 |
| El Salvador | 22 | 23 | 24 | 25 | 27 |
| Honduras | 37 | 38 | 40 | 42 | 44 |

| | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 23 | 24 | 26 | 27 | 28 |
| El Salvador | 28 | 29 | 31 | 32 | 34 |
| Honduras | 46 | 49 | 51 | 54 | 57 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| Costa Rica | 30 | 31 | 33 | 34 | 36 |
| El Salvador | 36 | 38 | 39 | 41 | 43 |
| Honduras | 59 | 62 | 65 | 69 | 72 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica, El Salvador or Honduras. Unless earlier modified or terminated, this note, subheadings 9915.04.05 through 9915.04.17, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

7.

(a) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica entered under subheading 9915.04.20 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|---|---|---|---|---|---|
| 2009 | 58 | 2014 | 74 | 2019 | 94 |
| 2010 | 61 | 2015 | 78 | 2020 | 99 |
| 2011 | 64 | 2016 | 81 | 2021 | 104 |
| 2012 | 67 | 2017 | 86 | 2022 | 109 |
| 2013 | 70 | 2018 | 90 | 2023 | 115 |
| | | | | 2024 | 120 |

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica.

<u>U.S. Notes</u> (con.)

(b) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica entered under subheadings 9915.04.21 through 9915.04.24 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------------------------|------|------------------------|------|------------------------|
| 2009 | 17 | 2014 | 22 | 2019 | 28 |
| 2010 | 18 | 2015 | 23 | 2020 | 30 |
| 2011 | 19 | 2016 | 24 | 2021 | 31 |
| 2012 | 20 | 2017 | 26 | 2022 | 33 |
| 2013 | 21 | 2018 | 27 | 2023 | 34 |
|      |    |      |    | 2024 | 36 |

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica.

Unless earlier modified or terminated, this note, subheadings 9915.04.20 through 9915.04.28, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

8. (a) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, Dominican Republic, El Salvador, Guatemala or Nicaragua entered under subheading 9915.04.30 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 (metric tons) | 6/15/2006-12/31/2006 | 3/1/2007-12/31/2007 |
|---|---|---|---|---|
| Dominican Republic | 1/ | 1/ | 1/ | 120 |
| El Salvador | 120 | 1/ | 1/ | 1/ |
| Guatemala | 1/ | 1/ | 50 | 1/ |
| Nicaragua | 1/ | 100 | 1/ | 1/ |

| | 2007 | 2008 | 2009 | 2010 (metric tons) | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica | | | 174 | 182 | 191 | 201 |
| Dominican Republic | 1/ | 130 | 140 | 150 | 160 | 170 |
| El Salvador | 126 | 132 | 139 | 146 | 153 | 161 |
| Guatemala | 263 | 276 | 289 | 304 | 319 | 335 |
| Nicaragua | 105 | 110 | 116 | 122 | 128 | 134 |

| | 2013 | 2014 | 2015 | 2016 (metric tons) | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 211 | 222 | 233 | 244 | 257 | 269 |
| Dominican Republic | 180 | 190 | 200 | 210 | 220 | 230 |
| El Salvador | 169 | 177 | 186 | 195 | 205 | 216 |
| Guatemala | 352 | 369 | 388 | 407 | 428 | 449 |
| Nicaragua | 141 | 148 | 155 | 163 | 171 | 180 |

| | 2019 | 2020 | 2021 | 2022 (metric tons) | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 283 | 297 | 312 | 327 | 344 | 361 |
| Dominican Republic | 240 | 250 | 260 | 270 | 280 | 290 |
| El Salvador | 226 | 238 | 249 | 262 | 275 | 289 |
| Guatemala | 471 | 495 | 520 | 546 | 573 | 602 |
| Nicaragua | 189 | 198 | 208 | 218 | 229 | 241 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica, Dominican Republic, El Salvador, Guatemala or Nicaragua.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(b) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica, Dominican Republic, El Salvador, Guatemala or Nicaragua entered under subheadings 9915.04.31 through 9915.04.54 in any calendar year shall not exceed the quantity specified below for that country for that year.

|  | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006<br>(metric tons) | 6/15/2006-<br>12/31/2006 | 3/1/2007-<br>12/31/2007 |
|---|---|---|---|---|
| Dominican Republic | 1/ | 1/ | 1/ | 36 |
| El Salvador | 36 | 1/ | 1/ | 1/ |
| Guatemala | 1/ | 1/ | 75 | 1/ |
| Nicaragua | 1/ | 30 | 1/ | 1/ |

|  | 2007 | 2008 | 2009 | 2010<br>(metric tons) | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica |  |  | 52 | 55 | 57 | 60 |
| Dominican Republic | 1/ | 39 | 42 | 45 | 48 | 51 |
| El Salvador | 38 | 40 | 42 | 44 | 46 | 48 |
| Guatemala | 79 | 83 | 87 | 91 | 96 | 100 |
| Nicaragua | 32 | 33 | 35 | 37 | 38 | 40 |

|  | 2013 | 2014 | 2015 | 2016<br>(metric tons) | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 63 | 67 | 70 | 73 | 77 | 81 |
| Dominican Republic | 54 | 57 | 60 | 63 | 66 | 69 |
| El Salvador | 51 | 53 | 56 | 58 | 62 | 65 |
| Guatemala | 106 | 111 | 116 | 122 | 128 | 135 |
| Nicaragua | 42 | 44 | 46 | 49 | 51 | 54 |

|  | 2019 | 2020 | 2021 | 2022<br>(metric tons) | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 85 | 89 | 94 | 98 | 103 | 108 |
| Dominican Republic | 72 | 75 | 78 | 81 | 84 | 87 |
| El Salvador | 68 | 71 | 75 | 79 | 82 | 87 |
| Guatemala | 141 | 148 | 156 | 164 | 172 | 181 |
| Nicaragua | 57 | 59 | 62 | 65 | 69 | 72 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Costa Rica, Dominican Republic, El Salvador, Guatemala or Nicaragua. Unless earlier modified or terminated, this note, subheadings 9915.04.30 through 9915.04.78, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3687 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 9

<u>U.S. Notes</u> (con.)

9.  The aggregate quantity of goods described in U.S. note 2 to this subchapter of Dominican Republic entered under subheading 9915.04.79 during the period from March 1, 2007 through December 31, 2007 shall not exceed 240 metric tons. The aggregate quantity of such goods of Dominican Republic entered under subheading 9915.04.79 in any calendar year enumerated below shall not exceed the quantity specified for that year.

| Year | Quantity (metric tons) | Year | Quantity (metric tons) | Year | Quantity (metric tons) |
|------|------|------|------|------|------|
| 2008 | 260 | 2014 | 380 | 2020 | 500 |
| 2009 | 280 | 2015 | 400 | 2021 | 520 |
| 2010 | 300 | 2016 | 420 | 2022 | 540 |
| 2011 | 320 | 2017 | 440 | 2023 | 560 |
| 2012 | 340 | 2018 | 460 | 2024 | 580 |
| 2013 | 360 | 2019 | 480 | | |

Beginning in calendar year 2025, the quantitative limitations set forth in this note shall cease to apply to such goods of Dominican Republic.

Unless earlier modified or terminated, this note and subheading 9915.04.79 shall be deleted from the tariff schedule at the close of December 31, 2025.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 10
U.S. Notes (con.)

10. (a)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of a party to the Agreement as defined in general note 29(a) to the tariff schedule entered under subheading 9915.04.80 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006<br>(metric tons) | 6/15/2006-<br>12/31/2006 | 3/1/2007-<br>12/31/2007 | | |
|---|---|---|---|---|---|---|
| Dominican Republic | 1/ | 1/ | 1/ | 450 | | |
| El Salvador | 450 | 1/ | 1/ | 1/ | | |
| Guatemala | 1/ | 1/ | 500 | 1/ | | |
| Honduras | 1/ | 350 | 1/ | 1/ | | |
| Nicaragua | 1/ | 625 | 1/ | 1/ | | |

| | 2007 | 2008 | 2009 | 2010<br>(metric tons) | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica | | | 347 | 365 | 383 | 402 |
| Dominican Republic | 1/ | 488 | 525 | 563 | 600 | 638 |
| El Salvador | 473 | 496 | 521 | 547 | 574 | 603 |
| Guatemala | 525 | 551 | 579 | 608 | 638 | 670 |
| Honduras | 368 | 386 | 405 | 425 | 447 | 469 |
| Nicaragua | 656 | 689 | 724 | 760 | 798 | 838 |

| | 2013 | 2014 | 2015 | 2016<br>(metric tons) | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 422 | 443 | 465 | 489 | 513 | 539 |
| Dominican Republic | 675 | 713 | 750 | 788 | 825 | 863 |
| El Salvador | 633 | 665 | 698 | 733 | 770 | 808 |
| Guatemala | 704 | 739 | 776 | 814 | 855 | 898 |
| Honduras | 492 | 517 | 543 | 570 | 599 | 629 |
| Nicaragua | 879 | 923 | 970 | 1,018 | 1,069 | 1,122 |

| | 2019 | 2020 | 2021 | 2022<br>(metric tons) | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 566 | 594 | 624 | 655 | 688 | 722 |
| Dominican Republic | 900 | 938 | 975 | 1,013 | 1,050 | 1,088 |
| El Salvador | 849 | 891 | 936 | 982 | 1,031 | 1,083 |
| Guatemala | 943 | 990 | 1,039 | 1,091 | 1,146 | 1,203 |
| Honduras | 660 | 693 | 728 | 764 | 802 | 842 |
| Nicaragua | 1,179 | 1,237 | 1,299 | 1,364 | 1,433 | 1,504 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3689 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 11

<u>U.S. Notes</u> (con.)

(b)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of a party to the Agreement as defined in general note 29(a) to the tariff schedule entered under subheadings 9915.04.81 through 9915.04.89 in any calendar year shall not exceed the quantity specified below for that country for that year

|  | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 | 6/15/2006-12/31/2006 | 3/1/2007-12/31/2007 |
|---|---|---|---|---|
|  |  | (metric tons) |  |  |
| Dominican Republic |  |  |  |  |
| El Salvador | 135 | 1/ | 1/ | 135 |
| Guatemala | 1/ | 1/ | 150 | 1/ |
| Honduras | 1/ | 105 | 1/ | 1/ |
| Nicaragua | 1/ | 188 | 1/ | 1/ |

|  | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
|  |  |  |  | (metric tons) |  |  |
| Costa Rica |  |  | 104 | 110 | 115 | 121 |
| Dominican Republic | 1/ | 146 | 158 | 169 | 180 | 191 |
| El Salvador | 142 | 149 | 156 | 164 | 172 | 181 |
| Guatemala | 158 | 165 | 174 | 182 | 191 | 201 |
| Honduras | 110 | 116 | 122 | 128 | 134 | 141 |
| Nicaragua | 197 | 207 | 217 | 228 | 239 | 251 |

|  | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
|  |  |  |  | (metric tons) |  |  |
| Costa Rica | 127 | 133 | 140 | 147 | 154 | 162 |
| Dominican Republic | 202 | 214 | 225 | 236 | 248 | 259 |
| El Salvador | 190 | 200 | 209 | 220 | 231 | 242 |
| Guatemala | 211 | 222 | 233 | 244 | 256 | 269 |
| Honduras | 148 | 155 | 163 | 171 | 180 | 189 |
| Nicaragua | 264 | 277 | 291 | 305 | 321 | 337 |

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
|  |  |  |  | (metric tons) |  |  |
| Costa Rica | 170 | 178 | 187 | 196 | 206 | 217 |
| Dominican Republic | 270 | 281 | 292 | 304 | 315 | 326 |
| El Salvador | 255 | 267 | 281 | 295 | 309 | 325 |
| Guatemala | 283 | 297 | 312 | 327 | 344 | 361 |
| Honduras | 198 | 208 | 218 | 229 | 241 | 253 |
| Nicaragua | 354 | 371 | 390 | 409 | 430 | 451 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule. Unless earlier modified or terminated, this note, subheadings 9915.04.80 through 9915.04.98, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3690 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 12
<u>U.S. Notes</u> (con.)

11.  The aggregate quantity of goods described in U.S. note 2 to this subchapter of Nicaragua entered under subheading 9915.04.99 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|---|---|---|---|---|---|
| 4/1/2006-<br>12/31/2006 | 250 | 2013 | 352 | 2020 | 495 |
| 2007 | 263 | 2014 | 369 | 2021 | 520 |
| 2008 | 276 | 2015 | 388 | 2022 | 546 |
| 2009 | 289 | 2016 | 407 | 2023 | 573 |
| 2010 | 304 | 2017 | 428 | 2024 | 602 |
| 2011 | 319 | 2018 | 449 | | |
| 2012 | 335 | 2019 | 471 | | |

Beginning in calendar year 2025, the quantitative limitations set forth in this note shall cease to apply to such goods of Nicaragua.

Unless earlier modified or terminated, this note and subheading 9915.04.99 shall be deleted from the tariff schedule at the close of December 31, 2025.

12.  (a)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of El Salvador or Nicaragua entered under subheading 9915.12.05 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-<br><u>12/31/2006</u> | 4/1/2006-<br><u>12/31/2006</u> | <u>2007</u><br>(metric tons) | <u>2008</u> | <u>2009</u> |
|---|---|---|---|---|---|
| El Salvador | 500 | <u>1/</u> | 525 | 550 | 575 |
| Nicaragua | <u>1/</u> | 10,000 | 10,000 | 10,000 | 10,000 |

| | <u>2010</u> | <u>2011</u> | <u>2012</u><br>(metric tons) | <u>2013</u> | <u>2014</u> |
|---|---|---|---|---|---|
| El Salvador | 600 | 625 | 650 | 675 | 700 |
| Nicaragua | 10,000 | 11,000 | 12,000 | 13,000 | 14,000 |

| | <u>2015</u> | <u>2016</u> | <u>2017</u><br>(metric tons) | <u>2018</u> | <u>2019</u> |
|---|---|---|---|---|---|
| El Salvador | 725 | 750 | 775 | 800 | 825 |
| Nicaragua | 15,000 | 16,000 | 17,000 | 18,000 | 19,000 |

<u>1/</u> Not specified for given time period.

Beginning in calendar year 2020, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of El Salvador or Nicaragua.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3691 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 13

U.S. Notes (con.)

(b) The aggregate quantity of goods described in U.S. note 2 to this subchapter of El Salvador or Nicaragua entered under subheadings 9915.12.10 or 9915.12.20 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| | | | (metric tons) | | | |
| El Salvador | 150 | 1/ | 158 | 165 | 172 | 180 |
| Nicaragua | 1/ | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |

| | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| | | | (metric tons) | | |
| El Salvador | 188 | 195 | 202 | 210 | 218 |
| Nicaragua | 3,300 | 3,600 | 3,900 | 4,200 | 4,500 |

| | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| | | | (metric tons) | |
| El Salvador | 225 | 232 | 240 | 248 |
| Nicaragua | 4,800 | 5,100 | 5,400 | 5,700 |

1/ Not specified for given time period.

Beginning in calendar year 2020, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of El Salvador or Nicaragua.

For purposes of this note, imports of peanuts in the shell shall be charged against the above quantities on the basis of 75 kilograms for each 100 kilograms of peanuts in the shell. Unless earlier modified or terminated, this note, subheadings 9915.12.05 through 9915.12.40, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2020.

13. (a) The aggregate quantity of goods described in U.S. note 2 to this subchapter of Nicaragua entered under subheading 9915.20.05 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity | Year | Quantity | Year | Quantity |
|---|---|---|---|---|---|
| | (metric tons) | | (metric tons) | | (metric tons) |
| 4/1/2006-12/31/2006 | 280 | 2011 | 420 | 2016 | 560 |
| 2007 | 308 | 2012 | 448 | 2017 | 588 |
| 2008 | 336 | 2013 | 476 | 2018 | 616 |
| 2009 | 364 | 2014 | 504 | 2019 | 644 |
| 2010 | 392 | 2015 | 532 | | |

Beginning in calendar year 2020, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Nicaragua.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

(b)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of Nicaragua entered under subheading 9915.20.10 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) | <u>Year</u> | <u>Quantity</u><br>(metric tons) |
|---|---|---|---|---|---|
| 4/1/2006-<br>12/31/2006 | 84 | 2011 | 126 | 2016 | 168 |
| 2007 | 92 | 2012 | 134 | 2017 | 176 |
| 2008 | 101 | 2013 | 143 | 2018 | 185 |
| 2009 | 109 | 2014 | 151 | 2019 | 193 |
| 2010 | 118 | 2015 | 160 | | |

Beginning in calendar year 2020, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of Nicaragua.

Unless earlier modified or terminated, this note, subheadings 9915.20.05 through 9915.20.20 and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2020.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

14. (a)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of a party to the Agreement as defined in general note 29(a) to the tariff schedule entered under subheading 9915.21.05 in any calendar year shall not exceed the quantity specified below for that country for that year.

| | 3/1/2006-12/31/2006 | 4/1/2006-12/31/2006 (liters) | 6/15/2006-12/31/2006 | 3/1/2007-12/31/2007 |
|---|---|---|---|---|
| Dominican Republic | 1/ | 1/ | 1/ | 174,757 |
| El Salvador | 77,670 | 1/ | 1/ | |
| Guatemala | 1/ | 1/ | 194,174 | 1/ |
| Honduras | 1/ | 48,544 | 1/ | 1/ |
| Nicaragua | 1/ | 266,989 | 1/ | 1/ |

| | 2007 | 2008 | 2009 (liters) | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica | | | 112,390 | 118,010 | 123,910 | 130,10 |
| Dominican Republic | 1/ | 189,320 | 203,883 | 218,446 | 233,009 | 247,572 |
| El Salvador | 81,554 | 85,631 | 89,913 | 94,408 | 99,129 | 104,085 |
| Guatemala | 203,883 | 214,077 | 224,781 | 236,020 | 247,821 | 260,212 |
| Honduras | 50,971 | 53,519 | 56,195 | 59,005 | 61,955 | 65,053 |
| Nicaragua | 280,338 | 294,355 | 309,073 | 324,527 | 340,753 | 357,791 |

| | 2013 | 2014 | 2015 | 2016 (liters) | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 136,611 | 143,442 | 150,614 | 158,144 | 166,052 | 174,354 |
| Dominican Republic | 262,135 | 276,698 | 291,261 | 305,824 | 320,387 | 334,950 |
| El Salvador | 109,289 | 114,754 | 120,492 | 126,516 | 132,842 | 139,484 |
| Guatemala | 273,222 | 286,883 | 301,228 | 316,289 | 332,103 | 348,709 |
| Honduras | 68,306 | 71,721 | 75,307 | 79,072 | 83,026 | 87,177 |
| Nicaragua | 375,680 | 394,464 | 414,188 | 434,897 | 456,642 | 479,474 |

| | 2019 | 2020 | 2021 | 2022 (liters) | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 183,072 | 192,226 | 201,837 | 211,929 | 222,525 | 233,651 |
| Dominican Republic | 349,513 | 364,076 | 378,639 | 393,202 | 407,765 | 422,328 |
| El Salvador | 146,458 | 153,781 | 161,470 | 169,544 | 178,021 | 186,922 |
| Guatemala | 366,144 | 384,451 | 403,674 | 423,857 | 445,050 | 467,303 |
| Honduras | 91,536 | 96,113 | 100,918 | 105,964 | 111,263 | 116,826 |
| Nicaragua | 503,448 | 528,620 | 555,051 | 582,804 | 611,944 | 642,541 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3694 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 16

<u>U.S. Notes</u> (con.)

(b) The aggregate quantity of goods described in U.S. note 2 to this subchapter of a party to the Agreement specified in general note 29(a) to the tariff schedule entered under subheading 9915.21.10 in any calendar year shall not exceed the quantity specified below for that country for that year.

|  | 3/1/2006-<br>12/31/2006 | 4/1/2006-<br>12/31/2006<br>(liters) | 6/15/2006-<br>12/31/2006 | 3/1/2007-<br>12/31/2007 |
|---|---|---|---|---|
| Dominican Republic | 1/ | 1/ | 1/ | 54,427 |
| El Salvador | 23,301 | 1/ | 1/ | 1/ |
| Guatemala | 1/ | 1/ | 58,252 | 1/ |
| Honduras | 1/ | 14,563 | 1/ | 1/ |
| Nicaragua | 1/ | 80,097 | 1/ | 1/ |

|  | 2007 | 2008 | 2009<br>(liters) | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Costa Rica |  |  | 33,717 | 35,403 | 37,173 | 39,032 |
| Dominican Republic | 1/ | 56,796 | 61,165 | 65,534 | 69,903 | 74,272 |
| El Salvador | 24,466 | 25,689 | 26,974 | 28,322 | 29,739 | 31,226 |
| Guatemala | 61,165 | 64,223 | 67,434 | 70,806 | 74,346 | 78,064 |
| Honduras | 15,291 | 16,056 | 16,858 | 17,702 | 18,586 | 19,516 |
| Nicaragua | 84,101 | 88,306 | 92,722 | 97,358 | 102,226 | 107,337 |

|  | 2013 | 2014 | 2015<br>(liters) | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
| Costa Rica | 40,983 | 43,033 | 45,184 | 47,443 | 49,816 | 52,306 |
| Dominican Republic | 78,640 | 83,009 | 87,378 | 91,747 | 96,116 | 100,485 |
| El Salvador | 32,787 | 34,426 | 36,148 | 37,955 | 39,853 | 41,845 |
| Guatemala | 81,967 | 86,065 | 90,368 | 94,887 | 99,631 | 104,613 |
| Honduras | 20,492 | 21,516 | 22,592 | 23,722 | 24,908 | 26,153 |
| Nicaragua | 112,704 | 118,339 | 124,256 | 130,469 | 136,993 | 143,842 |

|  | 2019 | 2020 | 2021<br>(liters) | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Costa Rica | 54,922 | 57,668 | 60,551 | 63,579 | 66,758 | 70,095 |
| Dominican Republic | 104,854 | 109,223 | 113,592 | 117,961 | 122,330 | 126,698 |
| El Salvador | 43,937 | 46,134 | 48,441 | 50,863 | 53,406 | 6,077 |
| Guatemala | 109,843 | 115,335 | 121,102 | 127,157 | 133,515 | 140,191 |
| Honduras | 27,461 | 28,834 | 30,275 | 31,789 | 33,379 | 35,048 |
| Nicaragua | 151,034 | 158,586 | 166,515 | 174,841 | 183,583 | 192,762 |

1/ Not specified for given time period.

Beginning in calendar year 2025, the quantitative limitations set forth in this subdivision shall cease to apply to such goods of a party to the Agreement as defined in general note 29(a) to the tariff schedule.

Unless earlier modified or terminated, this note, subheadings 9915.21.05 through 9915.21.20 and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

15. <u>Cotton or man-made fiber apparel goods of Nicaragua.</u>

(a) The rate of duty provided for in subheading 9915.61.01 in the "Special" subcolumn of rates of duty column 1 shall apply to goods of Nicaragua, in an aggregate quantity not to exceed the annual total quantity set forth in subdivision (c) of this note. Subheading 9915.61.01 applies to the cotton or man-made fiber apparel goods described in this note if the goods meet the applicable conditions for preferential tariff treatment under general note 29 to the tariff schedule, other than the condition that they be originating goods and are both cut or knit to shape, and sewn or otherwise assembled, in the territory of Nicaragua.

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3695 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 17

<u>U.S. Notes</u> (con.)

(b)  The apparel goods of cotton or of man-made fibers, or subject to cotton or man-made fiber restraints, enumerated herein and provided for in chapters 61 or 62 shall receive the tariff treatment set forth in subheading 9915.61.01. For purposes of this note, an apparel good must be classifiable in a tariff provision enumerated in the first column below and be described opposite such provision:

|  | <u>Subheading</u> | <u>Articles Eligible for Treatment as Apparel Goods Under this Note</u> |
|---|---|---|
| (1) | 6101.20.00, 6101.30.10, 6101.30.20,6101.90.90 | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks(including ski-jackets), windbreakers and similar articles, knitted or crocheted, other than those of heading 6103, of cotton or manmade fiber, or subject to cotton or man-made fiber restraints |
| (2) | 6102.20.00, 6102.30.05, 6102.30.20, 6102.90.90 | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles, knitted or crocheted, other than those of heading 6104, of cotton or manmade fiber, or subject to cotton or man-made fiber restraints |
| (3) | 6103.12.20, 6103.19.15, 6103.19.20, 6103.19.90, 6103.22.00, 6103.23.00, 6103.29.10, 6103.29.20, 6103.32.00, 6103.33.20, 6103.39.10, 6103.39.80, 6103.42.10, 6103.42.20, 6103.43.15, 6103.43.20, 6103.49.10, 6103.49.20, 6103.49.80 | Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted, of cotton or man-made fiber, or subject to cotton or man-made fiber restraints |
| (4) | 6104.12.00, 6104.13.20, 6104.19.15, 6104.19.80, 6104.22.00, 6104.23.00, 6104.29.10, 6104.29.20, 6104.32.00, 6104.33.20, 6104.39.10, 6104.39.20, 6104.42.00, 6104.43.20, 6104.44.20, 6104.49.90, 6104.52.00, 6104.53.20, 6104.59.10, 6104.59.80, 6104.62.10, 6104.62.20, 6104.63.10, 6104.63.20, 6104.69.10, 6104.69.20, 6104.69.80 | Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), knitted or crocheted, of cotton or man-made fiber, or subject to cotton or man-made fiber restraints |
| (5) | 6105.10.00, 6105.20.20, 6105.90.80 | Men's or boys' shirts, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (6) | 6106.10.00, 6106.20.20, 6106.90.25, 6106.90.30 | Women's or girls' blouses and shirts, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (7) | 6107.11.00, 6107.12.00, 6107.21.00, 6107.22.00, 6107.91.00, 6107.92.00 | Men's or boys' underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (8) | 6108.11.00, 6108.19.90, 6108.21.00, 6108.22.90, 6108.31.00, 6108.32.00, 6108.91.00, 6108.92.00 | Women's or girls' slips, petticoats, briefs, panties, nightdresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

| (9) | 6109.10.00, 6109.90.10 | T-shirts, singlets, tank tops and similar articles, knitted or crocheted, of cotton or man-made fiber or subject to cotton or manmade fiber restraints |
|---|---|---|
| (10) | 6110.20.10, 6110.20.20, 6110.30.10, 6110.30.20, 6110.30.30, 6110.90.90 | Sweaters, pullovers, sweatshirts, waistcoats (vests) and similar articles, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (11) | 6111.20.10, 6111.20.20, 6111.20.30, 6111.20.40, 6111.20.50, 6111.20.60, 6111.30.10, 6111.30.20, 6111.30.30, 6111.30.40, 6111.30.50, 6111.90.10, 6111.90.20, 6111.90.30, 6111.90.40, 6111.90.50 | Babies' garments and clothing accessories, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (12) | 6112.11.00, 6112.12.00, 6112.19.10, 6112.20.10, 6112.20.20, 6112.31.00, 6112.39.00, 6112.41.00, 6112.49.00 | Track suits, ski-suits, and swimwear, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (13) | 6113.00.90 | Garments, made up of knitted or crocheted fabrics of heading 5903, 5906, or 5907, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (14) | 6114.20.00, 6114.30.10, 6114.30.20, 6114.30.30, 6114.90.90 | Other garments, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (15) | 6115.11.00, 6115.12.20, 6115.19.80, 6115.20.90, 6115.92.60, 6115.92.90, 6115.93.60, 6115.93.90, 6115.99.14, 6115.99.18 | Panty hose, tights, stockings, socks and other hosiery, including stockings for varicose veins, and footwear without applied soles, knitted or crocheted, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (16) | 6116.10.17, 6116.10.48, 6116.10.55, 6116.10.75, 6116.92.64, 6116.92.74, 6116.92.88, 6116.92.94, 6116.93.88, 6116.93.94, 6116.99.48, 6116.99.54, 6116.99.95 | Gloves, mittens and mitts, knitted or crocheted, of cotton or manmade fiber or subject to cotton or man-made fiber restraints |
| (17) | 6117.10.20, 6117.10.60, 6117.20.90, 6117.80.95, 6117.90.90 | Other made up clothing accessories, knitted or crocheted, knitted or crocheted parts of garments or of clothing accessories, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (18) | 6201.12.10, 6201.12.20, 6201.13.10, 6201.13.40, 6201.19.90, 6201.92.10, 6201.92.15, 6201.92.20, 6201.93.10, 6201.93.20, 6201.93.30, 6201.93.35, 6201.99.90 | Men's or boys' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6203, of cotton or man-made fiber, or subject to cotton or man-made fiber restraints |
| (19) | 6202.12.10, 6202.12.20, 6202.13.10, 6202.13.40, 6202.19.90, 6202.92.10, 6202.92.15, 6202.92.20, 6202.93.10, 6202.93.20, 6202.93.45, 6202.93.50, 6202.99.90 | Women's or girls' overcoats, carcoats, capes, cloaks, anoraks (including ski-jackets), windbreakers and similar articles (including padded, sleeveless jackets), other than those of heading 6204, of cotton or man-made fiber, or subject to cotton or man-made fiber restraints |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3697 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 19

U.S. Notes (con.)

(20) 6203.12.20, 6203.19.10, 6203.19.30, 6203.19.90, 6203.22.10, 6203.22.30, 6203.23.00, 6203.29.20, 6203.32.10, 6203.32.20, 6203.33.20, 6203.39.20, 6203.39.90, 6203.42.20, 6203.42.40, 6203.43.15, 6203.43.20, 6203.43.25, 6203.43.35, 6203.43.40, 6203.49.10, 6203.49.15, 6203.49.20, 6203.49.80
    Men's or boys' suits, ensembles, suit-type jackets, blazers, trousers, bib and brace overalls, breeches and shorts (other than swimwear), of cotton or man-made fiber, or subject to cotton or man-made fiber restraints

(21) 6204.12.00, 6204.13.20, 6204.19.20, 6204.19.80, 6204.22.10, 6204.22.30, 6204.23.00, 6204.29.20, 6204.29.40, 6204.32.10, 6204.32.20, 6204.33.10, 6204.33.20, 6204.33.50, 6204.39.30, 6204.39.80, 6204.42.10, 6204.42.20, 6204.42.30, 6204.43.10, 6204.43.20, 6204.43.40, 6204.44.20, 6204.44.40, 6204.49.50, 6204.52.10, 6204.52.20, 6204.53.10, 6204.53.30, 6204.59.10, 6204.59.30, 6204.59.40, 6204.62.20, 6204.62.30, 6204.62.40, 6204.63.12, 6204.63.15, 6204.63.20, 6204.63.30, 6204.63.35, 6204.69.10, 6204.69.25, 6204.69.60, 6204.69.90
    Women's or girls' suits, ensembles, suit-type jackets, blazers, dresses, skirts, divided skirts, trousers, bib and brace overalls, breeches and shorts (other than swimwear), of cotton or manmade fiber, or subject to cotton or man-made fiber restraints

(22) 6205.20.10, 6205.20.20, 6205.30.10, 6205.30.20, 6205.90.30, 6205.90.40
    Men's or boys' shirts of cotton or man-made fiber, or subject to cotton or man-made fiber restraints

(23) 6206.10.00, 6206.30.10, 6206.30.20, 6206.30.30, 6206.40.10, 6206.40.20, 6206.40.30, 6206.90.00
    Women's or girls' blouses, shirts and shirt-blouses, of cotton or man-made fiber, or subject to cotton or man-made fiber restraints

(24) 6207.11.00, 6207.19.90, 6207.21.00, 6207.22.00, 6207.91.10, 6207.91.30, 6207.92.20, 6207.92.40
    Men's or boys' singlets and other undershirts, underpants, briefs, nightshirts, pajamas, bathrobes, dressing gowns and similar articles, of cotton or man-made fiber or subject to cotton or manmade fiber restraints

(25) 6208.11.00, 6208.19.20, 6208.21.00, 6208.22.00, 6208.91.10, 6208.91.30, 6208.92.00
    Women's or girls' singlets and other undershirts, slips, petticoats, briefs, panties, nightdresses, pajamas, negligees, bathrobes, dressing gowns and similar articles, of cotton or man-made fiber or subject to cotton or man-made fiber restraints

(26) 6209.20.10, 6209.20.20, 6209.20.30, 6209.20.50, 6209.30.10, 6209.30.20, 6209.30.30, 6209.90.10, 6209.90.20, 6209.90.30
    Babies' garments and clothing accessories, of cotton or man-made fiber or subject to cotton or man-made fiber restraints

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3698 of 3987

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 20
U.S. Notes (con.)

| (27) | 6210.10.90, 6210.20.50, 6210.20.90, 6210.30.50, 6210.30.90, 6210.40.50, 6210.40.90, 6210.50.50, 6210.50.90 | Garments, made up of fabrics of heading 5602, 5603, 5903, 5906, or 5907, of cotton or man-made fiber or subject to cotton or manmade fiber restraints |
|---|---|---|
| (28) | 6211.11.10, 6211.11.80, 6211.12.10, 6211.12.80, 6211.20.04, 6211.20.15, 6211.20.28, 6211.20.38, 6211.20.48, 6211.20.58, 6211.20.68, 6211.20.78, 6211.32.00, 6211.33.00, 6211.42.00, 6211.43.00 | Track suits, ski-suits and swimwear; other garments, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (29) | 6212.10.50, 6212.10.90, 6212.20.00, 6212.30.00, 6212.90.00 | Brassieres, girdles, corsets, braces, suspenders, garters, and similar articles and parts thereof, whether or not knitted or crocheted, of cotton or man-made fiber or subject to cotton or manmade fiber restraints |
| (30) | 6213.20.10, 6213.20.20, 6213.90.10 | Handkerchiefs, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (31) | 6214.30.00, 6214.40.00, 6214.90.00 | Shawls, scarves, mufflers, mantillas, veils, and the like, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (32) | 6215.10.00, 6215.20.00, 6215.90.00 | Ties, bow ties, and cravats, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (33) | 6216.00.17, 6216.00.21, 6216.00.24, 6216.00.29, 6216.00.38, 6216.00.41, 6216.00.54, 6216.00.58 | Gloves, mittens, and mitts, of cotton or man-made fiber or subject to cotton or man-made fiber restraints |
| (34) | 6217.10.95, 6217.90.90 | Other made up clothing accessories; parts of garments or of clothing accessories, other than those of heading 6212, of cotton or man-made fiber or subject to cotton or man-made fiber restraint |

The tariff treatment provided for in subheading 9915.61.01 shall also apply to men's sport coats, containing 23 percent or more by weight of wool or fine animal hair, of subheadings 6103.23.00, 6103.29.05, 6103.31.00, 6103.33.10, 6103.39.80, 6203.23.00, 6203.29.10, 6203.29.15, 6203.31.50, 6203.31.90, 6203.33.10 or 6203.39.10, provided that the component that determines the tariff classification of the good is of carded wool fabric of subheading 5111.11.70, 5111.19.60 or 5111.90.90, and provided that the good satisfies all other applicable requirements of this note.

(c)  The aggregate quantity of goods enumerated in subdivision (b) of this note of Nicaragua and entered under subheading 9915.61.01 in any calendar year shall not exceed the quantity specified below.

| 2006 | 100,000,000 SME | 2011 | 100,000,000 SME |
|---|---|---|---|
| 2007 | 100,000,000 SME | 2012 | 100,000,000 SME |
| 2008 | 100,000,000 SME | 2013 | 100,000,000 SME |
| 2009 | 100,000,000 SME | 2014 | 100,000,000 SME |
| 2010 | 100,000,000 SME | | |

Of the quantity specified above for any such year, not more than 1,500,000 SME may be men's sport coats, containing 23 percent or more by weight of wool or fine animal hair, that are described in the final sentence of subdivision (b) of this note.

For purposes of determining the quantity of square meter equivalents (SME) to be charged against the aggregate quantity specified in this subdivision, the conversion factors listed in Correlation: U.S. Textile and Apparel Category System with the Harmonized Tariff Schedule of the United States of America 2003, U.S. Department of Commerce, Office of Textiles and Apparel, or successor publication, shall apply.

Unless earlier modified or terminated, this note, subheading 9915.61.01 and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2014.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3699 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 21

<u>U.S. Notes</u> (con.)

(d) For purposes of heading 9915.61.05, the term "originating trousers, breeches or shorts of Nicaragua, under the terms of general note 29 to the tariff schedule" refers only to such apparel articles, not knitted or crocheted, of cotton or of man-made fibers, and made from U.S.-formed fabric of U.S.-formed yarn, that (I) are classifiable in the subheadings in the first column below and meet the descriptions set out opposite such subheadings, and (II) are originating goods of Nicaragua under the terms of general note 29 to the tariff schedule. Goods described in this note that are originating goods of Nicaragua under the applicable rules set forth in general note 29 for the provisions of chapter 62 listed in the first column below must be reported under heading 9915.61.05 as well as under the appropriate provision of chapter 62.

(1)  6203.42.40  Trousers, breeches or shorts of cotton, for men or boys, other than such goods for boys imported as parts of playsuits;

(2)  6203.43.35  Water resistant trousers or breeches of synthetic fibers, for men or boys;

(3)  6203.43.40  Trousers, breeches or shorts of synthetic fibers, for men or boys, other than such goods for boys imported as parts of playsuits;

(4)  6203.49.20  Trousers, breeches or shorts of artificial fibers (other than containing 36 percent or more by weight of wool or fine animal hair), for men or boys, other than such goods for boys imported as parts of playsuits;

(5)  6203.49.80  Trousers or breeches of other textile materials, for men or boys, the foregoing subject to cotton restraints or subject to man-made fiber restraints;

(6)  6204.62.40  Trousers, breeches or shorts of cotton, for women or girls, other than such goods for girls imported as parts of playsuits;

(7)  6204.63.30  Water resistant trousers or breeches of synthetic fibers, for women or girls;

(8)  6204.63.35  Trousers, breeches or shorts of synthetic fibers, for women or girls, other than such goods for girls imported as parts of playsuits;

(9)  6204.69.25  Trousers, breeches or shorts of artificial fibers, for women or girls, other than such goods for girls imported as parts of playsuits;

(10)  6204.69.60  Trousers, breeches or shorts of silk or silk waste, for women or girls, the foregoing subject to cotton restraints or subject to man-made fiber restraints;

(11)  6204.69.90  Trousers, breeches or shorts of other textile materials, for women or girls, the foregoing subject to cotton restraints or subject to man-made fiber restraints;

(12)  6210.40.50  Trousers, breeches or shorts of man-made fibers, for men or boys;

(13)  6210.40.90  Trousers, breeches or shorts, other than such goods having a fiber content of 70 percent or more by weight of silk or silk waste, the foregoing for men or boys;

(14)  6210.50.50  Trousers, breeches or shorts of man-made fibers, for women or girls;

(15)  6210.50.90  Trousers, breeches or shorts, other than such goods having a fiber content of 70 percent or more by weight of silk or silk waste, the foregoing for women or girls;

(16)  6211.20.15  Trousers or breeches, water resistant, imported as parts of ski-suits, the foregoing for men, boys, women or girls;

(17)  6211.20.38  Trousers or breeches of cotton or of man-made fibers, imported as parts of ski-suits, the foregoing for men or boys;

(18)  6211.20.68  Trousers or breeches of cotton or of man-made fibers, imported as parts of ski-suits, the foregoing for women or girls;

(19)  6211.32.00  Track suit trousers of cotton, for men or boys;

(20)  6211.33.00  Track suit trousers of man-made fibers, for men or boys;

(21)  6211.42.00  Track suit trousers of cotton, for women or girls; or

(22)  6211.43.00  Track suit trousers of man-made fibers, for women or girls.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3700 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 22
<u>U.S. Notes</u> (con.)

16. <u>Apparel goods of Costa Rica</u>.

(a)  Subject to the provisions of subdivision (c) of this note, the rate of duty provided for in subheading 9915.62.05 in the "Special" subcolumn of rates of duty column 1 shall apply to goods of Costa Rica enumerated in subdivision (b) of this note, in an aggregate annual quantity not to exceed 500,000 square meters equivalent (SME) in calendar years 2009 through 2018. Subheading 9915.62.05 applies to wool apparel goods described in this note if the goods are both cut and sewn or otherwise assembled in the territory of Costa Rica and meet all applicable conditions for preferential tariff treatment set forth in general note 29 to the tariff schedule (other than that they are originating goods), provided that such goods comply with the requirements set forth in chapter rules 1, 3, 4 and 5 for chapter 62 of such general note for originating goods.

(b)  The following apparel goods, not knitted or crocheted, containing 36 percent or more by weight of wool or subject to wool restraints, provided for in heading 6203 or 6204, shall receive the tariff treatment set forth in such subheading 9915.62.05:

   (i)   suits for men or boys classified in subheading 6203.11.15, 6203.11.30, 6203.11.60, 6203.11.90, 6203.12.10, 6203.19.20, 6203.19.90 or 6203.29.10;

   (ii)  suit-type jackets and blazers for men or boys classified in subheading 6203.23.00, 6203.29.10, 6203.29.15, 6203.31.50, 6203.31.90, 6203.33.10, 6203.39.10 or 6203.39.90;

   (iii) trousers, breeches and shorts for men or boys classified in subheading 6203.23.00, 6203.29.10, 6203.29.15, 6203.41.05, 6203.41.12, 6203.41.18, 6203.43.30, 6203.49.20 or 6203.49.80;

   (iv)  suits for women or girls classified in subheading 6204.11.00, 6204.13.10, 6204.19.10 or 6204.19.80;

   (v)   suit-type jackets and blazers for women or girls classified in subheading 6204.31.20, 6204.33.40, 6204.39.20 or 6204.39.80;

   (vi)  skirts for women or girls classified in subheading 6204.21.00, 6204.23.00, 6204.29.40, 6204.51.00, 6204.53.20, 6204.59.20 or 6204.59.40; or

   (vii) trousers, breeches and shorts for women or girls classified in subheading 6204.21.00, 6204.23.00, 6204.29.40, 6204.61.10, 6204.61.90, 6204.63.25, 6204.69.20, 6204.69.60 or 6204.69.90.

(c)  The rate of duty provided for in subheading 9915.62.15 in the "Special" subcolumn of rates of duty column 1 shall apply to goods of Costa Rica enumerated in subdivision (d) of this note, in an aggregate annual quantity not to exceed 500,000 square meters equivalent (SME) in calendar years 2009 through 2018. Subheading 9915.62.15 applies to wool apparel goods described in this note if the goods are both cut and sewn or otherwise assembled in the territory of Costa Rica, and meet all applicable conditions for preferential tariff treatment set forth in general note 29 to the tariff schedule other than that they be originating goods. Goods that could qualify for preferential treatment under both subdivision (a) of this note and this subdivision shall be imported under and counted first toward the limit described in this subdivision, until such limit is reached, and then shall be imported under and counted toward the limit established in subdivision (a).

(d)  The following apparel goods made from fabric of wool (except fabric of carded wool, or made from wool yarn having an average fiber diameter of less than or equal to 18.5 microns) shall receive the tariff treatment set forth in such subheading 9915.62.15:

   (i)    suits for men or boys classified in subheading 6203.11.30 or 6203.11.90;

   (ii)   suit-type jackets and blazers for men or boys classified in subheading 6203.29.15 or 6203.31.90;

   (iii)  waistcoats (vests) for men or boys classified in subheading 6203.29.15 or 6211.39.05;

   (iv)   trousers and breeches for men or boys classified in subheading 6203.29.15, 6203.41.05 or 6203.41.18;

   (v)    suits for women or girls classified in subheading 6204.11.00;

   (vi)   suit-type jackets and blazers for women or girls classified in subheading 6204.21.00, 6204.31.10 or 6204.31.20;

   (vii)  waistcoats (vests) for women or girls classified in subheading 6204.21.00 or 6211.49.41;

   (viii) skirts for women or girls classified in subheading 6204.21.00 or 6204.51.00; or

   (ix)   trousers and breeches for women or girls classified in subheading 6204.21.00, 6204.61.10 or 6204.61.90.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3701 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 23

U.S. Notes (con.)

    (e)  For purposes of determining the quantity of square meter equivalents (SME) to be charged against the aggregate quantity specified in this subdivision, the conversion factors listed in Correlation: U.S. Textile and Apparel Category System with the Harmonized Tariff Schedule of the United States of America 2003, U.S. Department of Commerce, Office of Textiles and Apparel, or successor publication, shall apply.

    (f)  Unless earlier modified or terminated, this note and subheadings 9915.62.05 and 9915.62.15 shall be deleted from the tariff schedule at the close of December 31, 2019.

17.  Mastectomy swimsuits of Costa Rica.

    (a)  The aggregate quantity of goods described in U.S. note 2 to this subchapter of Costa Rica entered under subheadings 9915.61.03 or 9915.61.04 in any calendar year shall not exceed the quantity specified below for that year:

| Year | Quantity | Year | Quantity |
|------|----------|------|----------|
|      | (Square Meter Equivalents) |  | (Square Meter Equivalents) |
| 2009 | 100,000 | 2014 | 133,823 |
| 2010 | 106,000 | 2015 | 133,823 |
| 2011 | 112,360 | 2016 | 133,823 |
| 2012 | 119,102 | 2017 | 133,823 |
| 2013 | 126,248 | 2018 | 133,823 |

Subheadings 9915.61.03 and 9915.61.04 shall apply only to women's knitted or crocheted swimwear (provided for in subheading 6112.41.00 or 6112.49.00) specially designed to accommodate post-mastectomy breast prostheses, containing two full size interior pockets with side openings, two preformed cups, a supporting elastic band below the breast and vertical center stitching to separate the two pockets, if such imported goods are both cut or knit to shape and sewn or otherwise assembled in the territory of Costa Rica and meet the applicable conditions for preferential tariff treatment set forth in general note 29 to the tariff schedule other than that they be originating goods.

    (b)  For purposes of determining the quantity of square meter equivalents (SME) to be charged against the aggregate quantity specified in this subdivision, the conversion factors listed in Correlation: U.S. Textile and Apparel Category System with the Harmonized Tariff Schedule of the United States of America 2003, U.S. Department of Commerce, Office of Textiles and Apparel, or successor publication, shall apply.

    (c)  Unless earlier modified or terminated, this note, subheadings 9915.61.03 and 9915.61.04, and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2019.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: | | | | |
| | |   Of Costa Rica, Dominican Republic, El Salvador, Honduras or Nicaragua: | | | | |
| | |     Goods provided for in subheading 0201.10.50, 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9915.02.05 | 1/ |       Subject to the quantitative limits specified in U.S. note 4 to this subchapter.................................. | 1/ | | Free (P+) | |
| 9915.02.10 | 1/ |       Other................................................................ | 1/ | | Free (P+) | |
| | |   Of Costa Rica, El Salvador, Guatemala, Honduras or Nicaragua: | | | | |
| | |     Goods provided for in subheading 0401.40.25, 0401.50.25 or 0403.90.16: | | | | |
| 9915.04.01 | 1/ |       Subject to the quantitative limits specified in U.S. note 5(a) to this subchapter................................... | 1/ | | Free (P+) | |
| 9915.04.02 | 1/ |       Subject to the quantitative limits specified in U.S. note 5(b) to this subchapter.................................. | 1/ | | 38.6¢/liter (P+) | |
| 9915.04.03 | 1/ |       Other................................................................ | 1/ | | 67.5¢/liter (P+) | |
| | |   Of Costa Rica, El Salvador or Honduras: | | | | |
| | |     Goods provided for in subheading 0401.50.75, 0402.21.90, 0403.90.65, 0403.90.78, 0405.10.20, 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36: | | | | |
| 9915.04.05 | 1/ |       Subject to the quantitative limits specified in U.S. note 6(a) to this subchapter.................................. | 1/ | | Free (P+) | |
| | |       Subject to the quantitative limits specified in U.S. note 6(b) to this subchapter: | | | | |
| 9915.04.06 | 1/ |         Goods provided for in subheading 0401.50.75.................................................. | 1/ | | 82.3¢/kg (P+) | |
| 9915.04.07 | 1/ |         Goods provided for in subheading 0402.21.90 or 0403.90.65........................................ | 1/ | | 77.8¢/kg (P+) | |
| 9915.04.08 | 1/ |         Goods provided for in subheading 0403.90.78.................................................. | 1/ | | 82.3¢/kg (P+) | |
| 9915.04.09 | 1/ |         Goods provided for in subheading 0405.10.20.................................................. | 1/ | | 77¢/kg (P+) | |
| 9915.04.10 | 1/ |         Goods provided for in subheading 0405.20.30, 2106.90.26 or 2106.90.36................... | 1/ | | 99.8¢/kg (P+) | |
| 9915.04.11 | 1/ |         Goods provided for in subheading 0405.90.20.................................................. | 1/ | | 93.2¢/kg + 4.2% (P+) | |
| | |       Other: | | | | |
| 9915.04.12 | 1/ |         Goods provided for in subheading 0401.50.75.................................................. | 1/ | | $1.44/kg (P+) | |
| 9915.04.13 | 1/ |         Goods provided for in subheading 0402.21.90 or 0403.90.65........................................ | 1/ | | $1.556/kg (P+) | |
| 9915.04.14 | 1/ |         Goods provided for in subheading 0403.90.78.................................................. | 1/ | | $1.44/kg (P+) | |
| 9915.04.15 | 1/ |         Goods provided for in subheading 0405.10.20.................................................. | 1/ | | $1.34/kg (P+) | |
| 9915.04.16 | 1/ |         Goods provided for in subheading 0405.20.30, 2106.90.26 or 2106.90.36................... | 1/ | | $1.74/kg (P+) | |
| 9915.04.17 | 1/ |         Goods provided for in subheading 0405.90.20.................................................. | 1/ | | $1.63/kg + 7.4% (P+) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | |   Of Costa Rica: | | | | |
| | |     Goods provided for in subheading 0402.10.50, 0402.21.25, 0402.21.50, 0403.90.45, 0403.90.55, 0404.10.90, 2309.90.28 or 2309.90.48: | | | | |
| 9915.04.20 | 1/ |       Subject to the quantitative limits specified in U.S. note 7(a) to this subchapter.................................... | 1/ | | Free (P+) | |
| | |       Subject to the quantitative limits specified U.S. note 7(b) to this subchapter: | | | | |
| 9915.04.21 | 1/ |         Goods provided for in subheading 0402.10.50 or 0402.21.25........................................ | 1/ | | 43.2¢/kg (P+) | |
| 9915.04.22 | 1/ |         Goods provided for in subheading 0402.21.50 or 0403.90.55........................................ | 1/ | | 54.6¢/kg (P+) | |
| 9915.04.23 | 1/ |         Goods provided for in subheading 0403.90.45 or 0404.10.90........................................ | 1/ | | 43.8¢/kg (P+) | |
| 9915.04.24 | 1/ |         Goods provided for in subheading 2309.90.28 or 2309.90.48........................................ | 1/ | | 40.2¢/kg + 3.2% (P+) | |
| | |       Other: | | | | |
| 9915.04.25 | 1/ |         Goods provided for in subheading 0402.10.50 or 0402.21.25........................................ | 1/ | | 75.6¢/kg (P+) | |
| 9915.04.26 | 1/ |         Goods provided for in subheading 0402.21.50 or 0403.90.55........................................ | 1/ | | 95.5¢/kg (P+) | |
| 9915.04.27 | 1/ |         Goods provided for in subheading 0403.90.45 or 0404.10.90........................................ | 1/ | | 76.6¢/kg (P+) | |
| 9915.04.28 | 1/ |         Goods provided for in subheading 2309.90.28 or 2309.90.48........................................ | 1/ | | 70.3¢/kg + 5.6% (P+) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) Of Dominican Republic, El Salvador, Guatemala or Nicaragua: Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | | | |
| 9915.04.30 | 1/ | Subject to the quantitative limits specified in U.S. note 8(a) to this subchapter.................................... | 1/ | | Free (P+) | |
| | | Subject to the quantitative limits specified in U.S. note 8(b) to this subchapter: | | | | |
| 9915.04.31 | 1/ | Goods provided for in subheading 0402.29.50.................................................. | 1/ | | 55.2¢/kg + 7.4% (P+) | |
| 9915.04.32 | 1/ | Goods provided for in subheading 0402.91.70 or 0402.91.90........................................ | 1/ | | 15.6¢/kg (P+) | |
| 9915.04.33 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55........................................ | 1/ | | 24.8¢/kg (P+) | |
| 9915.04.34 | 1/ | Goods provided for in subheading 0402.99.90.................................................. | 1/ | | 23.1¢/kg + 7.4% (P+) | |
| 9915.04.35 | 1/ | Goods provided for in subheading 0403.10.50.................................................. | 1/ | | 51.7¢/kg + 8.5% (P+) | |
| 9915.04.36 | 1/ | Goods provided for in subheading 0403.90.95.................................................. | 1/ | | 51.7¢/kg + 8.5% (P+) | |
| 9915.04.37 | 1/ | Goods provided for in subheading 0404.10.15.................................................. | 1/ | | 51.7¢/kg + 4.2% (P+) | |
| 9915.04.38 | 1/ | Goods provided for in subheading 0404.90.50.................................................. | 1/ | | 59.4¢/kg + 4.2% (P+) | |
| 9915.04.39 | 1/ | Goods provided for in subheading 0405.20.70 or 2106.90.66........................................ | 1/ | | 35.2¢/kg + 4.2% (P+) | |
| 9915.04.40 | 1/ | Goods provided for in subheading 1517.90.60.................................................. | 1/ | | 17.1¢/kg (P+) | |
| 9915.04.41 | 1/ | Goods provided for in subheading 1704.90.58.................................................. | 1/ | | 20¢/kg + 5.2% (P+) | |
| 9915.04.42 | 1/ | Goods provided for in subheading 1806.20.26, 1806.20.36, 1806.32.06 or 1806.32.16.......... | 1/ | | 18.6¢/kg + 2.1% (P+) | |
| 9915.04.43 | 1/ | Goods provided for in subheading 1806.20.28, 1806.20.38, 1806.32.08 or 1806.32.18.......... | 1/ | | 26.4¢/kg + 2.1% (P+) | |
| 9915.04.44 | 1/ | Goods provided for in subheading 1806.20.82 or 1806.20.87........................................ | 1/ | | 18.6¢/kg + 4.2% (P+) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | | Of Dominican Republic, El Salvador, Guatemala or Nicaragua: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | | | |
| | | Subject to the quantitative limits specified in U.S. note 8(b) to this subchapter: (con.) | | | | |
| 9915.04.45 | 1/ | Goods provided for in subheading 1806.20.83 or 1806.20.89................................ | 1/ | | 26.4¢/kg + 4.2% (P+) | |
| 9915.04.46 | 1/ | Goods provided for in subheading 1806.32.70, 1806.90.08, 1806.90.18 or 1806.90.28.......... | 1/ | | 18.6¢/kg + 3% (P+) | |
| 9915.04.47 | 1/ | Goods provided for in subheading 1806.32.80, 1806.90.10, 1806.90.20 or 1806.90.30.......... | 1/ | | 26.4¢/kg + 3% (P+) | |
| 9915.04.48 | 1/ | Goods provided for in subheading 1901.10.16, 1901.10.26, 1901.10.36 or 1901.10.44.......... | 1/ | | 51.7¢/kg + 7.4% (P+) | |
| 9915.04.49 | 1/ | Goods provided for in subheading 1901.20.15 or 1901.20.50................................ | 1/ | | 21.1¢/kg + 4.2% (P+) | |
| 9915.04.50 | 1/ | Goods provided for in subheading 1901.10.56, 1901.10.66, 1901.90.62 or 1901.90.65.......... | 1/ | | 51.7¢/kg + 6.8% (P+) | |
| 9915.04.51 | 1/ | Goods provided for in subheading 2105.00.40................................ | 1/ | | 25.1¢/kg + 8.5% (P+) | |
| 9915.04.52 | 1/ | Goods provided for in subheading 2106.90.09................................ | 1/ | | 43.1¢/kg (P+) | |
| 9915.04.53 | 1/ | Goods provided for in subheading 2106.90.87................................ | 1/ | | 14.4¢/kg + 4.2% (P+) | |
| 9915.04.54 | 1/ | Goods provided for in subheading 2202.99.28................................ | 1/ | | 11.7¢/liter + 7.4% (P+) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | |   Of Dominican Republic, El Salvador, Guatemala or Nicaragua: (con.) | | | | |
| | |     Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | | | |
| | |       Other: | | | | |
| 9915.04.55 | 1/ |         Goods provided for in subheading 0402.29.50......................... | 1/ | | 96.6¢/kg + 13% (P+) | |
| 9915.04.56 | 1/ |         Goods provided for in subheading 0402.91.70 or 0402.91.90......................... | 1/ | | 27.3¢/kg (P+) | |
| 9915.04.57 | 1/ |         Goods provided for in subheading 0402.99.45 or 0402.99.55......................... | 1/ | | 43.4¢/kg (P+) | |
| 9915.04.58 | 1/ |         Goods provided for in subheading 0402.99.90......................... | 1/ | | 40.5¢/kg + 13% (P+) | |
| 9915.04.59 | 1/ |         Goods provided for in subheading 0403.10.50......................... | 1/ | | 90.5¢/kg + 14.8% (P+) | |
| 9915.04.60 | 1/ |         Goods provided for in subheading 0403.90.95......................... | 1/ | | 90.4¢/kg + 14.8% (P+) | |
| 9915.04.61 | 1/ |         Goods provided for in subheading 0404.10.15......................... | 1/ | | 90.5¢/kg + 7.4% (P+) | |
| 9915.04.62 | 1/ |         Goods provided for in subheading 0404.90.50......................... | 1/ | | $1.04/kg + 7.4% (P+) | |
| 9915.04.63 | 1/ |         Goods provided for in subheading 0405.20.70 or 2106.90.66......................... | 1/ | | 61.6¢/kg + 7.4% (P+) | |
| 9915.04.64 | 1/ |         Goods provided for in subheading 1517.90.60......................... | 1/ | | 29.9¢/kg (P+) | |
| 9915.04.65 | 1/ |         Goods provided for in subheading 1704.90.58......................... | 1/ | | 35¢/kg + 9.1% (P+) | |
| 9915.04.66 | 1/ |         Goods provided for in subheading 1806.20.26, 1806.20.36, 1806.32.06 or 1806.32.16......... | 1/ | | 32.5¢/kg + 3.7% (P+) | |
| 9915.04.67 | 1/ |         Goods provided for in subheading 1806.20.28, 1806.20.38, 1806.32.08 or 1806.32.18......... | 1/ | | 46.2¢/kg + 3.7% (P+) | |
| 9915.04.68 | 1/ |         Goods provided for in subheading 1806.20.82 or 1806.20.87......................... | 1/ | | 32.5¢/kg + 7.4% (P+) | |
| 9915.04.69 | 1/ |         Goods provided for in subheading 1806.20.83 or 1806.20.89......................... | 1/ | | 46.2¢/kg + 7.4% (P+) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | | Of Dominican Republic, El Salvador, Guatemala or Nicaragua: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.26, 1806.20.28, 1806.20.36, 1806.20.38, 1806.20.82, 1806.20.83, 1806.20.87, 1806.20.89, 1806.32.06, 1806.32.08, 1806.32.16, 1806.32.18, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1806.90.18, 1806.90.20, 1806.90.28, 1806.90.30, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | | | |
| | | Other: (con.) | | | | |
| 9915.04.70 | 1/ | Goods provided for in subheading 1806.32.70, 1806.90.08, 1806.90.18 or 1806.90.28.......... | 1/ | | 32.5¢/kg + 5.2% (P+) | |
| 9915.04.71 | 1/ | Goods provided for in subheading 1806.32.80, 1806.90.10, 1806.90.20 or 1806.90.30.......... | 1/ | | 46.2¢/kg + 5.2% (P+) | |
| 9915.04.72 | 1/ | Goods provided for in subheading 1901.10.16, 1901.10.26, 1901.10.36 or 1901.10.44.......... | 1/ | | 90.5¢/kg + 13% (P+) | |
| 9915.04.73 | 1/ | Goods provided for in subheading 1901.20.15 or 1901.20.50...................................... | 1/ | | 37¢/kg + 7.4% (P+) | |
| 9915.04.74 | 1/ | Goods provided for in subheading 1901.10.56, 1901.10.66, 1901.90.62 or 1901.90.65........ | 1/ | | 90.5¢/kg + 11.9% (P+) | |
| 9915.04.75 | 1/ | Goods provided for in subheading 2105.00.40........................................ | 1/ | | 43.9¢/kg + 14.8% (P+) | |
| 9915.04.76 | 1/ | Goods provided for in subheading 2106.90.09........................................ | 1/ | | 75.4¢/kg (P+) | |
| 9915.04.77 | 1/ | Goods provided for in subheading 2106.90.87........................................ | 1/ | | 25.2¢/kg + 7.4% (P+) | |
| 9915.04.78 | 1/ | Goods provided for in subheading 2202.99.28........................................ | 1/ | | 20.5¢/liter + 13% (P+) | |
| | | Of Dominican Republic: | | | | |
| 9915.04.79 | 1/ | Goods provided for in subheading 0402.91.70, 0402.91.90, 0402.99.45 or 0402.99.55 subject to the quantitative limits specified in U.S. note 9 to this subchapter................................................ | 1/ | | Free (P+) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3708 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XV - 30

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | |   Of a party to the Agreement specified in general note 29(a) to the tariff schedule: | | | | |
| | |     Goods provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36: | | | | |
| 9915.04.80 | 1/ |       Subject to the quantitative limits specified in U.S. note 10(a) to this subchapter.................................. | 1/ | | Free (P+) | |
| | |       Subject to the quantitative limits specified in U.S. note 10(b) to this subchapter: | | | | |
| 9915.04.81 | 1/ |         Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97........................................................... | 1/ | | 75.4¢/kg (P+) | |
| 9915.04.82 | 1/ |         Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74.......... | 1/ | | $1.13/kg (P+) | |
| 9915.04.83 | 1/ |         Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78.......... | 1/ | | 61.3¢/kg (P+) | |
| 9915.04.84 | 1/ |         Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84.......... | 1/ | | 52.7¢/kg (P+) | |
| 9915.04.85 | 1/ |         Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88.......... | 1/ | | 90.1¢/kg (P+) | |
| 9915.04.86 | 1/ |         Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68....................................................... | 1/ | | $1.07/kg (P+) | |
| 9915.04.87 | 1/ |         Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92........................................................... | 1/ | | 69.3¢/kg (P+) | |
| 9915.04.88 | 1/ |         Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36........................................................... | 1/ | | 56.4¢/kg (P+) | |
| 9915.04.89 | 1/ |         Goods provided for in subheading 0406.90.48........................................................... | 1/ | | 93.8¢/kg (P+) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | | Of a party to the Agreement specified in general note 29(a) to the tariff schedule: (con.) | | | | |
| | | Of a party to the Agreement specified in general note 29(a) to the tariff schedule: | | | | |
| | | Other: | | | | |
| 9915.04.90 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97............................................ | 1/ | | $1.32/kg (P+) | |
| 9915.04.91 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74.......... | 1/ | | $1.98/kg (P+) | |
| 9915.04.92 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78.......... | 1/ | | $1.07/kg (P+) | |
| 9915.04.93 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84.......... | 1/ | | 92.3¢/kg (P+) | |
| 9915.04.94 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88.......... | 1/ | | $1.57/kg (P+) | |
| 9915.04.95 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68............................................ | 1/ | | $1.87/kg (P+) | |
| 9915.04.96 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92............................................ | 1/ | | $1.21/kg (P+) | |
| 9915.04.97 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36............................................ | 1/ | | 98.7¢/kg (P+) | |
| 9915.04.98 | 1/ | Goods provided for in subheading 0406.90.48............................................ | 1/ | | $1.64/kg (P+) | |
| | | Of Nicaragua: | | | | |
| 9915.04.99 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97 subject to the quantitative limits specified in U.S. note 11 to this subchapter.................. | 1/ | | Free (P+) | |
| | | Of El Salvador or Nicaragua: | | | | |
| | | Goods provided for in subheading 1202.30.80, 1202.41.80, 1202.42.80, 2008.11.35 or 2008.11.60: | | | | |
| 9915.12.05 | 1/ | Subject to the quantitative limits specified in U.S. note 12(a) to this subchapter................................. | 1/ | | Free (P+) | |
| | | Subject to the quantitative limits specified in U.S. note 12(b) to this subchapter: | | | | |
| 9915.12.10 | 1/ | Goods provided for in subheading 1202.41.80.................................... | 1/ | | Free (P+) | |
| 9915.12.20 | 1/ | Goods provided for in subheading 1202.30.80, 1202.42.80, 2008.11.35 or 2008.11.60.......... | 1/ | | Free (P+) | |
| | | Other: | | | | |
| 9915.12.30 | 1/ | Goods provided for in subheading 1202.41.80.................................... | 1/ | | Free (P+) | |
| 9915.12.40 | 1/ | Goods provided for in subheading 1202.30.80, 1202.42.80, 2008.11.35 or 2008.11.60.......... | 1/ | | Free (P+) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods described in U.S. note 2 to this subchapter: (con.) | | | | |
| | | Of Nicaragua: | | | | |
| | | Goods provided for in subheading 2008.11.15: | | | | |
| 9915.20.05 | 1/ | Subject to the quantitative limits specified in U.S. note 13(a) to this subchapter................................... | 1/ | | Free (P+) | |
| 9915.20.10 | 1/ | Subject to the quantitative limits specified in U.S. note 13(b) to this subchapter................................... | 1/ | | Free (P+) | |
| 9915.20.20 | 1/ | Other.............................................................. | 1/ | | Free (P+) | |
| | | Of a party to the Agreement specified in general note 29(a) to the tariff schedule Goods provided for in subheading 2105.00.20: | | | | |
| | | Goods provided for in subheading 2105.00.20: | | | | |
| 9915.21.05 | 1/ | Subject to the quantitative limits specified in U.S. note 14(a) to this subchapter................................... | 1/ | | Free (P+) | |
| 9915.21.10 | 1/ | Subject to the quantitative limits specified in U.S. note 14(b) to this subchapter................................... | 1/ | | 25.1¢/kg + 8.5% (P+) | |
| 9915.21.20 | 1/ | Other.............................................................. | 1/ | | 43.9¢/kg + 14.8% (P+) | |
| 9915.50.01 | 1/ | Socks, stockings and other hosiery and footwear without applied soles, of cotton, knitted or crocheted (provided for in subheading 6115.95.60 or 6115.95.90, and including such goods eligible for entry under heading 9802.00.80 or 9822.05.10), the foregoing which are originating goods of Honduras under the terms of general note 29 to the tariff schedule and are entered during the period from July 1, 2008 through December 31, 2008, inclusive................................. | 1/ | No change | 5% on the full value of the imported article | |
| 9915.61.01 | 1/ | Apparel goods of Nicaragua, of cotton or man-made fibers, or subject to cotton or man-made fiber restraints, the foregoing described in U.S. note 15(b) to this subchapter and imported into the customs territory of the United States in aggregate quantities not to exceed the quantities set forth in U.S. note 15(c) to this subchapter................................................ | 1/ | | Free | |
| | | Women's knit mastectomy swimwear of Costa Rica (provided for in subheading 6112.41.00 or 6112.49.00), the foregoing described in U.S. note 17 to this subchapter and imported in aggregate annual quantities not to exceed the quantities set forth in U.S. note 17 to this subchapter: | | | | |
| 9915.61.03 | 1/ | Goods provided for in HTS 6112.41.00 described in U.S. note 17 to this subchapter............................... | 1/ | | Free | |
| 9915.61.04 | 1/ | Goods provided for in HTS 6112.49.00 described in U.S. note 17 to this subchapter............................... | 1/ | | Free | |
| 9915.61.05 | 1/ | Originating trousers, breeches or shorts of Nicaragua, under the terms of general note 29 to the tariff schedule, as described in subdivision (d) of U.S. note 15 to this subchapter................ | 1/ | | Free (P) | |
| 9915.62.05 | 1/ | Apparel goods of Costa Rica, not knitted or crocheted, containing 36 percent or more by weight of wool or subject to wool restraints, the foregoing described in U.S. note 16(b) to this subchapter and imported in aggre- gate annual quantities not to exceed the quantities set forth in U.S. note 16(a) to this subchapter........................................................ | 1/ | | Free | |

1/ See chapter 99 statistical note 1.

Note: The shaded areas indicate the provision has expired

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| 9915.62.15 | 1/ | Apparel goods of Costa Rica made from wool fabric (except fabric of carded wool, or made from wool yarn having an average fiber diameter of not more than 18.5 microns), the foregoing described in U.S. note 16(d) to this subchapter and imported in aggregate annual quantities not to exceed the quantities set forth in U.S. note 16(c) to this subchapter......... | 1/ | | Free | |

1/ See chapter 99 statistical note 1.

Note: The shaded areas indicate the provision has expired

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3712 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVI

[MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-OMAN FREE TRADE AGREEMENT]   1/

1/ The provisions of this subchapter have expired, because final staged reductions were implemented as of January 1, 2018; the subchapter has now been deleted as previously proclaimed..

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3713 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVII

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-PERU TRADE PROMOTION AGREEMENT

<u>U.S. Notes</u>

1.  This subchapter contains modifications of the provisions of the tariff schedule established pursuant to the United States-Peru Trade Promotion Agreement. Goods of Peru, entered under the terms of general note 32 to the tariff schedule, and described in subheadings 9917.04.10 through 9917.04.69 of this subchapter for which a rate of duty followed by the symbol "(PE)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefore in chapters 1 through 97. For purposes of this subchapter, notwithstanding any other provisions of the tariff schedule, the term "goods of Peru, under the terms of general note 32 to the tariff schedule" means goods of Peru that satisfy the requirements of general note 32 to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement as defined in general note 32 to the tariff schedule. Such goods of Peru entered into the United States under the provisions of subheadings 9917.04.10 through 9917.04.69 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Unless otherwise provided, U.S. notes 3 through 5 and subheadings 9917.04.10 through 9917.04.69 of this subchapter are effective as to such goods of Peru entered, under general note 32 to the tariff schedule, through the close of December 31, 2025 and shall be deleted from the tariff schedule at the close of such date.

2.  Whenever goods are classifiable under a provision for which the modification of the applicable United States-Peru Trade Promotion Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3.  (a)  The aggregate quantity of originating goods of Peru entered under subheading 9917.04.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------------------------|------|------------------------|
| 2/1/09 - |  |  |  |
| 12/31/09 | 6,000 | 2017 | 14,856 |
| 2010 | 6,720 | 2018 | 16,638 |
| 2011 | 7,526 | 2019 | 18,635 |
| 2012 | 8,430 | 2020 | 20,871 |
| 2013 | 9,441 | 2021 | 23,376 |
| 2014 | 10,574 | 2022 | 26,181 |
| 2015 | 11,843 | 2023 | 29,323 |
| 2016 | 13,264 | 2024 | 32,841 |

Beginning in calendar year 2025, quantitative limitations shall cease to apply to such originating goods of Peru.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b) The aggregate quantity of originating goods of Peru entered under subheading 9917.04.11 through 9917.04.12 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|---|---|---|---|
| 2/1/09- 12/31/09 | 1,800 | 2017 | 4,457 |
| 2010 | 2,016 | 2018 | 4,991 |
| 2011 | 2,258 | 2019 | 5,591 |
| 2012 | 2,529 | 2020 | 6,261 |
| 2013 | 2,832 | 2021 | 7,013 |
| 2014 | 3,172 | 2022 | 7,854 |
| 2015 | 3,553 | 2023 | 8,797 |
| 2016 | 3,979 | 2024 | 9,852 |

Beginning in calendar year 2025, quantitative limitations shall cease to apply to such originating goods of Peru. Unless earlier modified or terminated, this not, subheadings 9917.04.10 through 9917.04.14, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

4. The aggregate quantity of originating goods of Peru entered under subheading 9917.04.20 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|---|---|---|---|
| 2/1/09- 12/31/09 | 2,000 | 2016 | 3,897 |
| 2010 | 2,200 | 2017 | 4,287 |
| 2011 | 2,420 | 2018 | 4,716 |
| 2012 | 2,662 | 2019 | 5,187 |
| 2013 | 2,928 | 2020 | 5,706 |
| 2014 | 3,221 | 2021 | 6,277 |
| 2015 | 3,543 | 2022 | 6,905 |

Beginning in calendar year 2023, quantitative limitations shall cease to apply to such originating goods of Peru. Unless earlier modified or terminated, this note, subheadings 9917.04.20 through 9917.04.40, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2023.

5. (a) The aggregate quantity of originating goods of Peru entered under subheading 9917.04.50 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|---|---|---|---|
| 2/1/09- 12/31/09 | 2,000 | 2017 | 6,190 |
| 2010 | 2,800 | 2018 | 6,933 |
| 2011 | 3,136 | 2019 | 7,765 |
| 2012 | 3,512 | 2020 | 8,696 |
| 2013 | 3,934 | 2021 | 9,740 |
| 2014 | 4,406 | 2022 | 10,909 |
| 2015 | 4,935 | 2023 | 12,218 |
| 2016 | 5,527 | 2024 | 13,684 |

Beginning in calendar year 2025, quantitative limitations shall cease to apply to such originating goods of Peru.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3715 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XVII - 3

<u>U.S. Notes</u> (con.)

(b)  The aggregate quantity of originating goods of Peru entered under subheadings 9917.04.51 through 9917.04.59 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------|------|------|
| 2/1/09- |  |  |  |
| 12/31/09 | 600 | 2017 | 1,857 |
| 2010 | 840 | 2018 | 2,080 |
| 2011 | 941 | 2019 | 2,330 |
| 2012 | 1,054 | 2020 | 2,609 |
| 2013 | 1,180 | 2021 | 2,922 |
| 2014 | 1,322 | 2022 | 3,273 |
| 2015 | 1,481 | 2023 | 3,665 |
| 2016 | 1,658 | 2024 | 4,105 |

Beginning in calendar year 2025, quantitative limitations shall cease to apply to such originating goods of Peru. Unless earlier modified or terminated, this note, subheadings 9917.04.50 through 9917.04.69, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2025.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3716 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XVII - 4

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Peru, under the terms of general note 32 to the tariff schedule: | | | | |
| | | Goods provided for in subheading 0402.91.70, 0402.91.90, 0402.99.45, 0402.99.55: | | | | |
| 9917.04.10 | 1/ | Subject to the quantitative limits specified in U.S. note 3 (a) to this subchapter.................................................. | 1/ | | Free (PE) | |
| | | Subject to the quantitative limits specified in U.S. note 3 (b) to this subchapter: | | | | |
| 9917.04.11 | 1/ | Goods provided for in subheading 0402.91.70 or 0402.91.90.................................................................. | 1/ | | 31.3 ¢/kg (PE) | |
| 9917.04.12 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55.................................................................. | 1/ | | 49.6 ¢/kg (PE) | |
| | | Other: | | | | |
| 9917.04.13 | 1/ | Goods provided for in subheading 0402.91.70 or 0402.91.90.................................................................. | 1/ | | 22.3¢/kg (PE) | |
| 9917.04.14 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55.................................................................. | 1/ | | 35.4¢/kg (PE) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Peru, under the terms of general note 32 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83,1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.26, 1901.10.44, 1901.10.56, 1901.10.60, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | | | |
| 9917.04.20 | 1/ | Subject to the quantitative limits specified in U.S. note 4 to this subchapter...................... | 1/ | | Free (PE) | |
| | | Other: | | | | |
| 9917.04.21 | 1/ | Goods provided for in subheading 0402.29.50...... | 1/ | | 22¢/kg + 2.9% (PE) | |
| 9917.04.22 | 1/ | Goods provided for in subheading 0402.99.90...... | 1/ | | 9.2¢/kg + 2.9% (PE) | |
| 9917.04.23 | 1/ | Goods provided for in subheading 0403.10.50...... | 1/ | | 20.7¢/kg + 3.4% (PE) | |
| 9917.04.24 | 1/ | Goods provided for in subheading 0403.90.95...... | 1/ | | 20.6¢/kg + 3.4% (PE) | |
| 9917.04.25 | 1/ | Goods provided for in subheading 0404.10.15...... | 1/ | | 20.7¢/kg + 1.7% (PE) | |
| 9917.04.26 | 1/ | Goods provided for in subheading 0404.90.50...... | 1/ | | 23.7¢/kg + 1.7% (PE) | |
| 9917.04.27 | 1/ | Goods provided for in subheading 0405.20.70 or 2106.90.66...... | 1/ | | 14¢/kg + 1.7% (PE) | |
| 9917.04.28 | 1/ | Goods provided for in subheading 1517.90.60...... | 1/ | | 6.8¢/kg (PE) | |
| 9917.04.29 | 1/ | Goods provided for in subheading 1704.90.58...... | 1/ | | 8¢/kg + 2% (PE) | |
| 9917.04.30 | 1/ | Goods provided for in subheading 1806.20.82...... | 1/ | | 7.4¢/kg + 1.7% (PE) | |
| 9917.04.31 | 1/ | Goods provided for in subheading 1806.20.83...... | 1/ | | 10.5¢/kg + 1.7% (PE) | |
| 9917.04.32 | 1/ | Goods provided for in subheading 1806.32.70 or 1806.90.08...... | 1/ | | 7.4¢/kg + 1.2% (PE) | |
| 9917.04.33 | 1/ | Goods provided for in subheading 1806.32.80 or 1806.90.10...... | 1/ | | 10.5¢/kg + 1.2% (PE) | |
| 9917.04.34 | 1/ | Goods provided for in subheading 1901.10.26 or 1901.10.44...... | 1/ | | 20.7¢/kg + 2.9% (PE) | |
| 9917.04.35 | 1/ | Goods provided for in subheading 1901.20.15 or 1901.20.50...... | 1/ | | 8.4¢/kg + 1.7% (PE) | |
| 9917.04.36 | 1/ | Goods provided for in subheading 1901.10.56, 1901.10.60, 1901.90.62 or 1901.90.65...... | 1/ | | 20.7¢/kg + 2.7% (PE) | |
| 9917.04.37 | 1/ | Goods provided for in subheading 2105.00.40...... | 1/ | | 10¢/kg + 3.4% (PE) | |
| 9917.04.38 | 1/ | Goods provided for in subheading 2106.90.09...... | 1/ | | 80.4¢/kg (PE) | |
| 9917.04.39 | 1/ | Goods provided for in subheading 2106.90.87...... | 1/ | | 5.7¢/kg + 1.7% (PE) | |
| 9917.04.40 | 1/ | Goods provided for in subheading 2202.99.28...... | 1/ | | 4.7¢/liter + 2.9% (PE) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Peru, under the terms of general note 32 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36: | | | | |
| 9917.04.50 | 1/ | Subject to the quantitative limits specified in U.S. note 5(a) to this subchapter.......................... | 1/ | | Free (PE) | |
| | | Subject to the quantitative limits specified in U.S. note 5(b) to this subchapter: | | | | |
| 9917.04.51 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97........................... | 1/ | | $1.509/kg (PE) | |
| 9917.04.52 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74...................... | 1/ | | $2.269/kg (PE) | |
| 9917.04.53 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78...................... | 1/ | | $1.227/kg (PE) | |
| 9917.04.54 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84...................... | 1/ | | $1.055/kg (PE) | |
| 9917.04.55 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88...................... | 1/ | | $1.803/kg (PE) | |
| 9917.04.56 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68.............. | 1/ | | $2.146/kg (PE) | |
| 9917.04.57 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92........................... | 1/ | | $1.386/kg (PE) | |
| 9917.04.58 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36........................... | 1/ | | 80.5¢/kg (PE) | |
| 9917.04.59 | 1/ | Goods provided for in subheading 0406.90.48...... | 1/ | | $1.877/kg (PE) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3719 of 3987
# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

XXII
99 - XVII - 7

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Peru, under the terms of general note 32 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36: (con.) | | | | |
| | | Other: | | | | |
| 9917.04.61 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97................................ | 1/ | | $1.07/kg (PE) | |
| 9917.04.62 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74.................... | 1/ | | $1.62/kg (PE) | |
| 9917.04.63 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78.................... | 1/ | | 87.6¢/kg (PE) | |
| 9917.04.64 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84.................... | 1/ | | 75.3¢/kg (PE) | |
| 9917.04.65 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88.................... | 1/ | | $1.28/kg (PE) | |
| 9917.04.66 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68................ | 1/ | | $1.53/kg (PE) | |
| 9917.04.67 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92................................ | 1/ | | 99¢/kg (PE) | |
| 9917.04.68 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36................................ | 1/ | | 80.5¢/kg (PE) | |
| 9917.04.69 | 1/ | Goods provided for in subheading 0406.90.48...... | 1/ | | $1.34/kg (PE) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3720 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XVIII

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-COLOMBIA TRADE PROMOTION AGREEMENT

<div align="right">XXII
99-XVIII-1</div>

<u>U.S. Notes</u>

1. This subchapter contains modifications of the provisions of the tariff schedule established pursuant to the United States-Colombia Trade Promotion Agreement. Goods of Colombia, entered under the terms of general note 34 to the tariff schedule, and described in subheadings 9918.02.01 through 9918.24.11 of this subchapter for which a rate of duty followed by the symbol "(CO)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefor in chapters 1 through 97. Originating goods of Colombia entered into the United States under the provisions of subheadings 9918.02.01 through 9918.24.11 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Unless otherwise provided U.S. notes 3 through 9 and subheadings 9918.02.01 through 9918.24.11 of this subchapter are effective as to such goods of Colombia entered, under general note 34 to the tariff schedule, through the close of December 31, 2026 and shall be deleted from the tariff schedule at the close of such date. For purposes of this subchapter, goods are "originating goods of Colombia" eligible for the benefits accorded to goods entered under the quantitative limitations set forth in U.S. notes 3 through 9 of this subchapter if they satisfy the requirements set forth in general note 34(o) to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the agreement identified in the first sentence to this note.

2. Whenever goods are classifiable under a provision for which the modification of the applicable United States-Colombia Trade Promotion Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3. (a) Subject to the last sentence of this subdivision, the aggregate quantity of originating goods of Colombia entered under subheading 9918.02.01 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(Metric tons) | <u>Year</u> | <u>Quantity</u><br>(Metric tons) |
|---|---|---|---|
| 5/15/2012-<br>12/31/2012 | 5,250 | 2017 | 6,700 |
| 2013 | 5,513 | 2018 | 7,036 |
| 2014 | 5,788 | 2019 | 7,387 |
| 2015 | 6,078 | 2020 | 7,757 |
| 2016 | 6,381 | | |

Beginning in calendar year 2021, quantitative limitations shall cease to apply to such originating goods of Colombia. The duty-free quantities made available under this subdivision of this note shall be available only if, in any calendar year, the quantity allocated to other countries or areas in additional U.S. note 3 to chapter 2 of the tariff schedule has been filled for such year.

(b) Subheading 9918.02.02 shall apply only when the quantitative limitations specified in subdivision (a) of this note for subheading 9918.02.01 have been entered. The aggregate quantity of originating goods of Colombia entered under subheading 9918.02.02 in any calendar year shall not exceed the quantity specified below for that year.

| <u>Year</u> | <u>Quantity</u><br>(Metric tons) | <u>Year</u> | <u>Quantity</u><br>(Metric tons) |
|---|---|---|---|
| 5/15/2012-<br>12/31/2012 | 2,100 | 2017 | 2,680 |
| 2013 | 2,205 | 2018 | 2,814 |
| 2014 | 2,315 | 2019 | 2,955 |
| 2015 | 2,431 | 2020 | 3,103 |
| 2016 | 2,552 | | |

Beginning in calendar year 2021, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.02.01 through 9918.02.03, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2021.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

4.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.04.01 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------------------------|------|------------------------|
| 5/15/2012-12/31/2012 | 110 | 2017 | 177 |
| 2013 | 121 | 2018 | 195 |
| 2014 | 133 | 2019 | 214 |
| 2015 | 146 | 2020 | 236 |
| 2016 | 161 | 2021 | 259 |

Beginning in calendar year 2022, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.04.01 through 9918.04.02, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2022.

5.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.04.04 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------------------------|------|------------------------|
| 5/15/2012-12/31/2012 | 2,200 | 2017 | 3,543 |
| 2013 | 2,420 | 2018 | 3,897 |
| 2014 | 2,662 | 2019 | 4,287 |
| 2015 | 2,928 | 2020 | 4,716 |
| 2016 | 3,221 | 2021 | 5,187 |

Beginning in calendar year 2022, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.04.04 through 9918.04.05, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2022.

6.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.04.50 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------------------------|------|------------------------|
| 5/15/2012-12/31/2012 | 5,060 | 2019 | 9,861 |
| 2013 | 5,566 | 2020 | 10,847 |
| 2014 | 6,123 | 2021 | 11,931 |
| 2015 | 6,735 | 2022 | 13,124 |
| 2016 | 7,408 | 2023 | 14,437 |
| 2017 | 8,149 | 2024 | 15,880 |
| 2018 | 8,964 | 2025 | 17,468 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.04.50 through 9918.04.59, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2026.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

7.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.04.60 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity<br>(Metric tons) | Year | Quantity<br>(Metric tons) |
|------|------|------|------|
| 5/15/2012-<br>12/31/2012 | 2,200 | 2019 | 4,287 |
| 2013 | 2,420 | 2020 | 4,716 |
| 2014 | 2,662 | 2021 | 5,187 |
| 2015 | 2,928 | 2022 | 5,706 |
| 2016 | 3,221 | 2023 | 6,277 |
| 2017 | 3,543 | 2024 | 6,905 |
| 2018 | 3,897 | 2025 | 7,595 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.04.60 through 9918.04.80, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2026.

8.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.21.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity<br>(Metric tons) | Year | Quantity<br>(Metric tons) |
|------|------|------|------|
| 5/15/2012-<br>12/31/2012 | 330 | 2017 | 531 |
| 2013 | 363 | 2018 | 585 |
| 2014 | 399 | 2019 | 643 |
| 2015 | 439 | 2020 | 707 |
| 2016 | 483 | 2021 | 778 |

Beginning in calendar year 2022, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.21.10 through 9918.21.11, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2022.

9.  The aggregate quantity of originating goods of Colombia entered under subheading 9918.24.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity<br>(Metric tons) | Year | Quantity<br>(Metric tons) |
|------|------|------|------|
| 5/15/2012-<br>12/31/2012 | 4,200 | 2019 | 5,910 |
| 2013 | 4,410 | 2020 | 6,205 |
| 2014 | 4,631 | 2021 | 6,516 |
| 2015 | 4,862 | 2022 | 6,841 |
| 2016 | 5,105 | 2023 | 7,183 |
| 2017 | 5,360 | 2024 | 7,543 |
| 2018 | 5,628 | 2025 | 7,920 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Colombia. Unless earlier modified or terminated, this note, subheadings 9918.24.10 through 9918.24.11, any intervening superior text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2026.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

10. Subheading 9918.24.15 and the related value limitations set forth in this note apply to goods of Colombia, provided for in subheadings 2402.20 through 2402.90 and heading 2403 of the tariff schedule. The provisions of this note and such subheading shall apply to such goods of Colombia that do not undergo a change in tariff classification specified in general note 34(o) to the tariff schedule but that otherwise meet all applicable requirements of such general note 34, provided that the value of non-originating tobacco of heading 2401, other than wrapper tobacco not threshed or similarly processed, does not exceed the percentage of the adjusted value of the good set out below:

| Year | Adjusted value percentage |
|---|---|
| 5/15/2012-12/31/2012 | 15 percent of the adjusted value of the good |
| 2013 | 14 percent of the adjusted value of the good |
| 2014 | 13 percent of the adjusted value of the good |
| 2015 | 12 percent of the adjusted value of the good |

For purposes of making a claim for preferential tariff treatment for the goods described in this note, an importer, exporter or producer may use the provisions of this note or may use the rule specified in general note 34(e), but not both. Nonoriginating goods of Colombia that are not entered under the terms of this note in any calendar year specified herein shall receive the column 1-general rate of duty provided for in the appropriate provision in chapter 24. No originating goods of Colombia shall be permitted or included under these subheadings. Unless earlier modified or terminated, this note, subheadings 9918.24.15 and 9918.24.20 and the superior text thereto shall be deleted at the close of December 31, 2016.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Colombia, under the terms of general note 34 to the tariff schedule: | | | | |
| | |    Goods provided for in subheading 0201.10.50, 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9918.02.01 | 1/ |       Subject to the quantitative limits specified in U.S. note 3(a) to this subchapter.................................... | 1/ | | Free (CO) | |
| | |    Subject to the quantitative limits specified in: | | | | |
| 9918.02.02 | 1/ |       U.S. note 3 (b) to this subchapter................................ | 1/ | | 2.6% (CO) | |
| 9918.02.03 | 1/ |       Other.............................................................................. | 1/ | | 14.5% (CO) | |
| | |    Goods provided for in subheading 0401.40.25, 0401.50.25 or 0403.90.16: | | | | |
| 9918.04.01 | 1/ |       Subject to the quantitative limits specified in U.S. note 4 to this subchapter............................................. | 1/ | | Free (CO) | |
| 9918.04.02 | 1/ |       Other.............................................................................. | 1/ | | 14¢/liter (CO) | |
| | |    Goods provided for in subheading 0401.50.75, 0403.90.78, 0405.10.20, 0405.20.30, 0405.90.20, 2106.90.26 or 2106.90.36: | | | | |
| 9918.04.04 | 1/ |       Subject to the quantitative limits specified in U.S. note 5 to this subchapter............................................. | 1/ | | Free (CO) | |
| | |       Other: | | | | |
| 9918.04.05 | 1/ |         Goods provided for in subheading 0401.50.75 or 0403.90.78............................................................ | 1/ | | 29.9¢/kg (CO) | |
| 9918.04.06 | 1/ |         Goods provided for in subheading 0405.10.20...... | 1/ | | 28¢/kg (CO) | |
| 9918.04.07 | 1/ |         Goods provided for in subheading 0405.20.30, 2106.90.26, or 2106.90.36.................................... | 1/ | | 36.2¢/kg (CO) | |
| 9918.04.08 | 1/ |         Goods provided for in subheading 0405.90.20...... | 1/ | | 33.9¢/kg + 1.5% (CO) | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3725 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XVIII - 6

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | 2 |
|---|---|---|---|---|---|---|
| | | Goods of Colombia, under the terms of general note 34 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0406.10.08, 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.10.88, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.20.91, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.71, 0406.30.75, 0406.30.79, 0406.30.83, 0406.30.87, 0406.30.91, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, 0406.90.97 or 1901.90.36: | | | | |
| 9918.04.50 | 1/ | Subject to the quantitative limits specified in U.S. note 6 to this subchapter............................................ | 1/ | | Free (CO) | |
| | | Other: | | | | |
| 9918.04.51 | 1/ | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97.................................................... | 1/ | | 60.3¢/kg (CO) | |
| 9918.04.52 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74.......................... | 1/ | | 90.7¢/kg (CO) | |
| 9918.04.53 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78.......................... | 1/ | | 49¢/kg (CO) | |
| 9918.04.54 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84.......................... | 1/ | | 42.2¢/kg (CO) | |
| 9918.04.55 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88.......................... | 1/ | | 72.1¢/kg (CO) | |
| 9918.04.56 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68................ | 1/ | | 85.8¢/kg (CO) | |
| 9918.04.57 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92.................................................... | 1/ | | 55.4¢/kg (CO) | |
| 9918.04.58 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36.................................................... | 1/ | | 45.1¢/kg (CO) | |
| 9918.04.59 | 1/ | Goods provided for in subheading 0406.90.48...... | 1/ | | 75¢/kg (CO) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3726 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XVIII - 7

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Colombia, under the terms of general note 34 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | | | |
| 9918.04.60 | 1/ | Subject to the quantitative limits specified in U.S. note 7 to this subchapter.................... | 1/ | | Free (CO) | |
| | | Other: | | | | |
| 9918.04.61 | 1/ | Goods provided for in subheading 0402.29.50...... | 1/ | | 44.1¢/kg + 5.9% (CO) | |
| 9918.04.62 | 1/ | Goods provided for in subheading 0402.99.90...... | 1/ | | 18.5¢/kg + 5.9% (CO) | |
| 9918.04.63 | 1/ | Goods provided for in subheading 0403.10.50...... | 1/ | | 41.4¢/kg + 6.8% (CO) | |
| 9918.04.64 | 1/ | Goods provided for in subheading 0403.90.95...... | 1/ | | 41.3¢/kg + 6.8% (CO) | |
| 9918.04.65 | 1/ | Goods provided for in subheading 0404.10.15...... | 1/ | | 41.4¢/kg + 3.4% (CO) | |
| 9918.04.66 | 1/ | Goods provided for in subheading 0404.90.50...... | 1/ | | 47.5¢/kg + 3.4% (CO) | |
| 9918.04.67 | 1/ | Goods provided for in subheading 0405.20.70 or 2106.90.66...... | 1/ | | 28.1¢/kg + 3.4% (CO) | |
| 9918.04.68 | 1/ | Goods provided for in subheading 1517.90.60...... | 1/ | | 13.6¢/kg (CO) | |
| 9918.04.69 | 1/ | Goods provided for in subheading 1704.90.58...... | 1/ | | 16¢/kg + 4.1% (CO) | |
| 9918.04.70 | 1/ | Goods provided for in subheading 1806.20.82...... | 1/ | | 14.8¢/kg + 3.4% (CO) | |
| 9918.04.71 | 1/ | Goods provided for in subheading 1806.20.83...... | 1/ | | 21.1¢/kg + 3.4% (CO) | |
| 9918.04.72 | 1/ | Goods provided for in subheading 1806.32.70 or 1806.90.08...... | 1/ | | 14.8¢/kg + 2.4% (CO) | |
| 9918.04.73 | 1/ | Goods provided for in subheading 1806.32.80 or 1806.90.10...... | 1/ | | 21.1¢/kg + 2.4% (CO) | |
| 9918.04.74 | 1/ | Goods provided for in subheading 1901.10.16, 1901.10.26 1901.10.36, or 1901.10.44............. | 1/ | | 41.4¢/kg + 5.9% (CO) | |
| 9918.04.75 | 1/ | Goods provided for in subheading 1901.20.15 or 1901.20.50............. | 1/ | | 16.9¢/kg + 3.4% (CO) | |
| 9918.04.76 | 1/ | Goods provided for in subheading 1901.10.56, 1901.10.66, 1901.90.62 or 1901.90.65............. | 1/ | | 41.4¢/kg + 5.4% (CO) | |
| 9918.04.77 | 1/ | Goods provided for in subheading 2105.00.40...... | 1/ | | 20¢/kg + 6.8% (CO) | |
| 9918.04.78 | 1/ | Goods provided for in subheading 2106.90.09...... | 1/ | | 34.4¢/kg (CO) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Colombia, under the terms of general note 34 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.16, 1901.10.26, 1901.10.36, 1901.10.44, 1901.10.56, 1901.10.66, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: (con.) | | | | |
| | | Other: (con.) | | | | |
| 9918.04.79 | 1/ | Goods provided for in subheading 2106.90.87...... | 1/ | | 11.5¢/kg + 3.4% (CO) | |
| 9918.04.80 | 1/ | Goods provided for in subheading 2202.99.28...... | 1/ | | 9.4¢/kg + 5.9% (CO) | |
| | | Goods provided for in subheading 2105.00.20: | | | | |
| 9918.21.10 | 1/ | Subject to the quantitative limits specified in U.S. note 8 to this subchapter................................ | 1/ | | Free (CO) | |
| 9918.21.11 | 1/ | Other.............................................. | 1/ | | 9.1¢/kg + 3% (CO) | |
| | | Goods provided for in subheading 2401.10.65, 2401.20.35, 2401.20.87, 2401.30.70, 2403.19.90, 2403.91.47 or 2403.99.90: | | | | |
| 9918.24.10 | 1/ | Subject to the quantitative limits specified in U.S. note 9 to this subchapter................................ | 1/ | | Free (CO) | |
| 9918.24.11 | 1/ | Other.............................................. | 1/ | | 140% (CO) | |
| | | Goods of Colombia, under the terms of U.S. note 10 to this subchapter and subject to the terms of such note: | | | | |
| 9918.24.15 | 1/ | Goods provided for in subheading 2402.20.10, 2402.20.80, 2402.20.90 or 2402.90.00 or heading 2403 (other than subheading 2403.19.90 or 2403.99.90)............................. | 1/ | | Free | |
| 9918.24.20 | 1/ | Goods provided for in subheading 2403.19.90 or 2403.99.90 Other................................. | 1/ | | The duty rate provided for origin- ating goods of Colombia in such subheading | |

1/ See chapter 99 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XIX

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-PANAMA TRADE PROMOTION AGREEMENT

<u>U.S. Notes</u>

1. This subchapter contains modifications to the tariff schedule established pursuant to the United States-Panama Trade Promotion Agreement. Goods of Panama, entered under the terms of general note 35 to the tariff schedule and described in subheadings 9919.04.10 through 9919.61.12 of this subchapter for which a rate of duty followed by the symbol "(PA)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided therefore in chapters 1 through 97. Such goods of Panama entered into the United States under the provisions of subheadings 9919.04.10 through 9919.61.12 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule.

   Unless otherwise provided, U.S. notes 1 through 7 and subheadings 9919.04.10 through 9919.61.12 of this subchapter are effective as to such goods of Panama entered, under general note 35 to the tariff schedule, through the close of December 31, 2028 and shall be deleted from the tariff schedule at the close of such date.

2. Whenever goods are classifiable under a provision for which the modification of the applicable United States-Panama Trade Promotion Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision's statistical reporting number and the applicable heading or subheading number from this subchapter shall be collected by the United States Bureau of Census.

3. The aggregate quantity of originating goods of Panama entered under subheading 9919.02.01 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|---|---|---|---|
| 10/31/2012-12/31/2012 | 330 | 2019 | 643 |
| 2013 | 363 | 2020 | 707 |
| 2014 | 399 | 2021 | 778 |
| 2015 | 439 | 2022 | 856 |
| 2016 | 483 | 2023 | 942 |
| 2017 | 531 | 2024 | 1,036 |
| 2018 | 585 | 2025 | 1,130 |

   Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Panama. Unless earlier modified or terminated, this note and subheadings 9918.02.01 through 9918.02.02 shall be deleted from the tariff schedule at the close of December 31, 2026.

4. (a)  The aggregate quantity of originating goods of Panama entered under subheading 9919.04.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|---|---|---|---|
| 10/31/2012-12/31/2012 | 2,120 | 2020 | 3,379 |
| 2013 | 2,247 | 2021 | 3,582 |
| 2014 | 2,382 | 2022 | 3,797 |
| 2015 | 2,525 | 2023 | 4,024 |
| 2016 | 2,676 | 2024 | 4,266 |
| 2017 | 2,837 | 2025 | 4,522 |
| 2018 | 3,007 | 2026 | 4,793 |
| 2019 | 3,188 | 2027 | 5,081 |

   Beginning in calendar year 2028, quantitative limitations shall cease to apply to such originating goods of Panama.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b)  The aggregate quantity of originating goods of Panama entered under subheading 9919.04.11 through 9919.04.12 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 318 | 2020 | 507 |
| 2013 | 337 | 2021 | 537 |
| 2014 | 357 | 2022 | 570 |
| 2015 | 379 | 2023 | 604 |
| 2016 | 401 | 2024 | 640 |
| 2017 | 426 | 2025 | 678 |
| 2018 | 451 | 2026 | 719 |
| 2019 | 478 | 2027 | 762 |

Beginning in calendar year 2028, quantitative limitations shall cease to apply to such originating goods of Panama. Unless earlier modified or terminated, this note, subheadings 9919.04.10 through 9919.04.14, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2028.

5.  (a)  The aggregate quantity of originating goods of Panama entered under subheading 9919.04.40 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 318 | 2019 | 478 |
| 2013 | 337 | 2020 | 507 |
| 2014 | 357 | 2021 | 537 |
| 2015 | 379 | 2022 | 569 |
| 2016 | 401 | 2023 | 604 |
| 2017 | 426 | 2024 | 640 |
| 2018 | 451 | 2025 | 678 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Panama.

(b)  The aggregate quantity of originating goods of Panama entered under subheadings 9919.04.41 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 48 | 2019 | 68 |
| 2013 | 51 | 2020 | 76 |
| 2014 | 54 | 2021 | 81 |
| 2015 | 57 | 2022 | 85 |
| 2016 | 60 | 2023 | 91 |
| 2017 | 64 | 2024 | 96 |
| 2018 | 68 | 2025 | 102 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Panama. Unless earlier modified or terminated, this note, subheadings 9919.04.40 through 9919.04.42, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2026.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

<u>U.S. Notes</u> (con.)

6.  (a)  The aggregate quantity of originating goods of Panama entered under subheading 9919.04.50 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 525 | 2020 | 776 |
| 2013 | 551 | 2021 | 814 |
| 2014 | 579 | 2022 | 855 |
| 2015 | 608 | 2023 | 898 |
| 2016 | 638 | 2024 | 943 |
| 2017 | 670 | 2025 | 990 |
| 2018 | 704 | 2026 | 1,039 |
| 2019 | 739 | 2027 | 1,091 |

Beginning in calendar year 2028, quantitative limitations shall cease to apply to such originating goods of Panama.

(b)  The aggregate quantity of originating goods of Panama entered under subheading 9919.04.51 through 9919.04.58 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 79 | 2020 | 116 |
| 2013 | 83 | 2021 | 122 |
| 2014 | 87 | 2022 | 128 |
| 2015 | 91 | 2023 | 135 |
| 2016 | 96 | 2024 | 141 |
| 2017 | 101 | 2025 | 149 |
| 2018 | 106 | 2026 | 156 |
| 2019 | 111 | 2027 | 164 |

Beginning in calendar year 2028, quantitative limitations shall cease to apply to such originating goods of Panama. Unless earlier modified or terminated, this note, subheadings 9919.04.50 through 9919.04.68, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2028.

7.  (a)  The aggregate quantity of originating goods of Panama entered under subheading 9919.21.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|------|------|------|------|
| 10/31/2012-12/31/2012 | 1,590 | 2019 | 2,391 |
| 2013 | 1,685 | 2020 | 2,534 |
| 2014 | 1,787 | 2021 | 2,686 |
| 2015 | 1,894 | 2022 | 2,847 |
| 2016 | 2,007 | 2023 | 3,018 |
| 2017 | 2,128 | 2024 | 3,199 |
| 2018 | 2,255 | 2025 | 3,391 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Panama.

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

U.S. Notes (con.)

(b)  The aggregate quantity of originating goods of Panama entered under subheading 9919.21.11 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|------|------------------------|------|------------------------|
| 10/31/2012- | | | |
| 12/31/2012 | 239 | 2019 | 359 |
| 2013 | 253 | 2020 | 380 |
| 2014 | 268 | 2021 | 403 |
| 2015 | 284 | 2022 | 427 |
| 2016 | 301 | 2023 | 453 |
| 2017 | 319 | 2024 | 480 |
| 2018 | 338 | 2025 | 509 |

Beginning in calendar year 2026, quantitative limitations shall cease to apply to such originating goods of Panama. Unless earlier modified or terminated, this note, subheadings 9919.21.10 through 9919.21.12, any intervening text and the immediate superior text thereto shall be deleted from the tariff schedule at the close of December 31, 2026.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Panama, under the terms of general note 35 to the tariff schedule: | | | | |
| | | Goods provided for in subheading 0201.10.50, 0201.20.80, 0201.30.80, 0202.10.50, 0202.20.80 or 0202.30.80: | | | | |
| 9919.02.01 | 1/ | Subject to the quantitative limits specified in U.S. note 3 to this subchapter.................................................. | 1/ | | 15.8% (PA) | |
| 9919.02.02 | 1/ | Other............................................................................ | 1/ | | 21.1% (PA) | |
| | | Goods provided for in subheading 0402.91.70, 0402.91.90, 0402.99.45 or 0402.99.55: | | | | |
| 9919.04.10 | 1/ | Subject to the quantitative limits specified in U.S. note 4(a) to this subchapter.............................................. | 1/ | | Free (PA) | |
| | | Subject to the quantitative limits specified in U.S. note 4(b) to this subchapter: | | | | |
| | | Goods provided for in subheading: | | | | |
| 9919.04.11 | 1/ | 0402.91.70 or 0402.91.90 ..................................... | 1/ | | 31.3¢/kg (PA) | |
| 9919.04.12 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55 ......................................................... | 1/ | | 49.6¢/kg (PA) | |
| | | Other: | | | | |
| 9919.04.13 | 1/ | Goods provided for in subheading 0402.91.70 or 0402.91.90 ......................................................... | 1/ | | 31.3¢/kg (PA) | |
| 9919.04.14 | 1/ | Goods provided for in subheading 0402.99.45 or 0402.99.55 ......................................................... | 1/ | | 49.6¢/kg (PA) | |
| | | Goods provided for in subheading 0406.10.08, 0406.10.88, 0406.20.91, 0406.30.91 or 0406.90.97: | | | | |
| 9919.04.40 | 1/ | Subject to the quantitative limits specified in U.S. note 5(a) to this subchapter .............................................. | 1/ | | Free (PA) | |
| 9919.04.41 | 1/ | Subject to the quantitative limits specified in U.S. note 5(b) to this subchapter .............................................. | 1/ | | $1.29/kg (PA) | |
| 9919.04.42 | 1/ | Other............................................................................ | 1/ | | $1.50/kg (PA) | |

1/ See chapter 99 statistical note 1.

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Panama, under the terms of general note 35 to the tariff schedule: (con.) | | | | |
| | | Goods provided for in subheading 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.79, 0406.30.83, 0406.30.71, 0406.30.75, 0406.30.87, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, or 1901.90.36: | | | | |
| 9919.04.50 | 1/ | Subject to the quantitative limits specified in U.S. note 6(a) to this subchapter.................................................... | 1/ | | Free (PA) | |
| | | Subject to the quantitative limits specified in U.S. note 6(b) to this subchapter: | | | | |
| 9919.04.51 | 1/ | Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74..................................... | 1/ | | $2.26/kg (PA) | |
| 9919.04.52 | 1/ | Goods provided for in subheading 0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78..................................... | 1/ | | $1.22/kg (PA) | |
| 9919.04.53 | 1/ | Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84..................................... | 1/ | | $1.05/kg (PA) | |
| 9919.04.54 | 1/ | Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88..................................... | 1/ | | $1.80/kg (PA) | |
| 9919.04.55 | 1/ | Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68................ | 1/ | | $2.14/kg (PA) | |
| 9919.04.56 | 1/ | Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92.................................................... | 1/ | | $1.38/kg (PA) | |
| 9919.04.57 | 1/ | Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36.................................................... | 1/ | | $1.12/kg (PA) | |
| 9919.04.58 | 1/ | Goods provided for in subheading 0406.90.48...... | 1/ | | $1.87/kg (PA) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Panama, under the terms of general note 35 to the tariff schedule: (con.) | | | | |
| | |   Goods provided for in subheading 0406.10.18, 0406.10.28, 0406.10.38, 0406.10.48, 0406.10.58, 0406.10.68, 0406.10.78, 0406.20.28, 0406.20.33, 0406.20.39, 0406.20.48, 0406.20.53, 0406.20.63, 0406.20.67, 0406.20.71, 0406.20.75, 0406.20.79, 0406.20.83, 0406.20.87, 0406.30.18, 0406.30.28, 0406.30.38, 0406.30.48, 0406.30.53, 0406.30.63, 0406.30.67, 0406.30.79, 0406.30.83, 0406.30.71, 0406.30.75, 0406.30.87, 0406.40.70, 0406.90.12, 0406.90.18, 0406.90.32, 0406.90.37, 0406.90.42, 0406.90.48, 0406.90.54, 0406.90.68, 0406.90.74, 0406.90.78, 0406.90.84, 0406.90.88, 0406.90.92, 0406.90.94, or 1901.90.36: (con.) | | | | |
| | |     Other: | | | | |
| 9919.04.61 | 1/ |       Goods provided for in subheading 0406.10.18, 0406.20.28, 0406.20.63, 0406.30.18, 0406.30.63, 0406.40.70 or 0406.90.74...................................... | 1/ | | $2.26/kg (PA) | |
| 9919.04.62 | 1/ |       0406.10.28, 0406.20.33, 0406.20.67, 0406.30.28, 0406.30.67, 0406.90.12 or 0406.90.78 ................ | 1/ | | $1.22/kg (PA) | |
| 9919.04.63 | 1/ |       Goods provided for in subheading 0406.10.38, 0406.20.39, 0406.20.71, 0406.30.38, 0406.30.71, 0406.90.54 or 0406.90.84...................................... | 1/ | | $1.05/kg (PA) | |
| 9919.04.64 | 1/ |       Goods provided for in subheading 0406.10.48, 0406.20.48, 0406.20.75, 0406.30.48, 0406.30.75, 0406.90.18 or 0406.90.88...................................... | 1/ | | $1.80/kg (PA) | |
| 9919.04.65 | 1/ |       Goods provided for in subheading 0406.10.58, 0406.20.53, 0406.20.79, 0406.30.79, 0406.90.32, 0406.90.37, 0406.90.42 or 0406.90.68.................. | 1/ | | $2.14/kg (PA) | |
| 9919.04.66 | 1/ |       Goods provided for in subheading 0406.10.68, 0406.20.83, 0406.30.53, 0406.30.83 or 0406.90.92...................................................... | 1/ | | $1.38/kg (PA) | |
| 9919.04.67 | 1/ |       Goods provided for in subheading 0406.10.78, 0406.20.87, 0406.30.87, 0406.90.94 or 1901.90.36...................................................... | 1/ | | $1.12/kg (PA) | |
| 9919.04.68 | 1/ |       Goods provided for in subheading 0406.90.48...... | 1/ | | $1.87/kg (PA) | |
| | |   Goods provided for in subheading 2105.00.20: | | | | |
| 9919.21.10 | 1/ |     Subject to the quantitative limits specified in U.S. note 7(a) to this subchapter.......................................... | 1/ | | Free (PA) | |
| 9919.21.11 | 1/ |     Subject to the quantitative limits specified in U.S. note 7(b) to this subchapter.......................................... | 1/ | | 43¢/kg + 14.5% (PA) | |
| 9919.21.12 | 1/ |     Other............................................................... | 1/ | | 50.2¢/kg + 17% (PA) | |
| | |   Goods provided for in subheadings 6111.20.60, 6111.30.50, or 6111.90.50: | | | | |
| 9919.61.01 | 1/ |     Goods other than babies' socks and booties currently provided for in 6111.20.60, 6111.30.50, or 6111.90.50................................................... | 1/ | | Free (PA) | |
| 9919.61.02 | 1/ |     Babies' socks and booties provided for in subheading 6111.20.60 ......................................................... | 1/ | | 1.6% (PA) | |
| 9919.61.03 | 1/ |     Babies' socks and booties provided for in subheading 6111.30.50 ......................................................... | 1/ | | 3.2% (PA) | |
| 9919.61.04 | 1/ |     Babies' socks and booties provided for in subheading 6111.90.50 ......................................................... | 1/ | | 2.9% (PA) | |

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

| Heading/ Subheading | Stat. Suf-fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Panama, under the terms of general note 35 to the tariff schedule: (con.) | | | | |
| | |   Goods provided for in subheadings 6115.94.00, 6115.95.60, 6115.95.90, 6115.96.60, 6115.96.90 6115.99.14, 6115.99.19, 6115.99.40, 6115.99.90: | | | | |
| 9919.61.05 | 1/ |     Goods other than socks.................................. | 1/ | | Free (PA) | |
| 9919.61.06 | 1/ |     Socks provided for in subheading 6115.94.00........... | 1/ | | 2.2% (PA) | |
| 9919.61.07 | 1/ |     Socks provided for in subheading 6115.95.60........... | 1/ | | 2% (PA) | |
| 9919.61.08 | 1/ |     Socks provided for in subheadings 6115.95.90.......... | 1/ | | 2.7% (PA) | |
| 9919.61.09 | 1/ |     Socks provided for in subheading 6115.96.60 or 6115.99.14.................................................. | 1/ | | 3.7% (PA) | |
| 9919.61.10 | 1/ |     Socks provided for in subheadings 6115.96.90 : or 6115.99.19.................................................. | 1/ | | 2.9% (PA) | |
| 9919.61.11 | 1/ |     Socks provided for in subheading 6115.99.40........... | 1/ | | 0.3% (PA) | |
| 9919.61.12 | 1/ |     Socks provided for in subheading 6115.99.90........... | 1/ | | 1.9% (PA) | |

1/ See chapter 99 statistical note 1.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3736 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

SUBCHAPTER XX

MODIFICATIONS ESTABLISHED PURSUANT TO
THE UNITED STATES-KOREA TRADE PROMOTION AGREEMENT

XXII
99-XX-1

U.S. Notes

1. This subchapter contains modifications of the provisions of the tariff schedule established pursuant to the United States-Korea Free Trade Agreement. Goods of Korea, under the terms of general note 33 to the tariff schedule, entered and described in any of subheadings 9920.04.10 through 9920.85.02 of this subchapter for which a rate of duty followed by the symbol "(KR)" is herein provided, are subject to duty at the rate set forth in this subchapter in lieu of the rate provided in chapters 1 through 97. For purposes of this subchapter, notwithstanding any other provisions of the tariff schedule, the term "goods of Korea, under the terms of general note 33 to the tariff schedule" means goods of Korea that satisfy the requirements of general note 33 to the tariff schedule, except that operations performed in, or material obtained from, the United States shall be considered as if the operations were performed in, and the material was obtained from, a country that is not a party to the Agreement as defined in general note 33 to the tariff schedule. Such goods of Korea entered into the United States under the provisions of subheadings 9920.04.10 through 9920.85.02 are not subject to any of the provisions, duties or limitations of subchapter IV of chapter 99 of the tariff schedule. Unless otherwise provided, the provisions of this subchapter are effective as to such goods of Korea, under general note 33 to the tariff schedule, entered through the close of December 31, 2026 and shall be deleted from the tariff schedule at the close of such date.

2. Whenever goods are classifiable under a provision for which the modification of the applicable United States-Korea Free Trade Agreement rate of duty is provided for in a subheading in this subchapter, the reporting number, in the absence of specific instructions to the contrary, shall be the appropriate statistical reporting number for the basic provision (the appropriate provision for classification purposes in chapters 1 through 97) preceded by the subheading number of this subchapter. For statistical purposes, both the basic provision statistical reporting number and the applicable subheading number from this subchapter shall be collected by the United States Bureau of Census.

3. The aggregate quantity of originating goods of Korea entered under subheading 9920.04.10 in any calendar year shall not exceed the quantity specified below for that year.

| Year | Quantity (Metric tons) | Year | Quantity (Metric Tons) |
|------|------------------------|------|------------------------|
| 3/15/2012-12/31/2012 | 300 | 2017 | 348 |
| 2013 | 309 | 2018 | 358 |
| 2014 | 318 | 2019 | 369 |
| 2015 | 328 | 2020 | 380 |
| 2016 | 338 | | |

Beginning in calendar year 2021, quantitative limitations shall cease to apply to such originating goods of Korea. Unless earlier modified or terminated, this note and subheadings 9920.04.10 through 9920.04.30 shall be deleted from the tariff schedule at the close of December 31, 2021.

[Compiler's Note:New subchapter XXI to this chapter was added by Presidential Proclamation 9974 of December 26, 2019 (84 Fed. Reg. 72187), effective January 1, 2020. The new subchapter will be inserted in this chapter as soon as possible.]

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3737 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXII
99 - XX - 2

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty 1 General | Rates of Duty 1 Special | Rates of Duty 2 |
|---|---|---|---|---|---|---|
| | | Goods of Korea, under the terms of general note 33 to the tariff schedule: | | | | |
| | |     Goods provided for in subheading 0402.29.50, 0402.99.90, 0403.10.50, 0403.90.95, 0404.10.15, 0404.90.50, 0405.20.70, 1517.90.60, 1704.90.58, 1806.20.82, 1806.20.83, 1806.32.70, 1806.32.80, 1806.90.08, 1806.90.10, 1901.10.26, 1901.10.44, 1901.10.56, 1901.10.60, 1901.20.15, 1901.20.50, 1901.90.62, 1901.90.65, 2105.00.40, 2106.90.09, 2106.90.66, 2106.90.87 or 2202.99.28: | | | | |
| 9920.04.10 | 1/ |         Subject to the quantitative limits specified in U.S. note 3 to this subchapter...................... | 1/ | | Free (KR) | |
| | |     Other: | | | | |
| 9920.04.11 | 1/ |         Goods provided for in subheading 0402.29.50...... | 1/ | | 11¢/kg + 1.4% (KR) | |
| 9920.04.12 | 1/ |         Goods provided for in subheading 0402.99.90...... | 1/ | | 4.6¢/kg + 1.4% (KR) | |
| 9920.04.13 | 1/ |         Goods provided for in subheading 0403.10.50...... | 1/ | | 10.3¢/kg + 1.7% (KR) | |
| 9920.04.14 | 1/ |         Goods provided for in subheading 0403.90.95...... | 1/ | | 10.3¢/kg + 1.7% (KR) | |
| 9920.04.15 | 1/ |         Goods provided for in subheading 0404.10.15...... | 1/ | | 10.3¢/kg + 0.8% (KR) | |
| 9920.04.16 | 1/ |         Goods provided for in subheading 0404.90.50...... | 1/ | | 11.8¢/kg + 0.8% (KR) | |
| 9920.04.17 | 1/ |         Goods provided for in subheading 0405.20.70 or 2106.90.66...................... | 1/ | | 7¢/kg + 0.8% (KR) | |
| 9920.04.18 | 1/ |         Goods provided for in subheading 1517.90.60...... | 1/ | | 3.4¢/kg (KR) | |
| 9920.04.19 | 1/ |         Goods provided for in subheading 1704.90.58...... | 1/ | | 4¢/kg + 1% (KR) | |
| 9920.04.20 | 1/ |         Goods provided for in subheading 1806.20.82...... | 1/ | | 3.7¢/kg + 0.8% (KR) | |
| 9920.04.21 | 1/ |         Goods provided for in subheading 1806.20.83...... | 1/ | | 5.2¢/kg + 0.8% (KR) | |
| 9920.04.22 | 1/ |         Goods provided for in subheading 1806.32.70 or 1806.90.08...................... | 1/ | | 3.7¢/kg + 0.6% (KR) | |
| 9920.04.23 | 1/ |         Goods provided for in subheading 1806.32.80 or 1806.90.10...................... | 1/ | | 5.2¢/kg + 0.6% (KR) | |
| 9920.04.24 | 1/ |         Goods provided for in subheading 1901.10.26 or 1901.10.44...................... | 1/ | | 10.3¢/kg + 1.4% (KR) | |
| 9920.04.25 | 1/ |         Goods provided for in subheading 1901.20.15 or 1901.20.50...................... | 1/ | | 4.2¢/kg + 0.8% (KR) | |
| 9920.04.26 | 1/ |         Goods provided for in subheading 1901.10.56, 1901.10.60, 1901.90.62 or 1901.90.65...... | 1/ | | 10.3¢/kg + 1.3% (KR) | |
| 9920.04.27 | 1/ |         Goods provided for in subheading 2105.00.40...... | 1/ | | 5¢/kg + 1.7% (KR) | |
| 9920.04.28 | 1/ |         Goods provided for in subheading 2106.90.09...... | 1/ | | 8.6¢/kg (KR) | |
| 9920.04.29 | 1/ |         Goods provided for in subheading 2106.90.87...... | 1/ | | 2.8¢/kg + 0.8% (KR) | |
| 9920.04.30 | 1/ |         Goods provided for in subheading 2202.99.28...... | 1/ | | 2.3¢/liter + 1.4% (KR) | |

| Heading/ Subheading | Stat. Suf- fix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Goods of Korea, under the terms of general note 33 to the tariff schedule: (con.) | | | | |
| | | Goods provided in subheading 3824.71.01: | | | | |
| 9920.38.01 | 1/ | Perhalogenated with both fluorine and chlorine, but not with any other halogens............................ | 1/ | | Free (KR) | |
| 9920.38.02 | 1/ | Other................................................... | 1/ | | Free (KR) | |
| | | Goods provided in subheading 8544.42.90: | | | | |
| 9920.85.01 | 1/ | Insulated electric conductors, for a voltage not exceeding 80 V, fitted with connectors.................. | 1/ | | Free (KR) | |
| 9920.85.02 | 1/ | Insulated electric conductors, for a voltage exceeding 80 V but not exceeding 1,000 V, fitted with connectors............................................... | 1/ | | Free (KR) | |

1/ See chapter 99 statistical note 1.

Note: The shaded areas indicate the provision has expired

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SUBCHAPTER XXI

TRADE AGREEMENT BETWEEN THE UNITED STATES AND JAPAN

1.  The provisions of this subchapter contain modifications of the provisions of the tariff schedule established pursuant to the Trade Agreement between the United States and Japan, entered under the terms of general note 36 to the tariff schedule and described in subheadings 9921.01.01 through 9921.01.02, inclusive, in this subchapter. Unless otherwise expressly indicated herein, such subheadings apply to goods of Japan, under the terms of general note 36 to the tariff schedule for which a rate of duty followed by the symbol "(JP)" is herein provided. Originating goods of Japan described in such subheadings and entered into the customs territory of the United States shall be subject to duty as provided herein in lieu of the duty rates otherwise set forth in the tariff schedule.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3740 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

XXI
99 - XXI - 2

| Heading/ Subheading | Stat. Suffix | Article Description | Unit of Quantity | Rates of Duty | | |
|---|---|---|---|---|---|---|
| | | | | 1 | | 2 |
| | | | | General | Special | |
| | | Parts of air conditioning machines of heading 8415 (provided [for] in subheading 8415.90.80), including parts of those machines in which the humidity cannot be separately controlled: | | | | |
| 9921.01.01 | 1/ | Of automotive air conditioners............................................. | 1/ | | 1.4% (JP) | |
| 9921.01.02 | 1/ | Other..................................................................... | 1/ | | Free (JP) | |

1/ See chapter 99 statistical note 1.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

SPECIAL STATISTICAL REPORTING NUMBERS

99-SSRN

| Statistical Reporting Number | Provision |
|---|---|
| | SALVAGE |
| 9999.00.2000 | When a vessel has been sunk for 2 years in territorial waters of the United States and has been abandoned by its owner, any dutiable merchandise recovered therefrom may be brought into the nearest port free of duty under the authority of section 310 of the Tariff Act of 1930. |
| | TEXTILE AND APPAREL GOODS FROM CANADA OR MEXICO |
| | The following provisions must be utilized in reporting textile and apparel goods imported from Canada or from Mexico under the terms of additional U.S. notes 3, 4 and 5 to section XI of the tariff schedule; and the goods described in these provisions must be reported in terms of their square meter equivalent, determined in accordance with such additional U.S. notes |
| | Imports of textile and apparel goods from Canada under additional U.S. notes 3, 4 and 5 to section XI |
| | Goods described in additional U.S. note 3(a) to section XI |
| | Cotton or man-made fiber apparel |
| 9999.00.50 | Made from fabrics which are knit or woven outside the territory of a NAFTA party. |
| 9999.00.51 | Other, under such additional U.S. note 3(a). |
| | Wool apparel |
| 9999.00.52 | Men's or boys' wool suits of apparel category 443. |
| 9999.00.53 | Other, under such additional U.S. note 3. |
| 9999.00.54 | Goods described in additional U.S. note 4(a) to section XI. |
| 9999.00.55 | Goods described in additional U.S. note 4(c)(i) to section XI. |
| 9999.00.56 | Goods described in additional U.S. note 5(a) to section XI. |
| | Imports of textile and apparel goods from Mexico under additional U.S. notes 3 (other than subdivision (c)), 4 and 5 to section XI |
| | Goods described in additional U.S. note 3(b) to section XI, except as provided in subdivisions (d) and (e) of such note |
| 9999.00.60 | Cotton or man-made fiber apparel. |
| 9999.00.61 | Wool apparel. |
| 9999.00.62 | Goods described in additional U.S. note 4(b) to section XI, under the terms of subdivision (d) of such additional U.S. note 4. |
| 9999.00.64 | Goods described in additional U.S. note 5(b) to section XI. |
| | OTHER REPORTING REQUIREMENTS RELATED TO FREE TRADE AGREEMENTS |
| 9999.00.84 | Goods imported from Singapore and treated as originating goods under general note 25(m) for purposes of the U.S.-Singapore Free Trade Agreement. |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE HARMONIZED TARIFF SCHEDULE  1/

1/ Most of the products listed in the Chemical Appendix are identified only by the applicable Chemical Abstracts Service (C.A.S.) registry number. The C.A.S. registry numbers applicable to imported chemicals and products may be obtained from USITC Publication 1073 -- Chemicals and Products Provided for in the Chemical Appendix to the Tariff Schedules of the United States.

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3743 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

2

Chemical Appendix Note

1. This appendix enumerates those chemicals and products which the President has determined were imported into the United States before January 1, 1978, or were produced in the United States before May 1, 1978. For convenience, the listed articles are described (1) by reference to their registry number with the Chemical Abstracts Service (C.A.S.) of the American Chemical Society, where available, or (2) by reference to their common chemical name or trade name where the C.A.S. registry number is not available. For the purpose of the tariff schedule, any reference to a product provided for in this appendix includes such products listed herein, by whatever name known.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50-29-3 | 58-64-0 | 72-69-5 | 81-20-9 | 84-77-5 | 87-01-4 | 89-20-3 | 91-28-1 |
| 50-32-8 | 58-68-4 | 72-80-0 | 81-26-5 | 84-80-0 | 87-02-5 | 89-24-7 | 91-29-2 |
| 50-34-0 | 58-72-0 | 73-05-2 | 81-30-1 | 84-83-3 | 87-03-6 | 89-26-9 | 91-31-6 |
| 50-42-0 | 58-74-2 | 73-22-3 | 81-32-3 | 84-86-6 | 87-05-8 | 89-27-0 | 91-33-8 |
| 50-52-2 | 58-89-9 | 73-24-5 | 81-39-0 | 84-92-4 | 87-08-1 | 89-28-1 | 91-34-9 |
| 50-58-8 | 58-94-6 | 73-48-3 | 81-41-4 | 84-94-6 | 87-10-5 | 89-29-2 | 91-36-1 |
| 50-63-5 | 58-95-7 | 73-49-4 | 81-42-5 | 85-01-8 | 87-12-7 | 89-30-5 | 91-43-0 |
| 50-84-0 | 59-05-2 | 74-11-3 | 81-44-7 | 85-04-1 | 87-17-2 | 89-32-7 | 91-44-1 |
| 51-12-7 | 59-06-3 | 74-31-7 | 81-46-9 | 85-07-4 | 87-18-3 | 89-33-8 | 91-45-2 |
| 51-17-2 | 59-26-7 | 74-39-5 | 81-49-2 | 85-08-5 | 87-19-4 | 89-36-1 | 91-50-9 |
| 51-30-9 | 59-30-3 | 76-44-8 | 81-56-1 | 85-09-6 | 87-20-7 | 89-39-4 | 91-51-0 |
| 51-40-1 | 59-31-4 | 76-51-7 | 81-63-0 | 85-15-4 | 87-22-9 | 89-43-0 | 91-55-4 |
| 51-42-3 | 59-33-6 | 76-54-0 | 81-68-5 | 85-22-3 | 87-25-2 | 89-52-1 | 91-56-5 |
| 51-43-4 | 59-42-7 | 76-60-8 | 81-71-0 | 85-34-7 | 87-29-6 | 89-55-4 | 91-57-6 |
| 51-44-5 | 59-47-2 | 76-61-9 | 81-73-2 | 85-40-5 | 87-32-1 | 89-57-6 | 91-58-7 |
| 51-56-9 | 59-50-7 | 76-62-0 | 81-75-4 | 85-42-7 | 87-41-2 | 89-59-8 | 91-59-8 |
| 51-57-0 | 59-63-2 | 76-67-5 | 81-77-6 | 85-43-8 | 87-52-5 | 89-60-1 | 91-61-2 |
| 51-60-5 | 59-92-7 | 76-86-8 | 81-78-7 | 85-45-0 | 87-61-6 | 89-61-2 | 91-62-3 |
| 51-61-6 | 60-11-7 | 76-87-9 | 81-81-2 | 85-47-2 | 87-62-7 | 89-62-3 | 91-63-4 |
| 51-63-8 | 60-13-9 | 76-90-4 | 81-85-6 | 85-48-3 | 87-65-0 | 89-63-4 | 91-65-6 |
| 51-64-9 | 60-18-4 | 77-08-7 | 81-88-9 | 85-52-9 | 87-82-1 | 89-68-9 | 91-66-7 |
| 51-65-0 | 60-19-5 | 77-36-1 | 81-90-3 | 85-54-1 | 87-83-2 | 89-69-0 | 91-67-8 |
| 51-78-5 | 60-32-2 | 77-52-1 | 81-94-7 | 85-55-2 | 87-87-6 | 89-71-4 | 91-72-5 |
| 52-49-3 | 60-57-1 | 77-83-8 | 82-07-5 | 85-56-3 | 88-04-0 | 89-75-8 | 91-73-6 |
| 52-85-7 | 61-16-5 | 78-04-6 | 82-14-4 | 85-57-4 | 88-16-4 | 89-80-5 | 91-76-9 |
| 53-46-3 | 61-25-6 | 78-27-3 | 82-15-5 | 85-67-6 | 88-17-5 | 89-83-8 | 91-78-1 |
| 53-57-6 | 61-31-4 | 78-37-5 | 82-16-6 | 85-72-3 | 88-22-2 | 89-84-9 | 91-80-5 |
| 53-70-3 | 61-73-4 | 79-01-6 | 82-18-8 | 85-73-4 | 88-23-3 | 89-86-1 | 91-81-6 |
| 53-84-9 | 61-96-1 | 79-88-9 | 82-19-9 | 85-75-6 | 88-27-7 | 89-87-2 | 91-84-9 |
| 54-36-4 | 62-23-7 | 79-93-6 | 82-20-2 | 85-77-8 | 88-34-6 | 89-93-0 | 91-87-2 |
| 54-42-2 | 62-31-7 | 79-94-7 | 82-24-6 | 85-81-4 | 88-39-1 | 89-97-4 | 91-88-3 |
| 54-85-3 | 62-38-4 | 79-95-8 | 82-27-9 | 85-83-6 | 88-40-4 | 89-99-6 | 91-90-7 |
| 54-95-5 | 62-97-5 | 79-98-1 | 82-31-5 | 85-85-8 | 88-42-6 | 90-11-9 | 91-91-8 |
| 55-06-1 | 63-25-2 | 80-00-2 | 82-33-7 | 85-91-6 | 88-44-8 | 90-12-0 | 91-93-0 |
| 55-10-7 | 63-45-6 | 80-04-6 | 82-37-1 | 85-98-3 | 88-45-9 | 90-13-1 | 91-94-1 |
| 55-21-0 | 63-56-9 | 80-07-9 | 82-38-2 | 86-15-7 | 88-49-3 | 90-16-4 | 91-98-5 |
| 55-38-9 | 64-04-0 | 80-08-0 | 82-45-1 | 86-16-8 | 88-50-6 | 90-17-5 | 91-99-6 |
| 55-80-1 | 64-10-8 | 80-10-4 | 82-66-6 | 86-20-4 | 88-51-7 | 90-25-5 | 92-00-2 |
| 55-81-2 | 65-28-1 | 80-11-5 | 82-71-3 | 86-25-9 | 88-52-8 | 90-30-2 | 92-02-4 |
| 56-33-7 | 65-29-2 | 80-15-9 | 82-81-5 | 86-26-0 | 88-53-9 | 90-33-5 | 92-04-6 |
| 56-37-1 | 65-47-4 | 80-18-2 | 82-87-1 | 86-29-3 | 88-56-2 | 90-40-4 | 92-06-8 |
| 56-38-2 | 65-49-6 | 80-19-3 | 83-08-9 | 86-30-6 | 88-61-9 | 90-43-7 | 92-09-1 |
| 56-49-5 | 65-71-4 | 80-20-6 | 83-13-6 | 86-42-0 | 88-63-1 | 90-45-9 | 92-11-5 |
| 56-55-3 | 66-22-8 | 80-22-8 | 83-18-1 | 86-45-3 | 88-64-2 | 90-51-7 | 92-12-6 |
| 56-65-5 | 66-71-7 | 80-23-9 | 83-23-8 | 86-49-7 | 88-66-4 | 90-55-1 | 92-14-8 |
| 56-72-4 | 66-76-2 | 80-32-0 | 83-31-8 | 86-50-0 | 88-67-5 | 90-68-6 | 92-17-1 |
| 56-93-9 | 67-92-5 | 80-33-1 | 83-32-9 | 86-52-2 | 88-68-6 | 90-72-2 | 92-18-2 |
| 57-37-4 | 68-01-9 | 80-35-3 | 83-34-1 | 86-53-3 | 88-74-4 | 90-87-9 | 92-24-0 |
| 57-50-1 | 68-34-8 | 80-40-0 | 83-41-0 | 86-56-6 | 88-82-4 | 90-93-7 | 92-26-2 |
| 57-62-5 | 69-09-0 | 80-43-3 | 83-42-1 | 86-61-3 | 88-85-7 | 90-94-8 | 92-27-3 |
| 57-66-9 | 69-44-3 | 80-49-9 | 83-53-4 | 86-63-5 | 88-87-9 | 90-99-3 | 92-31-9 |
| 57-74-9 | 69-72-7 | 80-51-3 | 83-70-5 | 86-72-6 | 88-89-1 | 91-02-1 | 92-36-4 |
| 57-97-6 | 69-89-6 | 80-74-0 | 83-81-8 | 86-75-9 | 88-90-4 | 91-06-5 | 92-39-7 |
| 58-14-0 | 70-30-4 | 80-77-3 | 84-15-1 | 86-76-0 | 88-95-9 | 91-08-7 | 92-41-1 |
| 58-15-1 | 70-55-3 | 80-81-9 | 84-22-0 | 86-86-2 | 88-96-0 | 91-10-1 | 92-43-3 |
| 58-25-3 | 70-69-9 | 81-03-8 | 84-23-1 | 86-87-3 | 88-97-1 | 91-13-4 | 92-49-9 |
| 58-27-5 | 71-81-8 | 81-06-1 | 84-46-8 | 86-88-4 | 88-98-2 | 91-16-7 | 92-50-2 |
| 58-28-6 | 72-20-8 | 81-08-3 | 84-57-1 | 86-95-3 | 89-02-1 | 91-17-8 | 92-56-8 |
| 58-38-8 | 72-43-5 | 81-12-9 | 84-58-2 | 86-98-6 | 89-07-6 | 91-19-0 | 92-59-1 |
| 58-39-9 | 72-48-0 | 81-16-3 | 84-59-3 | 86-99-7 | 89-08-7 | 91-22-5 | 92-60-4 |
| 58-54-8 | 72-57-1 | 81-19-6 | 84-69-5 | 87-00-3 | 89-13-4 | 91-23-6 | 92-63-7 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92-64-8 | 94-02-0 | 95-74-9 | 98-50-0 | 100-54-9 | 101-84-8 | 103-53-7 | 104-81-4 |
| 92-65-9 | 94-11-1 | 95-75-0 | 98-52-2 | 100-55-0 | 101-87-1 | 103-54-8 | 104-82-5 |
| 92-66-0 | 94-13-3 | 95-76-1 | 98-53-3 | 100-56-1 | 101-91-7 | 103-55-9 | 104-83-6 |
| 92-70-6 | 94-18-8 | 95-83-0 | 98-56-6 | 100-60-7 | 101-94-0 | 103-56-0 | 104-84-7 |
| 92-71-7 | 94-20-2 | 95-94-3 | 98-60-2 | 100-62-9 | 101-96-2 | 103-58-2 | 104-86-9 |
| 92-80-8 | 94-21-3 | 96-41-3 | 98-61-3 | 100-64-1 | 101-97-3 | 103-59-3 | 104-91-6 |
| 92-82-0 | 94-26-8 | 96-59-3 | 98-62-4 | 100-65-2 | 101-98-4 | 103-60-6 | 104-92-7 |
| 92-83-1 | 94-30-4 | 96-62-8 | 98-64-6 | 100-66-3 | 101-99-5 | 103-61-7 | 104-93-8 |
| 92-84-2 | 94-31-5 | 96-72-0 | 98-66-8 | 100-69-6 | 102-01-2 | 103-62-8 | 105-07-7 |
| 92-85-3 | 94-33-7 | 96-73-1 | 98-67-9 | 100-70-9 | 102-04-5 | 103-63-9 | 105-08-8 |
| 92-86-4 | 94-34-8 | 96-74-2 | 98-69-1 | 100-71-0 | 102-05-6 | 103-64-0 | 105-12-4 |
| 92-87-5 | 94-36-0 | 96-75-3 | 98-72-6 | 100-76-5 | 102-11-4 | 103-67-3 | 105-13-5 |
| 92-89-7 | 94-38-2 | 96-77-5 | 98-73-7 | 100-81-2 | 102-13-6 | 103-68-4 | 105-52-2 |
| 92-92-2 | 94-43-9 | 96-78-6 | 98-81-7 | 100-82-3 | 102-16-9 | 103-69-5 | 105-75-9 |
| 92-94-4 | 94-44-0 | 96-83-3 | 98-87-3 | 100-84-5 | 102-17-0 | 103-70-8 | 105-76-0 |
| 92-99-9 | 94-46-2 | 96-96-8 | 98-94-2 | 100-86-7 | 102-18-1 | 103-71-9 | 106-37-6 |
| 93-00-5 | 94-47-3 | 96-97-9 | 98-95-3 | 100-87-8 | 102-19-2 | 103-80-0 | 106-38-7 |
| 93-01-6 | 94-48-4 | 96-98-0 | 99-04-7 | 100-88-9 | 102-20-5 | 103-81-1 | 106-40-1 |
| 93-04-9 | 94-53-1 | 97-00-7 | 99-11-6 | 100-92-5 | 102-22-7 | 103-83-3 | 106-43-4 |
| 93-07-2 | 94-57-5 | 97-02-9 | 99-24-1 | 100-93-6 | 102-23-8 | 103-84-4 | 106-47-8 |
| 93-08-3 | 94-62-2 | 97-04-1 | 99-26-3 | 100-94-7 | 102-27-2 | 103-88-8 | 106-48-9 |
| 93-09-4 | 94-64-4 | 97-08-5 | 99-27-4 | 101-06-4 | 102-28-3 | 103-89-9 | 106-50-3 |
| 93-10-7 | 94-69-9 | 97-09-6 | 99-28-5 | 101-09-7 | 102-29-4 | 103-90-2 | 106-53-6 |
| 93-11-8 | 94-70-2 | 97-17-6 | 99-29-6 | 101-10-0 | 102-36-3 | 103-93-5 | 106-87-6 |
| 93-13-0 | 94-74-6 | 97-18-7 | 99-30-9 | 101-11-1 | 102-40-9 | 103-94-6 | 108-26-9 |
| 93-15-2 | 94-75-7 | 97-22-3 | 99-31-0 | 101-12-2 | 102-42-1 | 103-95-8 | 108-30-5 |
| 93-16-3 | 94-79-1 | 97-23-4 | 99-33-2 | 101-15-5 | 102-47-6 | 103-96-8 | 108-33-8 |
| 93-17-4 | 94-80-4 | 97-32-5 | 99-34-3 | 101-17-7 | 102-48-7 | 103-98-0 | 108-37-2 |
| 93-18-5 | 94-82-6 | 97-35-8 | 99-36-5 | 101-18-8 | 102-49-8 | 103-99-1 | 108-40-7 |
| 93-19-6 | 94-84-8 | 97-42-7 | 99-55-8 | 101-20-2 | 102-56-7 | 104-01-8 | 108-41-8 |
| 93-21-0 | 94-86-0 | 97-43-8 | 99-56-9 | 101-23-5 | 102-63-6 | 104-04-1 | 108-42-9 |
| 93-26-5 | 94-87-1 | 97-46-1 | 99-59-2 | 101-24-6 | 102-77-2 | 104-09-6 | 108-44-1 |
| 93-27-6 | 94-89-3 | 97-47-2 | 99-60-5 | 101-26-8 | 102-78-3 | 104-10-9 | 108-58-7 |
| 93-28-7 | 94-91-7 | 97-50-7 | 99-63-8 | 101-27-9 | 102-92-1 | 104-11-0 | 108-69-0 |
| 93-29-8 | 94-92-8 | 97-52-9 | 99-64-9 | 101-39-3 | 102-96-5 | 104-12-1 | 108-71-4 |
| 93-34-5 | 94-93-9 | 97-53-0 | 99-72-9 | 101-41-7 | 102-97-6 | 104-13-2 | 108-72-5 |
| 93-37-8 | 94-98-4 | 97-54-1 | 99-75-2 | 101-42-8 | 102-98-7 | 104-20-1 | 108-77-0 |
| 93-40-3 | 94-99-5 | 97-56-3 | 99-76-3 | 101-49-5 | 103-01-5 | 104-21-2 | 108-86-1 |
| 93-43-6 | 95-00-1 | 97-60-9 | 99-79-6 | 101-51-9 | 103-03-7 | 104-23-4 | 108-87-2 |
| 93-45-8 | 95-13-6 | 98-05-5 | 99-80-9 | 101-52-0 | 103-05-9 | 104-24-5 | 108-91-8 |
| 93-46-9 | 95-14-7 | 98-08-8 | 99-90-1 | 101-54-2 | 103-06-0 | 104-27-8 | 108-93-0 |
| 93-48-1 | 95-16-9 | 98-09-9 | 99-94-5 | 101-55-3 | 103-07-1 | 104-28-9 | 109-00-2 |
| 93-50-5 | 95-20-5 | 98-11-3 | 99-98-9 | 101-56-4 | 103-18-4 | 104-29-4 | 109-04-6 |
| 93-51-6 | 95-21-6 | 98-13-5 | 100-01-6 | 101-57-5 | 103-19-5 | 104-31-4 | 109-09-1 |
| 93-52-7 | 95-23-8 | 98-16-8 | 100-03-8 | 101-61-1 | 103-21-9 | 104-36-9 | 110-15-6 |
| 93-53-8 | 95-24-9 | 98-21-5 | 100-04-9 | 101-63-3 | 103-25-3 | 104-38-1 | 110-16-7 |
| 93-58-3 | 95-25-0 | 98-28-2 | 100-05-0 | 101-64-4 | 103-26-4 | 104-39-2 | 110-83-8 |
| 93-64-1 | 95-26-1 | 98-30-6 | 100-07-2 | 101-65-5 | 103-28-6 | 104-45-0 | 110-89-4 |
| 93-69-6 | 95-29-4 | 98-31-7 | 100-11-8 | 101-67-7 | 103-31-1 | 104-47-2 | 111-49-9 |
| 93-70-9 | 95-31-8 | 98-32-8 | 100-15-2 | 101-68-8 | 103-32-2 | 104-48-3 | 113-59-7 |
| 93-72-1 | 95-33-0 | 98-33-9 | 100-17-4 | 101-70-2 | 103-33-3 | 104-49-4 | 114-26-1 |
| 93-76-5 | 95-46-5 | 98-34-0 | 100-20-9 | 101-72-4 | 103-36-6 | 104-54-1 | 114-63-6 |
| 93-79-8 | 95-49-8 | 98-35-1 | 100-22-1 | 101-73-5 | 103-37-7 | 104-57-4 | 114-70-5 |
| 93-84-5 | 95-51-2 | 98-36-2 | 100-23-2 | 101-74-6 | 103-38-8 | 104-62-1 | 114-80-7 |
| 93-85-6 | 95-52-3 | 98-37-3 | 100-25-4 | 101-75-7 | 103-41-3 | 104-63-2 | 114-91-0 |
| 93-89-0 | 95-53-4 | 98-40-8 | 100-29-8 | 101-76-8 | 103-45-7 | 104-64-3 | 115-29-7 |
| 93-90-3 | 95-55-6 | 98-43-1 | 100-39-0 | 101-79-1 | 103-46-8 | 104-65-4 | 115-32-2 |
| 93-92-5 | 95-56-7 | 98-44-2 | 100-43-6 | 101-80-4 | 103-48-0 | 104-66-5 | 115-37-7 |
| 93-94-7 | 95-57-8 | 98-47-5 | 100-46-9 | 101-81-5 | 103-49-1 | 104-68-7 | 115-39-9 |
| 93-99-2 | 95-72-7 | 98-48-6 | 100-48-1 | 101-82-6 | 103-50-4 | 104-69-8 | 115-40-2 |
| 94-01-9 | 95-73-8 | 98-49-7 | 100-50-5 | 101-83-7 | 103-52-6 | 104-71-2 | 115-41-3 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115-51-5 | 118-33-2 | 120-70-7 | 122-79-2 | 129-28-2 | 133-49-3 | 137-65-5 | 147-24-0 |
| 115-63-9 | 118-41-2 | 120-71-8 | 122-80-5 | 129-29-3 | 133-55-1 | 138-25-0 | 147-52-4 |
| 115-64-0 | 118-42-3 | 120-72-9 | 122-84-9 | 129-30-6 | 133-58-4 | 138-28-3 | 147-82-0 |
| 115-78-6 | 118-46-7 | 120-75-2 | 122-87-2 | 129-42-0 | 133-59-5 | 138-37-4 | 148-01-6 |
| 115-93-5 | 118-48-9 | 120-83-2 | 122-91-8 | 129-44-2 | 133-60-8 | 138-39-6 | 148-24-3 |
| 116-22-3 | 118-55-8 | 120-92-3 | 122-94-1 | 129-54-4 | 133-67-5 | 138-41-0 | 148-25-4 |
| 116-29-0 | 118-56-9 | 120-93-6 | 122-95-2 | 129-56-6 | 133-91-5 | 138-42-1 | 148-39-0 |
| 116-31-4 | 118-58-1 | 120-98-9 | 122-97-4 | 129-63-5 | 133-96-0 | 138-52-3 | 148-54-9 |
| 116-43-8 | 118-60-5 | 121-00-6 | 122-98-5 | 129-67-9 | 134-09-8 | 138-86-3 | 148-56-1 |
| 116-49-4 | 118-61-6 | 121-02-8 | 122-99-6 | 129-73-7 | 134-19-0 | 138-89-6 | 148-64-1 |
| 116-70-1 | 118-69-4 | 121-04-0 | 123-03-5 | 129-74-8 | 134-25-8 | 139-05-9 | 148-65-2 |
| 116-71-2 | 118-72-9 | 121-17-5 | 123-30-8 | 129-77-1 | 134-30-5 | 139-06-0 | 148-69-6 |
| 116-72-3 | 118-74-1 | 121-18-6 | 123-33-1 | 129-90-8 | 134-32-7 | 139-27-5 | 148-71-0 |
| 116-73-4 | 118-79-6 | 121-19-7 | 123-61-5 | 130-00-7 | 134-34-9 | 139-28-6 | 148-79-8 |
| 116-74-5 | 118-83-2 | 121-25-5 | 125-20-2 | 130-14-3 | 134-47-4 | 139-29-7 | 148-82-3 |
| 116-76-7 | 118-88-7 | 121-34-6 | 125-31-5 | 130-17-6 | 134-50-9 | 139-60-6 | 148-85-6 |
| 116-79-0 | 118-90-1 | 121-39-1 | 125-46-2 | 130-18-7 | 134-80-5 | 139-70-8 | 148-87-8 |
| 116-81-4 | 118-91-2 | 121-47-1 | 125-51-9 | 130-20-1 | 134-83-8 | 139-76-4 | 149-30-4 |
| 116-82-5 | 118-92-3 | 121-48-2 | 125-52-0 | 130-22-3 | 134-94-1 | 140-10-3 | 149-74-6 |
| 116-85-8 | 118-96-7 | 121-51-7 | 125-66-6 | 130-24-5 | 135-02-4 | 140-18-1 | 150-19-6 |
| 116-88-1 | 119-10-8 | 121-53-9 | 125-69-9 | 130-34-7 | 135-07-9 | 140-19-2 | 150-33-4 |
| 116-89-2 | 119-13-1 | 121-57-3 | 125-86-0 | 130-37-0 | 135-09-1 | 140-21-6 | 150-59-4 |
| 116-90-5 | 119-15-3 | 121-58-4 | 125-93-9 | 130-85-8 | 135-10-4 | 140-25-0 | 150-61-8 |
| 116-98-3 | 119-17-5 | 121-59-5 | 125-99-5 | 131-13-5 | 135-11-5 | 140-26-1 | 150-76-5 |
| 117-01-1 | 119-19-7 | 121-61-9 | 126-02-3 | 131-14-6 | 135-12-6 | 140-27-2 | 150-78-7 |
| 117-03-3 | 119-21-1 | 121-62-0 | 126-14-7 | 131-15-7 | 135-20-6 | 140-28-3 | 151-05-3 |
| 117-08-8 | 119-27-7 | 121-63-1 | 126-15-8 | 131-16-8 | 135-23-9 | 140-29-4 | 151-06-4 |
| 117-09-9 | 119-33-5 | 121-72-2 | 126-64-7 | 131-17-9 | 135-31-9 | 140-39-6 | 151-10-0 |
| 117-11-3 | 119-34-6 | 121-75-5 | 126-81-8 | 131-18-0 | 135-48-8 | 140-41-0 | 153-87-7 |
| 117-18-0 | 119-39-1 | 121-78-8 | 127-23-1 | 131-22-6 | 135-49-9 | 140-49-8 | 154-41-6 |
| 117-22-6 | 119-40-4 | 121-79-9 | 127-24-2 | 131-27-1 | 135-53-5 | 140-50-1 | 154-69-8 |
| 117-23-7 | 119-43-7 | 121-81-3 | 127-25-3 | 131-43-1 | 135-57-9 | 140-53-4 | 155-04-4 |
| 117-26-0 | 119-56-2 | 121-86-8 | 127-57-1 | 131-49-7 | 135-62-6 | 140-57-8 | 156-10-5 |
| 117-27-1 | 119-64-2 | 121-87-9 | 127-58-2 | 131-53-3 | 135-70-6 | 140-60-3 | 156-38-7 |
| 117-32-8 | 119-67-5 | 121-90-4 | 127-68-4 | 131-65-7 | 135-72-8 | 140-67-0 | 156-51-4 |
| 117-33-9 | 119-68-6 | 121-92-6 | 127-71-9 | 131-69-1 | 135-73-9 | 140-73-8 | 182-55-8 |
| 117-34-0 | 119-72-2 | 121-95-9 | 127-73-1 | 131-70-4 | 135-76-2 | 140-75-0 | 191-48-0 |
| 117-37-3 | 119-74-4 | 121-98-2 | 127-75-3 | 131-74-8 | 135-80-8 | 140-76-1 | 198-55-0 |
| 117-42-0 | 119-76-6 | 122-01-0 | 127-85-5 | 131-91-9 | 135-91-1 | 140-99-8 | 208-96-8 |
| 117-44-2 | 119-77-7 | 122-09-8 | 128-44-9 | 132-15-0 | 136-21-0 | 141-01-5 | 218-01-9 |
| 117-45-3 | 119-81-3 | 122-11-2 | 128-58-5 | 132-16-1 | 136-28-7 | 141-02-6 | 225-83-2 |
| 117-46-4 | 119-84-6 | 122-16-7 | 128-67-6 | 132-17-2 | 136-36-7 | 141-05-9 | 253-52-1 |
| 117-55-5 | 119-90-4 | 122-18-9 | 128-69-8 | 132-18-3 | 136-44-7 | 141-30-0 | 254-27-3 |
| 117-57-7 | 119-92-6 | 122-28-1 | 128-70-1 | 132-20-7 | 136-45-8 | 141-85-5 | 256-96-2 |
| 117-59-9 | 119-97-1 | 122-35-0 | 128-79-0 | 132-22-9 | 136-60-7 | 141-86-6 | 262-20-4 |
| 117-61-3 | 120-07-0 | 122-37-2 | 128-80-3 | 132-32-1 | 136-69-6 | 141-90-2 | 271-89-6 |
| 117-62-4 | 120-11-6 | 122-39-4 | 128-82-5 | 132-53-6 | 136-77-6 | 142-04-1 | 273-13-2 |
| 117-69-1 | 120-15-0 | 122-42-9 | 128-83-6 | 132-60-5 | 136-78-7 | 142-08-5 | 273-53-0 |
| 117-71-5 | 120-18-3 | 122-43-0 | 128-85-8 | 132-66-1 | 136-80-1 | 142-16-5 | 281-23-2 |
| 117-76-0 | 120-21-8 | 122-46-3 | 128-86-9 | 132-67-2 | 136-95-8 | 142-46-1 | 286-20-4 |
| 117-86-2 | 120-22-9 | 122-48-5 | 128-87-0 | 132-75-2 | 137-04-2 | 142-88-1 | 298-00-0 |
| 117-88-4 | 120-23-0 | 122-59-8 | 128-88-1 | 132-87-6 | 137-06-4 | 143-74-8 | 298-59-9 |
| 117-92-0 | 120-32-1 | 122-63-4 | 128-89-2 | 132-88-7 | 137-09-7 | 144-35-4 | 298-83-9 |
| 117-93-1 | 120-35-4 | 122-65-6 | 128-90-5 | 132-93-4 | 137-18-8 | 144-75-2 | 298-93-1 |
| 117-98-6 | 120-39-8 | 122-68-9 | 128-93-8 | 132-98-9 | 137-19-9 | 144-79-6 | 298-95-3 |
| 118-04-7 | 120-42-3 | 122-69-0 | 128-94-9 | 133-09-5 | 137-47-3 | 144-80-9 | 299-11-6 |
| 118-07-0 | 120-45-6 | 122-70-3 | 128-95-0 | 133-10-8 | 137-48-4 | 144-82-1 | 299-84-3 |
| 118-12-7 | 120-47-8 | 122-71-4 | 128-97-2 | 133-14-2 | 137-49-5 | 145-49-3 | 299-86-5 |
| 118-20-7 | 120-50-3 | 122-72-5 | 129-09-9 | 133-17-5 | 137-51-9 | 146-56-5 | 299-95-6 |
| 118-31-0 | 120-56-9 | 122-73-6 | 129-16-8 | 133-18-6 | 137-53-1 | 146-68-9 | 300-57-2 |
| 118-32-1 | 120-66-1 | 122-74-7 | 129-22-6 | 133-32-4 | 137-64-4 | 146-81-6 | 300-62-9 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 303-21-9 | 368-43-4 | 456-42-8 | 494-90-6 | 528-45-0 | 547-57-9 | 576-24-9 | 589-87-7 |
| 303-25-3 | 369-58-4 | 456-59-7 | 495-18-1 | 528-79-0 | 547-58-0 | 576-55-6 | 591-17-3 |
| 304-06-3 | 369-77-7 | 458-35-5 | 495-48-7 | 528-94-9 | 548-24-3 | 576-83-0 | 591-18-4 |
| 304-17-6 | 371-41-5 | 459-22-3 | 495-54-5 | 529-19-1 | 548-62-9 | 577-85-5 | 591-19-5 |
| 304-88-1 | 372-44-1 | 459-44-9 | 495-69-2 | 529-23-7 | 548-68-5 | 578-54-1 | 591-20-8 |
| 305-03-3 | 379-50-0 | 459-46-1 | 495-76-1 | 529-28-2 | 548-80-1 | 578-57-4 | 591-50-4 |
| 305-80-6 | 383-29-9 | 459-46-1 | 496-11-7 | 529-65-7 | 549-94-0 | 578-58-5 | 594-31-0 |
| 305-85-1 | 387-45-1 | 461-78-9 | 496-41-3 | 529-84-0 | 550-15-2 | 578-66-5 | 595-90-4 |
| 305-96-4 | 389-08-2 | 462-06-6 | 496-72-0 | 530-44-9 | 550-44-7 | 578-95-0 | 596-03-2 |
| 306-07-0 | 389-40-2 | 462-08-8 | 498-02-2 | 530-64-3 | 550-74-3 | 579-10-2 | 596-09-8 |
| 306-08-1 | 392-56-3 | 464-72-2 | 499-06-9 | 530-91-6 | 550-82-3 | 579-66-8 | 596-27-0 |
| 309-00-2 | 392-83-6 | 464-85-7 | 499-83-2 | 531-52-2 | 550-99-2 | 579-98-6 | 596-28-1 |
| 312-30-1 | 392-85-8 | 467-60-7 | 500-72-1 | 531-53-3 | 551-09-7 | 580-13-2 | 596-42-9 |
| 312-40-3 | 393-52-2 | 467-62-9 | 500-73-2 | 531-59-9 | 551-16-6 | 580-20-1 | 596-43-0 |
| 312-45-8 | 393-75-9 | 467-63-0 | 501-00-8 | 531-85-1 | 552-32-9 | 580-22-3 | 596-49-6 |
| 314-13-6 | 394-35-4 | 469-61-4 | 501-52-0 | 532-02-5 | 552-38-5 | 581-08-8 | 597-12-6 |
| 314-40-9 | 394-47-8 | 470-40-6 | 501-65-5 | 532-03-6 | 552-45-4 | 581-43-1 | 599-61-1 |
| 319-89-1 | 394-50-3 | 470-55-3 | 501-81-5 | 532-28-5 | 552-46-5 | 581-64-6 | 599-66-6 |
| 320-51-4 | 396-01-0 | 470-90-6 | 502-02-3 | 532-31-0 | 552-82-9 | 581-75-9 | 599-69-9 |
| 320-60-5 | 398-99-2 | 471-53-4 | 504-02-9 | 532-54-7 | 553-08-2 | 582-24-1 | 599-71-3 |
| 320-72-9 | 401-78-5 | 472-41-3 | 504-03-0 | 532-82-1 | 553-24-2 | 582-25-2 | 599-91-7 |
| 321-14-2 | 401-81-0 | 472-86-6 | 504-24-5 | 532-94-5 | 553-54-8 | 582-33-2 | 601-89-8 |
| 321-38-0 | 402-43-7 | 472-97-9 | 504-29-0 | 533-00-6 | 553-70-8 | 582-60-5 | 602-01-7 |
| 324-00-5 | 402-44-8 | 473-54-1 | 505-29-3 | 533-18-6 | 553-82-2 | 582-69-4 | 602-02-8 |
| 326-56-7 | 402-71-1 | 473-55-2 | 508-02-1 | 533-23-3 | 553-94-6 | 582-73-0 | 602-38-0 |
| 326-61-4 | 403-54-3 | 474-86-2 | 509-34-2 | 533-31-3 | 553-97-9 | 583-03-9 | 602-87-9 |
| 327-92-4 | 404-82-0 | 475-03-6 | 509-77-3 | 533-58-4 | 554-73-4 | 583-06-2 | 602-94-8 |
| 327-98-0 | 405-50-5 | 475-63-8 | 510-13-4 | 534-85-0 | 554-84-7 | 583-39-1 | 603-32-7 |
| 328-84-7 | 427-36-1 | 477-73-6 | 510-15-6 | 534-97-4 | 554-92-7 | 583-55-1 | 603-33-8 |
| 329-20-4 | 433-06-7 | 477-75-8 | 510-39-4 | 535-75-1 | 554-95-0 | 583-68-6 | 603-35-0 |
| 329-98-6 | 433-19-2 | 479-13-0 | 511-13-7 | 535-80-8 | 555-03-3 | 583-69-7 | 603-36-1 |
| 330-54-1 | 434-45-7 | 480-18-2 | 512-63-0 | 536-17-4 | 555-21-5 | 583-75-5 | 603-48-5 |
| 330-55-2 | 434-64-0 | 480-63-7 | 512-69-6 | 536-38-9 | 555-30-6 | 583-78-8 | 603-50-9 |
| 331-25-9 | 435-97-2 | 480-96-6 | 514-10-3 | 536-52-7 | 555-32-8 | 584-42-9 | 603-54-3 |
| 332-14-9 | 437-15-0 | 482-05-3 | 514-73-8 | 536-60-7 | 555-37-3 | 584-48-5 | 603-62-3 |
| 333-41-5 | 437-17-2 | 482-15-5 | 514-85-2 | 536-80-1 | 555-48-6 | 585-47-7 | 603-71-4 |
| 341-02-6 | 438-41-5 | 483-20-5 | 515-03-7 | 536-90-3 | 555-57-7 | 585-71-7 | 603-76-9 |
| 341-69-5 | 438-60-8 | 483-84-1 | 515-30-0 | 537-67-7 | 555-60-2 | 585-76-2 | 603-86-1 |
| 344-04-7 | 439-14-5 | 484-11-7 | 515-40-2 | 537-91-7 | 555-68-0 | 585-79-5 | 604-32-0 |
| 344-07-0 | 440-29-9 | 484-47-9 | 515-74-2 | 537-92-8 | 556-18-3 | 586-38-9 | 604-44-4 |
| 345-35-7 | 443-26-5 | 484-65-1 | 517-28-2 | 538-28-3 | 556-72-9 | 586-61-8 | 604-53-5 |
| 348-51-6 | 443-83-4 | 485-31-4 | 517-51-1 | 538-41-0 | 562-10-7 | 586-62-9 | 604-59-1 |
| 348-52-7 | 444-29-1 | 485-35-8 | 518-47-8 | 538-42-1 | 564-20-5 | 586-75-4 | 604-75-1 |
| 348-54-9 | 445-29-4 | 486-16-8 | 518-51-4 | 538-68-1 | 567-13-5 | 586-76-5 | 605-36-7 |
| 349-78-0 | 446-35-5 | 487-16-1 | 518-63-8 | 538-75-0 | 569-58-4 | 586-77-6 | 605-45-8 |
| 349-88-2 | 446-72-0 | 487-21-8 | 518-67-2 | 538-86-3 | 569-59-5 | 586-78-7 | 605-48-1 |
| 350-03-8 | 447-14-3 | 487-26-3 | 519-73-3 | 539-03-7 | 569-61-9 | 586-96-9 | 605-54-9 |
| 350-46-9 | 451-02-5 | 487-88-7 | 519-87-9 | 539-17-3 | 569-64-2 | 587-23-5 | 605-59-4 |
| 350-50-5 | 451-13-8 | 487-89-8 | 519-95-9 | 539-30-0 | 569-65-3 | 587-49-5 | 605-65-2 |
| 351-32-6 | 451-40-1 | 488-98-2 | 520-03-6 | 540-23-8 | 571-60-8 | 587-84-8 | 605-69-6 |
| 352-11-4 | 451-46-7 | 490-03-9 | 522-48-5 | 540-37-4 | 573-26-2 | 587-98-4 | 606-00-8 |
| 352-32-9 | 451-82-1 | 490-78-8 | 523-27-3 | 540-38-5 | 573-58-0 | 588-07-8 | 606-20-2 |
| 352-34-1 | 452-35-7 | 491-35-0 | 523-44-4 | 541-69-5 | 573-83-1 | 588-16-9 | 606-21-3 |
| 357-08-4 | 452-71-1 | 491-80-5 | 523-87-5 | 541-70-8 | 574-06-1 | 588-46-5 | 606-35-9 |
| 363-72-4 | 455-13-0 | 492-37-5 | 524-38-9 | 542-11-0 | 574-15-2 | 588-52-3 | 606-45-1 |
| 364-76-1 | 455-14-1 | 492-80-8 | 525-05-3 | 542-14-3 | 574-66-3 | 588-59-0 | 606-46-2 |
| 364-83-0 | 455-16-3 | 492-86-4 | 525-52-0 | 542-18-7 | 574-98-1 | 588-63-6 | 606-55-3 |
| 364-98-7 | 455-20-9 | 493-01-6 | 525-79-1 | 544-47-8 | 575-36-0 | 588-64-7 | 607-00-1 |
| 366-29-0 | 455-32-3 | 493-02-7 | 525-82-6 | 546-28-1 | 575-44-0 | 588-68-1 | 607-35-2 |
| 367-12-4 | 456-27-9 | 493-52-7 | 527-85-5 | 546-45-2 | 575-61-1 | 589-10-6 | 607-56-7 |
| 367-21-5 | 456-41-7 | 493-77-6 | 528-21-2 | 546-56-5 | 575-75-7 | 589-15-1 | 607-57-8 |

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 607-81-8 | 613-70-7 | 619-19-2 | 622-62-8 | 637-55-8 | 719-59-5 | 791-31-1 | 875-74-1 |
| 607-88-5 | 613-90-1 | 619-21-6 | 622-80-0 | 637-56-9 | 719-64-2 | 792-74-5 | 877-43-0 |
| 607-90-9 | 613-91-2 | 619-24-9 | 622-85-5 | 637-59-2 | 720-75-2 | 793-24-8 | 878-00-2 |
| 607-96-5 | 613-93-4 | 619-25-0 | 622-97-9 | 637-87-6 | 721-00-6 | 802-93-7 | 879-18-5 |
| 607-99-8 | 613-97-8 | 619-42-1 | 623-08-5 | 638-16-4 | 721-91-5 | 807-28-3 | 879-72-1 |
| 608-25-3 | 614-00-6 | 619-44-3 | 623-12-1 | 639-58-7 | 723-62-6 | 822-06-0 | 880-52-4 |
| 608-28-6 | 614-16-4 | 619-45-4 | 623-24-5 | 640-57-3 | 724-98-1 | 823-40-5 | 881-03-8 |
| 608-31-1 | 614-30-2 | 619-50-1 | 623-25-6 | 640-61-9 | 728-90-5 | 823-78-9 | 882-36-0 |
| 608-33-3 | 614-34-6 | 619-55-6 | 623-26-7 | 642-31-9 | 729-43-1 | 823-87-0 | 883-62-5 |
| 608-71-9 | 614-39-1 | 619-58-9 | 624-18-0 | 643-43-6 | 730-23-4 | 824-39-5 | 883-99-8 |
| 608-74-2 | 614-60-8 | 619-65-8 | 624-19-1 | 643-53-8 | 730-40-5 | 824-45-3 | 884-89-9 |
| 608-93-5 | 614-68-6 | 619-66-9 | 624-31-7 | 643-93-6 | 733-44-8 | 824-69-1 | 885-81-4 |
| 609-21-2 | 614-80-2 | 619-72-7 | 624-38-4 | 644-06-4 | 733-51-7 | 824-72-6 | 886-06-6 |
| 609-22-3 | 614-82-4 | 619-75-0 | 624-48-6 | 644-33-7 | 736-30-1 | 824-79-3 | 886-65-7 |
| 609-23-4 | 614-94-8 | 619-84-1 | 625-95-6 | 644-97-3 | 737-31-5 | 824-94-2 | 886-66-8 |
| 609-54-1 | 614-97-1 | 619-86-3 | 625-98-9 | 645-00-1 | 741-58-2 | 825-51-4 | 886-74-8 |
| 609-60-9 | 615-15-6 | 619-89-6 | 625-99-0 | 645-09-0 | 744-45-6 | 825-52-5 | 887-76-3 |
| 609-65-4 | 615-16-7 | 619-90-9 | 626-00-6 | 645-13-6 | 747-36-4 | 825-94-5 | 894-86-0 |
| 609-67-6 | 615-18-9 | 619-91-0 | 626-01-7 | 645-45-4 | 748-30-1 | 826-81-3 | 897-55-2 |
| 609-72-3 | 615-20-3 | 620-05-3 | 626-02-8 | 645-59-0 | 766-08-5 | 827-19-0 | 900-77-6 |
| 609-73-4 | 615-21-4 | 620-13-3 | 626-15-3 | 645-96-5 | 766-51-8 | 827-21-4 | 900-95-8 |
| 609-86-9 | 615-22-5 | 620-20-2 | 626-16-4 | 653-14-5 | 766-77-8 | 827-27-0 | 901-44-0 |
| 610-17-3 | 615-28-1 | 620-22-4 | 626-17-5 | 654-42-2 | 766-85-8 | 827-52-1 | 905-96-4 |
| 610-22-0 | 615-37-2 | 620-40-6 | 626-39-1 | 655-32-3 | 767-00-0 | 827-94-1 | 911-77-3 |
| 610-23-1 | 615-41-8 | 620-55-3 | 626-48-2 | 657-84-1 | 767-92-0 | 827-95-2 | 915-67-3 |
| 610-28-6 | 615-42-9 | 620-71-3 | 628-13-7 | 658-78-6 | 768-32-1 | 828-01-3 | 917-23-7 |
| 610-29-7 | 615-43-0 | 620-73-5 | 630-88-6 | 660-53-7 | 768-33-2 | 828-86-4 | 925-21-3 |
| 610-30-0 | 615-45-2 | 620-81-5 | 632-02-0 | 670-24-6 | 768-52-5 | 830-03-5 | 930-69-8 |
| 610-35-5 | 615-46-3 | 620-84-8 | 632-25-7 | 670-80-4 | 769-06-2 | 830-09-1 | 932-69-4 |
| 610-39-9 | 615-47-4 | 620-87-1 | 632-51-9 | 672-04-8 | 769-68-6 | 830-81-9 | 932-90-1 |
| 610-53-7 | 615-48-5 | 620-88-2 | 632-58-6 | 672-65-1 | 770-09-2 | 830-96-6 | 933-75-5 |
| 610-66-2 | 615-49-6 | 621-03-4 | 632-68-8 | 673-48-3 | 770-10-5 | 831-52-7 | 933-88-0 |
| 610-67-3 | 615-58-7 | 621-07-8 | 632-79-1 | 694-53-1 | 770-35-4 | 832-49-5 | 934-34-9 |
| 610-69-5 | 615-59-8 | 621-09-0 | 632-80-4 | 694-80-4 | 771-51-7 | 833-43-2 | 935-56-8 |
| 610-72-0 | 615-65-6 | 621-10-3 | 632-99-5 | 695-12-5 | 771-56-2 | 833-50-1 | 937-10-0 |
| 610-94-6 | 615-93-0 | 621-14-7 | 633-03-4 | 696-28-6 | 771-60-8 | 833-66-9 | 937-30-4 |
| 610-96-8 | 615-94-1 | 621-29-4 | 633-96-5 | 696-44-6 | 771-61-9 | 834-28-6 | 937-41-7 |
| 610-97-9 | 616-79-5 | 621-32-9 | 634-20-8 | 696-62-8 | 772-00-9 | 835-64-3 | 938-73-8 |
| 611-01-8 | 616-86-4 | 621-33-0 | 634-21-9 | 697-91-6 | 772-03-2 | 835-71-2 | 939-23-1 |
| 611-06-3 | 617-07-2 | 621-35-2 | 634-35-5 | 699-02-5 | 772-33-8 | 840-58-4 | 939-48-0 |
| 611-07-4 | 617-94-7 | 621-42-1 | 634-60-6 | 699-12-7 | 772-65-6 | 840-65-3 | 940-31-8 |
| 611-19-8 | 618-03-1 | 621-59-0 | 634-66-2 | 700-87-8 | 773-76-2 | 841-32-7 | 940-41-0 |
| 611-20-l | 618-32-6 | 621-66-9 | 634-93-5 | 701-35-9 | 773-82-0 | 842-07-9 | 941-55-9 |
| 611-21-2 | 618-36-0 | 621-79-4 | 635-21-2 | 701-82-6 | 774-44-7 | 842-15-9 | 941-69-5 |
| 611-33-6 | 618-44-0 | 621-82-9 | 635-46-1 | 701-99-5 | 775-12-2 | 842-17-1 | 943-15-7 |
| 611-71-2 | 618-46-2 | 621-87-4 | 635-51-8 | 704-01-8 | 775-56-4 | 842-18-2 | 944-22-9 |
| 611-74-5 | 618-51-9 | 621-88-5 | 635-53-0 | 705-29-3 | 776-74-9 | 842-19-3 | 946-30-5 |
| 612-12-4 | 618-56-4 | 621-95-4 | 635-78-9 | 707-07-3 | 776-76-1 | 845-10-3 | 946-80-5 |
| 612-28-2 | 618-62-2 | 622-03-7 | 635-84-7 | 707-61-9 | 777-37-7 | 845-46-5 | 947-42-2 |
| 612-45-3 | 618-68-8 | 622-04-8 | 636-09-9 | 708-64-5 | 778-25-6 | 846-63-9 | 948-03-8 |
| 612-57-7 | 618-76-8 | 622-08-2 | 636-13-5 | 709-09-1 | 778-28-9 | 846-70-8 | 951-78-0 |
| 612-60-2 | 618-80-4 | 622-15-1 | 636-21-5 | 709-98-8 | 779-02-2 | 847-51-8 | 951-97-3 |
| 612-62-4 | 618-83-7 | 622-16-2 | 636-26-0 | 711-79-5 | 780-11-0 | 852-38-0 | 953-26-4 |
| 612-83-9 | 618-88-2 | 622-24-2 | 636-28-2 | 711-82-0 | 780-25-6 | 855-38-9 | 953-91-3 |
| 612-98-6 | 618-89-3 | 622-25-3 | 636-98-6 | 713-36-0 | 780-69-8 | 860-22-0 | 955-03-3 |
| 613-03-6 | 618-91-7 | 622-29-7 | 637-01-4 | 713-68-8 | 785-30-8 | 860-39-9 | 955-83-9 |
| 613-28-5 | 618-95-1 | 622-50-4 | 637-03-6 | 716-39-2 | 786-19-6 | 873-32-5 | 957-51-7 |
| 613-29-6 | 618-98-4 | 622-56-0 | 637-27-4 | 717-74-8 | 787-70-2 | 873-74-5 | 958-93-0 |
| 613-37-6 | 619-04-5 | 622-57-1 | 637-44-5 | 718-64-9 | 788-17-0 | 874-60-2 | 959-22-8 |
| 613-46-7 | 619-08-9 | 622-60-6 | 637-53-6 | 719-22-2 | 789-25-3 | 874-90-8 | 959-26-2 |
| 613-48-9 | 619-15-8 | 622-61-7 | 637-54-7 | 719-32-4 | 791-28-6 | 875-51-4 | 959-36-4 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 959-55-7 | 1079-66-9 | 1178-79-6 | 1320-15-6 | 1327-18-0 | 1459-93-4 | 1585-07-5 | 1709-59-7 |
| 960-71-4 | 1083-48-3 | 1179-69-7 | 1320-79-2 | 1327-56-6 | 1461-15-0 | 1586-91-0 | 1711-02-0 |
| 961-68-2 | 1085-12-7 | 1182-06-5 | 1321-64-8 | 1327-57-7 | 1461-17-2 | 1591-30-6 | 1711-06-4 |
| 961-69-3 | 1087-21-4 | 1182-65-6 | 1321-65-9 | 1327-65-7 | 1462-73-3 | 1591-31-7 | 1711-07-5 |
| 963-14-4 | 1096-48-6 | 1184-43-6 | 1321-74-0 | 1327-74-8 | 1464-44-4 | 1592-20-7 | 1711-09-7 |
| 963-39-3 | 1096-80-6 | 1193-24-4 | 1322-93-6 | 1327-75-9 | 1465-25-4 | 1592-31-0 | 1712-71-6 |
| 967-80-6 | 1098-60-8 | 1196-13-0 | 1323-19-9 | 1327-85-3 | 1466-67-7 | 1595-15-9 | 1713-15-1 |
| 968-81-0 | 1099-45-2 | 1196-57-2 | 1324-04-5 | 1327-85-1 | 1466-76-8 | 1603-79-8 | 1718-34-9 |
| 969-33-5 | 1100-88-5 | 1197-01-9 | 1324-11-4 | 1327-88-4 | 1477-19-6 | 1611-83-2 | 1720-32-7 |
| 975-17-7 | 1103-38-4 | 1197-21-3 | 1324-21-6 | 1328-01-4 | 1477-42-5 | 1620-21-9 | 1728-46-7 |
| 977-96-8 | 1103-39-5 | 1197-37-1 | 1324-27-2 | 1328-04-7 | 1477-55-0 | 1620-64-0 | 1730-48-9 |
| 980-26-7 | 1107-00-2 | 1197-55-3 | 1324-28-3 | 1328-19-4 | 1478-61-1 | 1623-95-6 | 1732-97-4 |
| 980-71-2 | 1121-86-4 | 1198-27-2 | 1324-33-0 | 1328-24-1 | 1484-09-9 | 1628-58-6 | 1733-12-6 |
| 981-18-0 | 1122-42-5 | 1198-37-4 | 1324-54-5 | 1328-25-2 | 1484-50-0 | 1630-08-6 | 1733-89-7 |
| 985-16-0 | 1122-54-9 | 1198-63-6 | 1324-55-6 | 1328-40-1 | 1484-88-4 | 1631-82-9 | 1733-96-6 |
| 988-93-2 | 1122-58-3 | 1198-64-7 | 1324-76-1 | 1328-51-4 | 1485-92-3 | 1631-83-0 | 1736-34-1 |
| 989-38-8 | 1122-62-9 | 1199-01-5 | 1324-87-4 | 1328-53-6 | 1495-72-3 | 1631-84-1 | 1740-19-8 |
| 989-77-5 | 1122-93-6 | 1199-03-7 | 1325-16-2 | 1328-54-7 | 1497-49-0 | 1633-22-3 | 1742-14-9 |
| 992-55-2 | 1124-05-6 | 1199-20-8 | 1325-19-5 | 1330-39-8 | 1498-88-0 | 1633-83-6 | 1742-90-1 |
| 992-59-6 | 1125-27-5 | 1201-38-3 | 1325-24-2 | 1330-40-1 | 1499-17-8 | 1638-12-6 | 1742-95-6 |
| 999-21-3 | 1125-88-8 | 1203-17-4 | 1325-32-2 | 1330-69-4 | 1499-33-8 | 1640-39-7 | 1745-32-0 |
| 1006-23-1 | 1126-34-7 | 1203-86-7 | 1325-35-5 | 1330-75-2 | 1503-48-6 | 1641-40-3 | 1746-13-0 |
| 1006-99-1 | 1126-78-9 | 1204-28-0 | 1325-37-7 | 1330-96-7 | 1504-55-8 | 1646-26-0 | 1746-81-2 |
| 1008-88-4 | 1126-79-0 | 1205-02-3 | 1325-38-8 | 1331-28-8 | 1504-63-8 | 1646-54-4 | 1758-25-4 |
| 1009-36-5 | 1129-50-6 | 1205-17-0 | 1325-42-4 | 1331-81-3 | 1504-74-1 | 1653-75-4 | 1758-64-1 |
| 1009-61-6 | 1129-62-0 | 1205-91-0 | 1325-53-7 | 1331-83-5 | 1506-02-1 | 1655-35-2 | 1758-68-5 |
| 1010-19-1 | 1131-01-7 | 1207-69-8 | 1325-54-8 | 1332-88-3 | 1508-65-2 | 1655-43-2 | 1761-71-3 |
| 1011-50-3 | 1131-16-4 | 1207-72-3 | 1325-62-8 | 1333-39-7 | 1514-52-9 | 1655-68-1 | 1767-12-0 |
| 1011-73-0 | 1131-61-9 | 1208-52-2 | 1325-63-9 | 1333-47-7 | 1515-72-6 | 1655-74-9 | 1769-41-1 |
| 1014-66-0 | 1132-39-4 | 1208-67-9 | 1325-74-2 | 1333-53-5 | 1516-74-1 | 1656-44-6 | 1777-84-0 |
| 1019-80-3 | 1134-36-7 | 1209-84-3 | 1325-75-3 | 1333-58-0 | 1516-80-9 | 1657-16-5 | 1779-10-8 |
| 1024-58-4 | 1134-47-0 | 1210-12-4 | 1325-80-0 | 1335-06-4 | 1519-47-7 | 1658-56-6 | 1779-11-9 |
| 1026-92-2 | 1135-66-6 | 1210-56-6 | 1325-82-2 | 1335-42-8 | 1520-21-4 | 1660-93-1 | 1779-48-2 |
| 1027-62-9 | 1136-45-4 | 1212-72-2 | 1325-83-3 | 1335-66-6 | 1523-11-1 | 1662-01-7 | 1784-04-9 |
| 1034-01-1 | 1138-15-4 | 1214-39-7 | 1325-85-5 | 1335-87-1 | 1527-12-4 | 1664-40-0 | 1786-87-4 |
| 1034-39-5 | 1138-80-3 | 1214-47-7 | 1325-86-6 | 1335-88-2 | 1528-74-1 | 1664-52-4 | 1787-61-7 |
| 1037-50-9 | 1141-59-9 | 1215-57-2 | 1325-87-7 | 1337-89-9 | 1529-17-5 | 1665-59-4 | 1797-33-7 |
| 1038-95-5 | 1141-88-4 | 1217-45-4 | 1325-88-8 | 1338-51-8 | 1531-20-0 | 1666-13-3 | 1797-74-6 |
| 1041-00-5 | 1142-19-4 | 1218-35-5 | 1325-93-5 | 1344-32-7 | 1533-45-5 | 1667-01-2 | 1798-11-4 |
| 1042-84-8 | 1145-01-3 | 1220-94-6 | 1325-94-6 | 1344-37-2 | 1533-65-9 | 1667-99-8 | 1802-34-2 |
| 1046-56-6 | 1147-56-4 | 1221-56-3 | 1326-03-0 | 1344-38-3 | 1533-77-3 | 1670-14-0 | 1808-12-4 |
| 1047-16-1 | 1149-16-2 | 1222-05-5 | 1326-04-1 | 1345-16-0 | 1533-78-4 | 1670-83-3 | 1810-62-4 |
| 1048-08-4 | 1151-11-7 | 1225-20-3 | 1326-05-2 | 1345-24-0 | 1552-42-7 | 1674-18-6 | 1811-28-5 |
| 1052-38-6 | 1151-14-0 | 1225-55-4 | 1326-11-0 | 1393-03-9 | 1553-34-0 | 1676-63-7 | 1816-96-2 |
| 1058-71-5 | 1151-97-9 | 1228-53-1 | 1326-12-1 | 1405-86-3 | 1555-66-4 | 1676-73-9 | 1817-73-8 |
| 1058-92-0 | 1152-61-0 | 1229-29-4 | 1326-37-0 | 1416-03-1 | 1562-93-2 | 1679-51-2 | 1817-74-9 |
| 1063-92-9 | 1153-05-5 | 1229-55-6 | 1326-38-1 | 1421-49-4 | 1562-94-3 | 1679-64-7 | 1818-06-0 |
| 1064-48-8 | 1154-59-2 | 1234-35-1 | 1326-40-5 | 1424-14-2 | 1563-01-5 | 1680-16-6 | 1820-50-4 |
| 1065-95-8 | 1154-84-3 | 1235-82-1 | 1326-49-4 | 1424-79-9 | 1563-38-8 | 1681-60-3 | 1820-99-1 |
| 1073-67-2 | 1155-00-6 | 1239-45-8 | 1326-51-8 | 1435-71-8 | 1563-66-2 | 1686-14-2 | 1821-12-1 |
| 1074-24-4 | 1155-62-0 | 1245-13-2 | 1326-52-9 | 1444-94-6 | 1565-17-9 | 1688-71-7 | 1823-18-3 |
| 1074-52-8 | 1156-19-0 | 1248-18-6 | 1326-55-2 | 1445-19-8 | 1565-46-4 | 1689-82-3 | 1824-74-4 |
| 1075-76-9 | 1159-53-1 | 1249-97-4 | 1326-60-9 | 1446-61-3 | 1570-64-5 | 1689-99-2 | 1824-81-3 |
| 1076-38-6 | 1160-28-7 | 1255-69-2 | 1326-75-6 | 1450-18-6 | 1571-08-0 | 1694-09-3 | 1825-30-5 |
| 1076-43-3 | 1163-19-5 | 1257-78-9 | 1326-83-6 | 1450-23-3 | 1571-20-6 | 1694-92-4 | 1825-31-6 |
| 1076-46-6 | 1170-02-1 | 1261-86-5 | 1326-86-9 | 1450-63-1 | 1571-33-1 | 1696-17-9 | 1825-58-7 |
| 1076-59-1 | 1172-02-7 | 1262-78-8 | 1326-96-1 | 1450-72-2 | 1573-51-9 | 1696-60-2 | 1826-28-4 |
| 1076-95-5 | 1172-42-5 | 1300-47-6 | 1327-01-1 | 1456-56-0 | 1576-43-8 | 1706-12-3 | 1829-00-1 |
| 1077-56-1 | 1172-76-5 | 1300-92-1 | 1327-11-3 | 1457-46-1 | 1579-40-4 | 1707-67-1 | 1829-40-9 |
| 1078-95-1 | 1176-08-5 | 1319-88-6 | 1327-13-5 | 1459-09-2 | 1582-09-8 | 1707-68-2 | 1831-69-2 |
| 1078-97-3 | 1176-74-5 | 1320-07-6 | 1327-14-6 | 1459-10-5 | 1582-27-0 | 1709-44-0 | 1833-27-8 |

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1833-31-4 | 1989-33-9 | 2113-51-1 | 2234-16-4 | 2429-70-1 | 2525-21-5 | 2654-66-2 | 2859-78-1 |
| 1833-51-8 | 1989-53-3 | 2113-57-7 | 2239-92-1 | 2429-71-2 | 2532-07-2 | 2657-00-3 | 2865-70-5 |
| 1836-22-2 | 1990-11-0 | 2113-68-0 | 2243-35-8 | 2429-73-4 | 2536-05-2 | 2657-85-4 | 2868-75-9 |
| 1836-75-5 | 1990-34-7 | 2116-65-6 | 2243-42-7 | 2429-74-5 | 2538-84-3 | 2664-63-3 | 2869-83-2 |
| 1843-05-6 | 2008-39-1 | 2116-84-9 | 2243-76-7 | 2429-76-7 | 2538-85-4 | 2666-17-3 | 2870-32-8 |
| 1847-84-3 | 2008-46-0 | 2122-70-5 | 2243-83-6 | 2429-79-0 | 2539-21-1 | 2669-94-5 | 2870-37-3 |
| 1859-39-8 | 2008-88-0 | 2123-35-5 | 2245-53-6 | 2429-80-3 | 2540-09-2 | 2679-49-4 | 2870-38-4 |
| 1861-32-1 | 2010-61-9 | 2131-18-2 | 2259-96-3 | 2429-81-4 | 2545-59-7 | 2682-45-3 | 2871-01-4 |
| 1861-40-1 | 2012-74-0 | 2131-61-5 | 2276-90-6 | 2429-82-5 | 2549-99-7 | 2687-12-9 | 2872-48-2 |
| 1864-92-2 | 2012-81-9 | 2136-89-2 | 2298-13-7 | 2429-83-6 | 2550-26-7 | 2687-25-4 | 2872-52-8 |
| 1865-01-6 | 2015-14-7 | 2142-73-6 | 2299-73-2 | 2429-84-7 | 2550-73-4 | 2694-54-4 | 2881-83-6 |
| 1866-31-5 | 2025-40-3 | 2144-00-5 | 2302-96-7 | 2432-12-4 | 2553-19-7 | 2695-37-6 | 2882-20-4 |
| 1867-66-9 | 2026-24-6 | 2146-36-3 | 2303-01-7 | 2432-90-8 | 2556-10-7 | 2696-84-6 | 2893-80-3 |
| 1871-22-3 | 2027-17-0 | 2149-36-2 | 2304-96-3 | 2438-32-6 | 2565-07-3 | 2698-41-1 | 2898-84-2 |
| 1877-75-4 | 2032-33-9 | 2150-44-9 | 2312-35-8 | 2439-00-1 | 2568-25-4 | 2702-44-5 | 2902-64-9 |
| 1878-66-6 | 2033-89-8 | 2150-47-2 | 2312-76-7 | 2445-83-2 | 2579-20-6 | 2702-72-9 | 2903-34-6 |
| 1878-84-8 | 2037-31-2 | 2150-48-3 | 2313-87-3 | 2449-05-0 | 2580-56-5 | 2712-83-6 | 2904-60-1 |
| 1878-91-7 | 2039-46-5 | 2150-54-1 | 2315-02-8 | 2450-55-7 | 2581-69-3 | 2718-78-7 | 2905-54-6 |
| 1885-14-9 | 2039-85-2 | 2150-60-9 | 2315-68-6 | 2455-71-2 | 2586-57-4 | 2718-90-3 | 2905-60-4 |
| 1886-81-3 | 2044-72-6 | 2152-64-9 | 2321-07-5 | 2457-76-3 | 2586-58-5 | 2719-08-6 | 2905-62-6 |
| 1887-02-1 | 2046-18-6 | 2153-98-2 | 2338-76-3 | 2459-09-8 | 2586-60-9 | 2719-13-3 | 2905-65-9 |
| 1892-43-9 | 2049-96-9 | 2157-39-3 | 2345-34-8 | 2459-10-1 | 2587-42-0 | 2719-15-5 | 2906-69-3 |
| 1897-52-5 | 2050-08-0 | 2158-76-1 | 2348-81-4 | 2465-27-2 | 2589-71-1 | 2719-32-6 | 2909-38-8 |
| 1899-02-1 | 2050-14-8 | 2162-74-5 | 2351-37-3 | 2465-29-4 | 2589-73-3 | 2733-41-7 | 2915-53-9 |
| 1907-65-9 | 2050-47-7 | 2164-08-1 | 2353-45-9 | 2475-33-4 | 2596-47-6 | 2734-52-3 | 2915-72-2 |
| 1910-68-5 | 2050-66-0 | 2164-17-2 | 2359-09-3 | 2475-43-6 | 2602-46-2 | 2735-05-9 | 2918-80-1 |
| 1916-07-7 | 2050-69-3 | 2172-33-0 | 2364-54-7 | 2475-44-7 | 2605-67-6 | 2735-62-8 | 2920-38-9 |
| 1918-00-9 | 2050-72-8 | 2176-62-7 | 2367-19-3 | 2475-45-8 | 2609-88-3 | 2739-04-0 | 2921-88-2 |
| 1918-02-1 | 2050-73-9 | 2179-89-7 | 2374-05-2 | 2475-46-9 | 2609-99-6 | 2743-38-6 | 2923-93-5 |
| 1918-16-7 | 2050-74-0 | 2182-55-0 | 2378-95-2 | 2476-37-1 | 2610-05-1 | 2754-32-7 | 2926-45-6 |
| 1919-91-1 | 2050-75-1 | 2185-86-6 | 2379-55-7 | 2478-20-8 | 2610-10-8 | 2757-92-8 | 2941-63-1 |
| 1922-99-2 | 2050-76-2 | 2186-92-7 | 2379-74-0 | 2478-67-3 | 2610-11-9 | 2760-98-7 | 2941-69-7 |
| 1928-43-4 | 2051-18-5 | 2192-20-3 | 2379-75-1 | 2479-49-4 | 2610-86-8 | 2768-90-3 | 2941-71-1 |
| 1928-47-8 | 2051-28-7 | 2197-01-5 | 2379-78-4 | 2481-94-9 | 2611-82-7 | 2770-11-8 | 2941-72-2 |
| 1929-73-3 | 2051-79-8 | 2198-58-5 | 2379-81-9 | 2484-88-0 | 2612-02-4 | 2771-67-7 | 2944-19-6 |
| 1929-82-4 | 2051-90-3 | 2198-75-6 | 2381-85-3 | 2488-01-9 | 2613-89-0 | 2783-94-0 | 2944-26-5 |
| 1931-62-0 | 2051-95-8 | 2198-77-8 | 2382-96-9 | 2489-52-3 | 2615-05-6 | 2784-64-7 | 2944-27-6 |
| 1932-84-9 | 2051-97-0 | 2200-44-4 | 2386-87-0 | 2490-60-0 | 2618-26-0 | 2784-89-6 | 2944-28-7 |
| 1934-20-9 | 2052-06-4 | 2202-98-4 | 2389-45-9 | 2491-17-0 | 2618-77-1 | 2784-94-3 | 2944-30-1 |
| 1934-21-0 | 2052-07-5 | 2203-01-2 | 2389-75-5 | 2491-71-6 | 2618-96-4 | 2786-31-4 | 2945-96-2 |
| 1936-15-8 | 2052-14-4 | 2206-94-2 | 2390-56-9 | 2491-74-9 | 2620-44-2 | 2786-71-2 | 2946-17-0 |
| 1937-34-4 | 2052-25-7 | 2208-05-1 | 2390-59-2 | 2493-02-9 | 2621-46-7 | 2786-85-8 | 2955-38-6 |
| 1937-35-5 | 2052-46-2 | 2208-20-0 | 2390-60-5 | 2493-84-7 | 2621-62-7 | 2788-23-0 | 2958-60-3 |
| 1937-37-7 | 2057-47-8 | 2211-98-5 | 2390-63-8 | 2494-89-5 | 2622-21-1 | 2801-29-8 | 2958-87-4 |
| 1938-32-5 | 2065-23-8 | 2212-75-1 | 2391-03-9 | 2494-93-1 | 2623-45-2 | 2801-68-5 | 2963-66-8 |
| 1939-99-7 | 2065-70-5 | 2212-81-9 | 2393-23-9 | 2495-35-4 | 2627-06-7 | 2809-47-4 | 2971-22-4 |
| 1942-61-6 | 2066-93-5 | 2213-63-0 | 2398-81-4 | 2496-26-6 | 2627-86-3 | 2814-77-9 | 2971-36-0 |
| 1942-71-8 | 2077-13-6 | 2213-82-3 | 2401-85-6 | 2497-38-3 | 2627-97-6 | 2818-66-8 | 2977-69-7 |
| 1945-78-4 | 2077-46-5 | 2216-12-8 | 2402-42-8 | 2498-02-4 | 2631-40-5 | 2818-69-1 | 2977-70-0 |
| 1945-92-2 | 2082-79-3 | 2216-15-1 | 2402-78-0 | 2498-03-5 | 2631-68-7 | 2818-76-0 | 2978-11-2 |
| 1955-21-1 | 2084-69-7 | 2216-16-2 | 2402-79-1 | 2498-95-5 | 2635-26-9 | 2818-88-4 | 2980-33-8 |
| 1963-36-6 | 2090-05-3 | 2216-45-7 | 2402-95-1 | 2503-55-1 | 2637-37-8 | 2829-42-7 | 2987-66-8 |
| 1965-09-9 | 2090-14-4 | 2216-51-5 | 2403-22-7 | 2503-73-3 | 2641-01-2 | 2829-43-8 | 2996-92-1 |
| 1973-05-3 | 2090-82-6 | 2216-68-4 | 2411-89-4 | 2510-95-4 | 2642-63-9 | 2831-60-9 | 3002-78-6 |
| 1980-93-4 | 2092-55-9 | 2216-69-5 | 2415-87-4 | 2510-99-8 | 2646-15-3 | 2832-40-8 | 3002-81-1 |
| 1982-37-2 | 2092-56-0 | 2216-92-4 | 2420-97-5 | 2512-29-0 | 2646-17-5 | 2834-92-6 | 3004-42-0 |
| 1982-49-6 | 2097-19-0 | 2217-07-4 | 2421-11-6 | 2516-05-4 | 2650-18-2 | 2835-06-5 | 3007-43-0 |
| 1982-69-0 | 2100-42-7 | 2217-55-2 | 2421-28-5 | 2516-45-2 | 2650-64-8 | 2835-68-9 | 3007-75-8 |
| 1984-58-3 | 2103-64-2 | 2223-89-4 | 2422-91-5 | 2518-24-3 | 2653-64-7 | 2835-99-6 | 3008-87-5 |
| 1984-59-4 | 2103-88-0 | 2224-00-2 | 2425-10-7 | 2519-28-0 | 2654-52-6 | 2836-04-6 | 3009-13-0 |
| 1985-84-8 | 2104-64-5 | 2234-13-1 | 2425-85-6 | 2524-67-6 | 2654-58-2 | 2851-09-4 | 3010-45-5 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3010-82-0 | 3179-56-4 | 3378-72-1 | 3564-14-5 | 3687-80-7 | 3898-08-6 | 4177-31-5 | 4378-61-4 |
| 3015-66-5 | 3179-89-3 | 3379-38-2 | 3564-18-9 | 3691-68-7 | 3900-93-4 | 4178-93-2 | 4395-53-3 |
| 3016-76-0 | 3179-90-6 | 3383-96-8 | 3564-21-4 | 3691-93-8 | 3901-30-2 | 4180-23-8 | 4399-55-7 |
| 3022-16-0 | 3180-81-2 | 3385-21-5 | 3564-22-5 | 3694-83-5 | 3902-71-4 | 4182-80-3 | 4403-90-1 |
| 3024-56-4 | 3181-86-0 | 3385-41-9 | 3564-26-9 | 3695-00-9 | 3910-35-8 | 4185-69-7 | 4413-31-4 |
| 3025-41-0 | 3182-02-3 | 3388-01-0 | 3564-27-0 | 3696-28-4 | 3922-40-5 | 4193-55-9 | 4414-88-4 |
| 3025-77-2 | 3184-65-4 | 3388-03-2 | 3564-70-3 | 3698-10-0 | 3942-54-9 | 4194-00-7 | 4422-95-1 |
| 3026-22-0 | 3188-83-8 | 3388-04-3 | 3565-26-2 | 3698-83-7 | 3943-82-6 | 4196-86-5 | 4423-49-8 |
| 3027-21-2 | 3204-68-0 | 3390-61-2 | 3566-95-8 | 3701-40-4 | 3947-58-8 | 4196-87-6 | 4430-18-6 |
| 3030-80-6 | 3209-22-1 | 3391-10-4 | 3567-65-5 | 3705-62-2 | 3952-78-1 | 4196-89-8 | 4430-20-0 |
| 3032-81-3 | 3214-47-9 | 3393-72-4 | 3567-66-6 | 3709-43-1 | 3955-26-8 | 4196-99-0 | 4430-25-5 |
| 3034-94-4 | 3215-30-3 | 3399-73-3 | 3567-69-9 | 3717-28-0 | 3956-73-8 | 4199-88-6 | 4430-31-3 |
| 3046-94-4 | 3215-65-4 | 3401-26-1 | 3568-88-5 | 3717-88-2 | 3958-57-4 | 4199-89-7 | 4431-00-9 |
| 3048-65-5 | 3221-64-5 | 3401-80-7 | 3570-46-5 | 3724-36-5 | 3972-56-3 | 4203-50-3 | 4433-79-8 |
| 3051-11-4 | 3223-94-7 | 3403-23-4 | 3570-80-7 | 3724-52-5 | 3982-82-9 | 4203-77-4 | 4433-80-1 |
| 3054-01-1 | 3224-15-5 | 3406-84-6 | 3575-31-3 | 3731-52-0 | 3989-75-1 | 4207-56-1 | 4436-30-0 |
| 3056-93-7 | 3230-39-5 | 3407-93-0 | 3575-32-4 | 3734-67-6 | 3993-43-9 | 4213-45-0 | 4438-16-8 |
| 3057-08-7 | 3232-84-6 | 3411-95-8 | 3582-72-7 | 3735-33-9 | 3993-45-1 | 4214-28-2 | 4443-99-6 |
| 3058-38-6 | 3237-62-5 | 3419-18-9 | 3586-12-7 | 3737-09-5 | 3993-46-2 | 4221-80-1 | 4444-23-9 |
| 3058-39-7 | 3240-34-4 | 3425-89-6 | 3586-14-9 | 3738-00-9 | 4001-61-0 | 4228-00-6 | 4445-76-5 |
| 3065-79-0 | 3247-34-5 | 3426-28-6 | 3588-63-4 | 3739-67-1 | 4016-85-7 | 4232-27-3 | 4450-68-4 |
| 3068-39-1 | 3248-05-3 | 3426-43-5 | 3590-52-1 | 3740-52-1 | 4025-64-3 | 4234-72-4 | 4462-55-9 |
| 3068-76-6 | 3248-93-9 | 3433-80-5 | 3594-55-6 | 3746-46-1 | 4028-32-4 | 4237-40-5 | 4465-58-1 |
| 3071-32-7 | 3256-88-0 | 3435-51-6 | 3598-16-1 | 3746-67-6 | 4032-80-8 | 4251-01-8 | 4468-48-8 |
| 3071-70-3 | 3260-63-7 | 3441-14-3 | 3598-37-6 | 3747-06-6 | 4044-65-9 | 4255-94-1 | 4469-80-1 |
| 3071-73-6 | 3263-79-4 | 3443-45-6 | 3599-32-4 | 3748-70-7 | 4047-75-0 | 4263-38-1 | 4471-37-8 |
| 3076-05-9 | 3271-76-9 | 3457-46-3 | 3599-58-4 | 3751-46-0 | 4052-92-0 | 4264-83-9 | 4471-41-4 |
| 3076-87-7 | 3272-91-1 | 3457-98-5 | 3605-31-0 | 3753-05-7 | 4058-30-4 | 4272-77-9 | 4474-24-2 |
| 3077-12-1 | 3283-05-4 | 3457-99-6 | 3606-21-1 | 3754-60-7 | 4065-45-6 | 4273-88-5 | 4477-28-5 |
| 3077-13-2 | 3284-07-9 | 3459-92-5 | 3608-11-5 | 3759-61-3 | 4067-14-5 | 4274-03-7 | 4477-79-6 |
| 3078-09-9 | 3287-99-8 | 3464-15-6 | 3614-69-5 | 3761-53-3 | 4068-78-4 | 4275-05-2 | 4478-76-6 |
| 3081-01-4 | 3288-99-1 | 3468-11-9 | 3618-58-4 | 3766-27-6 | 4072-67-7 | 4285-42-1 | 4482-25-1 |
| 3081-14-9 | 3290-24-2 | 3468-53-9 | 3618-60-8 | 3768-55-6 | 4075-79-0 | 4297-95-4 | 4482-70-6 |
| 3087-16-9 | 3291-00-7 | 3468-63-1 | 3618-62-0 | 3769-57-1 | 4081-35-0 | 4304-40-9 | 4486-13-9 |
| 3089-16-5 | 3294-03-9 | 3470-17-5 | 3618-63-1 | 3769-61-7 | 4083-64-1 | 4310-35-4 | 4497-58-9 |
| 3108-15-4 | 3301-79-9 | 3473-75-4 | 3618-72-2 | 3770-97-6 | 4085-18-1 | 4314-14-1 | 4499-01-8 |
| 3118-97-6 | 3312-60-5 | 3476-89-9 | 3622-84-2 | 3771-14-0 | 4091-99-0 | 4316-23-8 | 4510-76-3 |
| 3119-93-5 | 3312-83-2 | 3476-90-2 | 3624-68-8 | 3771-31-1 | 4093-31-6 | 4316-35-2 | 4513-19-3 |
| 3121-52-6 | 3316-02-7 | 3483-82-7 | 3624-90-6 | 3779-03-1 | 4096-20-2 | 4317-65-1 | 4518-10-9 |
| 3121-70-8 | 3316-13-0 | 3485-62-9 | 3626-28-6 | 3780-50-5 | 4097-47-6 | 4321-69-1 | 4525-46-6 |
| 3121-74-2 | 3317-67-7 | 3485-82-3 | 3626-30-0 | 3784-03-0 | 4099-65-4 | 4325-96-6 | 4525-75-1 |
| 3129-91-7 | 3318-43-2 | 3485-84-5 | 3626-36-6 | 3785-01-1 | 4105-90-2 | 4327-84-8 | 4531-49-1 |
| 3130-19-6 | 3320-83-0 | 3486-30-4 | 3626-40-2 | 3810-39-7 | 4106-67-6 | 4329-91-3 | 4540-00-5 |
| 3131-63-3 | 3320-86-3 | 3487-99-8 | 3627-48-3 | 3810-51-3 | 4106-76-7 | 4329-95-7 | 4543-33-3 |
| 3137-83-5 | 3320-87-4 | 3497-00-5 | 3627-62-1 | 3811-25-4 | 4108-61-6 | 4335-09-5 | 4548-53-2 |
| 3142-42-5 | 3324-58-1 | 3505-38-2 | 3635-74-3 | 3811-71-0 | 4112-89-4 | 4338-98-1 | 4550-36-1 |
| 3147-14-6 | 3326-32-7 | 3511-16-8 | 3637-01-2 | 3811-73-2 | 4115-76-8 | 4342-30-7 | 4563-33-1 |
| 3147-62-4 | 3326-34-9 | 3520-72-7 | 3645-00-9 | 3813-08-9 | 4121-67-9 | 4342-36-3 | 4572-95-6 |
| 3147-75-9 | 3326-35-0 | 3521-06-0 | 3648-21-3 | 3813-13-6 | 4124-42-9 | 4344-55-2 | 4584-57-0 |
| 3158-91-6 | 3333-62-8 | 3521-84-4 | 3651-62-5 | 3819-12-3 | 4126-81-2 | 4346-48-9 | 4587-33-1 |
| 3159-28-2 | 3337-62-0 | 3529-01-9 | 3663-23-8 | 3819-14-5 | 4129-84-4 | 4346-51-4 | 4607-38-9 |
| 3160-35-8 | 3343-24-6 | 3529-82-6 | 3663-99-8 | 3829-86-5 | 4143-74-2 | 4348-19-0 | 4608-12-2 |
| 3160-37-0 | 3343-28-0 | 3530-19-6 | 3665-51-8 | 3841-14-3 | 4152-09-4 | 4353-01-9 | 4615-78-5 |
| 3160-86-9 | 3343-80-4 | 3531-19-9 | 3676-85-5 | 3844-45-9 | 4152-90-3 | 4358-87-6 | 4645-07-2 |
| 3166-00-5 | 3349-63-1 | 3535-50-0 | 3678-72-6 | 3861-73-2 | 4154-63-6 | 4360-47-8 | 4654-29-9 |
| 3172-33-6 | 3351-05-1 | 3543-39-3 | 3679-63-8 | 3867-55-8 | 4162-43-0 | 4360-60-5 | 4657-12-9 |
| 3172-34-7 | 3352-54-3 | 3546-41-6 | 3682-15-3 | 3875-72-7 | 4162-45-2 | 4361-84-6 | 4674-50-4 |
| 3173-53-3 | 3354-97-0 | 3549-23-3 | 3682-32-4 | 3886-69-9 | 4167-05-9 | 4362-20-3 | 4677-09-2 |
| 3174-30-9 | 3368-04-5 | 3555-11-1 | 3682-35-7 | 3886-70-2 | 4169-04-4 | 4364-06-1 | 4680-78-8 |
| 3176-77-0 | 3375-25-5 | 3558-60-9 | 3683-12-3 | 3887-48-7 | 4173-73-3 | 4368-56-3 | 4682-03-5 |
| 3177-22-8 | 3376-24-7 | 3562-84-3 | 3687-67-0 | 3891-07-4 | 4175-38-6 | 4370-59-6 | 4682-36-4 |

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4693-01-0 | 5015-75-8 | 5160-02-1 | 5321-32-4 | 5444-02-0 | 5789-30-0 | 5995-98-2 | 6232-57-1 |
| 4693-02-1 | 5018-87-1 | 5160-02-1 | 5321-48-2 | 5444-75-7 | 5791-64-0 | 6014-68-2 | 6232-88-8 |
| 4693-19-0 | 5018-87-1 | 5165-79-7 | 5327-44-6 | 5445-26-1 | 5798-75-4 | 6022-22-6 | 6243-71-6 |
| 4698-29-7 | 5022-29-7 | 5165-79-7 | 5327-72-0 | 5445-86-3 | 5804-73-9 | 6023-29-6 | 6247-34-3 |
| 4698-30-0 | 5022-29-7 | 5165-82-2 | 5332-24-1 | 5451-76-3 | 5805-27-6 | 6023-44-5 | 6247-37-6 |
| 4702-90-3 | 5026-74-4 | 5165-82-2 | 5332-25-2 | 5455-98-1 | 5805-76-5 | 6035-94-5 | 6250-23-3 |
| 4707-47-5 | 5026-74-4 | 5332-26-3 | 5459-85-8 | 5809-23-4 | 6041-94-7 | 6252-57-9 |
| 4711-67-5 | 5029-61-8 | 5184-75-8 | 5333-86-8 | 5459-93-8 | 5811-87-0 | 6044-61-7 | 6252-62-6 |
| 4711-68-6 | 5029-61-8 | 5190-63-6 | 5337-19-9 | 5462-06-6 | 5825-87-6 | 6050-13-1 | 6256-31-1 |
| 4726-14-1 | 5036-02-2 | 5190-63-6 | 5339-85-5 | 5462-29-3 | 5833-18-1 | 6051-03-2 | 6257-64-3 |
| 4732-13-2 | 5036-02-2 | 5192-03-0 | 5341-58-2 | 5463-64-9 | 5833-47-6 | 6054-48-4 | 6258-06-6 |
| 4733-39-5 | 5042-54-6 | 5192-03-0 | 5344-90-1 | 5466-57-9 | 5850-12-4 | 6054-80-4 | 6258-73-7 |
| 4736-60-1 | 5042-54-6 | 5197-80-8 | 5345-53-9 | 5466-84-2 | 5850-16-8 | 6054-86-0 | 6259-40-1 |
| 4747-15-3 | 5042-55-7 | 5197-80-8 | 5349-60-0 | 5466-90-0 | 5850-34-0 | 6054-97-3 | 6259-42-3 |
| 4751-23-9 | 5042-55-7 | 5205-11-8 | 5350-57-2 | 5468-00-8 | 5850-35-1 | 6054-98-4 | 6259-76-3 |
| 4760-34-3 | 5045-23-8 | 5205-11-8 | 5355-37-3 | 5468-05-3 | 5850-37-3 | 6068-28-6 | 6262-21-1 |
| 4769-73-7 | 5045-23-8 | 5217-54-9 | 5382-10-5 | 5468-75-7 | 5850-39-5 | 6073-20-7 | 6263-37-2 |
| 4771-08-8 | 5045-43-2 | 5217-54-9 | 5388-62-5 | 5469-69-2 | 5850-41-9 | 6087-58-7 | 6267-02-3 |
| 4774-14-5 | 5045-43-2 | 5219-07-8 | 5392-28-9 | 5470-75-7 | 5850-73-7 | 6087-59-8 | 6270-03-7 |
| 4774-75-8 | 5048-82-8 | 5219-07-8 | 5392-67-6 | 5471-08-9 | 5850-81-7 | 6098-53-9 | 6270-04-8 |
| 4776-06-1 | 5048-82-8 | 5227-71-4 | 5392-82-5 | 5471-51-2 | 5850-86-2 | 6099-57-6 | 6270-07-1 |
| 4792-30-7 | 5068-28-0 | 5227-71-4 | 5393-41-9 | 5471-82-9 | 5852-33-5 | 6104-53-6 | 6270-81-1 |
| 4792-78-3 | 5068-28-0 | 5246-57-1 | 5393-46-4 | 5486-84-0 | 5858-07-1 | 6104-56-9 | 6272-27-1 |
| 4792-83-0 | 5081-42-5 | 5246-57-1 | 5393-59-9 | 5489-77-0 | 5858-18-4 | 6106-18-9 | 6274-20-0 |
| 4800-53-7 | 5081-42-5 | 5253-02-1 | 5395-70-0 | 5496-71-9 | 5858-33-3 | 6112-39-6 | 6274-83-5 |
| 4800-94-6 | 5084-12-8 | 5253-02-1 | 5395-71-1 | 5502-88-5 | 5858-39-9 | 6130-01-4 | 6280-80-4 |
| 4822-44-0 | 5084-12-8 | 5254-41-1 | 5397-34-2 | 5505-16-8 | 5858-53-7 | 6130-64-9 | 6284-83-9 |
| 4834-28-0 | 5084-13-9 | 5254-41-1 | 5399-63-3 | 5521-31-3 | 5858-81-1 | 6130-75-2 | 6285-57-0 |
| 4840-75-9 | 5084-13-9 | 5258-64-0 | 5401-14-9 | 5529-38-4 | 5858-82-2 | 6138-56-3 | 6290-37-5 |
| 4845-49-2 | 5086-74-8 | 5258-64-0 | 5401-86-5 | 5534-95-2 | 5858-87-7 | 6144-04-3 | 6293-52-3 |
| 4845-58-3 | 5086-74-8 | 5260-37-7 | 5401-94-5 | 5538-41-0 | 5858-88-8 | 6152-67-6 | 6295-57-4 |
| 4846-34-8 | 5096-13-9 | 5260-37-7 | 5402-73-3 | 5567-15-7 | 5858-89-9 | 6153-89-5 | 6298-72-2 |
| 4849-46-1 | 5096-13-9 | 5261-31-4 | 5406-58-6 | 5570-77-4 | 5858-93-5 | 6153-92-0 | 6300-07-8 |
| 4857-06-1 | 5098-94-2 | 5261-31-4 | 5409-54-1 | 5579-85-1 | 5859-00-7 | 6158-45-8 | 6300-22-7 |
| 4858-85-9 | 5098-94-2 | 5263-87-6 | 5410-29-7 | 5580-58-5 | 5862-38-4 | 6163-58-2 | 6300-23-8 |
| 4867-01-0 | 5099-06-9 | 5263-87-6 | 5410-93-5 | 5585-88-6 | 5863-44-5 | 6175-45-7 | 6300-24-9 |
| 4867-02-1 | 5099-06-9 | 5264-47-1 | 5411-22-3 | 5586-15-2 | 5863-46-7 | 6178-32-1 | 6300-37-4 |
| 4890-85-1 | 5099-13-8 | 5264-47-1 | 5413-75-2 | 5588-10-3 | 5863-51-4 | 6192-52-5 | 6300-50-1 |
| 4898-56-0 | 5099-13-8 | 5280-66-0 | 5415-80-5 | 5599-34-8 | 5863-53-6 | 6197-30-4 | 6307-82-0 |
| 4898-57-1 | 5102-83-0 | 5280-66-0 | 5416-80-8 | 5599-39-3 | 5873-54-1 | 6201-64-5 | 6310-59-4 |
| 4913-13-7 | 5102-83-0 | 5281-04-9 | 5416-93-3 | 5601-29-6 | 5874-97-5 | 6202-23-9 | 6313-17-3 |
| 4913-28-4 | 5105-78-2 | 5281-04-9 | 5418-63-3 | 5609-80-3 | 5882-44-0 | 6211-24-1 | 6313-37-7 |
| 4919-33-9 | 5105-78-2 | 5284-73-1 | 5418-93-9 | 5610-64-0 | 5892-09-1 | 6213-19-0 | 6313-88-8 |
| 4937-86-4 | 5109-95-5 | 5284-73-1 | 5420-98-4 | 5610-94-6 | 5893-32-3 | 6214-20-6 | 6315-32-8 |
| 4940-11-8 | 5109-95-5 | 5284-75-3 | 5421-00-1 | 5623-04-1 | 5894-79-1 | 6217-19-2 | 6315-89-5 |
| 4948-15-6 | 5117-07-7 | 5284-75-3 | 5421-17-0 | 5634-40-2 | 5900-54-9 | 6219-66-5 | 6318-16-7 |
| 4948-28-1 | 5117-07-7 | 5284-79-7 | 5421-66-9 | 5634-42-4 | 5902-51-2 | 6219-77-8 | 6320-02-1 |
| 4948-29-2 | 5124-25-4 | 5284-79-7 | 5421-92-1 | 5650-44-2 | 5905-22-6 | 6219-89-2 | 6320-03-2 |
| 4979-32-2 | 5124-25-4 | 5285-60-9 | 5422-17-3 | 5656-10-0 | 5928-63-2 | 6222-35-1 | 6320-14-5 |
| 4980-54-5 | 5128-28-9 | 5285-60-9 | 5422-72-0 | 5656-90-6 | 5928-84-7 | 6222-63-5 | 6321-11-5 |
| 4986-70-3 | 5128-28-9 | 5290-62-0 | 5423-07-4 | 5660-60-6 | 5930-28-9 | 6224-63-1 | 6324-78-3 |
| 4986-70-3 | 5137-52-0 | 5290-62-0 | 5427-30-5 | 5667-46-9 | 5938-85-2 | 6226-78-4 | 6324-98-7 |
| 4988-30-1 | 5137-52-0 | 5292-21-7 | 5427-46-3 | 5676-58-4 | 5947-36-4 | 6226-80-8 | 6325-91-3 |
| 4988-30-1 | 5138-90-9 | 5292-45-5 | 5428-54-6 | 5680-61-5 | 5950-69-6 | 6226-87-5 | 6325-93-5 |
| 4998-82-7 | 5138-90-9 | 5304-18-7 | 5428-95-5 | 5694-72-4 | 5959-56-8 | 6227-02-7 | 6328-48-9 |
| 4998-82-7 | 5141-20-8 | 5307-14-2 | 5434-20-8 | 5697-00-7 | 5979-31-7 | 6227-10-7 | 6329-01-7 |
| 5001-72-9 | 5141-20-8 | 5310-17-8 | 5434-21-9 | 5714-00-1 | 5981-09-9 | 6227-14-1 | 6330-82-1 |
| 5001-92-9 | 5149-85-9 | 5310-18-9 | 5437-11-6 | 5714-73-8 | 5982-87-6 | 6227-20-9 | 6330-95-6 |
| 5007-67-0 | 5149-85-9 | 5314-37-4 | 5437-88-7 | 5714-90-9 | 5985-41-1 | 6232-49-1 | 6333-15-9 |
| 5007-67-0 | 5150-50-5 | 5316-74-5 | 5441-06-5 | 5739-83-3 | 5987-95-1 | 6232-51-5 | 6334-30-1 |
| 5015-75-8 | 5150-50-5 | 5321-31-3 | 5442-40-0 | 5743-97-5 | 5994-45-6 | 6232-56-0 | 6334-97-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6341-28-2 | 6372-96-9 | 6410-35-1 | 6472-58-8 | 6764-27-8 | 7006-60-2 | 7452-51-9 | 8003-57-4 |
| 6349-98-0 | 6373-07-5 | 6410-39-5 | 6473-13-8 | 6764-43-8 | 7021-09-2 | 7459-95-2 | 8003-62-1 |
| 6357-85-3 | 6373-10-0 | 6410-40-8 | 6473-30-9 | 6764-45-0 | 7023-61-2 | 7463-22-1 | 8003-69-8 |
| 6358-07-2 | 6373-20-2 | 6410-41-9 | 6480-68-8 | 6768-23-6 | 7044-91-9 | 7474-78-4 | 8003-79-0 |
| 6358-22-1 | 6373-31-5 | 6410-42-0 | 6486-21-1 | 6780-49-0 | 7057-57-0 | 7475-57-2 | 8003-87-0 |
| 6358-26-5 | 6373-76-8 | 6413-26-9 | 6486-23-3 | 6786-83-0 | 7058-55-1 | 7476-91-7 | 8003-88-1 |
| 6358-29-8 | 6373-95-1 | 6417-36-3 | 6486-26-6 | 6786-84-1 | 7065-22-7 | 7477-67-0 | 8004-41-9 |
| 6358-30-1 | 6374-96-5 | 6417-44-3 | 6486-55-1 | 6789-88-4 | 7073-93-0 | 7478-69-5 | 8004-87-3 |
| 6358-31-2 | 6375-16-2 | 6417-51-2 | 6486-92-6 | 6792-71-8 | 7082-31-7 | 7493-57-4 | 8004-88-4 |
| 6358-36-7 | 6375-17-3 | 6417-83-0 | 6487-07-6 | 6798-03-4 | 7116-96-3 | 7493-63-2 | 8004-91-9 |
| 6358-37-8 | 6375-46-8 | 6420-29-7 | 6492-73-5 | 6798-76-1 | 7120-73-2 | 7493-74-5 | 8004-92-0 |
| 6358-49-2 | 6375-47-9 | 6420-33-3 | 6500-50-1 | 6830-82-6 | 7128-64-5 | 7493-78-9 | 8004-98-6 |
| 6358-53-8 | 6375-54-8 | 6420-36-6 | 6505-28-8 | 6837-24-7 | 7147-42-4 | 7504-66-7 | 8004-99-7 |
| 6358-63-0 | 6375-55-9 | 6420-38-8 | 6505-29-9 | 6837-37-2 | 7147-89-9 | 7528-00-9 | 8005-02-5 |
| 6358-83-4 | 6378-88-7 | 6420-39-9 | 6505-30-2 | 6837-45-2 | 7148-03-0 | 7536-58-5 | 8005-03-6 |
| 6358-85-6 | 6380-23-0 | 6420-40-2 | 6508-04-9 | 6837-46-3 | 7148-50-7 | 7538-59-2 | 8005-06-9 |
| 6358-87-8 | 6380-34-3 | 6420-41-3 | 6521-30-8 | 6838-01-3 | 7149-23-7 | 7549-33-9 | 8005-40-1 |
| 6358-88-9 | 6380-63-8 | 6420-43-5 | 6522-74-3 | 6838-85-3 | 7149-26-0 | 7560-83-0 | 8005-53-6 |
| 6359-45-1 | 6382-07-6 | 6420-44-6 | 6528-34-3 | 6843-66-9 | 7149-79-3 | 7564-51-4 | 8005-56-9 |
| 6359-62-2 | 6382-14-5 | 6420-46-8 | 6528-53-6 | 6844-74-2 | 7159-96-8 | 7566-41-8 | 8005-64-9 |
| 6359-82-6 | 6383-73-9 | 6420-47-9 | 6535-41-7 | 6846-21-5 | 7166-19-0 | 7568-93-6 | 8005-79-6 |
| 6359-83-7 | 6386-38-5 | 6421-04-1 | 6535-42-8 | 6848-13-1 | 7187-55-5 | 7570-41-4 | 8006-02-8 |
| 6359-85-9 | 6386-73-8 | 6421-30-3 | 6535-47-3 | 6848-24-9 | 7195-45-1 | 7575-45-3 | 8006-04-0 |
| 6359-86-0 | 6387-27-5 | 6421-64-3 | 6537-66-2 | 6852-54-6 | 7218-44-2 | 7576-65-0 | 8006-05-1 |
| 6359-88-2 | 6388-26-7 | 6422-86-2 | 6548-12-5 | 6852-56-8 | 7218-46-4 | 7585-41-3 | 8007-18-9 |
| 6359-90-6 | 6391-21-5 | 6424-75-5 | 6560-83-4 | 6854-81-5 | 7225-61-8 | 7597-18-4 | 8007-22-5 |
| 6359-91-7 | 6391-27-1 | 6424-77-7 | 6578-06-9 | 6860-97-5 | 7246-14-2 | 7606-87-3 | 8011-87-8 |
| 6359-95-1 | 6396-90-3 | 6424-85-7 | 6582-52-1 | 6864-37-5 | 7246-21-1 | 7620-46-4 | 8012-00-8 |
| 6359-96-2 | 6401-98-5 | 6426-62-6 | 6591-72-6 | 6876-13-7 | 7248-45-5 | 7620-71-5 | 8014-91-3 |
| 6359-97-3 | 6402-06-8 | 6426-67-1 | 6596-35-6 | 6882-44-6 | 7257-44-5 | 7631-46-1 | 8048-07-5 |
| 6359-98-4 | 6402-09-1 | 6428-19-9 | 6598-63-6 | 6893-02-3 | 7259-89-4 | 7631-93-8 | 8064-60-6 |
| 6360-10-7 | 6405-94-3 | 6428-31-5 | 6613-44-1 | 6905-61-9 | 7296-20-0 | 7643-08-5 | 9004-38-0 |
| 6360-14-1 | 6406-32-2 | 6428-60-0 | 6623-41-2 | 6908-41-4 | 7298-65-9 | 7652-64-4 | 9012-25-3 |
| 6360-26-5 | 6406-56-0 | 6434-57-7 | 6625-46-3 | 6915-15-7 | 7300-59-6 | 7673-07-6 | 9016-87-9 |
| 6360-29-8 | 6406-74-2 | 6439-53-8 | 6627-59-4 | 6921-64-8 | 7306-12-9 | 7687-09-4 | 9019-85-6 |
| 6360-54-9 | 6407-59-6 | 6441-77-6 | 6628-28-0 | 6925-69-5 | 7311-27-5 | 7696-12-0 | 9036-22-0 |
| 6360-57-2 | 6407-74-5 | 6441-82-3 | 6634-82-8 | 6928-67-2 | 7324-87-0 | 7696-69-7 | 9764-85-2 |
| 6361-49-5 | 6407-75-6 | 6441-91-4 | 6636-71-1 | 6931-54-0 | 7334-33-0 | 7710-20-5 | 10021-55-3 |
| 6362-79-4 | 6407-78-9 | 6441-93-6 | 6637-88-3 | 6935-27-9 | 7335-26-4 | 7713-58-8 | 10026-99-0 |
| 6362-80-7 | 6408-02-2 | 6442-08-6 | 6639-30-1 | 6939-89-5 | 7335-27-5 | 7719-02-0 | 10029-31-9 |
| 6364-36-9 | 6408-22-6 | 6442-10-0 | 6639-79-8 | 6940-50-7 | 7336-20-1 | 7719-03-1 | 10031-71-7 |
| 6365-50-0 | 6408-27-1 | 6443-85-2 | 6640-27-3 | 6940-53-0 | 7342-13-4 | 7722-73-8 | 10031-82-0 |
| 6365-83-9 | 6408-29-3 | 6448-95-9 | 6642-29-1 | 6946-22-1 | 7347-19-5 | 7724-15-4 | 10075-85-1 |
| 6369-32-0 | 6408-34-0 | 6448-96-0 | 6652-28-4 | 6949-09-3 | 7355-22-8 | 7756-87-8 | 10081-67-1 |
| 6369-35-3 | 6408-39-5 | 6449-35-0 | 6655-84-1 | 6950-88-5 | 7356-11-8 | 7756-96-9 | 10089-93-7 |
| 6369-65-9 | 6408-51-1 | 6449-79-2 | 6656-00-4 | 6957-25-1 | 7357-71-3 | 7773-34-4 | 10094-34-5 |
| 6370-08-7 | 6408-57-7 | 6451-09-8 | 6656-03-7 | 6960-45-8 | 7364-25-2 | 7775-39-5 | 10108-61-9 |
| 6370-23-6 | 6408-72-6 | 6459-69-4 | 6657-33-6 | 6961-89-3 | 7376-52-5 | 7778-70-3 | 10109-95-2 |
| 6370-25-8 | 6408-78-2 | 6459-94-5 | 6661-54-7 | 6963-56-0 | 7383-98-4 | 7778-73-6 | 10114-24-6 |
| 6370-62-3 | 6408-80-6 | 6460-01-1 | 6671-49-4 | 6965-01-1 | 7385-67-3 | 7778-83-8 | 10114-58-6 |
| 6370-89-4 | 6408-90-8 | 6460-05-5 | 6671-52-9 | 6971-33-1 | 7385-99-1 | 7779-65-9 | 10114-86-0 |
| 6370-93-0 | 6408-99-7 | 6469-85-8 | 6675-28-1 | 6972-71-0 | 7402-29-1 | 7779-77-3 | 10126-87-1 |
| 6371-11-5 | 6409-10-5 | 6470-20-8 | 6683-19-8 | 6973-13-3 | 7411-49-6 | 7779-78-4 | 10126-90-6 |
| 6371-23-9 | 6409-83-2 | 6470-23-1 | 6700-56-7 | 6974-32-9 | 7415-86-3 | 7780-06-5 | 10126-97-3 |
| 6371-42-2 | 6410-09-9 | 6471-07-4 | 6706-75-8 | 6974-47-6 | 7423-31-6 | 7784-67-0 | 10127-03-4 |
| 6371-55-7 | 6410-10-2 | 6471-09-6 | 6706-82-7 | 6975-29-7 | 7424-00-2 | 7786-61-0 | 10127-05-6 |
| 6371-67-1 | 6410-13-5 | 6471-46-1 | 6707-01-3 | 6992-73-0 | 7425-81-2 | 7797-81-1 | 10127-27-2 |
| 6371-76-2 | 6410-26-0 | 6471-49-4 | 6711-46-2 | 6993-66-4 | 7438-18-8 | 8000-95-1 | 10127-28-3 |
| 6371-84-2 | 6410-29-3 | 6471-51-8 | 6722-15-2 | 6994-46-3 | 7440-84-8 | 8001-54-5 | 10130-29-7 |
| 6371-96-6 | 6410-30-6 | 6471-78-9 | 6737-68-4 | 6994-53-2 | 7442-07-1 | 8002-90-2 | 10130-89-9 |
| 6372-69-6 | 6410-33-9 | 6472-50-0 | 6739-48-6 | 7005-72-3 | 7443-25-6 | 8003-22-3 | 10132-80-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10134-35-7 | 10484-56-7 | 12219-53-3 | 12223-35-7 | 12226-91-4 | 12239-15-5 | 12677-15-5 | 13393-93-6 |
| 10143-03-0 | 10486-47-2 | 12219-66-8 | 12223-36-8 | 12227-04-2 | 12239-21-3 | 12677-19-9 | 13402-96-5 |
| 10155-47-2 | 10496-54-5 | 12220-10-9 | 12223-38-0 | 12227-06-4 | 12239-31-5 | 12692-98-7 | 13414-54-5 |
| 10157-76-3 | 10510-77-7 | 12220-20-1 | 12223-41-5 | 12227-13-3 | 12239-36-0 | 12707-27-6 | 13414-55-6 |
| 10169-02-5 | 10519-06-9 | 12220-25-6 | 12223-42-6 | 12227-27-9 | 12239-37-1 | 12715-61-6 | 13414-58-9 |
| 10187-52-7 | 10519-12-7 | 12220-26-7 | 12223-43-7 | 12227-50-8 | 12239-45-1 | 12731-53-2 | 13414-95-4 |
| 10190-68-8 | 10519-88-7 | 12220-28-9 | 12223-47-1 | 12227-55-3 | 12239-54-2 | 12731-54-3 | 13416-17-6 |
| 10196-68-6 | 10521-96-7 | 12220-29-0 | 12223-61-9 | 12227-62-2 | 12239-56-4 | 12731-63-4 | 13416-35-8 |
| 10199-89-0 | 10522-41-5 | 12220-38-1 | 12223-67-5 | 12227-67-7 | 12239-69-9 | 12738-64-6 | 13418-50-3 |
| 10201-29-3 | 10526-07-5 | 12220-52-9 | 12223-70-0 | 12227-78-0 | 12239-75-7 | 12768-78-4 | 13429-10-2 |
| 10212-25-6 | 10526-80-4 | 12220-56-3 | 12223-71-1 | 12234-61-6 | 12239-78-0 | 12769-04-9 | 13432-32-1 |
| 10214-07-0 | 10534-92-6 | 12220-64-3 | 12223-72-2 | 12234-62-7 | 12239-83-7 | 12769-08-3 | 13435-09-1 |
| 10215-25-5 | 10535-52-1 | 12220-70-1 | 12223-78-8 | 12234-67-2 | 12239-84-8 | 12769-09-4 | 13435-46-6 |
| 10220-34-5 | 10541-29-4 | 12220-73-4 | 12223-79-9 | 12234-73-0 | 12239-85-9 | 12769-14-1 | 13438-45-4 |
| 10241-21-1 | 10541-56-7 | 12220-76-7 | 12223-80-2 | 12234-92-3 | 12239-87-1 | 12769-17-4 | 13458-81-6 |
| 10241-27-7 | 10541-83-0 | 12220-77-8 | 12223-81-3 | 12234-93-4 | 12240-09-4 | 12769-22-1 | 13463-41-7 |
| 10246-75-0 | 10551-21-0 | 12220-88-1 | 12223-82-4 | 12234-94-5 | 12240-15-2 | 12772-21-3 | 13463-98-4 |
| 10248-55-2 | 10580-80-0 | 12220-95-0 | 12223-84-6 | 12235-01-7 | 12262-17-8 | 13005-36-2 | 13466-78-9 |
| 10249-13-5 | 10594-03-3 | 12220-99-4 | 12223-85-7 | 12235-21-1 | 12262-26-9 | 13009-99-9 | 13473-26-2 |
| 10254-86-1 | 11070-44-3 | 12221-16-8 | 12223-87-9 | 12235-22-2 | 12262-27-0 | 13014-18-1 | 13481-09-9 |
| 10265-69-7 | 11075-16-4 | 12221-17-9 | 12223-88-0 | 12235-28-8 | 12262-28-1 | 13014-24-9 | 13486-13-0 |
| 10278-71-4 | 11075-30-2 | 12221-18-0 | 12223-89-1 | 12235-34-6 | 12262-32-7 | 13027-28-6 | 13486-43-6 |
| 10279-43-3 | 11097-74-8 | 12221-31-7 | 12223-91-5 | 12235-39-1 | 12262-33-8 | 13033-91-5 | 13492-01-8 |
| 10284-44-3 | 11099-03-9 | 12221-34-0 | 12223-94-8 | 12235-47-1 | 12262-36-1 | 13036-02-7 | 13515-40-7 |
| 10290-07-0 | 11099-97-1 | 12221-43-1 | 12223-96-0 | 12235-53-9 | 12262-38-3 | 13036-19-6 | 13524-04-4 |
| 10291-28-8 | 11145-39-4 | 12221-46-4 | 12223-97-1 | 12235-80-2 | 12262-39-4 | 13037-86-0 | 13532-96-2 |
| 10302-15-5 | 12001-99-9 | 12221-70-4 | 12223-98-2 | 12235-83-5 | 12262-58-7 | 13047-13-7 | 13552-44-8 |
| 10304-39-9 | 12002-22-1 | 12221-79-3 | 12223-99-3 | 12235-84-6 | 12262-66-7 | 13076-29-4 | 13556-84-8 |
| 10311-84-9 | 12002-53-8 | 12222-00-3 | 12224-00-9 | 12235-96-0 | 12269-82-8 | 13076-44-3 | 13558-31-1 |
| 10318-38-4 | 12068-08-5 | 12222-04-7 | 12224-53-2 | 12236-01-0 | 12269-88-4 | 13080-86-9 | 13562-21-5 |
| 10319-14-9 | 12068-19-8 | 12222-20-7 | 12224-54-3 | 12236-07-6 | 12269-96-4 | 13082-47-8 | 13574-13-5 |
| 10319-80-9 | 12110-39-3 | 12222-32-1 | 12224-56-5 | 12236-10-1 | 12269-97-5 | 13087-53-1 | 13581-52-7 |
| 10321-42-3 | 12213-69-3 | 12222-37-6 | 12224-77-0 | 12236-11-2 | 12270-02-9 | 13091-80-0 | 13616-82-5 |
| 10328-92-4 | 12217-04-8 | 12222-40-1 | 12224-78-1 | 12236-14-5 | 12270-05-2 | 13103-75-8 | 13617-28-2 |
| 10343-55-2 | 12217-05-9 | 12222-45-6 | 12225-02-4 | 12236-15-6 | 12270-06-3 | 13109-68-7 | 13624-14-1 |
| 10343-58-5 | 12217-14-0 | 12222-60-5 | 12225-05-7 | 12236-17-8 | 12270-07-4 | 13114-87-9 | 13631-64-6 |
| 10349-57-2 | 12217-17-3 | 12222-62-7 | 12225-19-3 | 12236-18-9 | 12270-14-3 | 13120-77-9 | 13639-21-9 |
| 10351-19-6 | 12217-22-0 | 12222-63-8 | 12225-21-7 | 12236-22-5 | 12270-15-4 | 13138-53-9 | 13654-74-5 |
| 10352-27-9 | 12217-37-7 | 12222-65-0 | 12225-23-9 | 12236-29-2 | 12270-18-7 | 13161-28-9 | 13659-98-8 |
| 10359-69-0 | 12217-38-8 | 12222-68-3 | 12225-27-3 | 12236-33-8 | 12270-19-8 | 13209-15-9 | 13663-23-5 |
| 10359-95-2 | 12217-41-3 | 12222-69-4 | 12225-66-0 | 12236-49-6 | 12270-20-1 | 13217-74-8 | 13676-54-5 |
| 10360-31-3 | 12217-43-5 | 12222-72-9 | 12225-67-1 | 12236-50-9 | 12270-23-4 | 13242-16-5 | 13680-35-8 |
| 10361-39-4 | 12217-49-1 | 12222-77-4 | 12225-72-8 | 12236-51-0 | 12270-25-6 | 13244-33-2 | 13686-87-8 |
| 10377-95-4 | 12217-64-0 | 12222-79-6 | 12225-82-0 | 12236-52-1 | 12270-26-7 | 13244-35-4 | 13698-55-0 |
| 10381-75-6 | 12217-73-1 | 12222-80-9 | 12225-84-2 | 12236-87-2 | 12270-28-9 | 13255-27-1 | 13732-62-2 |
| 10387-13-0 | 12217-74-2 | 12222-83-2 | 12225-85-3 | 12237-00-2 | 12270-30-3 | 13279-58-8 | 13746-54-8 |
| 10389-51-2 | 12217-75-3 | 12222-85-4 | 12225-86-4 | 12237-01-3 | 12270-31-4 | 13280-61-0 | 13746-56-0 |
| 10401-50-0 | 12217-77-5 | 12222-97-8 | 12225-88-6 | 12237-09-1 | 12270-32-5 | 13281-14-6 | 13746-57-1 |
| 10402-33-2 | 12217-80-0 | 12223-00-4 | 12226-08-3 | 12237-14-8 | 12270-35-8 | 13287-76-8 | 13746-58-2 |
| 10402-52-5 | 12217-83-3 | 12223-07-3 | 12226-16-3 | 12237-17-1 | 12270-36-9 | 13290-16-9 | 13746-60-6 |
| 10411-85-5 | 12217-86-6 | 12223-08-4 | 12226-18-5 | 12237-21-7 | 12270-37-0 | 13290-74-9 | 13746-62-8 |
| 10416-67-8 | 12217-91-3 | 12223-10-8 | 12226-20-9 | 12237-24-0 | 12270-40-5 | 13290-96-5 | 13781-53-8 |
| 10420-33-4 | 12217-92-4 | 12223-13-1 | 12226-27-6 | 12237-31-9 | 12270-42-7 | 13301-33-2 | 13795-24-9 |
| 10420-89-0 | 12217-95-7 | 12223-14-2 | 12226-32-3 | 12237-35-3 | 12270-43-8 | 13301-61-6 | 13796-22-0 |
| 10422-66-9 | 12218-94-9 | 12223-19-7 | 12226-38-9 | 12238-31-2 | 12270-45-0 | 13303-10-1 | 13816-33-6 |
| 10453-86-8 | 12218-95-0 | 12223-20-0 | 12226-46-9 | 12238-63-0 | 12270-61-0 | 13331-27-6 | 13826-35-2 |
| 10479-30-8 | 12218-96-1 | 12223-23-3 | 12226-48-1 | 12238-65-2 | 12271-01-1 | 13331-93-6 | 13836-37-8 |
| 10482-43-6 | 12219-04-4 | 12223-26-6 | 12226-49-2 | 12238-84-5 | 12271-03-3 | 13347-42-7 | 13863-31-5 |
| 10482-79-8 | 12219-33-9 | 12223-27-7 | 12226-51-6 | 12238-89-0 | 12643-06-0 | 13350-41-9 | 13871-68-6 |
| 10484-09-0 | 12219-38-4 | 12223-32-4 | 12226-74-3 | 12238-94-7 | 12656-57-4 | 13356-08-6 | 13895-38-0 |
| 10484-13-6 | 12219-46-4 | 12223-33-5 | 12226-85-6 | 12239-02-0 | 12656-85-8 | 13390-47-1 | 13921-32-9 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13940-94-8 | 14548-46-0 | 15356-60-2 | 16066-35-6 | 16623-25-9 | 17394-77-3 | 18244-79-6 | 19286-75-0 |
| 13949-67-2 | 14562-04-0 | 15356-70-4 | 16069-36-6 | 16623-47-5 | 17418-58-5 | 18247-80-8 | 19303-34-5 |
| 13954-62-6 | 14564-35-3 | 15371-06-9 | 16071-86-6 | 16679-58-6 | 17418-59-6 | 18266-52-9 | 19343-78-3 |
| 13978-85-3 | 14564-74-0 | 15387-45-8 | 16089-42-2 | 16698-16-1 | 17453-73-5 | 18282-59-2 | 19351-91-8 |
| 14002-51-8 | 14569-54-1 | 15404-00-9 | 16089-43-3 | 16698-35-4 | 17481-27-5 | 18319-92-1 | 19361-62-7 |
| 14034-57-2 | 14569-71-2 | 15414-98-9 | 16090-02-1 | 16707-41-8 | 17518-43-3 | 18347-39-2 | 19372-80-6 |
| 14055-02-8 | 14580-22-4 | 15440-98-9 | 16091-26-2 | 16712-64-4 | 17526-94-2 | 18360-24-2 | 19374-99-3 |
| 14070-48-5 | 14618-10-1 | 15446-39-6 | 16093-66-6 | 16722-32-0 | 17557-67-4 | 18371-33-0 | 19379-90-9 |
| 14070-49-6 | 14637-08-2 | 15452-89-8 | 16099-54-0 | 16766-09-9 | 17564-64-6 | 18403-59-3 | 19381-50-1 |
| 14074-80-7 | 14667-54-0 | 15457-05-3 | 16106-44-8 | 16781-08-1 | 17574-08-2 | 18418-79-6 | 19387-83-8 |
| 14097-03-1 | 14667-59-5 | 15471-17-7 | 16110-89-7 | 16823-51-1 | 17574-09-3 | 18419-53-9 | 19398-61-9 |
| 14106-38-8 | 14694-95-2 | 15475-84-0 | 16143-79-6 | 16836-95-6 | 17577-28-5 | 18420-49-0 | 19402-64-3 |
| 14118-16-2 | 14698-29-4 | 15486-19-8 | 16153-75-6 | 16883-16-2 | 17618-85-8 | 18420-56-9 | 19402-71-2 |
| 14124-47-1 | 14706-41-3 | 15541-60-3 | 16195-23-6 | 16883-83-3 | 17625-03-5 | 18426-55-6 | 19406-86-1 |
| 14126-32-0 | 14709-71-8 | 15546-43-7 | 16201-96-0 | 16894-34-1 | 17635-21-1 | 18426-56-7 | 19433-94-4 |
| 14128-84-8 | 14722-38-4 | 15555-71-2 | 16214-98-5 | 16909-22-1 | 17658-06-9 | 18434-12-3 | 19437-42-4 |
| 14186-60-8 | 14726-19-3 | 15589-64-7 | 16214-99-6 | 16909-78-7 | 17665-72-4 | 18462-64-1 | 19438-61-0 |
| 14187-31-6 | 14726-22-8 | 15619-48-4 | 16245-77-5 | 16915-70-1 | 17681-50-4 | 18467-77-1 | 19473-05-3 |
| 14187-32-7 | 14726-58-0 | 15656-86-7 | 16249-87-9 | 16926-70-8 | 17683-09-9 | 18472-51-0 | 19480-43-4 |
| 14199-15-6 | 14737-86-1 | 15715-19-2 | 16279-54-2 | 16960-49-9 | 17688-68-5 | 18522-93-5 | 19482-05-4 |
| 14200-84-1 | 14751-97-4 | 15717-40-5 | 16357-59-8 | 16965-08-5 | 17695-46-4 | 18530-56-8 | 19493-25-5 |
| 14205-65-3 | 14762-38-0 | 15721-78-5 | 16365-27-8 | 17011-51-7 | 17700-55-9 | 18586-22-6 | 19520-88-8 |
| 14206-62-3 | 14767-37-4 | 15733-22-9 | 16372-99-9 | 17016-43-2 | 17722-17-7 | 18586-39-5 | 19525-59-8 |
| 14210-25-4 | 14769-73-4 | 15757-54-7 | 16375-90-9 | 17018-66-5 | 17736-40-2 | 18622-13-4 | 19532-03-7 |
| 14221-00-2 | 14779-78-3 | 15763-57-2 | 16388-74-2 | 17026-81-2 | 17741-62-7 | 18643-47-5 | 19692-45-6 |
| 14221-01-3 | 14806-50-9 | 15772-26-6 | 16389-59-6 | 17040-79-8 | 17754-91-5 | 18666-65-4 | 19715-19-6 |
| 14221-02-4 | 14832-14-5 | 15782-03-3 | 16403-84-2 | 17051-01-3 | 17772-51-9 | 18666-68-7 | 19720-42-4 |
| 14230-52-5 | 14838-15-4 | 15782-04-4 | 16423-68-0 | 17066-96-5 | 17784-12-2 | 18708-70-8 | 19759-89-8 |
| 14233-37-5 | 14861-17-7 | 15782-06-6 | 16427-65-9 | 17088-28-7 | 17796-82-6 | 18714-16-4 | 19764-96-6 |
| 14234-82-3 | 14868-03-2 | 15790-07-5 | 16430-93-6 | 17091-45-1 | 17804-49-8 | 18733-06-7 | 19798-93-7 |
| 14235-45-1 | 14933-76-7 | 15791-78-3 | 16432-36-3 | 17095-24-8 | 17814-20-9 | 18740-59-5 | 19798-94-8 |
| 14239-23-7 | 14934-37-3 | 15792-20-8 | 16432-37-4 | 17096-15-0 | 17832-16-5 | 18770-76-8 | 19800-42-1 |
| 14239-24-8 | 14954-75-7 | 15792-50-4 | 16432-45-4 | 17138-28-2 | 17852-98-1 | 18777-54-3 | 19840-99-4 |
| 14245-97-7 | 14960-63-5 | 15792-67-3 | 16432-81-8 | 17146-08-6 | 17852-99-2 | 18790-57-3 | 19841-73-7 |
| 14254-76-3 | 14995-38-1 | 15793-77-8 | 16436-29-6 | 17146-09-7 | 17869-10-2 | 18790-97-1 | 19853-79-3 |
| 14263-89-9 | 14999-97-4 | 15804-19-0 | 16452-06-5 | 17151-27-8 | 17874-34-9 | 18800-51-6 | 19870-74-7 |
| 14263-94-6 | 15000-59-6 | 15805-42-2 | 16470-24-9 | 17162-39-9 | 17878-39-6 | 18800-53-8 | 19900-69-7 |
| 14264-16-5 | 15008-36-3 | 15814-45-6 | 16470-41-0 | 17174-98-0 | 17887-41-1 | 18824-74-3 | 19931-87-4 |
| 14268-66-7 | 15015-84-6 | 15826-91-2 | 16470-42-1 | 17178-10-8 | 17887-60-4 | 18824-79-8 | 19952-47-7 |
| 14295-43-3 | 15017-02-4 | 15843-27-3 | 16470-45-4 | 17185-29-4 | 17895-40-8 | 18826-29-4 | 20018-09-1 |
| 14297-39-3 | 15020-57-2 | 15864-32-1 | 16490-80-5 | 17192-79-9 | 17903-05-8 | 18908-07-1 | 20034-71-3 |
| 14297-59-7 | 15038-67-2 | 15872-73-8 | 16494-24-9 | 17199-24-5 | 17918-11-5 | 18912-01-1 | 20048-92-4 |
| 14302-13-7 | 15052-19-4 | 15876-51-4 | 16494-25-0 | 17201-43-3 | 17924-92-4 | 18942-46-6 | 20062-22-0 |
| 14309-25-2 | 15086-94-9 | 15883-59-7 | 16494-27-2 | 17202-49-2 | 17933-85-6 | 18979-50-5 | 20082-71-7 |
| 14309-42-3 | 15087-68-0 | 15886-56-3 | 16508-74-0 | 17205-68-4 | 17964-30-6 | 18979-53-8 | 20109-39-1 |
| 14319-01-8 | 15096-02-3 | 15905-32-5 | 16517-70-7 | 17215-44-0 | 17976-43-1 | 18979-55-0 | 20116-65-8 |
| 14321-27-8 | 15108-51-7 | 15909-94-1 | 16518-26-6 | 17233-65-7 | 17998-91-3 | 19003-87-3 | 20170-32-5 |
| 14323-17-2 | 15110-84-6 | 15945-07-0 | 16521-36-1 | 17260-11-6 | 18004-57-4 | 19013-11-7 | 20174-68-9 |
| 14323-18-3 | 15111-96-3 | 15958-68-6 | 16521-38-3 | 17261-28-8 | 18015-76-4 | 19040-62-1 | 20182-56-3 |
| 14351-66-7 | 15121-84-3 | 15964-79-1 | 16532-79-9 | 17264-53-8 | 18018-33-2 | 19044-88-3 | 20198-87-2 |
| 14356-38-8 | 15149-10-7 | 15968-02-2 | 16534-12-6 | 17265-34-8 | 18018-34-3 | 19077-97-5 | 20200-22-0 |
| 14371-84-7 | 15151-00-5 | 15972-60-8 | 16545-54-3 | 17306-05-7 | 18037-63-3 | 19077-98-6 | 20201-60-9 |
| 14414-32-5 | 15185-43-0 | 15979-19-8 | 16546-01-3 | 17345-68-5 | 18038-99-8 | 19089-55-5 | 20201-72-3 |
| 14426-25-6 | 15206-55-0 | 15988-11-1 | 16571-39-4 | 17354-14-2 | 18039-42-4 | 19159-68-3 | 20201-75-6 |
| 14437-41-3 | 15217-42-2 | 15990-43-9 | 16574-43-9 | 17354-79-9 | 18042-54-1 | 19163-98-5 | 20237-98-3 |
| 14437-46-8 | 15220-11-8 | 16013-44-8 | 16586-42-8 | 17357-14-1 | 18066-68-7 | 19219-98-8 | 20241-68-3 |
| 14452-30-3 | 15233-47-3 | 16014-23-6 | 16586-43-9 | 17368-48-8 | 18108-68-4 | 19219-99-9 | 20241-74-1 |
| 14459-33-7 | 15245-44-0 | 16034-77-8 | 16588-06-0 | 17369-59-4 | 18126-02-8 | 19224-26-1 | 20241-76-3 |
| 14464-10-9 | 15270-08-3 | 16044-24-9 | 16588-67-3 | 17372-87-1 | 18181-80-1 | 19237-84-4 | 20241-77-4 |
| 14516-71-3 | 15280-31-6 | 16055-33-7 | 16595-80-5 | 17376-04-4 | 18189-07-6 | 19248-13-6 | 20249-05-2 |
| 14534-87-3 | 15284-70-5 | 16056-11-4 | 16616-82-3 | 17389-14-9 | 18226-17-0 | 19277-56-6 | 20262-58-2 |

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20265-97-8 | 21245-02-3 | 22527-63-5 | 23725-15-7 | 24704-54-9 | 25492-69-7 | 26049-94-5 | 26863-15-0 |
| 20322-78-5 | 21288-28-8 | 22578-86-5 | 23729-34-2 | 24742-30-1 | 25492-74-4 | 26078-23-9 | 26868-32-6 |
| 20324-87-2 | 21354-01-8 | 22617-04-5 | 23778-59-8 | 24789-99-9 | 25495-99-2 | 26078-25-1 | 26869-99-8 |
| 20325-40-0 | 21364-46-5 | 22633-33-6 | 23822-43-7 | 24796-94-9 | 25510-81-0 | 26093-31-2 | 26878-11-5 |
| 20354-26-1 | 21416-46-6 | 22636-29-9 | 23826-72-4 | 24817-51-4 | 25539-14-4 | 26110-32-7 | 26889-86-1 |
| 20364-09-4 | 21465-51-0 | 22662-39-1 | 23838-12-2 | 24858-54-6 | 25539-16-6 | 26138-98-7 | 26903-94-6 |
| 20367-32-2 | 21493-04-9 | 22690-27-3 | 23838-74-6 | 24922-77-8 | 25550-51-0 | 26164-08-9 | 26941-42-4 |
| 20387-34-2 | 21528-31-4 | 22818-40-2 | 23840-43-9 | 24925-59-5 | 25567-10-6 | 26171-78-8 | 26950-07-2 |
| 20389-01-9 | 21532-74-1 | 22832-87-7 | 23857-69-4 | 24939-64-8 | 25567-11-7 | 26189-88-8 | 26968-58-1 |
| 20389-38-2 | 21535-47-7 | 22873-89-8 | 23873-81-6 | 24954-60-7 | 25583-37-3 | 26227-73-6 | 27059-08-1 |
| 20393-06-0 | 21538-06-7 | 22916-47-8 | 23890-27-9 | 25013-16-5 | 25586-43-0 | 26249-12-7 | 27070-59-3 |
| 20416-08-4 | 21545-54-0 | 22919-26-2 | 23950-58-5 | 25024-53-7 | 25619-56-1 | 26264-09-5 | 27072-45-3 |
| 20416-09-5 | 21609-90-5 | 22919-58-0 | 23976-66-1 | 25047-90-9 | 25619-63-0 | 26264-58-4 | 27072-64-6 |
| 20416-12-0 | 21615-29-2 | 22948-06-7 | 24057-28-1 | 25059-14-7 | 25620-59-1 | 26266-63-7 | 27116-62-7 |
| 20416-14-2 | 21615-34-9 | 23001-29-8 | 24059-71-0 | 25070-22-8 | 25628-84-6 | 26271-97-6 | 27137-85-5 |
| 20440-93-1 | 21615-36-1 | 23034-56-2 | 24072-75-1 | 25078-74-4 | 25629-50-9 | 26311-44-4 | 27138-31-4 |
| 20440-95-3 | 21643-38-9 | 23038-61-1 | 24092-48-6 | 25080-14-2 | 25639-42-3 | 26311-45-5 | 27151-54-8 |
| 20442-79-9 | 21646-20-8 | 23042-75-3 | 24108-89-2 | 25080-15-3 | 25640-78-2 | 26339-42-4 | 27152-80-3 |
| 20452-51-1 | 21678-63-7 | 23060-42-6 | 24133-65-1 | 25088-69-1 | 25641-18-3 | 26399-36-0 | 27157-94-4 |
| 20492-50-6 | 21700-74-3 | 23104-75-8 | 24133-73-1 | 25108-36-5 | 25641-99-0 | 26401-27-4 | 27159-90-6 |
| 20544-37-0 | 21731-56-6 | 23128-51-0 | 24136-83-2 | 25124-87-2 | 25646-71-3 | 26408-28-6 | 27176-87-0 |
| 20555-91-3 | 21784-69-0 | 23159-76-4 | 24138-34-9 | 25134-08-1 | 25646-77-9 | 26412-87-3 | 27176-93-8 |
| 20556-89-2 | 21811-92-7 | 23178-67-8 | 24140-30-5 | 25140-86-7 | 25684-23-2 | 26413-18-3 | 27177-05-5 |
| 20566-35-2 | 21811-94-9 | 23184-66-9 | 24140-33-8 | 25148-68-9 | 25687-72-3 | 26444-69-9 | 27177-08-8 |
| 20568-80-3 | 21812-61-3 | 23216-67-3 | 24141-90-0 | 25155-30-0 | 25687-77-8 | 26444-72-4 | 27177-37-3 |
| 20571-42-0 | 21850-44-2 | 23218-62-4 | 24147-49-7 | 25167-32-2 | 25709-80-2 | 26446-38-8 | 27193-93-7 |
| 20587-61-5 | 21889-25-8 | 23236-18-2 | 24147-50-0 | 25167-81-1 | 25711-77-7 | 26447-09-6 | 27216-28-0 |
| 20591-23-5 | 21889-28-1 | 23239-51-2 | 24157-79-7 | 25168-05-2 | 25717-11-7 | 26447-40-5 | 27230-51-9 |
| 20597-89-1 | 21894-06-4 | 23250-44-4 | 24157-81-1 | 25168-10-9 | 25738-24-3 | 26479-97-0 | 27240-79-5 |
| 20651-69-8 | 21934-68-9 | 23250-48-8 | 24169-02-6 | 25168-15-4 | 25743-94-6 | 26486-93-1 | 27280-72-4 |
| 20651-71-2 | 21951-32-6 | 23282-55-5 | 24170-48-7 | 25168-26-7 | 25746-37-6 | 26488-93-7 | 27287-91-8 |
| 20653-04-7 | 21951-33-7 | 23287-26-5 | 24170-60-3 | 25177-16-6 | 25747-08-4 | 26523-78-4 | 27310-25-4 |
| 20662-90-2 | 22016-03-1 | 23292-93-5 | 24173-36-2 | 25185-95-9 | 25771-65-7 | 26529-14-6 | 27312-17-0 |
| 20665-85-4 | 22025-44-1 | 23295-00-3 | 24192-58-3 | 25186-43-0 | 25790-73-2 | 26544-20-7 | 27312-18-1 |
| 20686-65-1 | 22031-33-0 | 23307-72-4 | 24207-41-8 | 25243-36-1 | 25797-78-8 | 26545-51-7 | 27322-34-5 |
| 20691-52-5 | 22042-71-3 | 23308-53-4 | 24231-46-7 | 25264-32-8 | 25834-80-4 | 26545-58-4 | 27341-33-9 |
| 20707-70-4 | 22042-79-1 | 23315-55-1 | 24260-42-2 | 25279-63-4 | 25837-05-2 | 26545-62-0 | 27344-06-5 |
| 20721-50-0 | 22047-25-2 | 23327-57-3 | 24261-19-6 | 25282-76-2 | 25849-26-7 | 26570-87-6 | 27351-96-8 |
| 20730-67-0 | 22091-92-5 | 23341-13-1 | 24263-92-1 | 25289-00-3 | 25855-46-3 | 26571-11-9 | 27354-18-3 |
| 20746-54-7 | 22117-79-9 | 23350-56-3 | 24273-19-6 | 25305-87-7 | 25857-05-0 | 26583-60-8 | 27375-52-6 |
| 20762-71-4 | 22134-75-4 | 23351-91-9 | 24293-73-0 | 25310-97-8 | 25875-50-7 | 26603-40-7 | 27419-90-5 |
| 20776-03-8 | 22136-09-0 | 23355-64-8 | 24310-41-6 | 25317-34-4 | 25910-37-6 | 26604-4l-l | 27425-55-4 |
| 20850-43-5 | 22185-47-3 | 23368-55-0 | 24351-11-9 | 25317-42-4 | 25910-85-4 | 26605-69-6 | 27457-28-9 |
| 20898-44-6 | 22190-12-1 | 23374-15-4 | 24351-12-0 | 25319-73-7 | 25956-17-6 | 26619-69-2 | 27476-27-3 |
| 20904-74-9 | 22198-72-7 | 23383-59-7 | 24387-68-6 | 25321-14-6 | 25959-70-0 | 26639-29-2 | 27478-24-6 |
| 20934-81-0 | 22232-25-3 | 23421-22-9 | 24402-80-0 | 25321-43-1 | 25962-03-2 | 26644-96-2 | 27479-28-3 |
| 20936-32-7 | 22236-61-9 | 23422-12-0 | 24413-04-5 | 25322-17-2 | 25962-05-4 | 26692-46-6 | 27496-82-8 |
| 21006-73-5 | 22248-79-9 | 23427-51-2 | 24447-78-7 | 25338-55-0 | 25962-08-7 | 26692-47-7 | 27550-64-7 |
| 21016-19-3 | 22257-44-9 | 23453-39-6 | 24458-48-8 | 25351-57-9 | 25962-16-7 | 26705-20-4 | 27569-09-1 |
| 21016-22-8 | 22276-63-7 | 23469-93-4 | 24460-06-8 | 25357-79-3 | 25963-47-7 | 26741-53-7 | 27569-10-4 |
| 21016-37-5 | 22298-29-9 | 23495-12-7 | 24520-19-2 | 25374-10-1 | 25971-15-7 | 26748-47-0 | 27583-41-1 |
| 21054-07-9 | 22302-65-4 | 23500-79-0 | 24530-53-8 | 25374-11-2 | 25980-22-7 | 26762-93-6 | 27599-04-8 |
| 21055-88-9 | 22304-57-0 | 23545-77-9 | 24530-67-4 | 25376-38-9 | 25980-23-8 | 26763-69-9 | 27601-14-5 |
| 21083-47-6 | 22308-77-6 | 23563-26-0 | 24549-06-2 | 25395-13-5 | 25981-82-2 | 26780-96-1 | 27613-72-5 |
| 21086-87-3 | 22313-62-8 | 23593-75-1 | 24556-64-7 | 25417-20-3 | 25982-89-2 | 26787-78-0 | 27618-25-3 |
| 21112-37-8 | 22326-31-4 | 23598-72-3 | 24564-52-1 | 25442-86-8 | 25983-11-3 | 26834-28-6 | 27676-62-6 |
| 21124-13-0 | 22381-54-0 | 23642-01-5 | 24599-58-4 | 25448-05-9 | 25985-63-1 | 26834-32-2 | 27749-40-2 |
| 21157-12-0 | 22440-93-3 | 23659-80-5 | 24679-02-5 | 25464-95-3 | 26021-20-5 | 26836-07-7 | 27753-52-2 |
| 21213-89-8 | 22499-12-3 | 23680-31-1 | 24681-18-3 | 25470-94-4 | 26021-21-6 | 26841-47-4 | 27757-79-5 |
| 21214-39-1 | 22509-74-6 | 23681-60-9 | 24687-31-8 | 25485-34-1 | 26021-90-9 | 26845-91-0 | 27822-88-4 |
| 21236-74-8 | 22525-43-5 | 23691-27-2 | 24700-20-7 | 25492-67-5 | 26040-51-7 | 26854-48-8 | 27831-63-6 |

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27858-07-7 | 28804-88-8 | 29656-52-8 | 30787-41-8 | 32178-39-5 | 33347-85-2 | 34383-51-2 | 35884-66-3 |
| 27876-55-7 | 28807-97-8 | 29680-54-4 | 30812-87-4 | 32180-75-9 | 33374-34-4 | 34395-10-3 | 35915-19-6 |
| 27896-84-0 | 28809-04-3 | 29705-38-2 | 30818-17-8 | 32180-77-1 | 33394-59-1 | 34408-25-8 | 35945-15-4 |
| 27919-85-3 | 28821-18-3 | 29743-08-6 | 30818-18-9 | 32185-10-7 | 33399-48-3 | 34413-35-9 | 35945-16-5 |
| 27934-49-2 | 28832-64-6 | 29759-49-7 | 30830-55-8 | 32210-23-4 | 33401-49-9 | 34446-26-9 | 35976-48-8 |
| 27969-53-5 | 28836-03-5 | 29765-00-2 | 30897-76-8 | 32241-08-0 | 33402-03-8 | 34487-61-1 | 36018-09-4 |
| 27969-56-8 | 28860-95-9 | 29770-14-7 | 30926-22-8 | 32315-05-2 | 33402-67-4 | 34531-26-5 | 36059-21-9 |
| 27982-34-9 | 28879-19-8 | 29770-19-2 | 30995-65-4 | 32324-48-4 | 33434-63-8 | 34562-31-7 | 36073-00-4 |
| 27982-36-1 | 28882-58-8 | 29777-36-4 | 31001-73-7 | 32332-65-3 | 33448-68-9 | 34571-16-9 | 36148-59-1 |
| 27986-36-3 | 28904-29-2 | 29777-42-2 | 31002-87-6 | 32357-46-3 | 33562-89-9 | 34586-49-7 | 36226-32-1 |
| 27990-92-7 | 28906-38-9 | 29779-09-7 | 31037-84-0 | 32388-55-9 | 33617-59-3 | 34586-50-0 | 36236-67-6 |
| 28005-74-5 | 28908-00-1 | 29797-40-8 | 31148-95-5 | 32388-56-0 | 33625-43-3 | 34613-03-1 | 36268-59-4 |
| 28023-55-4 | 28912-93-8 | 29798-60-5 | 31188-91-7 | 32407-67-3 | 33628-03-4 | 34643-46-4 | 36268-65-2 |
| 28048-33-1 | 28924-21-2 | 29811-04-9 | 31195-17-2 | 32432-45-4 | 33628-07-8 | 34662-32-3 | 36294-21-0 |
| 28061-11-2 | 28950-61-0 | 29842-22-6 | 31207-65-5 | 32449-36-8 | 33628-30-7 | 34664-47-6 | 36294-24-3 |
| 28061-21-4 | 28983-56-4 | 29849-82-9 | 31215-04-0 | 32459-62-4 | 33629-47-9 | 34684-43-0 | 36323-28-1 |
| 28080-90-2 | 28984-20-5 | 29878-91-9 | 31225-17-9 | 32510-27-3 | 33632-27-8 | 34685-93-3 | 36339-04-5 |
| 28106-30-1 | 28984-89-6 | 29887-08-9 | 31252-85-4 | 32527-15-4 | 33637-20-6 | 34722-90-2 | 36352-49-5 |
| 28118-10-7 | 28985-56-0 | 29895-73-6 | 31265-39-1 | 32534-81-9 | 33663-50-2 | 34725-61-6 | 36355-01-8 |
| 28118-15-2 | 28986-55-2 | 29900-31-0 | 31274-42-7 | 32534-95-5 | 33667-47-9 | 34791-88-3 | 36357-38-7 |
| 28140-60-5 | 29060-60-4 | 29939-35-3 | 31288-44-5 | 32536-52-0 | 33667-49-1 | 34824-60-7 | 36380-97-9 |
| 28161-39-9 | 29061-66-3 | 29963-76-6 | 31301-28-7 | 32588-76-4 | 33678-73-8 | 34832-88-7 | 36388-36-0 |
| 28169-46-2 | 29086-67-7 | 29994-44-3 | 31303-42-1 | 32634-37-0 | 33687-03-5 | 34851-48-4 | 36393-56-3 |
| 28188-41-2 | 29091-05-2 | 30030-25-2 | 31307-59-2 | 32638-88-3 | 33704-59-5 | 34870-88-7 | 36405-17-1 |
| 28213-80-1 | 29091-09-6 | 30074-79-4 | 31352-31-5 | 32647-67-9 | 33704-60-8 | 34879-70-4 | 36409-70-8 |
| 28214-91-7 | 29091-21-2 | 30085-34-8 | 31383-81-0 | 32647-68-0 | 33704-61-9 | 34901-26-3 | 36411-52-6 |
| 28217-92-7 | 29103-26-2 | 30112-70-0 | 31426-72-9 | 32651-66-4 | 3371.9-44-7 | 34935-38-1 | 36422-95-4 |
| 28259-80-5 | 29103-58-0 | 30124-94-8 | 31431-39-7 | 32657-12-8 | 33721-54-9 | 34937-00-3 | 36437-36-2 |
| 28259-88-3 | 29103-59-1 | 30179-49-8 | 31464-38-7 | 32658-60-9 | 33752-16-8 | 35047-04-2 | 36437-64-6 |
| 28262-03-5 | 29103-60-4 | 30211-77-9 | 31482-56-1 | 32685-16-8 | 33770-60-4 | 35092-67-2 | 36438-51-4 |
| 28279-27-8 | 29128-55-0 | 30273-11-1 | 31501-01-6 | 32694-95-4 | 33798-02-6 | 35092-73-0 | 36451-09-9 |
| 28279-36-9 | 29184-39-2 | 30273-14-4 | 31506-87-3 | 32718-50-6 | 33817-09-3 | 35118-50-4 | 36452-23-0 |
| 28286-88-6 | 29188-28-1 | 30348-72-2 | 31519-22-9 | 32741-83-6 | 33820-53-0 | 35170-70-8 | 36483-60-0 |
| 28324-53-9 | 29190-28-1 | 30366-97-3 | 31529-29-0 | 32741-92-7 | 33864-12-9 | 35171-26-7 | 36525-74-3 |
| 28334-99-8 | 29191-07-6 | 30367-05-6 | 31529-83-6 | 32762-51-9 | 33864-17-4 | 35239-30-6 | 36528-80-0 |
| 28348-53-0 | 29191-52-4 | 30377-62-9 | 31565-26-1 | 32768-54-0 | 33864-99-2 | 35263-47-9 | 36536-22-8 |
| 28348-61-0 | 29197-94-2 | 30377-63-0 | 31574-44-4 | 32829-81-5 | 33893-36-6 | 35271-57-9 | 36545-21-8 |
| 28361-43-5 | 29225-91-0 | 30377-68-5 | 31580-45-7 | 32832-01-2 | 33955-42-9 | 35280-78-5 | 36563-79-8 |
| 28387-62-4 | 29246-97-7 | 30377-70-9 | 31599-32-3 | 32852-92-9 | 33956-01-3 | 35294-62-3 | 36576-70-2 |
| 28443-50-7 | 29253-36-9 | 30378-58-6 | 31601-41-9 | 32857-63-9 | 33979-43-0 | 35298-13-6 | 36616-60-1 |
| 28470-82-8 | 29329-88-2 | 30387-70-3 | 31620-80-1 | 32862-97-8 | 33984-50-8 | 35342-16-6 | 36626-52-5 |
| 28480-77-5 | 29329-99-5 | 30411-66-6 | 31626-19-4 | 32863-55-1 | 34090-76-1 | 35355-77-2 | 36755-19-8 |
| 28491-95-4 | 29330-49-2 | 30415-45-3 | 31643-49-9 | 32866-11-8 | 34114-36-8 | 35367-38-5 | 36775-31-2 |
| 28543-87-5 | 29349-67-5 | 30431-53-9 | 31681-98-8 | 32915-71-2 | 34122-40-2 | 35379-58-9 | 36783-03-6 |
| 28631-63-2 | 29350-73-0 | 30431-54-0 | 31701-23-2 | 32915-77-8 | 34126-16-4 | 35400-43-2 | 36823-84-4 |
| 28633-58-1 | 29385-11-3 | 30436-87-4 | 31701-42-5 | 32953-14-3 | 34131-96-9 | 35465-66-8 | 36876-13-8 |
| 28652-72-4 | 29385-30-6 | 30449-81-1 | 31775-20-9 | 32974-92-8 | 34131-98-1 | 35471-49-9 | 36877-69-7 |
| 28655-62-1 | 29385-43-1 | 30457-67-1 | 31820-78-8 | 33006-24-5 | 34131-99-2 | 35473-23-5 | 36882-17-4 |
| 28655-63-2 | 29426-52-6 | 30496-13-0 | 31820-90-3 | 33006-61-0 | 34137-09-2 | 35473-24-6 | 36888-99-0 |
| 28655-69-8 | 29431-45-6 | 30501-29-2 | 31844-92-5 | 33006-80-3 | 34142-26-2 | 35556-70-8 | 36889-43-7 |
| 28675-17-4 | 29512-49-0 | 30540-34-2 | 31904-18-4 | 33032-12-1 | 34169-62-5 | 35586-40-4 | 36897-88-8 |
| 28680-67-3 | 29633-64-5 | 30563-77-0 | 31906-04-4 | 33067-78-6 | 34200-53-8 | 35589-32-3 | 36904-62-8 |
| 28705-46-6 | 29633-66-7 | 30583-33-6 | 31994-53-3 | 33079-11-7 | 34236-97-0 | 35674-56-7 | 36936-37-5 |
| 28706-21-0 | 29637-13-6 | 30693-53-9 | 32014-19-0 | 33096-54-7 | 34255-45-3 | 35677-29-3 | 36968-27-1 |
| 28706-22-1 | 29637-14-7 | 30697-40-6 | 32014-22-5 | 33175-34-7 | 34262-88-9 | 35703-14-1 | 37021-14-0 |
| 28706-25-4 | 29637-18-1 | 30700-96-0 | 32041-58-0 | 33204-74-9 | 34276-89-6 | 35745-23-4 | 37067-30-4 |
| 28706-33-4 | 29637-20-5 | 30707-68-7 | 32089-69-3 | 33228-44-3 | 34359-90-5 | 35773-42-3 | 37078-97-0 |
| 28716-14-5 | 29637-28-3 | 30707-77-8 | 32089-70-6 | 33245-39-5 | 34362-37-3 | 35778-58-6 | 37086-84-3 |
| 28749-63-5 | 29637-29-4 | 30707-78-9 | 32093-35-9 | 33270-70-1 | 34367-95-8 | 35835-94-0 | 37138-23-1 |
| 28788-62-7 | 29637-52-3 | 30752-19-3 | 32112-80-4 | 33273-26-6 | 34372-72-0 | 35840-23-4 | 37139-99-4 |
| 28804-46-8 | 29649-48-7 | 30776-59-1 | 32153-96-1 | 33332-28-4 | 34375-33-2 | 35860-37-8 | 37187-45-4 |

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37213-61-9 | 38215-36-0 | 39479-71-5 | 40906-82-9 | 41682-04-6 | 43036-07-3 | 50433-83-5 | 51126-65-9 |
| 37219-71-9 | 38219-91-9 | 39508-27-5 | 40915-55-7 | 41687-30-3 | 43042-08-6 | 50498-74-3 | 51142-36-0 |
| 37220-20-5 | 38237-74-0 | 39515-47-4 | 40932-60-3 | 41709-76-6 | 43047-20-7 | 50539-65-6 | 51143-35-2 |
| 37224-61-6 | 38250-16-7 | 39542-83-1 | 40941-53-5 | 41710-89-8 | 43051-43-0 | 50542-90-0 | 51160-59-9 |
| 37226-48-5 | 38258-26-3 | 39549-27-4 | 40947-69-1 | 41729-43-5 | 43051-46-3 | 50543-78-7 | 51176-98-8 |
| 37279-47-3 | 38279-20-8 | 39549-31-0 | 40948-32-1 | 41772-23-0 | 43052-65-9 | 50556-36-0 | 51219-00-2 |
| 37279-54-2 | 38350-87-7 | 39614-78-3 | 40948-38-7 | 41830-80-2 | 43061-75-2 | 50563-36-5 | 51235-04-2 |
| 37293-46-2 | 38353-81-0 | 39635-79-5 | 40948-42-3 | 41830-81-3 | 43095-70-1 | 50563-55-8 | 51274-00-1 |
| 37300-23-5 | 38353-82-1 | 39642-65-4 | 40948-95-6 | 41906-71-2 | 43096-12-4 | 50594-44-0 | 51282-49-6 |
| 37343-88-7 | 38360-81-5 | 39735-13-2 | 41011-48-7 | 41909-89-1 | 43099-94-1 | 50594-66-6 | 51286-62-2 |
| 37360-80-8 | 38409-63-1 | 39750-11-3 | 41044-12-6 | 41934-47-8 | 43165-51-1 | 50594-77-9 | 51312-03-9 |
| 37370-49-3 | 38411-17-5 | 39777-05-4 | 41066-08-4 | 42056-95-1 | 43210-67-9 | 50598-29-3 | 51317-78-3 |
| 37395-76-9 | 38412-17-8 | 39780-55-7 | 41105-35-5 | 42165-79-7 | 43222-48-6 | 50606-95-6 | 51325-91-8 |
| 37405-99-5 | 38444-08-5 | 39853-28-6 | 41122-71-8 | 42175-41-7 | 46427-20-7 | 50606-96-7 | 51331-32-9 |
| 37439-34-2 | 38452-47-0 | 39878-87-0 | 41161-53-9 | 42228-16-0 | 46506-88-1 | 50606-97-8 | 51349-86-1 |
| 37460-43-8 | 38454-28-3 | 39905-45-8 | 41161-54-0 | 42228-65-9 | 46728-75-0 | 50610-40-7 | 51363-80-5 |
| 37475-84-6 | 38456-45-0 | 39905-50-5 | 41161-57-3 | 42245-42-1 | 46814-61-3 | 50622-42-9 | 51365-70-9 |
| 37526-88-8 | 38465-55-3 | 39905-57-2 | 41175-45-5 | 42293-27-6 | 46815-10-5 | 50626-02-3 | 51389-84-5 |
| 37551-43-2 | 38489-19-9 | 39923-17-6 | 41175-50-2 | 42344-05-8 | 46843-54-3 | 50649-60-0 | 51418-90-7 |
| 37558-01-3 | 38521-49-2 | 39923-22-3 | 41184-20-7 | 42372-00-9 | 46874-41-3 | 50649-73-5 | 51418-91-8 |
| 37589-10-9 | 38555-48-9 | 39951-80-9 | 41199-19-3 | 42372-33-8 | 46917-07-1 | 50651-39-3 | 51449-18-4 |
| 37592-72-6 | 38577-97-8 | 39970-42-8 | 41204-67-5 | 42372-37-2 | 46921-92-0 | 50662-99-2 | 51461-11-1 |
| 37593-02-5 | 38615-38-2 | 40000-20-2 | 41240-77-1 | 42379-67-9 | 47163-83-7 | 50687-70-2 | 51501-27-0 |
| 37593-03-6 | 38615-39-3 | 40038-00-4 | 41253-36-5 | 42379-68-0 | 47310-94-1 | 50696-42-9 | 51517-45-4 |
| 37599-83-0 | 38640-62-9 | 40082-68-6 | 41267-76-9 | 42389-30-0 | 47377-16-2 | 50696-68-9 | 51550-25-5 |
| 37672-83-6 | 38641-16-6 | 40101-17-5 | 41272-40-6 | 42413-23-0 | 47743-68-0 | 50714-97-1 | 51550-64-2 |
| 37677-09-1 | 38656-58-5 | 40101-29-9 | 41295-98-1 | 42419-94-3 | 47747-56-8 | 50745-64-7 | 51583-69-8 |
| 37677-10-4 | 38668-48-3 | 40130-25-4 | 41319-88-4 | 42423-89-2 | 47834-75-3 | 50764-79-9 | 51596-04-4 |
| 37682-29-4 | 38690-76-5 | 40139-96-6 | 41333-49-7 | 42436-07-7 | 48145-04-6 | 50770-19-9 | 51599-32-7 |
| 37686-98-9 | 38690-77-6 | 40172-65-4 | 41335-35-7 | 42452-55-1 | 49539-88-0 | 50772-35-5 | 51632-16-7 |
| 37717-68-3 | 38690-78-7 | 40188-83-8 | 41362-82-7 | 42481-10-7 | 49583-83-7 | 50774-65-7 | 51656-57-6 |
| 37778-99-7 | 38690-79-8 | 40233-98-5 | 41363-16-0 | 42481-11-8 | 49630-05-9 | 50789-44-1 | 51732-34-4 |
| 37795-71-4 | 38721-71-0 | 40298-71-3 | 41378-27-2 | 42486-53-3 | 49650-84-2 | 50793-85-6 | 51750-32-4 |
| 37828-01-6 | 38727-56-9 | 40360-18-7 | 41382-37-0 | 42487-09-2 | 49650-88-6 | 50793-86-7 | 51760-21-5 |
| 37832-42-1 | 38780-90-4 | 40386-51-4 | 41426-11-3 | 42530-53-0 | 49651-10-7 | 50802-52-3 | 51767-45-4 |
| 37832-65-8 | 38833-00-0 | 40397-98-6 | 41427-13-8 | 42576-02-3 | 49723-69-5 | 50814-25-0 | 51772-35-1 |
| 37843-12-2 | 38850-01-0 | 40401-39-6 | 41439-97-8 | 42612-21-5 | 49742-56-5 | 50818-84-3 | 51811-42-8 |
| 37847-87-3 | 38861-78-8 | 40438-48-0 | 41450-77-5 | 42712-64-1 | 49744-28-7 | 50849-47-3 | 51838-10-9 |
| 37853-59-1 | 38888-98-1 | 40465-45-0 | 41450-78-6 | 42739-64-0 | 49759-21-9 | 50850-92-5 | 51839-16-8 |
| 37853-61-5 | 38897-60-8 | 40487-42-1 | 41450-85-5 | 42825-73-0 | 49763-60-2 | 50861-58-0 | 51848-29-4 |
| 37860-62-1 | 38951-97-2 | 40495-69-0 | 41453-50-3 | 42835-92-7 | 49763-64-6 | 50868-72-9 | 51864-09-6 |
| 37920-25-5 | 38954-40-4 | 40497-16-3 | 41458-65-5 | 42861-47-2 | 49763-65-7 | 50880-65-4 | 51889-17-9 |
| 37924-13-3 | 38970-76-2 | 40529-66-6 | 41494-34-2 | 42861-95-0 | 49831-05-2 | 50884-30-5 | 51897-36-0 |
| 37936-41-7 | 38974-68-4 | 40537-72-2 | 41494-35-3 | 42874-03-3 | 50261-16-0 | 50922-60-6 | 51897-37-1 |
| 37953-05-2 | 38978-80-2 | 40538-23-6 | 41494-71-7 | 42874-63-5 | 50261-59-1 | 50922-61-7 | 51897-39-3 |
| 37973-51-6 | 39050-26-5 | 40552-84-9 | 41503-58-6 | 42880-17-1 | 50261-99-9 | 50928-80-8 | 51897-40-6 |
| 37973-52-7 | 39106-10-0 | 40567-16-6 | 41503-61-1 | 42887-24-1 | 50262-49-2 | 50930-41-1 | 51923-16-1 |
| 38020-69-8 | 39163-92-3 | 40567-18-8 | 41504-19-2 | 42887-26-3 | 50262-50-5 | 50930-79-5 | 51923-17-2 |
| 38049-29-5 | 39182-88-2 | 40567-23-5 | 41532-84-7 | 42887-27-4 | 50262-51-6 | 50963-62-7 | 51923-18-3 |
| 38103-05-8 | 39201-42-8 | 40601-76-1 | 41543-92-4 | 42903-59-3 | 50262-54-9 | 50976-17-5 | 51923-19-4 |
| 38103-06-9 | 39273-52-4 | 40677-64-3 | 41554-11-4 | 42905-20-4 | 50262-55-0 | 50976-35-7 | 51923-20-7 |
| 38103-07-0 | 39279-59-9 | 40690-89-9 | 41570-56-3 | 42906-19-4 | 50262-56-1 | 51023-76-8 | 51931-46-5 |
| 38119-08-3 | 39279-68-0 | 40703-79-5 | 41573-36-8 | 42933-52-8 | 50262-57-2 | 51032-47-4 | 51943-58-9 |
| 38125-00-7 | 39309-98-3 | 40817-08-1 | 41576-40-3 | 42951-35-9 | 50262-58-3 | 51053-43-1 | 51943-99-8 |
| 38134-93-9 | 39327-11-2 | 40828-00-0 | 41614-14-6 | 42952-29-4 | 50292-91-6 | 51053-44-2 | 51947-52-5 |
| 38134-94-0 | 39347-18-7 | 40836-01-9 | 41614-16-8 | 42965-91-3 | 50314-37-9 | 51072-66-3 | 51955-66-9 |
| 38157-01-6 | 39362-41-9 | 40837-23-8 | 41638-55-5 | 42967-55-5 | 50328-50-2 | 51084-32-3 | 51955-67-0 |
| 38177-07-0 | 39379-11-8 | 40842-68-0 | 41642-95-9 | 42978-77-8 | 50337-75-2 | 51085-07-5 | 51959-14-9 |
| 38185-06-7 | 39393-38-9 | 40843-73-0 | 41663-84-7 | 42986-15-2 | 50375-15-0 | 51085-52-0 | 51963-82-7 |
| 38209-58-4 | 39393-39-0 | 40876-94-6 | 41672-54-2 | 42994-94-5 | 50378-83-1 | 51115-63-0 | 51971-64-3 |
| 38215-33-7 | 39394-48-4 | 40880-51-1 | 41680-76-6 | 43000-19-7 | 50380-74-0 | 51115-88-9 | 51980-70-2 |

## Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51981-33-0 | 52645-53-1 | 53743-11-6 | 54392-42-6 | 55526-73-3 | 56451-38-8 | 57913-35-6 | 59261-10-8 |
| 51981-34-1 | 52677-44-8 | 53744-42-6 | 54395-52-7 | 55526-94-0 | 56504-94-0 | 57971-98-9 | 59262-64-5 |
| 51988-24-0 | 52686-09-6 | 53761-45-8 | 54443-90-2 | 55526-95-9 | 56507-10-9 | 57998-25-1 | 59354-71-1 |
| 52005-81-9 | 52697-38-8 | 53761-50-5 | 54443-97-9 | 55569-68-1 | 56509-55-8 | 58051-95-9 | 59379-70-3 |
| 52018-28-7 | 52698-84-7 | 53780-33-9 | 54449-74-0 | 55617-85-1 | 56509-56-9 | 58051-96-0 | 59388-58-8 |
| 52018-82-3 | 52710-27-7 | 53802-03-2 | 54464-57-2 | 55619-06-2 | 56512-49-3 | 58051-97-1 | 59411-71-1 |
| 52022-77-2 | 52716-30-0 | 53815-85-3 | 54464-59-4 | 55619-17-5 | 56548-64-2 | 58051-98-2 | 59413-34-2 |
| 52033-73-5 | 52716-31-1 | 53817-43-9 | 54466-36-3 | 55619-18-6 | 56585-48-9 | 58051-99-3 | 59413-58-0 |
| 52078-66-7 | 52722-53-9 | 53817-44-0 | 54491-17-7 | 55645-40-4 | 56765-79-8 | 58066-96-9 | 59431-98-0 |
| 52080-58-7 | 52723-96-3 | 53817-54-2 | 54554-39-1 | 55664-78-3 | 56773-61-6 | 58067-05-3 | 59504-34-6 |
| 52085-52-6 | 52735-88-3 | 53817-61-1 | 54579-28-1 | 55676-76-1 | 56797-10-5 | 58089-99-9 | 59514-43-1 |
| 52093-42-2 | 52746-49-3 | 53863-23-3 | 54581-50-9 | 55676-77-2 | 56843-30-2 | 58109-40-3 | 59519-55-0 |
| 52123-15-6 | 52749-23-2 | 53874-67-2 | 54600-85-0 | 55719-85-2 | 56878-25-2 | 58161-93-6 | 59558-23-5 |
| 52125-43-6 | 52821-24-6 | 53918-03-9 | 54634-94-5 | 55719-88-5 | 56890-89-2 | 58169-99-6 | 59567-49-6 |
| 52126-51-9 | 52829-07-9 | 53918-53-9 | 54648-07-6 | 55719-89-6 | 56912-29-9 | 58196-33-1 | 59572-10-0 |
| 52129-61-0 | 52830-65-6 | 53934-41-1 | 54650-40-7 | 55751-54-7 | 56912-33-5 | 58214-96-3 | 59596-06-8 |
| 52129-70-1 | 52830-71-4 | 53950-28-0 | 54687-44-4 | 55771-81-8 | 56932-43-5 | 58240-57-6 | 59596-07-9 |
| 52129-71-2 | 52830-74-7 | 53950-33-7 | 54750-10-6 | 55772-67-3 | 56932-44-6 | 58244-29-4 | 59639-91-7 |
| 52135-26-9 | 52830-80-5 | 53956-04-0 | 54762-86-6 | 55775-26-3 | 56935-95-6 | 58249-73-3 | 59642-74-9 |
| 52166-72-0 | 52840-38-7 | 53957-34-9 | 54804-85-2 | 55777-68-9 | 56961-42-3 | 58276-69-0 | 59642-75-0 |
| 52181-07-4 | 52868-49-2 | 53987-32-9 | 54824-37-2 | 55777-80-5 | 56961-50-3 | 58306-86-8 | 59662-32-7 |
| 52184-19-7 | 52913-45-8 | 53988-10-6 | 54830-47-6 | 55792-63-7 | 56961-56-9 | 58336-35-9 | 59666-16-9 |
| 52184-29-9 | 52941-80-7 | 53989-05-2 | 54849-69-3 | 55804-65-4 | 56961-84-3 | 58339-34-7 | 59680-40-9 |
| 52191-01-2 | 52994-01-1 | 54002-45-8 | 54888-15-2 | 55804-66-5 | 56961-90-1 | 58353-63-2 | 59736-98-0 |
| 52196-74-4 | 52998-13-7 | 54012-92-9 | 54939-53-6 | 55804-67-6 | 56962-08-4 | 58359-53-8 | 59737-31-4 |
| 52202-90-1 | 53027-60-4 | 54023-75-5 | 54946-60-0 | 55804-68-7 | 56968-08-2 | 58376-56-0 | 59748-37-7 |
| 52233-01-9 | 53054-77-6 | 54023-77-7 | 54951-54-1 | 55804-70-1 | 57039-61-9 | 58405-98-4 | 59756-60-4 |
| 52235-55-9 | 53059-76-0 | 54057-95-3 | 54983-54-9 | 55850-01-6 | 57094-40-3 | 58468-55-6 | 59787-79-0 |
| 52236-73-4 | 53061-07-7 | 54060-30-9 | 54996-03-1 | 55868-93-4 | 57109-90-7 | 58470-10-3 | 59800-33-8 |
| 52237-05-5 | 53101-68-1 | 54060-31-0 | 55035-43-3 | 55881-96-4 | 57119-69-4 | 58470-12-5 | 59895-79-3 |
| 52243-33-1 | 53101-69-2 | 54077-16-6 | 55036-57-2 | 55909-76-7 | 57119-83-2 | 58471-77-5 | 59916-30-2 |
| 52256-38-9 | 53151-84-1 | 54079-53-7 | 55044-52-5 | 55910-01-5 | 57119-91-2 | 58473-78-2 | 59948-52-6 |
| 52277-26-6 | 53179-11-6 | 54110-21-3 | 55048-24-3 | 55911-06-3 | 57206-44-7 | 58474-16-1 | 59970-88-6 |
| 52279-66-0 | 53209-24-8 | 54112-23-1 | 55066-56-3 | 55940-73-3 | 57218-68-5 | 58479-61-1 | 59986-55-9 |
| 52286-56-3 | 53213-82-4 | 54119-35-6 | 55067-15-7 | 55952-56-2 | 57272-87-4 | 58480-17-4 | 59986-59-3 |
| 52298-44-9 | 53288-83-8 | 54119-36-7 | 55150-29-3 | 55973-86-9 | 57283-72-4 | 58502-84-4 | 59994-21-7 |
| 52299-73-7 | 53304-43-1 | 54119-37-8 | 55197-82-5 | 55994-13-3 | 57303-71-6 | 58513-59-0 | 60006-10-2 |
| 52301-21-0 | 53340-16-2 | 54151-74-5 | 55197-83-6 | 56014-69-8 | 57322-42-6 | 58516-12-4 | 60033-00-3 |
| 52320-66-8 | 53350-33-7 | 54178-94-8 | 55203-51-5 | 56014-87-0 | 57339-57-8 | 58521-43-0 | 60044-33-9 |
| 52322-16-4 | 53370-57-3 | 54179-01-0 | 55203-59-3 | 56046-61-8 | 57352-34-8 | 58556-60-8 | 60093-93-8 |
| 52337-77-6 | 53404-31-2 | 54179-19-0 | 55203-60-6 | 56046-62-9 | 57356-18-0 | 58566-44-2 | 60126-36-5 |
| 52337-78-7 | 53404-76-5 | 54200-50-9 | 55203-66-2 | 56047-23-5 | 57359-00-9 | 58569-23-6 | 60160-75-0 |
| 52345-47-8 | 53411-33-9 | 54237-83-1 | 55203-76-4 | 56082-24-3 | 57360-63-1 | 58573-87-8 | 60168-88-9 |
| 52398-83-1 | 53423-65-7 | 54241-45-1 | 55281-26-0 | 56149-12-3 | 57414-42-3 | 58591-14-3 | 60181-78-4 |
| 52406-01-6 | 53452-65-6 | 54243-60-6 | 55283-68-6 | 56207-93-3 | 57444-70-9 | 58591-15-4 | 60202-35-9 |
| 52411-33-3 | 53467-11-1 | 54245-33-9 | 55290-05-6 | 56222-83-4 | 57456-25-4 | 58591-21-2 | 60202-39-3 |
| 52418-31-2 | 53506-00-6 | 54256-43-8 | 55310-46-8 | 56240-38-1 | 57515-95-4 | 58596-05-7 | 60223-95-2 |
| 52435-04-8 | 53510-49-9 | 54256-51-8 | 55334-51-5 | 56243-25-5 | 57532-26-0 | 58596-09-1 | 60246-14-2 |
| 52435-14-0 | 53518-14-2 | 54268-69-8 | 55398-87-3 | 56273-48-4 | 57532-29-3 | 58632-48-7 | 60268-12-4 |
| 52435-87-7 | 53518-15-3 | 54268-71-2 | 55403-91-3 | 56280-59-2 | 57532-33-9 | 58672-61-0 | 60311-02-6 |
| 52483-84-8 | 53518-16-4 | 54268-90-5 | 55418-52-5 | 56288-95-0 | 57542-56-0 | 58694-33-0 | 60316-43-0 |
| 52509-83-8 | 53518-18-6 | 54288-95-8 | 55425-38-2 | 56315-29-8 | 57563-07-2 | 58698-34-3 | 60388-20-7 |
| 52509-84-9 | 53518-19-7 | 54288-96-9 | 55435-71-7 | 56362-01-7 | 57564-13-3 | 58721-74-7 | 60388-36-5 |
| 52513-03-8 | 53523-90-3 | 54291-12-2 | 55470-66-1 | 56363-84-9 | 57564-96-2 | 58767-50-3 | 60388-37-6 |
| 52513-11-8 | 53524-27-9 | 54322-31-5 | 55479-14-6 | 56392-17-7 | 57583-69-4 | 58795-54-3 | 60453-87-4 |
| 52543-24-5 | 53554-75-9 | 54323-26-1 | 55482-31-0 | 56396-10-2 | 57589-85-2 | 58965-11-0 | 60453-89-6 |
| 52562-19-3 | 53558-25-1 | 54326-11-3 | 55484-55-4 | 56405-32-4 | 57609-64-0 | 58967-91-2 | 60485-76-9 |
| 52592-57-8 | 53611-17-9 | 54381-08-7 | 55490-03-4 | 56405-37-9 | 57609-72-0 | 59160-29-1 | 60487-81-2 |
| 52593-56-3 | 53622-16-5 | 54381-16-7 | 55491-44-6 | 56423-40-6 | 57610-10-3 | 59191-99-0 | 60569-85-9 |
| 52623-68-4 | 53655-17-7 | 54385-47-6 | 55511-33-6 | 56431-61-9 | 57764-54-2 | 59192-05-1 | 60593-02-4 |
| 52625-25-9 | 53700-79-1 | 54392-15-3 | 55514-14-2 | 56445-00-2 | 57855-77-3 | 59230-57-8 | 60687-77-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60711-74-2 | 61724-57-0 | 61813-74-9 | 61815-02-9 | 61901-21-1 | 61931-65-5 | 61968-98-7 | 62630-92-6 |
| 60732-52-7 | 61724-64-9 | 61813-75-0 | 61815-03-0 | 61901-23-3 | 61931-68-8 | 61968-99-8 | 62637-89-2 |
| 60760-42-1 | 61724-89-8 | 61813-76-1 | 61815-04-1 | 61901-24-4 | 61931-69-9 | 61969-02-6 | 62637-91-6 |
| 60763-41-9 | 61724-97-8 | 61813-77-2 | 61815-05-2 | 61901-25-5 | 61931-71-3 | 61969-29-7 | 62637-92-7 |
| 60781-83-1 | 61724-98-9 | 61813-78-3 | 61815-08-5 | 61901-31-3 | 61931-72-4 | 61969-47-9 | 62637-98-3 |
| 60813-12-9 | 61725-02-8 | 61813-80-7 | 61815-13-2 | 61901-34-6 | 61931-77-9 | 62106-17-6 | 62638-01-1 |
| 60842-34-4 | 61725-26-6 | 61813-83-0 | 61827-59-6 | 61901-38-0 | 61931-82-6 | 62106-21-2 | 62654-07-3 |
| 60869-68-3 | 61725-27-7 | 61813-85-2 | 61827-66-5 | 61901-40-4 | 61931-85-9 | 62133-79-3 | 62654-08-4 |
| 60869-70-7 | 61725-28-8 | 61813-86-3 | 61827-68-7 | 61901-41-5 | 61931-87-1 | 62133-80-6 | 62654-09-5 |
| 60871-86-5 | 61725-32-4 | 61813-87-4 | 61827-70-1 | 61901-42-6 | 61949-88-0 | 62134-44-5 | 62654-10-8 |
| 60878-87-7 | 61725-34-6 | 61813-89-6 | 61827-71-2 | 61901-43-7 | 61951-34-6 | 62143-18-4 | 62654-11-9 |
| 60899-29-8 | 61725-40-4 | 61813-90-9 | 61827-72-3 | 61901-46-0 | 61951-39-1 | 62158-73-0 | 62654-12-0 |
| 60911-92-4 | 61725-47-1 | 61813-91-0 | 61827-73-4 | 61901-47-1 | 61951-40-4 | 62210-73-5 | 62654-17-5 |
| 60932-58-3 | 61725-50-6 | 61813-93-2 | 61827-75-6 | 61901-48-2 | 61951-41-5 | 62256-00-2 | 62654-19-7 |
| 61036-28-0 | 61725-51-7 | 61813-95-4 | 61827-76-7 | 61901-51-7 | 61951-43-7 | 62257-17-4 | 62669-60-7 |
| 61109-39-5 | 61725-69-7 | 61813-96-5 | 61827-77-8 | 61901-56-2 | 61951-46-0 | 62265-99-0 | 62669-62-9 |
| 61121-67-3 | 61725-74-4 | 61813-97-6 | 61827-78-9 | 61901-57-3 | 61951-47-1 | 62306-04-1 | 62669-63-0 |
| 61168-62-5 | 61725-98-2 | 61813-98-7 | 61827-80-3 | 61901-59-5 | 61951-50-6 | 62314-89-0 | 62669-66-3 |
| 61215-89-2 | 61788-42-9 | 61813-99-8 | 61842-44-2 | 61901-60-8 | 61951-52-8 | 62331-46-8 | 62669-69-6 |
| 61224-41-7 | 61789-64-8 | 61814-00-4 | 61847-52-7 | 61901-61-9 | 61951-53-9 | 62346-96-7 | 62669-70-9 |
| 61262-53-1 | 61791-73-9 | 61814-01-5 | 61847-60-7 | 61901-62-0 | 61951-55-1 | 62353-80-4 | 62669-72-1 |
| 61286-65-5 | 61791-75-1 | 61814-02-6 | 61847-68-5 | 61901-64-2 | 61951-58-4 | 62476-15-7 | 62669-73-2 |
| 61290-31-1 | 61791-76-2 | 61814-03-7 | 61847-71-0 | 61901-66-4 | 61951-59-5 | 62476-57-7 | 62669-74-3 |
| 61354-93-6 | 61791-77-3 | 61814-06-0 | 61847-75-4 | 61901-70-0 | 61951-60-8 | 62476-59-9 | 62669-75-4 |
| 61354-99-2 | 61791-80-8 | 61814-07-1 | 61847-76-5 | 61901-72-2 | 61951-61-9 | 62476-60-2 | 62669-77-6 |
| 61373-80-6 | 61791-81-9 | 61814-08-2 | 61847-77-6 | 61901-75-5 | 61951-62-0 | 62501-39-7 | 62697-11-4 |
| 61377-19-3 | 61791-83-1 | 61814-09-3 | 61852-40-2 | 61901-76-6 | 61951-63-1 | 62509-87-9 | 62697-12-5 |
| 61417-50-3 | 61791-85-3 | 61814-11-7 | 61852-41-3 | 61901-77-7 | 61951-64-2 | 62554-36-3 | 62698-50-4 |
| 61417-55-8 | 61791-86-4 | 61814-12-8 | 61867-79-6 | 61901-82-4 | 61951-65-3 | 62563-16-0 | 62698-53-7 |
| 61417-56-9 | 61791-92-2 | 61814-14-0 | 61867-83-2 | 61901-89-1 | 61951-66-4 | 62568-43-8 | 62698-54-8 |
| 61433-43-0 | 61792-02-7 | 61814-15-1 | 61867-90-1 | 61901-90-4 | 61951-67-5 | 62570-47-2 | 62698-55-9 |
| 61433-54-3 | 61792-07-2 | 61814-16-2 | 61867-93-4 | 61901-91-5 | 61951-72-2 | 62570-50-7 | 62698-56-0 |
| 61461-73-2 | 61792-17-4 | 61814-18-4 | 61867-94-5 | 61901-92-6 | 61951-76-6 | 62587-74-0 | 62698-58-2 |
| 61461-74-3 | 61792-21-0 | 61814-42-4 | 61867-96-7 | 61901-95-9 | 61951-79-9 | 62592-39-6 | 62707-55-5 |
| 61467-64-9 | 61792-22-1 | 61814-43-5 | 61867-97-8 | 61902-01-0 | 61951-82-4 | 62592-55-6 | 62708-54-7 |
| 61470-70-0 | 61792-24-3 | 61814-44-6 | 61867-99-0 | 61902-05-4 | 61951-86-8 | 62592-60-3 | 62708-58-1 |
| 61480-14-6 | 61792-25-4 | 61814-45-7 | 61868-00-6 | 61902-07-6 | 61951-88-0 | 62604-62-0 | 62742-50-1 |
| 61488-78-6 | 61792-42-5 | 61814-47-9 | 61886-17-7 | 61902-08-7 | 61951-89-1 | 62604-63-1 | 62742-51-2 |
| 61512-63-8 | 61792-43-6 | 61814-67-3 | 61886-18-8 | 61902-10-1 | 61951-90-4 | 62609-83-0 | 62748-01-0 |
| 61550-72-9 | 61792-44-7 | 61814-68-4 | 61886-23-5 | 61902-11-2 | 61967-93-9 | 62609-84-1 | 62758-12-7 |
| 61594-49-8 | 61792-45-8 | 61814-69-5 | 61886-35-9 | 61902-13-4 | 61967-94-0 | 62609-85-2 | 62758-13-8 |
| 61600-13-3 | 61792-46-9 | 61814-70-8 | 61886-39-3 | 61902-15-6 | 61968-11-4 | 62609-86-3 | 62758-14-9 |
| 61617-00-3 | 61792-48-1 | 61814-71-9 | 61886-40-6 | 61902-16-7 | 61968-25-0 | 62609-87-4 | 62763-89-7 |
| 61621-35-0 | 61813-38-5 | 61814-73-1 | 61886-41-7 | 61902-31-6 | 61968-26-1 | 62609-88-5 | 62778-12-5 |
| 61679-29-6 | 61813-42-1 | 61814-75-3 | 61886-43-9 | 61902-33-8 | 61968-27-2 | 62609-89-6 | 62778-15-8 |
| 61683-99-6 | 61813-46-5 | 61814-76-4 | 61886-51-9 | 61902-38-3 | 61968-30-7 | 62609-90-9 | 62778-17-0 |
| 61702-41-8 | 61813-49-8 | 61814-77-5 | 61886-54-2 | 61902-39-4 | 61968-41-0 | 62609-93-2 | 62778-18-1 |
| 61702-42-9 | 61813-59-0 | 61814-79-7 | 61889-11-0 | 61902-40-7 | 61968-42-1 | 62609-94-3 | 62778-19-2 |
| 61702-44-1 | 61813-60-3 | 61814-81-1 | 61890-96-8 | 61902-41-8 | 61968-43-2 | 62609-95-4 | 62778-21-6 |
| 61702-47-4 | 61813-61-4 | 61814-82-2 | 61891-20-1 | 61902-48-5 | 61968-49-8 | 62613-15-4 | 62778-22-7 |
| 61702-67-8 | 61813-62-5 | 61814-84-4 | 61900-97-8 | 61902-49-6 | 61968-51-2 | 62625-15-4 | 62778-24-9 |
| 61702-91-8 | 61813-63-6 | 61814-85-5 | 61901-03-9 | 61907-30-0 | 61968-52-3 | 62625-16-5 | 62780-67-0 |
| 61703-11-5 | 61813-64-7 | 61814-87-7 | 61901-05-1 | 61919-18-4 | 61968-53-4 | 62625-17-6 | 62796-23-0 |
| 61711-30-6 | 61813-65-8 | 61814-88-8 | 61901-07-3 | 61931-04-2 | 61968-57-8 | 62625-21-2 | 62796-24-1 |
| 61711-31-7 | 61813-66-9 | 61814-90-2 | 61901-08-4 | 61931-06-4 | 61968-58-9 | 62625-22-3 | 62796-25-2 |
| 61723-88-4 | 61813-67-0 | 61814-91-3 | 61901-11-9 | 61931-09-7 | 61968-63-6 | 62625-24-5 | 62796-27-4 |
| 61724-01-4 | 61813-68-1 | 61814-92-4 | 61901-14-2 | 61931-23-5 | 61968-64-7 | 62625-28-9 | 62796-28-5 |
| 61724-02-5 | 61813-69-2 | 61814-93-5 | 61901-16-4 | 61931-34-8 | 61968-66-9 | 62625-29-0 | 62796-29-6 |
| 61724-25-2 | 61813-70-5 | 61814-97-9 | 61901-17-5 | 61931-41-7 | 61968-85-2 | 62625-30-3 | 62796-32-1 |
| 61724-39-8 | 61813-71-6 | 61814-99-1 | 61901-18-6 | 61931-55-3 | 61968-92-1 | 62625-31-4 | 62816-35-7 |
| 61724-51-4 | 61813-72-7 | 61815-01-8 | 61901-20-0 | 61931-57-5 | 61968-93-2 | 62625-32-5 | 62973-79-9 |

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63021-88-5 | 63133-84-6 | 63149-07-5 | 63217-34-5 | 63467-23-2 | 63573-38-6 | 63816-04-6 | 64346-40-3 |
| 63022-06-0 | 63133-86-8 | 63149-09-7 | 63217-35-6 | 63467-24-3 | 63573-57-9 | 63816-06-8 | 64346-41-4 |
| 63022-07-1 | 63133-89-1 | 63149-10-0 | 63217-38-9 | 63467-25-4 | 63589-10-6 | 63816-07-9 | 64346-43-6 |
| 63022-08-2 | 63133-91-5 | 63149-11-1 | 63217-39-0 | 63467-26-5 | 63589-29-7 | 63816-08-0 | 64346-55-0 |
| 63022-09-3 | 63133-92-6 | 63149-14-4 | 63217-46-9 | 63467-27-6 | 63589-45-7 | 63816-09-1 | 64346-56-1 |
| 63022-10-6 | 63133-94-8 | 63149-16-6 | 63251-40-1 | 63467-28-7 | 63610-06-0 | 63816-10-4 | 64346-57-2 |
| 63059-32-5 | 63133-95-9 | 63149-18-8 | 63251-41-2 | 63467-32-3 | 63641-88-3 | 63816-11-5 | 64346-60-7 |
| 63059-34-7 | 63133-96-0 | 63149-21-3 | 63251-43-4 | 63467-34-5 | 63661-65-4 | 63816-12-6 | 64346-61-8 |
| 63059-39-2 | 63133-97-1 | 63149-22-4 | 63251-44-5 | 63467-36-7 | 63665-72-5 | 63816-13-7 | 64346-68-5 |
| 63059-42-7 | 63133-98-2 | 63149-23-5 | 63278-33-1 | 63467-37-8 | 63665-75-8 | 63816-15-9 | 64346-71-0 |
| 63059-43-8 | 63133-99-3 | 63149-24-6 | 63284-71-9 | 63467-44-7 | 63665-80-5 | 63816-16-0 | 64346-72-1 |
| 63059-44-9 | 63134-02-1 | 63149-25-7 | 63351-73-5 | 63467-59-4 | 63665-81-6 | 63816-17-1 | 64346-74-3 |
| 63059-47-2 | 63134-03-2 | 63149-26-8 | 63368-36-5 | 63467-70-9 | 63665-89-4 | 63816-18-2 | 64346-75-4 |
| 63059-48-3 | 63134-04-3 | 63149-27-9 | 63400-64-6 | 63467-92-5 | 63665-90-7 | 63816-19-3 | 64365-65-7 |
| 63059-49-4 | 63134-08-7 | 63149-29-1 | 63405-85-6 | 63467-99-2 | 63665-91-8 | 63816-20-6 | 64381-97-1 |
| 63059-50-7 | 63134-09-8 | 63149-30-4 | 63425-46-7 | 63468-44-0 | 63665-92-9 | 63834-91-3 | 64381-99-3 |
| 63059-51-8 | 63134-10-1 | 63149-31-5 | 63428-97-7 | 63468-52-0 | 63665-95-2 | 63870-18-8 | 64394-19-0 |
| 63059-53-0 | 63134-11-2 | 63149-33-7 | 63428-99-9 | 63468-54-2 | 63666-07-9 | 63870-29-1 | 64426-36-4 |
| 63059-54-1 | 63134-12-3 | 63149-36-0 | 63439-92-9 | 63468-57-5 | 63666-09-1 | 63870-30-4 | 64485-10-5 |
| 63059-55-2 | 63134-14-5 | 63149-38-2 | 63449-48-9 | 63468-58-6 | 63701-23-5 | 63870-31-5 | 64490-84-2 |
| 63059-56-3 | 63134-15-6 | 63149-40-6 | 63449-52-5 | 63468-90-6 | 63701-24-6 | 63870-32-6 | 64601-03-2 |
| 63059-58-5 | 63134-16-7 | 63149-42-8 | 63449-55-8 | 63468-95-1 | 63713-74-6 | 63870-33-7 | 64601-04-3 |
| 63059-59-6 | 63134-17-8 | 63149-45-1 | 63449-68-3 | 63468-98-4 | 63713-75-7 | 63870-34-8 | 64641-84-5 |
| 63059-61-0 | 63134-19-0 | 63149-46-2 | 63450-30-6 | 63469-13-6 | 63713-77-9 | 63870-36-0 | 64653-59-4 |
| 63059-62-1 | 63134-20-3 | 63150-14-1 | 63450-44-2 | 63469-15-8 | 63713-86-0 | 63870-37-1 | 64653-97-0 |
| 63059-64-3 | 63134-21-4 | 63163-95-1 | 63450-46-4 | 63482-60-0 | 63734-62-3 | 63870-40-6 | 64654-05-3 |
| 63059-65-4 | 63134-23-6 | 63163-96-2 | 63450-47-5 | 63493-77-6 | 63741-10-6 | 63870-43-9 | 64665-57-2 |
| 63081-22-1 | 63134-25-8 | 63163-97-3 | 63450-48-6 | 63494-13-3 | 63807-44-8 | 63870-44-0 | 64683-38-1 |
| 63084-98-0 | 63134-26-9 | 63165-89-9 | 63450-54-4 | 63494-56-4 | 63807-45-9 | 63870-45-1 | 64683-39-2 |
| 63089-83-8 | 63134-27-0 | 63165-90-2 | 63450-59-9 | 63494-59-7 | 63815-64-5 | 63870-47-3 | 64683-41-6 |
| 63105-52-2 | 63134-28-1 | 63165-91-3 | 63450-61-3 | 63494-80-4 | 63815-65-6 | 63870-48-4 | 64683-43-8 |
| 63105-53-3 | 63134-29-2 | 63165-92-4 | 63450-66-8 | 63503-96-8 | 63815-66-7 | 63870-49-5 | 64716-00-3 |
| 63105-54-4 | 63134-32-7 | 63175-24-6 | 63450-67-9 | 63512-20-9 | 63815-67-8 | 63870-50-8 | 64716-02-5 |
| 63105-60-2 | 63134-33-8 | 63175-96-2 | 63450-78-2 | 63512-41-4 | 63815-68-9 | 63870-51-9 | 64722-50-5 |
| 63105-61-3 | 63134-34-9 | 63175-99-5 | 63450-84-0 | 63512-52-7 | 63815-69-0 | 63870-52-0 | 64743-14-2 |
| 63123-17-1 | 63147-42-2 | 63179-62-4 | 63450-87-3 | 63512-55-0 | 63815-72-5 | 63870-54-2 | 64743-15-3 |
| 63123-18-2 | 63148-73-2 | 63181-82-8 | 63450-88-4 | 63512-57-2 | 63815-75-8 | 63870-55-3 | 64800-83-5 |
| 63123-20-6 | 63148-76-5 | 63181-83-9 | 63450-94-2 | 63512-58-3 | 63815-76-9 | 63870-56-4 | 64835-62-7 |
| 63123-22-8 | 63148-79-8 | 63182-18-3 | 63450-99-7 | 63512-59-4 | 63815-77-0 | 63936-56-1 | 64909-33-7 |
| 63123-23-9 | 63148-80-1 | 63182-22-9 | 63451-30-9 | 63512-61-8 | 63815-78-1 | 63957-60-8 | 64988-06-3 |
| 63123-24-0 | 63148-81-2 | 63182-23-0 | 63451-31-0 | 63512-64-1 | 63815-79-2 | 63957-61-9 | 64992-16-1 |
| 63123-25-1 | 63148-83-4 | 63182-24-1 | 63451-32-1 | 63512-66-3 | 63815-80-5 | 64036-72-2 | 65000-29-5 |
| 63123-26-2 | 63148-84-5 | 63192-51-8 | 63451-34-3 | 63526-71-6 | 63815-81-6 | 64051-35-0 | 65000-30-8 |
| 63123-27-3 | 63148-85-6 | 63216-83-1 | 63451-35-4 | 63534-59-8 | 63815-82-7 | 64051-37-2 | 65000-33-1 |
| 63123-28-4 | 63148-87-8 | 63216-84-2 | 63451-49-0 | 63549-10-0 | 63815-83-8 | 64051-40-7 | 65000-34-2 |
| 63123-29-5 | 63148-87-8 | 63216-86-4 | 63466-99-9 | 63549-13-3 | 63815-84-9 | 64070-98-0 | 65000-36-4 |
| 63123-34-2 | 63148-88-9 | 63216-89-7 | 63467-01-6 | 63549-18-8 | 63815-85-0 | 64123-46-2 | 65036-45-5 |
| 63123-35-3 | 63148-89-0 | 63216-90-0 | 63467-02-7 | 63549-41-7 | 63815-86-1 | 64123-64-4 | 65036-53-5 |
| 63123-36-4 | 63148-90-3 | 63216-93-3 | 63467-05-0 | 63549-42-8 | 63815-89-4 | 64135-01-9 | 65036-54-6 |
| 63123-38-6 | 63148-91-4 | 63216-94-4 | 63467-06-1 | 63549-43-9 | 63815-90-7 | 64147-45-1 | 65036-60-4 |
| 63123-39-7 | 63148-94-7 | 63216-95-5 | 63467-07-2 | 63549-46-2 | 63815-92-9 | 64164-99-4 | 65036-62-6 |
| 63123-41-1 | 63148-95-8 | 63216-98-8 | 63467-08-3 | 63549-48-4 | 63815-93-0 | 64285-34-3 | 65036-63-7 |
| 63123-42-2 | 63148-97-0 | 63216-99-9 | 63467-09-4 | 63549-51-9 | 63815-94-1 | 64346-09-4 | 65036-64-8 |
| 63123-44-4 | 63148-98-1 | 63217-00-5 | 63467-10-7 | 63567-27-4 | 63815-95-2 | 64346-10-7 | 65036-65-9 |
| 63123-45-5 | 63148-99-2 | 63217-11-8 | 63467-11-8 | 63568-29-6 | 63815-96-3 | 64346-26-5 | 65036-67-1 |
| 63133-73-3 | 63149-00-8 | 63217-24-3 | 63467-13-0 | 63568-30-9 | 63815-97-4 | 64346-28-7 | 65036-69-3 |
| 63133-74-4 | 63149-01-9 | 63217-25-4 | 63467-14-1 | 63568-31-0 | 63815-98-5 | 64346-29-8 | 65045-84-3 |
| 63133-76-6 | 63149-02-0 | 63217-26-5 | 63467-15-2 | 63568-32-1 | 63815-99-6 | 64346-30-1 | 65045-85-4 |
| 63133-78-8 | 63149-03-1 | 63217-29-8 | 63467-16-3 | 63568-33-2 | 63816-00-2 | 64346-35-6 | 65045-86-5 |
| 63133-80-2 | 63149-04-2 | 63217-32-3 | 63467-18-5 | 63568-36-5 | 63816-01-3 | 64346-37-8 | 65045-87-6 |
| 63133-82-4 | 63149-06-4 | 63217-33-4 | 63467-19-6 | 63568-37-6 | 63816-02-4 | 64346-38-9 | 65059-37-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65059-41-8 | 65104-32-7 | 65152-14-9 | 65694-10-2 | 66142-15-2 | 66620-37-9 | 67674-32-2 | 67801-06-3 |
| 65059-45-2 | 65104-33-8 | 65152-15-0 | 65701-06-6 | 66142-16-3 | 66776-65-0 | 67674-48-0 | 67801-08-5 |
| 65059-52-1 | 65104-34-9 | 65152-16-1 | 65701-07-7 | 66142-19-6 | 66812-98-4 | 67674-53-7 | 67801-09-6 |
| 65059-63-4 | 65104-35-0 | 65152-17-2 | 65719-14-4 | 66142-20-9 | 67000-46-8 | 67674-55-9 | 67801-10-9 |
| 65059-64-5 | 65104-41-8 | 65152-19-4 | 65733-64-4 | 66142-21-0 | 67055-68-9 | 67674-60-6 | 67801-16-5 |
| 65059-82-7 | 65104-62-3 | 65152-20-7 | 65776-60-5 | 66142-22-1 | 67162-11-2 | 67689-48-9 | 67801-18-7 |
| 65059-83-8 | 65104-93-0 | 65152-25-2 | 65776-61-6 | 66142-94-7 | 67169-27-1 | 67697-31-8 | 67801-26-7 |
| 65059-84-9 | 65104-99-6 | 65168-09-4 | 65776-63-8 | 66142-95-8 | 67169-91-9 | 67697-32-9 | 67801-36-9 |
| 65059-88-3 | 65105-00-2 | 65168-11-8 | 65776-64-9 | 66142-99-2 | 67210-66-6 | 67697-46-5 | 67801-37-0 |
| 65059-89-4 | 65105-01-3 | 65168-14-1 | 65776-66-1 | 66172-78-9 | 67273-43-2 | 67697-49-8 | 67801-42-7 |
| 65059-90-7 | 65105-02-4 | 65168-18-5 | 65816-20-8 | 66172-79-0 | 67338-57-2 | 67697-69-2 | 67801-43-8 |
| 65059-91-8 | 65121-70-2 | 65168-20-9 | 65850-52-4 | 66172-80-3 | 67338-58-3 | 67697-75-0 | 67801-44-9 |
| 65059-92-9 | 65121-73-5 | 65186-16-5 | 65850-54-6 | 66172-81-4 | 67338-59-4 | 67701-35-3 | 67801-47-2 |
| 65059-93-0 | 65121-76-8 | 65208-16-4 | 65859-40-7 | 66172-82-5 | 67338-61-8 | 67701-36-4 | 67801-52-9 |
| 65059-94-1 | 65121-77-9 | 65208-17-5 | 65859-45-2 | 66172-83-6 | 67338-62-9 | 67710-71-8 | 67801-53-0 |
| 65059-95-2 | 65121-84-8 | 65208-23-3 | 65879-43-8 | 66172-84-7 | 67339-75-7 | 67712-20-3 | 67801-54-1 |
| 65059-99-6 | 65121-93-9 | 65208-24-4 | 65907-69-9 | 66172-85-8 | 67364-88-9 | 67746-24-1 | 67801-55-2 |
| 65072-22-2 | 65121-97-3 | 65208-25-5 | 65916-12-3 | 66181-84-8 | 67433-96-9 | 67748-63-4 | 67801-56-3 |
| 65072-26-6 | 65121-98-4 | 65208-30-2 | 65916-13-4 | 66182-97-6 | 67491-88-7 | 67762-57-6 | 67801-57-4 |
| 65072-27-7 | 65122-05-6 | 65208-31-3 | 65916-14-5 | 66182-98-7 | 67577-84-8 | 67763-22-8 | 67801-58-5 |
| 65072-31-3 | 65122-06-7 | 65208-32-4 | 65916-16-7 | 66197-78-2 | 67599-06-8 | 67763-23-9 | 67801-60-9 |
| 65072-34-6 | 65122-07-8 | 65208-33-5 | 66214-40-2 | 66214-40-2 | 67599-07-9 | 67763-24-0 | 67802-59-6 |
| 65072-36-8 | 65122-08-9 | 65208-34-6 | 66027-80-3 | 66214-41-3 | 67599-08-0 | 67763-26-2 | 67815-66-1 |
| 65072-39-1 | 65122-11-4 | 65235-64-5 | 66027-97-2 | 66214-42-4 | 67599-09-1 | 67785-34-6 | 67815-70-7 |
| 65072-40-4 | 65122-12-5 | 65237-05-0 | 66027-99-4 | 66214-43-5 | 67599-10-4 | 67785-69-7 | 67815-95-6 |
| 65072-41-5 | 65122-23-8 | 65287-01-6 | 66028-00-0 | 66214-44-6 | 67599-11-5 | 67785-70-0 | 67816-10-8 |
| 65072-43-7 | 65122-39-6 | 65293-86-9 | 66028-01-1 | 66214-45-7 | 67599-12-6 | 67785-71-1 | 67827-69-4 |
| 65072-44-8 | 65122-41-0 | 65293-90-5 | 66037-55-6 | 66214-46-8 | 67599-13-7 | 67785-72-2 | 67827-70-7 |
| 65072-45-9 | 65122-43-2 | 65294-00-0 | 66037-56-7 | 66214-47-9 | 67599-14-8 | 67785-76-6 | 67827-71-8 |
| 65072-48-2 | 65122-44-3 | 65294-03-3 | 66037-57-8 | 66214-48-0 | 67599-15-9 | 67785-77-7 | 67827-72-9 |
| 65072-49-3 | 65122-45-4 | 65294-06-6 | 66037-59-0 | 66214-49-1 | 67599-16-0 | 67785-88-0 | 67827-86-4 |
| 65072-51-7 | 65122-46-5 | 65294-07-7 | 66068-84-6 | 66214-50-4 | 67599-17-1 | 67785-89-1 | 67827-87-6 |
| 65072-53-9 | 65138-69-4 | 65294-08-8 | 66085-66-3 | 66214-51-5 | 67599-18-2 | 67786-00-9 | 67827-88-7 |
| 65072-54-9 | 65138-72-9 | 65294-13-5 | 66085-67-4 | 66214-52-6 | 67599-19-3 | 67786-07-6 | 67827-89-8 |
| 65072-59-5 | 65138-79-6 | 65294-14-6 | 66085-68-5 | 66214-53-7 | 67599-20-6 | 67786-08-7 | 67828-01-7 |
| 65072-61-9 | 65138-80-9 | 65294-15-7 | 66085-69-6 | 66214-54-8 | 67599-21-7 | 67786-12-3 | 67828-02-8 |
| 65086-47-7 | 65150-80-3 | 65294-17-9 | 66085-70-9 | 66214-55-9 | 67599-22-8 | 67786-13-4 | 67828-18-6 |
| 65086-89-7 | 65150-84-7 | 65294-20-4 | 66085-71-0 | 66225-56-7 | 67613-13-2 | 67786-14-5 | 67828-20-0 |
| 65086-93-3 | 65150-86-9 | 65307-72-4 | 66085-76-5 | 66225-60-3 | 67614-42-0 | 67786-15-6 | 67828-21-1 |
| 65086-95-5 | 65150-87-0 | 65339-11-9 | 66104-32-3 | 66225-62-5 | 67633-58-3 | 67786-16-7 | 67828-22-2 |
| 65086-99-9 | 65150-98-3 | 65366-87-2 | 66104-34-5 | 66225-64-7 | 67633-59-4 | 67786-17-8 | 67828-23-3 |
| 65087-00-5 | 65151-24-8 | 65369-95-1 | 66104-35-6 | 66225-65-8 | 67633-85-6 | 67786-18-9 | 67828-24-4 |
| 65087-03-8 | 65151-26-0 | 65379-23-9 | 66104-36-7 | 66241-11-0 | 67633-94-7 | 67786-19-0 | 67828-25-5 |
| 65087-04-9 | 65151-27-1 | 65383-61-1 | 66104-37-8 | 66241-12-1 | 67634-02-0 | 67786-20-3 | 67828-26-6 |
| 65087-05-0 | 65151-29-3 | 65390-98-9 | 66104-40-3 | 66234-04-2 | 67634-04-2 | 67786-21-4 | 67828-27-7 |
| 65087-06-1 | 65151-32-8 | 65392-81-6 | 66104-41-4 | 66256-72-2 | 67634-06-4 | 67786-22-5 | 67828-28-8 |
| 65087-12-9 | 65151-33-9 | 65405-67-6 | 66104-44-7 | 66256-74-4 | 67634-12-2 | 67786-23-6 | 67828-29-9 |
| 65087-13-0 | 65151-34-0 | 65405-76-7 | 66104-46-9 | 66256-76-6 | 67634-21-3 | 67786-24-7 | 67828-30-2 |
| 65087-14-1 | 65151-40-8 | 65405-77-8 | 66104-49-2 | 66274-26-8 | 67634-23-5 | 67786-25-8 | 67828-31-3 |
| 65087-15-2 | 65151-41-9 | 65416-14-0 | 66104-53-8 | 66276-83-3 | 67674-20-8 | 67786-26-9 | 67828-32-4 |
| 65087-16-3 | 65151-42-0 | 65416-15-1 | 66104-54-9 | 66304-04-9 | 67674-21-9 | 67800-88-8 | 67828-33-5 |
| 65087-17-4 | 65151-45-3 | 65416-19-5 | 66104-55-0 | 66304-05-0 | 67674-22-0 | 67800-90-2 | 67828-34-6 |
| 65087-24-3 | 65151-46-4 | 65442-31-1 | 66104-56-1 | 66304-06-1 | 67674-23-1 | 67800-91-3 | 67828-35-7 |
| 65104-05-4 | 65151-47-5 | 65451-61-8 | 66104-59-4 | 66304-07-2 | 67674-24-2 | 67800-93-5 | 67828-37-9 |
| 65104-20-3 | 65151-48-6 | 65605-47-2 | 66104-70-9 | 66304-08-3 | 67674-25-3 | 67800-97-9 | 67828-38-0 |
| 65104-21-4 | 65151-58-8 | 65605-48-3 | 66104-71-0 | 66327-55-7 | 67674-26-4 | 67800-98-0 | 67828-39-1 |
| 65104-24-7 | 65151-59-9 | 65652-29-1 | 66104-72-1 | 66327-56-8 | 67674-27-5 | 67801-01-8 | 67828-40-4 |
| 65104-25-8 | 65151-61-3 | 65652-42-8 | 66104-73-2 | 66375-36-8 | 67674-28-6 | 67801-02-0 | 67828-41-5 |
| 65104-29-2 | 65151-66-8 | 65652-43-9 | 66104-81-2 | 66375-39-1 | 67674-29-7 | 67801-03-0 | 67828-42-6 |
| 65104-30-5 | 65151-68-0 | 65665-49-8 | 66104-82-3 | 66375-40-4 | 67674-30-0 | 67801-04-1 | 67828-43-7 |
| 65104-31-6 | 65151-69-1 | 65665-50-1 | 66104-83-4 | 66422-95-5 | 67674-31-1 | 67801-05-2 | 67828-44-8 |

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

22

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67828-45-9 | 67874-68-4 | 67892-67-5 | 67906-59-6 | 67966-88-5 | 68015-95-2 | 68052-45-9 | 68109-69-3 |
| 67828-46-0 | 67874-69-5 | 67893-09-8 | 67906-60-9 | 67969-66-8 | 68015-97-4 | 68052-46-0 | 68109-70-6 |
| 67828-47-1 | 67874-84-4 | 67893-10-1 | 67906-61-0 | 67969-73-7 | 68015-98-5 | 68065-81-6 | 68109-75-1 |
| 67828-49-3 | 67874-86-6 | 67893-12-3 | 67907-22-6 | 67969-74-8 | 68016-04-6 | 68072-36-6 | 68109-77-3 |
| 67828-50-6 | 67875-00-7 | 67893-41-8 | 67907-24-8 | 67969-79-3 | 68016-05-7 | 68072-51-5 | 68109-78-4 |
| 67828-51-7 | 67875-01-8 | 67893-43-0 | 67907-25-9 | 67969-87-3 | 68016-06-8 | 68081-82-2 | 68109-79-5 |
| 67828-52-8 | 67875-02-9 | 67893-44-1 | 67920-93-8 | 67969-88-4 | 68016-07-9 | 68081-83-4 | 68109-80-8 |
| 67828-54-0 | 67875-03-0 | 67893-45-2 | 67923-41-5 | 67969-89-5 | 68016-08-0 | 68083-28-3 | 68109-81-9 |
| 67828-55-1 | 67875-04-1 | 67893-46-3 | 67923-42-6 | 67969-90-8 | 68025-18-3 | 68083-29-4 | 68109-89-7 |
| 67828-56-2 | 67875-05-2 | 67893-47-4 | 67923-43-7 | 67969-91-9 | 68025-19-4 | 68083-31-8 | 68109-90-0 |
| 67828-57-3 | 67875-06-3 | 67893-48-5 | 67923-44-8 | 67969-92-0 | 68025-20-7 | 68083-32-9 | 68109-91-1 |
| 67828-58-4 | 67875-07-4 | 67893-49-6 | 67923-46-0 | 67969-93-1 | 68025-27-4 | 68083-33-0 | 68109-92-2 |
| 67828-59-5 | 67875-08-5 | 67905-10-6 | 67923-47-1 | 67969-94-2 | 68025-30-9 | 68083-34-1 | 68110-21-4 |
| 67828-60-8 | 67875-09-6 | 67905-11-7 | 67923-49-3 | 67969-95-3 | 68025-31-0 | 68083-37-4 | 68110-24-7 |
| 67828-61-9 | 67875-10-9 | 67905-12-8 | 67923-52-8 | 67969-96-4 | 68025-32-1 | 68083-41-0 | 68110-25-8 |
| 67828-62-0 | 67875-11-0 | 67905-14-0 | 67923-57-3 | 67970-27-8 | 68025-33-2 | 68083-42-1 | 68110-26-9 |
| 67828-63-1 | 67875-12-1 | 67905-15-1 | 67923-59-5 | 67970-28-9 | 68025-44-5 | 68083-43-2 | 68110-31-6 |
| 67828-64-2 | 67875-13-2 | 67905-16-2 | 67923-60-8 | 67970-29-0 | 68025-46-7 | 68083-44-3 | 68110-32-7 |
| 67828-65-3 | 67875-14-3 | 67905-17-3 | 67923-62-0 | 67970-31-4 | 68025-48-9 | 68083-97-6 | 68123-03-5 |
| 67828-66-4 | 67875-15-4 | 67905-18-4 | 67923-63-1 | 67989-22-4 | 68025-61-6 | 68083-99-8 | 68123-09-1 |
| 67828-67-5 | 67875-16-5 | 67905-34-4 | 67923-64-2 | 67989-23-5 | 68030-71-7 | 68084-00-4 | 68123-12-6 |
| 67828-68-6 | 67875-17-6 | 67905-35-5 | 67923-65-3 | 67989-84-8 | 68037-34-3 | 68084-01-5 | 68123-30-8 |
| 67828-69-7 | 67875-18-7 | 67905-36-6 | 67923-78-8 | 67989-98-4 | 68037-35-4 | 68084-09-3 | 68123-31-9 |
| 67828-70-0 | 67875-19-8 | 67905-37-7 | 67923-87-9 | 67989-99-5 | 68038-58-4 | 68084-10-6 | 68123-32-0 |
| 67828-72-2 | 67875-20-1 | 67905-38-8 | 67923-89-1 | 67990-05-0 | 68038-80-2 | 68084-11-7 | 68123-33-1 |
| 67828-73-3 | 67875-21-2 | 67905-52-6 | 67924-13-4 | 67990-06-1 | 68038-84-6 | 68084-13-9 | 68123-35-3 |
| 67845-40-3 | 67875-22-3 | 67905-54-8 | 67924-14-5 | 67990-07-2 | 68039-00-9 | 68084-14-0 | 68123-36-4 |
| 67845-41-4 | 67875-23-4 | 67905-55-9 | 67924-18-9 | 67990-09-4 | 68039-01-0 | 68084-15-1 | 68123-38-6 |
| 67845-42-5 | 67875-24-5 | 67905-55-9 | 67924-20-3 | 67990-10-7 | 68039-04-3 | 68084-16-2 | 68123-39-7 |
| 67845-60-7 | 67875-25-6 | 67905-56-0 | 67924-22-5 | 67990-11-8 | 68039-05-4 | 68084-17-3 | 68123-41-1 |
| 67845-79-8 | 67875-26-7 | 67905-57-1 | 67935-96-0 | 67990-12-9 | 68039-06-5 | 68084-18-4 | 68123-42-2 |
| 67845-80-1 | 67875-27-8 | 67905-59-3 | 67939-05-3 | 67990-19-6 | 68039-07-6 | 68084-21-9 | 68123-44-4 |
| 67845-81-2 | 67875-28-9 | 67905-60-6 | 67939-24-6 | 67990-22-1 | 68039-08-7 | 68084-22-0 | 68123-45-5 |
| 67845-84-5 | 67875-29-0 | 67905-62-8 | 67939-25-7 | 67990-23-2 | 68039-14-5 | 68084-23-1 | 68123-46-6 |
| 67845-85-6 | 67875-30-3 | 67905-63-9 | 67939-43-9 | 67990-24-3 | 68039-15-6 | 68084-24-2 | 68123-47-7 |
| 67845-88-9 | 67875-31-4 | 67905-64-0 | 67939-53-1 | 67990-25-4 | 68039-19-0 | 68084-25-3 | 68123-48-8 |
| 67845-91-4 | 67875-32-5 | 67905-65-1 | 67939-65-5 | 67990-26-5 | 68039-22-5 | 68084-26-4 | 68123-49-9 |
| 67845-93-6 | 67875-33-6 | 67905-66-2 | 67939-84-8 | 67990-27-6 | 68039-51-0 | 68084-29-7 | 68128-25-6 |
| 67845-96-9 | 67883-77-6 | 67905-67-3 | 67939-85-9 | 67990-28-7 | 68039-52-1 | 68084-30-0 | 68128-58-5 |
| 67845-97-0 | 67889-94-5 | 67906-22-3 | 67940-00-5 | 67990-30-1 | 68039-53-2 | 68084-31-1 | 68130-77-8 |
| 67845-98-1 | 67889-95-6 | 67906-23-4 | 67940-01-6 | 67990-31-2 | 68039-54-3 | 68084-32-2 | 68130-78-9 |
| 67845-99-2 | 67890-05-5 | 67906-30-3 | 67952-27-6 | 67990-32-3 | 68039-65-6 | 68084-36-6 | 68130-96-1 |
| 67846-01-9 | 67892-13-1 | 67906-33-6 | 67952-38-9 | 67990-33-4 | 68039-67-8 | 68084-53-7 | 68132-77-4 |
| 67846-02-0 | 67892-30-2 | 67906-34-7 | 67952-39-0 | 67990-34-5 | 68052-06-2 | 68084-55-9 | 68132-81-0 |
| 67846-10-0 | 67892-38-0 | 67906-35-8 | 67952-45-8 | 67990-35-6 | 68052-07-3 | 68084-56-0 | 68132-84-3 |
| 67846-42-8 | 67892-39-1 | 67906-43-8 | 67952-50-5 | 67990-36-7 | 68052-08-4 | 68084-57-1 | 68132-89-8 |
| 67846-44-0 | 67892-40-4 | 67906-44-9 | 67952-51-6 | 67990-37-8 | 68052-09-5 | 68084-63-9 | 68132-90-1 |
| 67856-55-7 | 67892-41-5 | 67906-45-0 | 67952-64-1 | 67993-50-4 | 68052-10-8 | 68091-86-1 | 68133-05-1 |
| 67859-77-2 | 67892-42-6 | 67906-46-1 | 67952-66-3 | 68003-12-3 | 68052-11-9 | 68092-45-5 | 68133-14-2 |
| 67860-00-8 | 67892-44-8 | 67906-47-2 | 67952-81-2 | 68003-30-5 | 68052-12-0 | 68092-46-6 | 68133-23-3 |
| 67873-85-2 | 67892-45-9 | 67906-48-3 | 67952-93-6 | 68003-31-6 | 68052-13-1 | 68092-47-7 | 68133-25-5 |
| 67874-23-1 | 67892-46-0 | 67906-49-4 | 67952-94-7 | 68003-32-7 | 68052-14-2 | 68092-52-4 | 68133-26-6 |
| 67874-24-2 | 67892-47-1 | 67906-50-7 | 67952-97-0 | 68003-37-2 | 68052-15-3 | 68092-69-3 | 68133-27-7 |
| 67874-25-3 | 67892-48-2 | 67906-51-8 | 67953-06-4 | 68003-38-3 | 68052-17-5 | 68092-71-7 | 68133-28-8 |
| 67874-52-6 | 67892-49-3 | 67906-52-9 | 67953-08-6 | 68015-83-8 | 68052-18-6 | 68092-72-8 | 68133-29-9 |
| 67874-56-0 | 67892-50-6 | 67906-53-0 | 67953-09-7 | 68015-88-3 | 68052-19-7 | 68092-73-9 | 68133-30-2 |
| 67874-57-1 | 67892-53-9 | 67906-54-1 | 67953-13-3 | 68015-89-4 | 68052-20-0 | 68092-74-0 | 68133-31-3 |
| 67874-58-2 | 67892-54-0 | 67906-55-2 | 67953-14-4 | 68015-90-7 | 68052-22-2 | 68109-57-9 | 68133-32-4 |
| 67874-59-3 | 67892-55-1 | 67906-56-3 | 67953-30-4 | 68015-91-8 | 68052-23-3 | 68109-58-0 | 68133-33-5 |
| 67874-60-6 | 67892-57-3 | 67906-57-4 | 67953-39-3 | 68015-92-9 | 68052-43-7 | 68109-64-8 | 68133-35-7 |
| 67874-64-0 | 67892-65-3 | 67906-58-5 | 67953-75-7 | 68015-94-1 | 68052-44-8 | 68109-68-2 | 68133-40-4 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68133-41-5 | 68189-23-1 | 68227-43-0 | 68239-83-8 | 68332-77-4 | 68399-73-5 | 68413-50-3 | 68443-72-1 |
| 68133-42-6 | 68189-24-2 | 68227-44-1 | 68239-84-9 | 68332-95-6 | 68399-74-6 | 68413-58-1 | 68443-74-3 |
| 68133-57-3 | 68189-25-3 | 68227-46-3 | 68240-17-5 | 68334-63-4 | 68399-75-7 | 68413-59-2 | 68443-76-5 |
| 68133-60-8 | 68189-28-6 | 68227-48-5 | 68258-61-7 | 68334-64-5 | 68399-82-6 | 68413-61-6 | 68443-80-1 |
| 68133-61-9 | 68189-39-9 | 68227-49-6 | 68258-62-8 | 68334-65-6 | 68399-83-7 | 68413-62-7 | 68443-81-2 |
| 68133-69-7 | 68189-42-4 | 68227-54-3 | 68258-63-9 | 68334-66-7 | 68399-84-8 | 68413-63-8 | 68443-89-0 |
| 68133-70-0 | 68201-66-1 | 68227-56-5 | 68258-66-2 | 68334-68-9 | 68399-86-0 | 68413-64-9 | 68444-03-1 |
| 68133-75-5 | 68201-75-2 | 68227-57-6 | 68258-67-3 | 68334-90-7 | 68399-91-7 | 68413-69-4 | 68444-04-2 |
| 68133-77-7 | 68201-76-3 | 68227-58-7 | 68258-69-5 | 68345-19-7 | 68399-92-8 | 68413-70-7 | 68444-06-4 |
| 68133-78-8 | 68201-77-4 | 68227-59-8 | 68258-71-9 | 68345-20-0 | 68399-93-9 | 68413-71-8 | 68444-07-5 |
| 68133-97-1 | 68201-83-2 | 68227-60-1 | 68258-97-9 | 68345-21-1 | 68399-94-0 | 68413-79-6 | 68444-08-6 |
| 68133-98-2 | 68212-33-9 | 68227-62-3 | 68259-19-8 | 68345-22-2 | 68399-95-1 | 68413-81-0 | 68444-09-7 |
| 68134-04-3 | 68213-79-6 | 68227-63-4 | 68259-34-7 | 68365-86-6 | 68400-01-1 | 68413-85-4 | 68444-10-0 |
| 68134-08-7 | 68213-80-9 | 68227-64-5 | 68259-35-8 | 68365-87-7 | 68400-02-2 | 68413-86-5 | 68444-12-2 |
| 68134-16-7 | 68213-82-1 | 68227-65-6 | 68259-36-9 | 68366-14-3 | 68400-20-4 | 68413-87-6 | 68444-15-5 |
| 68134-64-5 | 68213-83-2 | 68227-66-7 | 68296-97-9 | 68368-33-2 | 68400-22-6 | 68413-88-7 | 68444-39-3 |
| 68139-94-6 | 68213-84-3 | 68227-67-8 | 68298-05-5 | 68368-34-3 | 68400-23-7 | 68413-89-8 | 68444-40-6 |
| 68140-23-8 | 68213-85-4 | 68227-71-4 | 68298-07-7 | 68368-35-4 | 68400-25-9 | 68413-90-1 | 68457-72-7 |
| 68140-26-1 | 68213-88-7 | 68227-72-5 | 68298-08-8 | 68368-36-5 | 68400-26-0 | 68413-92-3 | 68459-81-4 |
| 68140-37-4 | 68213-89-8 | 68227-73-6 | 68298-09-9 | 68368-37-6 | 68400-29-3 | 68420-92-8 | 68459-89-2 |
| 68140-43-2 | 68213-90-1 | 68227-78-1 | 68298-10-2 | 68368-38-7 | 68400-30-6 | 68420-93-9 | 68459-98-3 |
| 68140-47-6 | 68213-91-2 | 68227-79-2 | 68298-27-1 | 68368-39-8 | 68400-32-8 | 68422-67-3 | 68460-00-4 |
| 68140-50-1 | 68213-92-3 | 68228-06-8 | 68298-33-9 | 68368-40-1 | 68400-33-9 | 68425-59-2 | 68460-01-5 |
| 68140-52-3 | 68213-93-4 | 68228-08-0 | 68298-34-0 | 68368-41-2 | 68400-34-0 | 68425-60-5 | 68460-04-8 |
| 68140-57-8 | 68213-94-5 | 68228-10-4 | 68298-46-4 | 68368-42-3 | 68400-35-1 | 68425-61-6 | 68460-09-3 |
| 68140-63-6 | 68213-95-6 | 68238-93-7 | 68298-47-5 | 68379-06-6 | 68400-36-2 | 68425-64-9 | 68460-17-3 |
| 68141-03-7 | 68213-96-7 | 68239-07-6 | 68298-48-6 | 68389-46-8 | 68400-37-3 | 68425-74-1 | 68478-39-7 |
| 68141-05-9 | 68213-97-8 | 68239-08-7 | 68298-84-0 | 68389-48-0 | 68400-38-4 | 68425-77-4 | 68478-41-1 |
| 68141-07-1 | 68214-00-6 | 68239-09-8 | 68298-85-1 | 68389-51-5 | 68400-39-5 | 68425-86-5 | 68478-47-7 |
| 68141-10-6 | 68214-01-7 | 68239-10-1 | 68299-01-4 | 68389-52-6 | 68400-41-9 | 68425-91-2 | 68478-60-4 |
| 68141-11-7 | 68214-02-8 | 68239-11-2 | 68299-22-9 | 68389-53-7 | 68400-42-0 | 68425-92-3 | 68478-61-5 |
| 68154-00-7 | 68214-03-9 | 68239-12-3 | 68299-26-3 | 68389-76-4 | 68400-43-1 | 68426-05-1 | 68478-68-2 |
| 68155-45-3 | 68214-04-0 | 68239-13-4 | 68299-27-4 | 68391-17-3 | 68400-45-3 | 68426-08-4 | 68478-91-1 |
| 68155-46-4 | 68214-42-6 | 68239-14-5 | 68299-28-5 | 68391-21-9 | 68400-46-4 | 68427-31-6 | 68479-59-4 |
| 68155-53-3 | 68214-43-7 | 68239-17-8 | 68299-29-6 | 68391-24-2 | 68400-49-7 | 68427-33-8 | 68479-60-7 |
| 68155-66-8 | 68214-80-2 | 68239-18-9 | 68309-34-2 | 68391-25-3 | 68400-55-5 | 68427-34-9 | 68479-65-2 |
| 68155-67-9 | 68214-81-3 | 68239-21-4 | 68309-94-4 | 68391-26-4 | 68400-56-6 | 68427-35-0 | 68479-98-1 |
| 68155-68-0 | 68226-87-9 | 68239-22-5 | 68309-97-7 | 68391-27-5 | 68400-58-8 | 68427-37-2 | 68480-07-9 |
| 68155-69-1 | 68226-88-0 | 68239-23-6 | 68310-00-9 | 68391-33-3 | 68400-77-1 | 68439-65-6 | 68480-19-3 |
| 68155-70-4 | 68226-89-1 | 68239-24-7 | 68310-03-2 | 68391-38-8 | 68400-78-2 | 68441-64-5 | 68480-32-0 |
| 68155-71-5 | 68226-90-4 | 68239-25-8 | 68310-04-3 | 68391-42-4 | 68400-80-6 | 68442-08-0 | 68480-34-2 |
| 68155-72-6 | 68226-91-5 | 68239-26-9 | 68310-05-4 | 68391-43-5 | 68409-66-5 | 68442-09-1 | 68492-75-1 |
| 68155-74-8 | 68226-92-6 | 68239-27-0 | 68310-06-5 | 68391-44-6 | 68409-68-7 | 68442-63-7 | 68492-76-2 |
| 68155-75-9 | 68226-93-7 | 68239-28-1 | 68310-09-8 | 68391-45-7 | 68411-30-3 | 68442-64-8 | 68492-77-3 |
| 68155-76-0 | 68226-94-8 | 68239-29-2 | 68310-32-7 | 68391-46-8 | 68411-31-4 | 68442-67-1 | 68510-43-0 |
| 68156-18-3 | 68226-95-9 | 68239-45-2 | 68310-42-9 | 68391-47-9 | 68411-32-5 | 68442-68-2 | 68510-93-0 |
| 68170-20-7 | 68227-23-6 | 68239-50-9 | 68310-47-4 | 68391-48-0 | 68411-33-6 | 68442-72-8 | 68510-98-5 |
| 68170-22-9 | 68227-26-9 | 68239-60-1 | 68310-49-6 | 68391-49-1 | 68411-39-2 | 68442-86-4 | 68511-02-4 |
| 68170-23-0 | 68227-27-0 | 68239-61-2 | 68310-60-1 | 68391-50-4 | 68411-46-1 | 68443-32-3 | 68511-19-3 |
| 68186-31-2 | 68227-28-1 | 68239-62-3 | 68310-69-0 | 68391-51-5 | 68411-47-2 | 68443-33-4 | 68511-20-6 |
| 68186-32-3 | 68227-29-2 | 68239-63-4 | 68310-70-3 | 68391-52-6 | 68411-74-5 | 68443-34-5 | 68512-07-2 |
| 68186-55-0 | 68227-30-5 | 68239-64-5 | 68310-82-7 | 68391-55-9 | 68411-75-6 | 68443-35-6 | 68512-13-0 |
| 68186-81-2 | 68227-34-9 | 68239-65-6 | 68310-85-0 | 68391-56-0 | 68411-80-3 | 68443-36-7 | 68512-14-1 |
| 68187-03-1 | 68227-35-0 | 68239-66-7 | 68310-87-2 | 68391-57-1 | 68411-84-7 | 68443-38-9 | 68515-24-2 |
| 68187-04-2 | 68227-36-1 | 68239-76-9 | 68310-89-4 | 68391-58-2 | 68412-22-6 | 68443-43-6 | 68515-61-7 |
| 68187-06-4 | 68227-37-2 | 68239-77-0 | 68311-16-0 | 68391-59-3 | 68412-23-7 | 68443-45-8 | 68515-64-0 |
| 68187-28-0 | 68227-38-3 | 68239-78-1 | 68311-18-2 | 68398-19-6 | 68412-24-8 | 68443-48-1 | 68515-96-8 |
| 68188-29-4 | 68227-39-4 | 68239-79-2 | 68311-19-3 | 68399-69-9 | 68412-25-9 | 68443-52-7 | 68516-46-1 |
| 68189-12-8 | 68227-40-7 | 68239-80-5 | 68311-24-0 | 68399-70-2 | 68412-48-6 | 68443-60-7 | 68516-48-3 |
| 68189-14-0 | 68227-41-8 | 68239-81-6 | 68324-22-1 | 68399-71-3 | 68412-74-8 | 68443-64-1 | 68516-51-8 |
| 68189-18-4 | 68227-42-9 | 68239-82-7 | 68332-68-3 | 68399-72-4 | 68413-42-3 | 68443-71-0 | 68516-53-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

24

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68516-55-2 | 68555-97-5 | 68683-45-4 | 68856-21-3 | 68921-93-7 | 68959-29-5 | 69011-12-7 | 69991-69-1 |
| 68516-56-3 | 68556-00-3 | 68683-46-5 | 68856-26-8 | 68921-94-8 | 68959-30-8 | 69029-38-5 | 69991-76-0 |
| 68516-57-4 | 68556-01-4 | 68698-64-6 | 68859-50-7 | 68921-95-9 | 68959-32-0 | 69030-02-0 | 70025-53-5 |
| 68516-58-5 | 68556-02-5 | 68698-86-2 | 68859-68-7 | 68921-99-3 | 68959-33-1 | 69070-63-9 | 70085-02-8 |
| 68516-59-6 | 68556-03-6 | 68715-88-8 | 68867-55-0 | 68922-01-0 | 68959-34-2 | 69070-64-0 | 70161-58-9 |
| 68516-60-9 | 68556-04-7 | 68715-89-9 | 68867-65-2 | 68922-02-1 | 68959-35-3 | 69102-93-8 | 70179-80-5 |
| 68516-66-5 | 68556-05-8 | 68715-91-3 | 68877-28-1 | 68922-04-3 | 68959-36-4 | 69178-37-6 | 70179-81-6 |
| 68516-67-6 | 68556-06-9 | 68735-92-2 | 68877-30-5 | 68922-07-6 | 68959-37-5 | 69178-38-7 | 70179-82-7 |
| 68516-69-8 | 68556-07-0 | 68738-85-2 | 68877-36-1 | 68922-08-7 | 68959-38-6 | 69178-42-3 | 70179-86-1 |
| 68516-98-3 | 68556-08-1 | 68738-94-3 | 68877-39-4 | 68928-54-1 | 68959-39-7 | 69198-43-2 | 70179-87-2 |
| 68516-99-4 | 68556-09-2 | 68738-96-5 | 68877-56-5 | 68928-63-2 | 68959-40-0 | 69205-10-3 | 70198-17-3 |
| 68517-11-3 | 68556-10-5 | 68738-97-6 | 68877-59-8 | 68928-79-0 | 68959-41-1 | 69205-11-4 | 70198-21-9 |
| 68524-91-4 | 68556-11-6 | 68739-06-0 | 68877-61-2 | 68928-80-3 | 68959-42-2 | 69205-13-6 | 70289-49-5 |
| 68527-46-8 | 68556-12-7 | 68758-63-4 | 68891-95-2 | 68928-81-4 | 68966-31-4 | 69226-93-3 | 70456-77-8 |
| 68527-61-7 | 68556-13-8 | 68758-65-6 | 68892-04-6 | 68929-01-1 | 68966-32-5 | 69226-95-5 | 70615-15-5 |
| 68527-66-2 | 68556-14-9 | 68758-67-8 | 68892-09-1 | 68929-07-7 | 68966-33-6 | 69227-09-4 | 70615-18-8 |
| 68527-67-3 | 68556-15-0 | 68758-68-9 | 68892-12-6 | 68929-08-8 | 68966-37-0 | 69227-10-7 | 70632-39-2 |
| 68527-68-4 | 68556-16-1 | 68758-69-0 | 68892-16-0 | 68929-09-9 | 68966-43-8 | 69227-26-5 | 71607-30-2 |
| 68527-69-5 | 68556-17-2 | 68758-70-3 | 68892-29-5 | 68929-11-3 | 68966-44-9 | 69391-20-8 | 71775-63-8 |
| 68527-70-8 | 68556-20-7 | 68758-71-4 | 68892-30-8 | 68929-12-4 | 68966-45-0 | 69671-11-0 | 71775-65-0 |
| 68527-71-9 | 68556-21-8 | 68758-77-0 | 68900-65-2 | 68929-13-5 | 68966-48-3 | 69815-53-8 | 71775-87-7 |
| 68527-72-0 | 68567-68-0 | 68758-87-2 | 68900-67-4 | 68929-14-6 | 68966-49-4 | 69815-54-9 | 71776-00-6 |
| 68527-74-2 | 68567-69-1 | 68780-28-9 | 68900-70-9 | 68936-95-8 | 68966-50-7 | 69815-55-0 | 71776-02-8 |
| 68527-76-4 | 68568-47-8 | 68784-03-2 | 68900-72-1 | 68938-57-8 | 68966-51-8 | 69815-56-1 | 71776-07-3 |
| 68527-78-6 | 68568-52-5 | 68784-92-9 | 68900-95-8 | 68938-61-4 | 68966-52-9 | 69834-12-4 | 71776-10-8 |
| 68527-79-7 | 68568-54-7 | 68784-94-1 | 68900-98-1 | 68938-62-5 | 68966-53-0 | 69834-17-9 | 71786-31-7 |
| 68527-80-0 | 68568-55-8 | 68784-95-2 | 68900-99-2 | 68938-63-6 | 68966-54-1 | 69834-18-0 | 71786-32-8 |
| 68527-98-0 | 68568-65-0 | 68785-06-8 | 68901-00-8 | 68938-64-7 | 68966-75-6 | 69834-19-1 | 71786-33-9 |
| 68540-41-0 | 68568-79-6 | 68797-42-2 | 68901-02-0 | 68938-65-8 | 68966-76-7 | 69834-20-4 | 71786-67-9 |
| 68540-77-2 | 68582-45-6 | 68797-43-3 | 68901-03-1 | 68938-67-0 | 68966-77-8 | 69834-21-5 | 71798-67-9 |
| 68540-79-4 | 68583-76-6 | 68797-52-4 | 68901-04-2 | 68938-69-2 | 68966-79-0 | 69834-22-6 | 71798-68-0 |
| 68540-84-1 | 68583-95-9 | 68814-00-6 | 68901-07-5 | 68938-79-4 | 68966-80-3 | 69834-23-7 | 71798-69-1 |
| 68540-85-2 | 68583-99-3 | 68814-02-8 | 68901-16-6 | 68938-80-7 | 68966-82-5 | 69847-37-6 | 71798-70-4 |
| 68540-86-3 | 68586-06-1 | 68814-03-9 | 68901-18-8 | 68938-81-8 | 68966-83-6 | 69847-39-8 | 71798-71-5 |
| 68540-87-4 | 68586-20-9 | 68814-04-0 | 68901-24-6 | 68938-96-5 | 68966-84-7 | 69847-46-7 | 71798-72-6 |
| 68540-88-5 | 68601-95-6 | 68814-05-1 | 68901-25-7 | 68953-81-1 | 68966-85-8 | 69847-47-8 | 71798-73-7 |
| 68540-90-9 | 68609-85-8 | 68814-06-2 | 68907-20-0 | 68953-82-2 | 68966-88-1 | 69847-48-9 | 71798-76-0 |
| 68540-91-0 | 68609-86-9 | 68814-07-3 | 68910-11-2 | 68953-90-2 | 68966-92-7 | 69847-49-0 | 71798-77-1 |
| 68540-92-1 | 68628-60-4 | 68814-56-2 | 68911-96-6 | 68953-97-9 | 68966-96-1 | 69847-52-5 | 71798-82-8 |
| 68540-93-2 | 68630-90-0 | 68815-27-0 | 68911-97-7 | 68953-98-0 | 68966-99-4 | 69856-00-4 | 71798-90-8 |
| 68540-94-3 | 68631-02-7 | 68815-70-3 | 68911-98-8 | 68954-69-8 | 68967-00-0 | 69856-09-3 | 71798-92-0 |
| 68540-95-4 | 68631-04-9 | 68815-72-5 | 68911-99-9 | 68957-44-8 | 68967-02-2 | 69856-10-6 | 71798-99-7 |
| 68540-97-6 | 68631-07-2 | 68816-48-8 | 68912-03-8 | 68957-46-0 | 68975-70-2 | 69856-11-7 | 71799-00-3 |
| 68540-99-8 | 68631-08-3 | 68833-59-0 | 68921-35-7 | 68957-48-2 | 68987-39-3 | 69868-11-7 | 71799-03-6 |
| 68541-01-5 | 68631-09-4 | 68833-60-3 | 68921-36-8 | 68957-52-8 | 68987-50-8 | 69868-13-9 | 71799-04-7 |
| 68541-02-6 | 68631-10-7 | 68833-66-9 | 68921-40-4 | 68957-67-5 | 68987-61-1 | 69868-17-3 | 71799-11-6 |
| 68541-03-7 | 68631-11-8 | 68833-67-0 | 68921-41-5 | 68957-70-0 | 68987-62-2 | 69868-19-5 | 71799-12-7 |
| 68541-05-9 | 68631-12-9 | 68833-68-1 | 68921-42-6 | 68957-71-1 | 68987-63-3 | 69880-77-9 | 71799-14-9 |
| 68541-06-0 | 68631-14-1 | 68833-93-2 | 68921-43-7 | 68957-78-8 | 68987-64-4 | 69898-20-0 | 71799-21-8 |
| 68541-07-1 | 68647-14-3 | 68833-95-4 | 68921-46-0 | 68958-91-8 | 68988-28-3 | 69898-60-8 | 71799-22-9 |
| 68541-69-5 | 68647-32-5 | 68833-96-5 | 68921-70-0 | 68859-00-2 | 68988-35-2 | 69898-61-9 | 71799-23-0 |
| 68541-72-0 | 68647-33-6 | 68833-97-6 | 68921-73-3 | 68959-01-3 | 68988-37-4 | 69898-62-0 | 71799-26-3 |
| 68555-40-8 | 68647-34-7 | 68834-08-2 | 68921-75-5 | 68959-03-5 | 68988-62-5 | 69898-63-1 | 71799-27-4 |
| 68555-54-4 | 68647-35-8 | 68845-12-5 | 68921-76-6 | 68959-09-1 | 68988-64-7 | 69898-64-2 | 71799-32-1 |
| 68555-55-5 | 68647-36-9 | 68845-14-7 | 68921-77-7 | 68959-10-4 | 68990-14-7 | 69898-65-3 | 71799-33-2 |
| 68555-56-6 | 68679-99-2 | 68845-37-4 | 68921-79-9 | 68959-11-5 | 68991-91-3 | 69898-66-4 | 71799-34-3 |
| 68555-57-7 | 68683-27-2 | 68845-38-5 | 68921-81-3 | 68959-12-6 | 68991-93-5 | 69898-67-5 | 71799-35-4 |
| 68555-58-8 | 68683-30-7 | 68845-39-6 | 68921-84-6 | 68959-13-7 | 68991-94-6 | 69912-92-1 | 71799-36-5 |
| 68555-80-6 | 68683-31-8 | 68855-30-1 | 68921-88-0 | 68959-14-8 | 68991-96-8 | 69912-93-2 | 71799-37-6 |
| 68555-82-8 | 68683-35-2 | 68855-31-2 | 68921-91-5 | 68959-21-7 | 68991-97-9 | 69912-95-4 | 71799-38-7 |
| 68555-86-2 | 68683-42-1 | 68855-43-6 | 68921-92-6 | 68959-22-8 | 69009-90-1 | 69929-03-9 | 71799-39-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71799-40-1 | 71819-58-4 | 71819-79-9 | 71832-17-2 | 71838-52-3 | 71872-68-9 | 72749-39-4 | 72827-85-1 |
| 71799-41-2 | 71819-59-5 | 71819-81-3 | 71832-18-3 | 71838-53-4 | 71872-77-0 | 72749-40-7 | 72827-86-2 |
| 71799-43-4 | 71819-60-8 | 71819-82-4 | 71832-19-4 | 71838-57-8 | 71872-84-9 | 72749-41-8 | 72827-87-3 |
| 71807-32-4 | 71819-61-9 | 71819-84-6 | 71832-20-7 | 71838-60-3 | 71872-88-3 | 72749-42-9 | 72827-88-4 |
| 71807-40-4 | 71819-62-0 | 71819-85-7 | 71832-25-2 | 71838-63-6 | 71872-92-9 | 72827-67-9 | 72827-89-5 |
| 71807-46-0 | 71819-63-1 | 71819-86-8 | 71832-26-3 | 71838-64-7 | 71888-63-6 | 72827-68-0 | 72827-90-8 |
| 71807-47-1 | 71819-64-2 | 71819-88-0 | 71832-27-4 | 71838-66-9 | 71902-02-8 | 72827-69-1 | 72827-91-9 |
| 71807-53-9 | 71819-65-3 | 71819-89-1 | 71838-36-3 | 71838-73-8 | 71902-04-0 | 72827-70-4 | 72827-93-1 |
| 71807-57-3 | 71819-66-4 | 71819-90-4 | 71838-37-4 | 71838-98-7 | 71902-05-1 | 72827-71-5 | 72827-94-2 |
| 71807-58-4 | 71819-67-5 | 71819-93-7 | 71838-38-5 | 71839-14-0 | 71902-06-2 | 72827-72-6 | 72827-95-3 |
| 71807-59-5 | 71819-68-6 | 71832-06-9 | 71838-40-9 | 71839-16-2 | 71902-07-3 | 72827-73-7 | 72827-96-4 |
| 71807-61-9 | 71819-69-7 | 71832-07-0 | 71838-41-0 | 71839-17-3 | 71902-08-4 | 72827-74-8 | 72827-97-5 |
| 71819-49-3 | 71819-70-0 | 71832-08-1 | 71838-43-2 | 71849-97-3 | 71902-09-5 | 72827-75-9 | 72827-98-6 |
| 71819-50-6 | 71819-72-2 | 71832-09-2 | 71838-44-3 | 71872-28-1 | 71902-10-8 | 72827-76-0 | 72827-99-7 |
| 71819-51-7 | 71819-73-3 | 71832-10-5 | 71838-46-5 | 71872-29-2 | 71902-13-1 | 72827-77-1 | 72828-01-4 |
| 71819-52-8 | 71819-74-4 | 71832-11-6 | 71838-47-6 | 71872-33-8 | 71902-15-3 | 72827-78-2 | 72828-03-6 |
| 71819-54-0 | 71819-75-5 | 71832-12-7 | 71838-48-7 | 71872-35-0 | 71902-16-4 | 72827-79-3 | 72828-04-7 |
| 71819-55-1 | 71819-76-6 | 71832-13-8 | 71838-49-8 | 71872-39-4 | 71902-17-5 | 72827-81-7 | 72828-05-8 |
| 71819-56-2 | 71819-77-7 | 71832-15-0 | 71838-50-1 | 71872-46-3 | 71902-18-6 | 72827-82-8 | 72828-06-9 |
| 71819-57-3 | 71819-78-8 | 71832-16-1 | 71838-51-2 | 71872-58-7 | 72528-70-2 | 72827-84-0 | 72828-07-0 |

## CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

26

Acetosol dark Violet 5400
Acid Brown 90
Acid Green 68:1
Acid Orange 24
Acid Orange 72
Acid Orange 8
Acid Red 114
Aciderm Light Brown M5G
Aciderm Light Brown MIGG
Aciderm Light Brown MITT
Acidol Olive MSGL
Acrolite Fast Blue CD
Agrox 3-way seed treatment
2-Amino-2,5-dichlorobenzophenone
1-Amino-4-(3 and 4-methylendimethylamino-anilino)
 -9,10-dihydro-9,10-dioxo-anthracene-2-sulfonic acid
2-Amino-5-chloro-4-ethylbenzene
4-[(4-Amino-5-methoxy-o-tolyl)azo]-4-hydroxy-2,7-
 naphthalenedisulfonic acid, benzenesulfonate
m-Aminopyrazolone
Amyl cinnamicaldehyde diethylacetal
8-Anilino-5-(p-hydroxyanilino)-1-sulfonic acid
2'-Anilino-6-diethylamino-3-methylfluoran
Anthrasol Brown JBR
Antioxidant AFC
Antioxidant ANPD
Antioxidant KA 9056
Antioxidant KA 9059
Antioxidant MBP 5P
Antiozonant AFD
Araldite DW 0116
Astrazon Black M
Astrazon Brown MD
Bafixan Black BR
Bafixan Black TX 4272
Bafixan Black TX 4275
Bafixan Red TX 4282
Bafixan TX 3418
Bafixan Yellow TX 4277
Bafixan Yellow TX 4279
Bafixan Yellow TX 4281
Barium lithol Red DCC 2308
Basic Blue 27
Basic Violet 66
Basic Yellow 111
Basic fast Black DP
Baysin Lustre K
5-[Bis(2-hydroxyethyl)amino]-2,2'-chloro- 4-nitrophenylazobenzanilide
4,4'-Bis(α,α-dimethylcarbonyldiphenylamine)
Black leuco dye C 1260
Butranil
CMC Blue C
CMC Blue K
Calco Solvent Blue 1007
Calcofast Spirit Red 1020
Caracid Blue 15R
Caracid Dark Green GN
N-(3-Carboxy-3-hydroxypropyl)-α-tolyloxycarbamate
Carosperse Blue B
Centifol
Centifol acetate

Chloramine Fast Brown No. 12
Chlorazol chloride
4-Chloro-3,5-xylene
3-Chloro-4-hydroxyquinoline-3,4-carbonic acid
1-(4-Chlorophenyl)-3-methyl-N-ethylaniline
Chrome Black WRD
Chrome Leather Fast Black TU
Chromofine Blue bx
Cibacron Navy Blue 2R
Cibacron Print Black G
Clarion Red Lake C Homologue
Cooltreat 101
Coranil Brown FR
Coranil Brown HPM
Coranil Brown LF
Coranil Brown TG
Coranil Gray GB
Coranil Olive HEGB, 3B
Cottestrene Black SR
Cottestrene Black msa
Cottestrene Blue MSBC
Cottestrene Blue SBC
Cottestrene Blue SCL
Cottestrene Brown MSG
Cottestrene Brown SG
Cottestrene Dark Blue msdb
Cottestrene Dark Blue sdb
Cottestrene Green MSFB
Cottestrene Green SFB
Cottestrene Grey SB
Cottestrene Navy Blue sb
Cottestrene Olive Green sb
Cottestrene Red MSBB
Cottestrene Red MSGG
Cottestrene Red SGG
Cottestrene Yellow MS5G
Cottestrene Yellow S5G
Cromophtal Yellow H2R
Cuprophenyl Brown 2BL
Cyanine Blue 103
Cyanoethylmethyl ester
Cyclohexylcyclopentenyl acetate
Cyclopentamine hybenzate
Dark Green M-8305 A
Derma Brown 1288
Derma carbon 1338
Derma carbon BF
Dermafix Havana G
Dextroamphetamine tannate
Di- and tribromosalicylanilide
Diazo Black Fast HNB
2-Diazo-1-naphthol-5-sulfonic acid, sodium salt
4-Diazo-2,5-dimethoxyphenolmorpholine
Diazol Black BN
Diazol Black Fn
O,O'-Diethyl-O'-pyrazinyl phosphorodithioate
3-(Diethylamino)acetanilino
Dihydrophenylglycine
Dimethyl-5-sulfoisophthalate, sodium salt
N,N-Dimethyldibenz[b,e]oxepin-[11(6H),r]propylamine
Dimethyltetrahydrobenzaldehyde

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

27

Direct Black 190
Direct Black L
Direct Blue 125
Direct Brilliant Blue BL
Direct Yellow 314
Direct Yellow 5
Disperse Black 1
Disperse Blue 78
Disperse Brown 1
Disperse Red 73:2
Disperse Violet 27
Disperse Yellow 42
Dispersol Red D 20
Drimalan Green G
EDA Adduct 870
Elbenyl Red CBN
Eporal D.A.D.P.S.
Erionyl Blue P-2R
Erionyl Yellow P3R
2-(N-Ethyl-N-cyanoethyl)-4-acetaminoanisole
Ethylphenylbutanal
Eukesolar Navy Blue R
Euthylen Blue 692
Euvinyl Yellow 128
Fast Blue LM
Fical AF 100
Filamid Red 841
Filamid Yellow 2732
Filester Yellow 2648 A
Filester Yellow 4610
Flexo Black G
Fluorescent Pink M8
Fluorescent Red SW
Glycol adipate
Golden Yellow FGRR
Granox Granox N-M seed treatment
Hansa Red 3B
Hecto Black R
Hello Fast Green 6G-CP
Hostacor H
Hostaprint Red F-5RK
Hostavat Grey EGTB
Hostavat Grey NC
Hostavat Yellow F3GS
2-Hydroxymethylindanol-1-formaldehyde acetate (Indolarome)
Indacid Crimson 6 bl
Indanthrene brilliant Orange rrts
Indenodioxane
Irgalan Brown 2-GLC
Irgalan Green GL-KWL
Irgazin Red 08255 B
Irisol ether
Isobutyldimethyl anthranilate
3-Isocamphyl-5-cyclohexanol
Isophthalo Blue DE 7560
4-Isopropenyl-1-carboxaldehyde, antioxime
Kayarus Supra Yellow PG
Lasamid
Leuco Sulfur Black 10
Levafix Brilliant Blue E3G
Levalan Olive I-GL

Libia Brown TNB
Linnol Blue KLG
Lithol Rubine DCC 2739
Luconyl Black X60
Luconyl Blue 708
Luconyl Yellow 177
Lumin Brown G
Lumin Brown GR
Lumin Brown GT
Lumin Yellow gt
Luminous Red G
Macrolex Red 1069
Maleic acid, tribasic lead salt
Maxilon Dark Blue ZR
Maxilon Red M-Red
2-Mecrcaptobenzothiazole, zinc chloride
Metanilicazoanisidine
1-Methoxy-2-nitroacetylaminobenzene
3-Methyl-5-pyrazolone-1-(4'-sulfophenyl)-5-pyrazolone-
  3,3-dicarboxylic acid
p-Methylethylphenyl glycidate
1-Methylisohexylhexahydrobenzaldehyde
p-Methyltetrahydroquinoline
Micracete Yellow A2R
Microlith Black 180 FP
Microlith Blue ABRK
Microlith Bordeaux RA
Microlith Bordeaux RT
Microlith Brown 2R-A
Microlith Brown 5R-K
Microlith Gold G-T
Microlith Green G-K
Microlith Orange 3R-K
Microlith Red BR-K
Microlith Scarlet R-K
Microlith Yellow 2R-K
Microlith Yellow 3R-K
Microlith Yellow 501-T
Microlith Yellow G3K
Mordant Black 98
Mordant Red 11
β-Naphthylisobutyl ether
Neo-indisan
Neopralac Blue RON
Neozapon Green 3G
Nitraminic acid
4-Nitro-2,4-dimethylacetanilide
Nitrodiazoxyl acid
p-Nitrophenol, sodium salt
Nitrosulfon B
Nylanthrene Navy Blue LFWG
1-Octadecenyl-2-naphthenyltetrahydropyrimidine
Octylphenoxydiethoxy chloride
Oricinol monohydrate
Oxanone crystals
d-Oxyphene base
Oxyphenylon
Palacet Black BPD
Palacet Black ND
Palanil Black BL
Palanil Orange 3-GH

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

28

Palanil Orange-2PD
Palanil Red FEN
Palanthrene Black 1FP
Palanthrene Black RBS
Palanthrene Brilliant Green 4gp
Palanthrene Direct Black R
Palanthrene Red FBA
Percacid Brilliant Blue G-2LU
Permanent HR 70
Permanent Red PH4B
Phenylchloroformilate
m-Phenyleneisonaphthalamide
Phenylethyldimethyl acrylate
d(-)-2-Phenylglycine, potassium acetaldehyde salt
Pigment Blue 15:3 β-form
Pigment Fast Green 6G-CP
Pigment Fast IRK
Pigment Green 36
Pigment Red 17
Pigment Red 22
Pigment Red 48:1 Barium
Pigment Red 48:2 Calcium
Pigment Red 49:2 Calcium
Pigment Red 57:1 Calcium
Pigment Red DCC 2747
Pigment Violet 3 PTA
Pigment Violet 49
Pilate Fast Blue RRN
Predisol Blue CF
Predisol Magenta CC 9542
Predisol Red CB 9541
Primulinesulfonic acid
Procion Blue 5G-PC
Procion Brown B
Procion Orange GPC
Procion Red 4G-PC
Procion Yellow HGR
Reactive Orange 78
Red B Corial
Remazol Brilliant Blue BF
Remazol Brilliant GGF
Remazol Brilliant Red 6D
Remazol Brilliant SBB
Reomet SBT
Resocoton Black R
Resocoton Blue G
Resocoton Red G
Resocoton Yellow G
Resolin Black base A
Rhodamine B-SF 7919
Rhodamine F4-FK
Ritamide
Samaron Brown JRN
Samaron Orange BR
Sandocyl Blue B-3GLE
Sandoplast Red 2B
Sandorin Red 1664
Sodium ferric ethylenediaminedihydroxyphenylacetate
Sodium tolyltriazole
Solanthrene Yellow GCL
Solvent 7 Base MR

Solvent Blue 32
Solvent Blue 36
Solvent Blue 59
Solvent Orange 7
Solvent Yellow 77
Special Black 7984
Special Fast Blue G
Spirit Black RB
Spirit Black SB
Spirit Fast Scarlet GM
Spirit Green 4
Spirit Green 6
Spirit Soluble Fast Black M
Spirit Soluble Fast Black RE
Spirit Soluble Fast Fiery Red B
Spirit Soluble Fast Green HLK
Stabaxol P
Subla Print Blue 70032
Subla Print Blue S70038
Subla Print Pink S70009
Subla Print Red 70027
Subla Print Red S70052
Subla Print Yellow 70001
m-Sulfaminopyrazolone
Sulfon BTF
Sulfur Brown BCF
Sulpho Rhodamine BG
Tarasol Black RL
Tectilon Brilliant Blue FR
Tetraphenyltin chloride
Tetraphenyltin hydroxide
Tetraphenyltin succinic acid
Thermoplast Black M
d-Thiolactone
m-Tolidine dihydrochloride
Toluzone
2,3,3-Trimethylindoline
Unisperse Black C paste
Unisperse Red 41211
Urethane Blue paste BU
Urethane Blue paste RS
Urethane Green paste GU
Urethane Red paste BBS
Urethane Red paste BH
Urethane Red paste GU
Urethane Yellow paste GH
Urethane Yellow paste RU
Vat Black P2R
Vat Brown 3
Vat Green 2
Vat Olive Green
Vat Orange 9 12%
Veranthrene Brown br
Veratrolo pure
Vestamid T 170
Vialon Fast Brown RL
Vialon Fast Navy Blue RL
Vulcanox PAN
Vulkacit DC
Vulkacit DM/MG
Vulkacit F/C (K)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

CHEMICAL APPENDIX TO THE TARIFF SCHEDULE

Vulkacit TR                          Waxoline Black OBP
Vulkanox HS                          Waxoline Rubine TR

Case 1:24-cv-00046-LWW   Document 20   Filed 10/14/24   Page 3771 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE HARMONIZED TARIFF SCHEDULE

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

2

Table 1.
This table enumerates products described by International Non-proprietary Names INN which shall be entered free of duty under general note 13 to the tariff schedule. The Chemical Abstracts Service CAS registry numbers also set forth in this table are included to assist in the identification of the products concerned. For purposes of the tariff schedule, any references to a product enumerated in this table includes such product by whatever name known.

| | | | |
|---|---|---|---|
| ABACAVIR | 136470-78-5 | ACETORPHINE | 25333-77-1 |
| ABAFUNGIN | 129639-79-8 | ACETRYPTINE | 3551-18-6 |
| ABAGOVOMAB | 792921-10-9 | ACETYLCHOLINE CHLORIDE | 60-31-1 |
| ABAMECTIN | 65195-55-3 | ACETYLCYSTEINE | 616-91-1 |
| ABANOQUIL | 90402-40-7 | ACETYLDIGITOXIN | 1111-39-3 |
| ABAPERIDONE | 183849-43-6 | ACETYLLEUCINE | 99-15-0 |
| ABARELIX | 183552-38-7 | ACETYLMETHADOL | 509-74-0 |
| ABATACEPT | 332348-12-6 | ACEVALTRATE | 25161-41-5 |
| ABCIXIMAB | 143653-53-6 | ACEXAMIC ACID | 57-08-9 |
| ABECARNIL | 111841-85-1 | ACICLOVIR | 59277-89-3 |
| ABETIMUS | 167362-48-3 | ACIFRAN | 72420-38-3 |
| ABIRATERONE | 154229-19-3 | ACIPIMOX | 51037-30-0 |
| ABITESARTAN | 137882-98-5 | ACITAZANOLAST | 114607-46-4 |
| ABLUKAST | 96566-25-5 | ACITEMATE | 101197-99-3 |
| ABRINEURIN | 178535-93-8 | ACITRETIN | 55079-83-9 |
| ABUNIDAZOLE | 91017-58-2 | ACIVICIN | 42228-92-2 |
| ACADESINE | 2627-69-2 | ACLANTATE | 39633-62-0 |
| ACAMPROSATE | 77337-76-9 | ACLARUBICIN | 57576-44-0 |
| ACAPRAZINE | 55485-20-6 | ACLATONIUM NAPADISILATE | 55077-30-0 |
| ACARBOSE | 56180-94-0 | ACLIDINIUM BROMIDE | 320345-99-1 |
| ACEBROCHOL | 514-50-1 | ACODAZOLE | 79152-85-5 |
| ACEBURIC ACID | 26976-72-7 | ACOLBIFENE | 182167-02-8 |
| ACEBUTOLOL | 37517-30-9 | ACONIAZIDE | 13410-86-1 |
| ACECAINIDE | 32795-44-1 | ACOTIAMIDE | 185106-16-5 |
| ACECARBROMAL | 77-66-7 | ACOXATRINE | 748-44-7 |
| ACECLIDINE | 827-61-2 | ACREOZAST | 123548-56-1 |
| ACECLOFENAC | 89796-99-6 | ACRIDOREX | 47487-22-9 |
| ACEDAPSONE | 77-46-3 | ACRIFLAVINIUM CHLORIDE | 8063-24-9 |
| ACEDIASULFONE SODIUM | 127-60-6 | ACRIHELLIN | 67696-82-6 |
| ACEDOBEN | 556-08-1 | ACRISORCIN | 7527-91-5 |
| ACEFLURANOL | 80595-73-9 | ACRIVASTINE | 87848-99-5 |
| ACEFURTIAMINE | 10072-48-7 | ACROCINONIDE | 28971-58-6 |
| ACEFYLLINE CLOFIBROL | 70788-27-1 | ACRONINE | 7008-42-6 |
| ACEFYLLINE PIPERAZINE | 18428-63-2 | ACTAGARDIN | |
| ACEGLATONE | 642-83-1 | ACTAPLANIN | 37305-75-2 |
| ACEGLUTAMIDE | 2490-97-3 | ACTARIT | 18699-02-0 |
| ACEMANNAN | 110042-95-0 | ACTINOQUINOL | 15301-40-3 |
| ACEMETACIN | 53164-05-9 | ACTISOMIDE | 96914-39-5 |
| ACENEURAMIC ACID | 131-48-6 | ACTODIGIN | 36983-69-4 |
| ACENOCOUMAROL | 152-72-7 | ADAFENOXATE | 82168-26-1 |
| ACEPERONE | 807-31-8 | ADALIMUMAB | 331731-18-1 |
| ACEPROMAZINE | 61-00-7 | ADAMEXINE | 54785-02-3 |
| ACEPROMETAZINE | 13461-01-3 | ADAPALENE | 106685-40-9 |
| ACEQUINOLINE | 42465-20-3 | ADAPROLOL | 101479-70-3 |
| ACESULFAME | 33665-90-6 | ADARGILEUKIN ALFA | 250710-65-7 |
| ACETAMINOSALOL | 118-57-0 | ADATANSERIN | 127266-56-2 |
| ACETARSOL | 97-44-9 | ADECATUMUMAB | 503605-66-1 |
| ACETAZOLAMIDE | 59-66-5 | ADEFOVIR | 106941-25-7 |
| ACETERGAMINE | 3031-48-9 | ADEKALANT | 227940-00-3 |
| ACETIAMINE | 299-89-8 | ADELMIDROL | 1675-66-7 |
| ACETIROMATE | 2260-08-4 | ADEMETIONINE | 17176-17-9 |
| ACETOHEXAMIDE | 968-81-0 | ADENOSINE PHOSPHATE | 61-19-8 |
| ACETOHYDROXAMIC ACID | 546-88-3 | ADERBASIB | 791828-58-5 |
| ACETOPHENAZINE | 2751-68-0 | ADIBENDAN | 100510-33-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

3

| | | | |
|---|---|---|---|
| ADICILLIN | 525-94-0 | ALEPLASININ | 481629-87-2 |
| ADIMOLOL | 78459-19-5 | ALEPRIDE | 66564-15-6 |
| ADINAZOLAM | 37115-32-5 | ALESTRAMUSTINE | 139402-18-9 |
| ADIPHENINE | 64-95-9 | ALEXIDINE | 22573-93-9 |
| ADIPIODONE | 606-17-7 | ALEXITOL SODIUM | 66813-51-2 |
| ADIPIPLON | 840486-93-3 | ALFACALCIDOL | 41294-56-8 |
| ADITEREN | 56066-19-4 | ALFADEX | 10016-20-3 |
| ADITOPRIM | 56066-63-8 | ALFADOLONE | 14107-37-0 |
| ADOPRAZINE | 222551-17-9 | ALFAPROSTOL | 74176-31-1 |
| ADOSOPINE | 88124-26-9 | ALFATRADIOL | 57-91-0 |
| ADOZELESIN | 110314-48-2 | ALFAXALONE | 23930-19-0 |
| ADRAFINIL | 63547-13-7 | ALFENTANIL | 71195-58-9 |
| ADRENALONE | 99-45-6 | ALFERMINOGENE TADENOVEC | 473553-86-5 |
| ADROGOLIDE | 171752-56-0 | ALFETAMINE | 4255-23-6 |
| AFALANINE | 2901-75-9 | ALFIMEPRASE | 259074-76-5 |
| AFELETECAN | 215604-75-4 | ALFUZOSIN | 81403-80-7 |
| AFELIMOMAB | 156227-98-4 | ALGELDRATE | 1330-44-5 |
| AFIMOXIFENE | 68392-35-8 | ALGESTONE | 595-77-7 |
| AFLIBERCEPT | 862111-32-8 | ALGLUCERASE | 143003-46-7 |
| AFLOQUALONE | 56287-74-2 | ALGLUCOSIDASE ALFA | 420784-05-0 |
| AFOVIRSEN | 151356-08-0 | ALIBENDOL | 26750-81-2 |
| AFUROLOL | 65776-67-2 | ALICAFORSEN | 185229-68-9 |
| AGALSIDASE BETA | 104138-64-9 | ALICONAZOLE | 63824-12-4 |
| AGALSIDASE ALFA | 104138-64-9 | ALIFEDRINE | 78756-61-3 |
| AGANODINE | 86696-87-9 | ALIFLURANE | 56689-41-9 |
| AGATOLIMOD | 207623-20-9 | ALILUSEM | 144506-11-6 |
| AGLEPRISTONE | 124478-60-0 | ALIMADOL | 52742-40-2 |
| AGOMELATINE | 138112-76-2 | ALIMEMAZINE | 84-96-8 |
| AKLOMIDE | 3011-89-0 | ALINASTINE | 154541-72-7 |
| ALACEPRIL | 74258-86-9 | ALINIDINE | 33178-86-8 |
| ALACIZUMAB PEGOL | 934216-54-3 | ALIPAMIDE | 3184-59-6 |
| ALAFOSFALIN | 60668-24-8 | ALIPOGENE TIPARVOVEC | 929881-05-0 |
| ALAGEBRIUM CHLORIDE | 341028-37-3 | ALISKIREN | 173334-57-1 |
| ALAMIFOVIR | 193681-12-8 | ALITRETINOIN | 5300-03-8 |
| ALANINE | 56-41-7 | ALIZAPRIDE | 59338-93-1 |
| ALANOSINE | 5854-93-3 | ALLETORPHINE | 23758-80-7 |
| ALAPROCLATE | 60719-82-6 | ALLOBARBITAL | 52-43-7 |
| ALATROFLOXACIN | 157182-32-6 | ALLOCLAMIDE | 5486-77-1 |
| ALAZANINE TRICLOFENATE | 5779-59-9 | ALLOCUPREIDE SODIUM | 5965-40-2 |
| ALBACONAZOLE | 187949-02-6 | ALLOMETHADIONE | 526-35-2 |
| ALBENDAZOLE OXIDE | 54029-12-8 | ALLOPURINOL | 315-30-0 |
| ALBENDAZOLE | 54965-21-8 | ALLYLESTRENOL | 432-60-0 |
| ALBIFYLLINE | 107767-55-5 | ALLYLPRODINE | 25384-17-2 |
| ALBIGLUTIDE | 782500-75-8 | ALLYLTHIOUREA | 109-57-9 |
| ALBINTERFERON ALFA-2B | 472960-22-8 | ALMADRATE SULFATE | 60239-66-9 |
| ALBUTOIN | 830-89-7 | ALMAGATE | 66827-12-1 |
| ALCAFTADINE | 147084-10-4 | ALMAGODRATE | 103371-13-8 |
| ALCLOFENAC | 22131-79-9 | ALMASILATE | 71205-22-6 |
| ALCLOMETASONE | 67452-97-5 | ALMECILLIN | 87-09-2 |
| ALCLOXA | 1317-25-5 | ALMESTRONE | 10448-96-1 |
| ALCURONIUM CHLORIDE | 15180-03-7 | ALMINOPROFEN | 39718-89-3 |
| ALDESULFONE SODIUM | 144-75-2 | ALMITRINE | 27469-53-0 |
| ALDIOXA | 5579-81-7 | ALMOKALANT | 123955-10-2 |
| ALDOSTERONE | 52-39-1 | ALMOREXANT | 871224-64-5 |
| ALEFACEPT | 222535-22-0 | ALMOTRIPTAN | 154323-57-6 |
| ALEGLITAZAR | 475479-34-6 | ALMOXATONE | 84145-89-1 |
| ALEMCINAL | 150785-53-8 | ALMURTIDE | 61136-12-7 |
| ALEMTUZUMAB | 216503-57-0 | ALNESPIRONE | 138298-79-0 |
| ALENDRONIC ACID | 66376-36-1 | ALNIDITAN | 152317-89-0 |
| ALENTEMOL | 112891-97-1 | ALOGLIPTIN | 850649-61-5 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3774 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

4

| | | | |
|---|---|---|---|
| ALONACIC | 105292-70-4 | AMCINONIDE | 51022-69-6 |
| ALONIMID | 2897-83-8 | AMDOXOVIR | 145514-04-1 |
| ALORACETAM | 119610-26-3 | AMEBUCORT | 83625-35-8 |
| ALOSETRON | 122852-42-0 | AMEDALIN | 22136-26-1 |
| ALOVUDINE | 25526-93-6 | AMEDIPLASE | 151912-11-7 |
| ALOXIPRIN | 9014-67-9 | AMELOMETASONE | 123013-22-9 |
| ALOXISTATIN | 88321-09-9 | AMELTOLIDE | 787-93-9 |
| ALOZAFONE | 65899-72-1 | AMELUBANT | 346735-24-8 |
| ALPERTINE | 27076-46-6 | AMESERGIDE | 121588-75-8 |
| ALPHACETYLMETHADOL | 17199-58-5 | AMETANTRONE | 64862-96-0 |
| ALPHAMEPRODINE | 468-51-9 | AMEZEPINE | 60575-32-8 |
| ALPHAMETHADOL | 17199-54-1 | AMEZINIUM METILSULFATE | 30578-37-1 |
| ALPHAPRODINE | 77-20-3 | AMFEBUTAMONE | 34911-55-2 |
| ALPIDEM | 82626-01-5 | AMFECLORAL | 5581-35-1 |
| ALPIROPRIDE | 81982-32-3 | AMFENAC | 51579-82-9 |
| ALPRAFENONE | 124316-02-5 | AMFEPENTOREX | 15686-27-8 |
| ALPRAZOLAM | 28981-97-7 | AMFEPRAMONE | 90-84-6 |
| ALPRENOLOL | 13655-52-2 | AMFETAMINE | 300-62-9 |
| ALPROSTADIL | 745-65-3 | AMFETAMINIL | 17590-01-1 |
| ALRESTATIN | 51411-04-2 | AMFLUTIZOLE | 82114-19-0 |
| ALSACTIDE | 34765-96-3 | AMFOMYCIN | 1402-82-0 |
| ALTANSERIN | 76330-71-7 | AMFONELIC ACID | 15180-02-6 |
| ALTAPIZONE | 93277-96-4 | AMIBEGRON | 121524-08-1 |
| ALTECONAZOLE | 93479-96-0 | AMICARBALIDE | 3459-96-9 |
| ALTEPLASE | 105857-23-6 | AMICIBONE | 23271-63-8 |
| ALTINICLINE | 179120-92-4 | AMICYCLINE | 5874-95-3 |
| ALTIZIDE | 5588-16-9 | AMIDANTEL | 49745-00-8 |
| ALTOQUALINE | 121029-11-6 | AMIDAPSONE | 3569-77-5 |
| ALTRENOGEST | 850-52-2 | AMIDEFRINE MESILATE | 1421-68-7 |
| ALTRETAMINE | 645-05-6 | AMIFAMPRIDINE | 54-96-6 |
| ALTUMOMAB | 156586-92-4 | AMIFLAMINE | 77518-07-1 |
| ALUMINIUM CLOFIBRATE | 24818-79-9 | AMIFLOVERINE | 54063-24-0 |
| ALUSULF | 61115-28-4 | AMIFLOXACIN | 86393-37-5 |
| ALVAMELINE | 120241-31-8 | AMIFOSTINE | 20537-88-6 |
| ALVERINE | 150-59-4 | AMIGLUMIDE | 119363-62-1 |
| ALVESPIMYCIN | 467214-20-6 | AMIKACIN | 37517-28-5 |
| ALVIMOPAN | 156053-89-3 | AMIKHELLINE | 4439-67-2 |
| ALVIRCEPT SUDOTOX | 137487-62-8 | AMILORIDE | 2609-46-3 |
| ALVOCIDIB | 146426-40-6 | AMINDOCATE | 31386-24-0 |
| AMADINONE | 30781-27-2 | AMINEPTINE | 57574-09-1 |
| AMAFOLONE | 50588-47-1 | AMINITROZOLE | 140-40-9 |
| AMANOZINE | 537-17-7 | AMINOACRIDINE | 90-45-9 |
| AMANTADINE | 768-94-5 | AMINOCAPROIC ACID | 60-32-2 |
| AMANTANIUM BROMIDE | 58158-77-3 | AMINOETHYL NITRATE | 646-02-6 |
| AMANTOCILLIN | 10004-67-8 | AMINOGLUTETHIMIDE | 125-84-8 |
| AMBAMUSTINE | 85754-59-2 | AMINOMETRADINE | 642-44-4 |
| AMBASILIDE | 83991-25-7 | AMINOPHENAZONE | 58-15-1 |
| AMBAZONE | 539-21-9 | AMINOPHENAZONE CYCLAMATE | 747-30-8 |
| AMBENONIUM CHLORIDE | 115-79-7 | AMINOPHYLLINE | 317-34-0 |
| AMBENOXAN | 2455-84-7 | AMINOPROMAZINE | 58-37-7 |
| AMBICROMIL | 58805-38-2 | AMINOPTERIN SODIUM | 58602-66-7 |
| AMBOMYCIN | 1402-81-9 | AMINOQUINOL | 10023-54-8 |
| AMBRISENTAN | 177036-94-1 | AMINOQUINURIDE | 3811-56-1 |
| AMBROXOL | 18683-91-5 | AMINOREX | 2207-50-3 |
| AMBRUTICIN | 58857-02-6 | AMINOTHIAZOLE | 96-50-4 |
| AMBUCAINE | 119-29-9 | AMINOXYTRIPHENE | 5585-64-8 |
| AMBUCETAMIDE | 519-88-0 | AMIODARONE | 1951-25-3 |
| AMBUSIDE | 3754-19-6 | AMIPERONE | 1580-71-8 |
| AMCINAFAL | 3924-70-7 | AMIPHENAZOLE | 490-55-1 |
| AMCINAFIDE | 7332-27-6 | AMIPIZONE | 69635-63-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

5

| | | | |
|---|---|---|---|
| AMIPRILOSE | 56824-20-5 | ANCESTIM | 163545-26-4 |
| AMIQUINSIN | 13425-92-8 | ANCITABINE | 31698-14-3 |
| AMISOMETRADINE | 550-28-7 | ANCRIVIROC | 370893-06-4 |
| AMISULPRIDE | 71675-85-9 | ANCROD | 9046-56-4 |
| AMITEROL | 54063-25-1 | ANDOLAST | 132640-22-3 |
| AMITIVIR | 111393-84-1 | ANDROSTANOLONE | 521-18-6 |
| AMITRAZ | 33089-61-1 | ANECORTAVE | 7753-60-8 |
| AMITRIPTYLINE | 50-48-6 | ANGIOTENSIN II | 4474-91-3 |
| AMITRIPTYLINOXIDE | 4317-14-0 | ANGIOTENSINAMIDE | 53-73-6 |
| AMIXETRINE | 24622-72-8 | ANIDOXIME | 34297-34-2 |
| AMLEXANOX | 68302-57-8 | ANIDULAFUNGIN | 166663-25-8 |
| AMLINTIDE | 122384-88-7 | ANILAMATE | 5591-49-1 |
| AMLODIPINE | 88150-42-9 | ANILERIDINE | 144-14-9 |
| AMOBARBITAL | 57-43-2 | ANILOPAM | 53716-46-4 |
| AMOCARZINE | 36590-19-9 | ANIPAMIL | 83200-10-6 |
| AMODIAQUINE | 86-42-0 | ANIRACETAM | 72432-10-1 |
| AMOGASTRIN | 16870-37-4 | ANIROLAC | 66635-85-6 |
| AMOLANONE | 76-65-3 | ANISACRIL | 5129-14-6 |
| AMOLIMOGENE BEPIPLASMID | 870524-46-2 | ANISINDIONE | 117-37-3 |
| AMONAFIDE | 69408-81-7 | ANISOPIROL | 442-03-5 |
| AMOPROXAN | 22661-76-3 | ANISPERIMUS | 170368-04-4 |
| AMOPYROQUINE | 550-81-2 | ANISTREPLASE | 81669-57-0 |
| AMOROLFINE | 78613-35-1 | ANITRAZAFEN | 63119-27-7 |
| AMOSCANATE | 26328-53-0 | ANPIRTOLINE | 98330-05-3 |
| AMOSULALOL | 85320-68-9 | ANRUKINZUMAB | 910649-32-0 |
| AMOTOSALEN | 161262-29-9 | ANSOXETINE | 79130-64-6 |
| AMOXAPINE | 14028-44-5 | ANTAFENITE | 15301-45-8 |
| AMOXECAINE | 553-65-1 | ANTAZOLINE | 91-75-8 |
| AMOXICILLIN | 26787-78-0 | ANTAZONITE | 25422-75-7 |
| AMOXYDRAMINE CAMSILATE | 15350-99-9 | ANTELMYCIN | 1402-84-2 |
| AMPEROZIDE | 75558-90-6 | ANTHIOLIMINE | 305-97-5 |
| AMPHENIDONE | 134-37-2 | ANTIENITE | 5029-05-0 |
| AMPHOTALIDE | 1673-06-9 | ANTITHROMBIN III, HUMAN | 9000-94-6 |
| AMPHOTERICIN B | 1397-89-3 | ANTITHROMBIN ALFA | 84720-88-7 |
| AMPICILLIN | 69-53-4 | ANTRAFENINE | 55300-29-3 |
| AMPIROXICAM | 99464-64-9 | ANTRAMYCIN | 4803-27-4 |
| AMPRENAVIR | 161814-49-9 | APADENOSON | 250386-15-3 |
| AMPROLIUM | 121-25-5 | APADOLINE | 135003-30-4 |
| AMPYRIMINE | 5587-93-9 | APAFANT | 105219-56-5 |
| AMPYZINE | 5214-29-9 | APALCILLIN | 63469-19-2 |
| AMQUINATE | 17230-85-2 | APAXIFYLLINE | 151581-23-6 |
| AMRINONE | 60719-84-8 | APAZIQUONE | 114560-48-4 |
| AMRUBICIN | 110267-81-7 | APICYCLINE | 15599-51-6 |
| AMSACRINE | 51264-14-3 | APILIMOD | 541550-19-0 |
| AMSILAROTENE | 125973-56-0 | APIXABAN | 503612-47-3 |
| AMTOLMETIN GUACIL | 87344-06-7 | APLAVIROC | 461443-59-4 |
| AMYLMETACRESOL | 1300-94-3 | APLINDORE (PALINDORE) | 189681-70-7 |
| ANACETRAPIB | 875446-37-0 | APOLIZUMAB | 267227-08-7 |
| ANAGESTONE | 2740-52-5 | APOVINCAMINE | 4880-92-6 |
| ANAGRELIDE | 68475-42-3 | APRACLONIDINE | 66711-21-5 |
| ANAKINRA | 143090-92-0 | APRAMYCIN | 37321-09-8 |
| ANAMORELIN | 249921-19-5 | APRATASTAT | 287405-51-0 |
| ANARITIDE | 95896-08-5 | APREMILAST | 608141-41-9 |
| ANASTROZOLE | 120511-73-1 | APREPITANT | 170729-80-3 |
| ANATIBANT | 209733-45-9 | APRICITABINE | 160707-69-7 |
| ANATUMOMAB MAFENATOX | | APRICOXIB | 197904-84-0 |
| ANAXIRONE | 77658-97-0 | APRIKALIM | 92569-65-8 |
| ANAZOCINE | 15378-99-1 | APRINDINE | 37640-71-4 |
| ANAZOLENE SODIUM | 3861-73-2 | APRINOCARSEN | 151879-73-1 |
| ANCAROLOL | 75748-50-4 | APROBARBITAL | 77-02-1 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

6

| | | | |
|---|---|---|---|
| APROFENE | 3563-01-7 | ASOPRISNIL | 199396-76-4 |
| APROSULATE SODIUM | 123072-45-7 | ASPARTAME | 22839-47-0 |
| APROTININ | 9004-04-0 | ASPARTIC ACID | 56-84-8 |
| APTAZAPINE | 71576-40-4 | ASPARTOCIN | 4117-65-1 |
| APTIGANEL | 137159-92-3 | ASPOXICILLIN | 63358-49-6 |
| APTOCAINE | 19281-29-9 | ASTEMIZOLE | 68844-77-9 |
| ARANIDIPINE | 86780-90-7 | ASTROMICIN | 55779-06-1 |
| ARANOTIN | 19885-51-9 | ATACICEPT | 845264-92-8 |
| ARAPROFEN | 15250-13-2 | ATACIGUAT | 254877-67-3 |
| ARASERTACONAZOLE | 583057-48-1 | ATAMESTANE | 96301-34-7 |
| ARBACLOFEN PLACARBIL | 847353-30-4 | ATAPROST | 83997-19-7 |
| ARBAPROSTIL | 55028-70-1 | ATAQUIMAST | 182316-31-0 |
| ARBEKACIN | 51025-85-5 | ATAZANAVIR | 198904-31-3 |
| ARBUTAMINE | 128470-16-6 | ATENOLOL | 29122-68-7 |
| ARCITUMOMAB | 154361-48-5 | ATEVIRDINE | 136816-75-6 |
| ARCLOFENIN | 87071-16-7 | ATEXAKIN ALFA | 143631-61-2 |
| ARDACIN | 117742-13-9 | ATIBEPRONE | 153420-96-3 |
| ARDENERMIN | 305391-49-5 | ATILMOTIN | 533927-56-9 |
| ARDEPARIN SODIUM | 9041-08-1 | ATIPAMEZOLE | 104054-27-5 |
| ARFALASIN | 60173-73-1 | ATIPRIMOD | 123018-47-3 |
| ARFENDAZAM | 37669-57-1 | ATIPROSIN | 89303-63-9 |
| ARFORMOTEROL | 67346-49-0 | ATIZORAM | 135637-46-6 |
| ARGATROBAN | 74863-84-6 | ATLIPROFEN | 108912-17-0 |
| ARGIMESNA | 106854-46-0 | ATOCALCITOL | 302904-82-1 |
| ARGININE | 74-79-3 | ATOLIDE | 16231-75-7 |
| ARGIPRESSIN | 113-79-1 | ATOROLIMUMAB | 202833-08-7 |
| ARGIPRESTOCIN | 113-80-4 | ATORVASTATIN | 134523-00-5 |
| ARILDONE | 56219-57-9 | ATOSIBAN | 90779-69-4 |
| ARIMOCLOMOL | 289893-25-0 | ATOVAQUONE | 95233-18-4 |
| ARIPIPRAZOLE | 129722-12-9 | ATRACURIUM BESILATE | 64228-81-5 |
| ARMODAFINIL | 112111-43-0 | ATRASENTAN | 195733-43-8 |
| ARNOLOL | 87129-71-3 | ATRELEUTON | 154355-76-7 |
| AROFYLLINE | 136145-07-8 | ATRIMUSTINE | 75219-46-4 |
| ARONIXIL | 86627-15-8 | ATRINOSITOL | 28841-62-5 |
| AROTINOLOL | 68377-92-4 | ATROMEPINE | 428-07-9 |
| ARPRINOCID | 55779-18-5 | ATROPINE METHONITRATE | 52-88-0 |
| ARPROMIDINE | 106669-71-0 | ATROPINE OXIDE | 4438-22-6 |
| ARSANILIC ACID | 98-50-0 | AURANOFIN | 34031-32-8 |
| ARSTHINOL | 119-96-0 | AUROTHIOGLYCANIDE | 16925-51-2 |
| ARTEFLENE | 123407-36-3 | AVANAFIL | 330784-47-9 |
| ARTEMETHER | 71963-77-4 | AVASIMIBE | 166518-60-1 |
| ARTEMIFONE | 255730-18-8 | AVICATONIN | 103451-84-9 |
| ARTEMISININ | 63968-64-9 | AVILAMYCIN | 11051-71-1 |
| ARTEMOTIL | 75887-54-6 | AVIPTADIL | 40077-57-4 |
| ARTENIMOL | 81496-81-3 | AVISCUMINE | 223577-45-5 |
| ARTEROLANE | 664338-39-0 | AVITRIPTAN | 151140-96-4 |
| ARTESUNATE | 88495-63-0 | AVIZAFONE | 65617-86-9 |
| ARTICAINE | 23964-58-1 | AVOBENZONE | 70356-09-1 |
| ARTILIDE | 133267-19-3 | AVOPARCIN | 37332-99-3 |
| ARUNDIC ACID | 185517-21-9 | AVORELIN | 140703-49-7 |
| ARZOXIFENE | 182133-25-1 | AVOSENTAN | 290815-26-8 |
| ASCORBIC ACID | 50-81-7 | AVOTERMIN | 182212-66-4 |
| ASCORBYL GAMOLENATE | 109791-32-4 | AVRIDINE | 35607-20-6 |
| ASELIZUMAB | 395639-53-9 | AXAMOZIDE | 85076-06-8 |
| ASENAPINE | 65576-45-6 | AXITINIB | 319460-85-0 |
| ASERIPIDE | 153242-02-5 | AXITIROME | 156740-57-7 |
| ASIMADOLINE | 153205-46-0 | AXOMADOL | 187219-95-0 |
| ASOBAMAST | 104777-03-9 | AZABON | 1150-20-5 |
| ASOCAINOL | 77400-65-8 | AZABUPERONE | 2856-81-7 |
| ASOPRISNIL ECAMATE | 222732-94-7 | AZACITIDINE | 320-67-2 |

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

7

| | | | |
|---|---|---|---|
| AZACLORZINE | 49864-70-2 | BAMBERMYCIN | 11015-37-5 |
| AZACONAZOLE | 60207-31-0 | BAMBUTEROL | 81732-65-2 |
| AZACOSTEROL | 313-05-3 | BAMETHAN | 3703-79-5 |
| AZACYCLONOL | 115-46-8 | BAMIFYLLINE | 2016-63-9 |
| AZAFTOZINE | 54063-26-2 | BAMINERCEPT | 909110-25-4 |
| AZALANSTAT | 143393-27-5 | BAMIPINE | 4945-47-5 |
| AZALOMYCIN | 54182-65-9 | BAMIRASTINE | 215529-47-8 |
| AZALOXAN | 72822-56-1 | BAMNIDAZOLE | 31478-45-2 |
| AZAMETHONIUM BROMIDE | 306-53-6 | BANOXANTRONE | 136470-65-0 |
| AZAMULIN | 76530-44-4 | BAPINEUZUMAB | 648895-38-9 |
| AZANATOR | 37855-92-8 | BAQUILOPRIM | 102280-35-3 |
| AZANIDAZOLE | 62973-76-6 | BARBEXACLONE | 4388-82-3 |
| AZAPERONE | 1649-18-9 | BARBITAL | 57-44-3 |
| AZAPROCIN | 448-34-0 | BARBITAL SODIUM | 144-02-5 |
| AZAPROPAZONE | 13539-59-8 | BARIXIBAT | 263562-28-3 |
| AZAQUINZOLE | 5234-86-6 | BARMASTINE | 99156-66-8 |
| AZARIBINE | 2169-64-4 | BARNIDIPINE | 104713-75-9 |
| AZASERINE | 115-02-6 | BARUCAINIDE | 79784-22-8 |
| AZASETRON | 123040-69-7 | BARUSIBAN | 285571-64-4 |
| AZASPIRIUM CHLORIDE | 34959-30-3 | BASIFUNGIN | 127785-64-2 |
| AZASTENE | 13074-00-5 | BASILIXIMAB | 179045-86-4 |
| AZATADINE | 3964-81-6 | BATABULIN | 195533-53-0 |
| AZATEPA | 125-45-1 | BATANOPRIDE | 102670-46-2 |
| AZATHIOPRINE | 446-86-6 | BATEBULAST | 81907-78-0 |
| AZELAIC ACID | 123-99-9 | BATELAPINE | 95634-82-5 |
| AZELASTINE | 58581-89-8 | BATILOL | 544-62-7 |
| AZELNIDIPINE | 123524-52-7 | BATIMASTAT | 130370-60-4 |
| AZEPEXOLE | 36067-73-9 | BATOPRAZINE | 105685-11-8 |
| AZEPINDOLE | 26304-61-0 | BATROXOBIN | 9039-61-6 |
| AZETIRELIN | 95729-65-0 | BAVITUXIMAB | 648904-28-3 |
| AZIDAMFENICOL | 13838-08-9 | BAXITOZINE | 84386-11-8 |
| AZIDOCILLIN | 17243-38-8 | BAZEDOXIFENE | 198481-32-2 |
| AZILSARTAN MEDOXOMIL | 863031-21-4 | BAZINAPRINE | 94011-82-2 |
| AZILSARTAN | 147403-03-0 | BECAMPANEL | 188696-80-2 |
| AZIMEXON | 64118-86-1 | BECANTONE | 15351-04-9 |
| AZIMILIDE | 149908-53-2 | BECAPLERMIN | 165101-51-9 |
| AZINTAMIDE | 1830-32-6 | BECATECARIN | 119673-08-4 |
| AZIPRAMINE | 58503-82-5 | BECIPARCIL | 130782-54-6 |
| AZITHROMYCIN | 83905-01-5 | BECLAMIDE | 501-68-8 |
| AZLOCILLIN | 37091-66-0 | BECLICONAZOLE | 112893-26-2 |
| AZOLIMINE | 40828-45-3 | BECLOBRATE | 55937-99-0 |
| AZOSEMIDE | 27589-33-9 | BECLOMETASONE | 4419-39-0 |
| AZOTOMYCIN | 7644-67-9 | BECLOTIAMINE | 13471-78-8 |
| AZOXIMER BROMIDE | 892497-01-7 | BECOCALCIDIOL | 524067-21-8 |
| AZTREONAM | 78110-38-0 | BECTUMOMAB | 158318-63-9 |
| AZUMOLENE | 64748-79-4 | BEDEROCIN | 757942-43-1 |
| BACAMPICILLIN | 50972-17-3 | BEDORADRINE | 194785-19-8 |
| BACITRACIN | 1405-87-4 | BEFETUPITANT | 290296-68-3 |
| BACLOFEN | 1134-47-0 | BEFIPERIDE | 100927-14-8 |
| BACMECILLINAM | 50846-45-2 | BEFIRADOL | 208110-64-9 |
| BAFETINIB | 859212-16-1 | BEFLOXATONE | 134564-82-2 |
| BAKEPROFEN | 117819-25-7 | BEFUNOLOL | 39552-01-7 |
| BALAGLITAZONE | 199113-98-9 | BEFURALINE | 41717-30-0 |
| BALAMAPIMOD | 863029-99-6 | BEGACESTAT | 769169-27-9 |
| BALAZIPONE | 137109-71-8 | BEKANAMYCIN | 4696-76-8 |
| BALICATIB | 354813-19-7 | BELAPERIDONE | 156862-51-0 |
| BALOFLOXACIN | 127294-70-6 | BELARIZINE | 52395-99-0 |
| BALSALAZIDE | 80573-04-2 | BELATACEPT | 706808-37-9 |
| BAMALUZOLE | 87034-87-5 | BELFOSDIL | 103486-79-9 |
| BAMAQUIMAST | 135779-82-7 | BELIMUMAB | 356547-88-1 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

8

| | | | |
|---|---|---|---|
| BELINOSTAT | 414864-00-9 | BENZATROPINE | 86-13-5 |
| BELOTECAN | 256411-32-2 | BENZBROMARONE | 3562-84-3 |
| BELOXAMIDE | 15256-58-3 | BENZESTROL | 85-95-0 |
| BELOXEPIN | 135928-30-2 | BENZETHIDINE | 3691-78-9 |
| BEMARINONE | 92210-43-0 | BENZETHONIUM CHLORIDE | 121-54-0 |
| BEMEGRIDE | 64-65-3 | BENZETIMIDE | 119391-55-8 |
| BEMESETRON | 40796-97-2 | BENZFETAMINE | 156-08-1 |
| BEMETIZIDE | 1824-52-8 | BENZILONIUM BROMIDE | 1050-48-2 |
| BEMINAFIL | 566906-50-1 | BENZINDOPYRINE | 16571-59-8 |
| BEMITRADINE | 88133-11-3 | BENZIODARONE | 68-90-6 |
| BEMORADAN | 112018-01-6 | BENZMALECENE | 148-07-2 |
| BEMOTRIZINOL | 187393-00-6 | BENZNIDAZOLE | 22994-85-0 |
| BENACTYZINE | 302-40-9 | BENZOBARBITAL | 744-80-9 |
| BENAFENTRINE | 35135-01-4 | BENZOCAINE | 94-09-7 |
| BENAPRIZINE | 22487-42-9 | BENZOCLIDINE | 16852-81-6 |
| BENAXIBINE | 27661-27-4 | BENZOCTAMINE | 17243-39-9 |
| BENAZEPRIL | 86541-75-5 | BENZODEPA | 1980-45-6 |
| BENAZEPRILAT | 86541-78-8 | BENZODODECINIUM CHLORIDE | 139-07-1 |
| BENCIANOL | 85443-48-7 | BENZONATATE | 104-31-4 |
| BENCISTEINE | 42293-72-1 | BENZOPYRRONIUM BROMIDE | 13696-15-6 |
| BENCLONIDINE | 57647-79-7 | BENZOTRIPT | 39544-74-6 |
| BENCYCLANE | 2179-37-5 | BENZOXIQUINE | 86-75-9 |
| BENDACALOL | 81703-42-6 | BENZOXONIUM CHLORIDE | 19379-90-9 |
| BENDAMUSTINE | 16506-27-7 | BENZPIPERYLONE | 53-89-4 |
| BENDAZAC | 20187-55-7 | BENZPYRINIUM BROMIDE | 587-46-2 |
| BENDAZOL | 621-72-7 | BENZQUERCIN | 13157-90-9 |
| BENDERIZINE | 59752-23-7 | BENZQUINAMIDE | 63-12-7 |
| BENDROFLUMETHIAZIDE | 73-48-3 | BENZTHIAZIDE | 91-33-8 |
| BENETHAMINE PENICILLIN | 751-84-8 | BENZYDAMINE | 642-72-8 |
| BENEXATE | 78718-52-2 | BENZYLPENICILLIN | 61-33-6 |
| BENFLUOREX | 23602-78-0 | BENZYLSULFAMIDE | 104-22-3 |
| BENFOSFORMIN | 52658-53-4 | BEPAFANT | 114776-28-2 |
| BENFOTIAMINE | 22457-89-2 | BEPERIDIUM IODIDE | 86434-57-3 |
| BENFURODIL HEMISUCCINATE | 3447-95-8 | BEPERMINOGENE PERPLASMID | 627861-07-8 |
| BENHEPAZONE | 363-13-3 | BEPHENIUM HYDROXYNAPHTHOATE | 3818-50-6 |
| BENIDIPINE | 105979-17-7 | BEPIASTINE | 10189-94-3 |
| BENMOXIN | 7654-03-7 | BEPOTASTINE | 125602-71-3 |
| BENOLIZIME | 61864-30-0 | BEPRIDIL | 64706-54-3 |
| BENORILATE | 5003-48-5 | BERAPROST | 88430-50-6 |
| BENORTERONE | 3570-10-3 | BEREFRINE | 105567-83-7 |
| BENOXAFOS | 16759-59-4 | BERLAFENONE | 18965-97-4 |
| BENOXAPROFEN | 51234-28-7 | BERMOPROFEN | 72619-34-2 |
| BENPENOLISIN | 61990-92-9 | BEROCTOCOG ALFA | 9001-27-8 |
| BENPERIDOL | 2062-84-2 | BERTILIMUMAB | 375348-49-5 |
| BENPROPERINE | 2156-27-6 | BERTOSAMIL | 126825-36-3 |
| BENRIXATE | 24671-26-9 | BERUBICIN | 677017-23-1 |
| BENSALAN | 15686-76-7 | BERUPIPAM | 150490-85-0 |
| BENSERAZIDE | 322-35-0 | BERVASTATIN | 132017-01-7 |
| BENSULDAZIC ACID | 1219-77-8 | BERYTHROMYCIN | 527-75-3 |
| BENTAMAPIMOD | 848344-36-5 | BESIFLOXACIN | 141388-76-3 |
| BENTAZEPAM | 29462-18-8 | BESIGOMSIN | 58546-54-6 |
| BENTEMAZOLE | 63927-95-7 | BESILESOMAB | 537694-98-7 |
| BENTIAMINE | 299-88-7 | BESIPIRDINE | 119257-34-0 |
| BENTIPIMINE | 17692-23-8 | BESULPAMIDE | 90992-25-9 |
| BENTIROMIDE | 37106-97-1 | BESUNIDE | 36148-38-6 |
| BENURESTAT | 38274-54-3 | BETACAROTENE | 7235-40-7 |
| BENZALKONIUM CHLORIDE | 8001-54-5 | BETACETYLMETHADOL | 17199-59-6 |
| BENZAPRINOXIDE | 52758-02-8 | BETADEX | 7585-39-9 |
| BENZARONE | 1477-19-6 | BETAHISTINE | 5638-76-6 |
| BENZATHINE BENZYLPENICILLIN | 1538-09-6 | BETAMEPRODINE | 468-50-8 |

## Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

9

| | | | |
|---|---|---|---|
| BETAMETHADOL | 17199-55-2 | BIPENAMOL | 79467-22-4 |
| BETAMETHASONE | 378-44-9 | BIPERIDEN | 514-65-8 |
| BETAMETHASONE ACIBUTATE | 5534-05-4 | BIPHASIC INSULIN INJECTION | 8063-29-4 |
| BETAMICIN | 36889-15-3 | BIRICODAR | 159997-94-1 |
| BETAMIPRON | 3440-28-6 | BIRIPERONE | 41510-23-0 |
| BETANIDINE | 55-73-2 | BISACODYL | 603-50-9 |
| BETAPRODINE | 468-59-7 | BISANTRENE | 78186-34-2 |
| BETASIZOFIRAN | 39464-87-4 | BISARAMIL | 89194-77-4 |
| BETAXOLOL | 63659-18-7 | BISBENDAZOLE | 32195-33-8 |
| BETAZOLE | 105-20-4 | BISBENTIAMINE | 2667-89-2 |
| BETIATIDE | 103725-47-9 | BISFENAZONE | 55837-24-6 |
| BETOXYCAINE | 3818-62-0 | BISFENTIDINE | 96153-56-9 |
| BETRIXABAN | 330942-05-7 | BISNAFIDE | 144849-63-8 |
| BEVACIZUMAB | 216974-75-3 | BISOBRIN | 22407-74-5 |
| BEVANTOLOL | 59170-23-9 | BISOCTRIZOLE | 103597-45-1 |
| BEVASIRANIB | 959961-96-7 | BISOPROLOL | 66722-44-9 |
| BEVIRIMAT | 174022-42-5 | BISORCIC | 39825-23-5 |
| BEVONIUM METILSULFATE | 5205-82-3 | BISOXATIN | 17692-24-9 |
| BEXAROTENE | 153559-49-0 | BITHIONOL | 97-18-7 |
| BEXLOSTERIDE | 148905-78-6 | BITHIONOLOXIDE | 844-26-8 |
| BEZAFIBRATE | 41859-67-0 | BITIPAZONE | 13456-08-1 |
| BEZITRAMIDE | 15301-48-1 | BITOLTEROL | 30392-40-6 |
| BIALAMICOL | 493-75-4 | BITOSCANATE | 4044-65-9 |
| BIAPENEM | 120410-24-4 | BIVALIRUDIN | 128270-60-0 |
| BIBAPCITIDE | 153507-46-1 | BIVATUZUMAB | 214559-60-1 |
| BIBENZONIUM BROMIDE | 15585-70-3 | BIZELESIN | 129655-21-6 |
| BIBROCATHOL | 6915-57-7 | BLEOMYCIN | 11056-06-7 |
| BICALUTAMIDE | 90357-06-5 | BLONANSERIN | 132810-10-7 |
| BICIFADINE | 71195-57-8 | BLUENSOMYCIN | 11011-72-6 |
| BICIROMAB | 138783-13-8 | BOCEPREVIR | 394730-60-0 |
| BICLODIL | 85125-49-1 | BOFUMUSTINE | 55102-44-8 |
| BICLOFIBRATE | 54063-27-3 | BOLANDIOL | 19793-20-5 |
| BICLOTYMOL | 15686-33-6 | BOLASTERONE | 1605-89-6 |
| BICOZAMYCIN | 38129-37-2 | BOLAZINE | 4267-81-6 |
| BIDIMAZIUM IODIDE | 21817-73-2 | BOLDENONE | 846-48-0 |
| BIDISOMIDE | 116078-65-0 | BOLENOL | 16915-78-9 |
| BIETAMIVERINE | 479-81-2 | BOLMANTALATE | 1491-81-2 |
| BIETASERPINE | 53-18-9 | BOMETOLOL | 65008-93-7 |
| BIFARCEPT | 163796-60-9 | BOPINDOLOL | 62658-63-3 |
| BIFEMELANE | 90293-01-9 | BORNAPRINE | 20448-86-6 |
| BIFEPRAMIDE | 70976-76-0 | BORNAPROLOL | 66451-06-7 |
| BIFEPROFEN | 108210-73-7 | BORNELONE | 2226-11-1 |
| BIFEPRUNOX | 350992-10-8 | BORTEZOMIB | 179324-69-7 |
| BIFLURANOL | 34633-34-6 | BOSENTAN | 147536-97-8 |
| BIFONAZOLE | 60628-96-8 | BOSUTINIB | 380843-75-4 |
| BILASTINE | 202189-78-4 | BOTIACRINE | 4774-53-2 |
| BIMAKALIM | 117545-11-6 | BOXIDINE | 10355-14-3 |
| BIMATOPROST | 155206-00-1 | BRALLOBARBITAL | 561-86-4 |
| BIMOSIAMOSE | 187269-40-5 | BRASOFENSINE | 171655-91-7 |
| BINDARIT | 130641-38-2 | BRAZERGOLINE | 60019-20-7 |
| BINEDALINE | 60662-16-0 | BRECANAVIR | 313682-08-5 |
| BINETRAKIN | 207137-56-2 | BREFONALOL | 104051-20-9 |
| BINFLOXACIN | 108437-28-1 | BREMAZOCINE | 71990-00-6 |
| BINIFIBRATE | 69047-39-8 | BREMELANOTIDE | 189691-06-3 |
| BINIRAMYCIN | 11056-11-4 | BREQUINAR | 96187-53-0 |
| BINIZOLAST | 86662-54-6 | BRETAZENIL | 84379-13-5 |
| BINODENOSON | 144348-08-3 | BRETYLIUM TOSILATE | 61-75-6 |
| BINOSPIRONE | 102908-59-8 | BRIFENTANIL | 101345-71-5 |
| BIORESMETHRIN | 28434-01-7 | BRIMONIDINE | 59803-98-4 |
| BIOTIN | 58-85-5 | BRINASE | 9000-99-1 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3780 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

10

| | | | |
|---|---|---|---|
| BRINAZARONE | 89622-90-2 | BUCILLAMINE | 65002-17-7 |
| BRINDOXIME | 55837-17-7 | BUCINDOLOL | 71119-11-4 |
| BRINZOLAMIDE | 138890-62-7 | BUCLADESINE | 362-74-3 |
| BRIOBACEPT | 869881-54-9 | BUCLIZINE | 82-95-1 |
| BRIVANIB ALANINATE | 649735-63-7 | BUCLOSAMIDE | 575-74-6 |
| BRIVARACETAM | 357336-20-0 | BUCLOXIC ACID | 32808-51-8 |
| BRIVUDINE | 69304-47-8 | BUCOLOME | 841-73-6 |
| BROBACTAM | 26631-90-3 | BUCRICAINE | 316-15-4 |
| BROCLEPRIDE | 71195-56-7 | BUCRILATE | 1069-55-2 |
| BROCRESINE | 555-65-7 | BUCROMARONE | 78371-66-1 |
| BROCRINAT | 72481-99-3 | BUCUMOLOL | 58409-59-9 |
| BRODIMOPRIM | 56518-41-3 | BUDESONIDE | 51333-22-3 |
| BROFAROMINE | 63638-91-5 | BUDIPINE | 57982-78-2 |
| BROFEZIL | 17969-45-8 | BUDOTITANE | 85969-07-9 |
| BROFOXINE | 21440-97-1 | BUDRALAZINE | 36798-79-5 |
| BROLACONAZOLE | 108894-40-2 | BUFENADRINE | 604-74-0 |
| BROLAMFETAMINE | 64638-07-9 | BUFENIODE | 22103-14-6 |
| BROMACRYLIDE | 4213-51-8 | BUFETOLOL | 53684-49-4 |
| BROMADOLINE | 67579-24-2 | BUFEXAMAC | 2438-72-4 |
| BROMAMIDE | 332-69-4 | BUFEZOLAC | 50270-32-1 |
| BROMAZEPAM | 1812-30-2 | BUFLOMEDIL | 55837-25-7 |
| BROMAZINE | 118-23-0 | BUFOGENIN | 465-39-4 |
| BROMCHLORENONE | 5579-85-1 | BUFORMIN | 692-13-7 |
| BROMEBRIC ACID | 5711-40-0 | BUFROLIN | 54867-56-0 |
| BROMELAINS | 9001-00-7 | BUFURALOL | 54340-62-4 |
| BROMERGURIDE | 83455-48-5 | BULAQUINE | 223661-25-4 |
| BROMETENAMINE | 15585-71-4 | BUMADIZONE | 3583-64-0 |
| BROMFENAC | 91714-94-2 | BUMECAINE | 30103-44-7 |
| BROMHEXINE | 3572-43-8 | BUMEPIDIL | 62052-97-5 |
| BROMINDIONE | 1146-98-1 | BUMETANIDE | 28395-03-1 |
| BROMISOVAL | 496-67-3 | BUMETRIZOLE | 3896-11-5 |
| BROMOCICLEN | 1715-40-8 | BUNAFTINE | 32421-46-8 |
| BROMOCRIPTINE | 25614-03-3 | BUNAMIDINE | 3748-77-4 |
| BROMOFENOFOS | 21466-07-9 | BUNAMIODYL | 1233-53-0 |
| BROMOFOS | 2104-96-3 | BUNAPROLAST | 99107-52-5 |
| BROMOPRIDE | 4093-35-0 | BUNAZOSIN | 80755-51-7 |
| BROMOXANIDE | 41113-86-4 | BUNITROLOL | 34915-68-9 |
| BROMPERIDOL | 10457-90-6 | BUNOLOL | 27591-01-1 |
| BROMPHENIRAMINE | 86-22-6 | BUPARVAQUONE | 88426-33-9 |
| BRONOPOL | 52-51-7 | BUPHENINE | 447-41-6 |
| BROPARESTROL | 479-68-5 | BUPICOMIDE | 22632-06-0 |
| BROPERAMOLE | 33144-79-5 | BUPIVACAINE | 2180-92-9 |
| BROPIRIMINE | 56741-95-8 | BUPRANOLOL | 14556-46-8 |
| BROQUINALDOL | 15599-52-7 | BUPRENORPHINE | 52485-79-7 |
| BROSOTAMIDE | 40912-73-0 | BUQUINERAN | 59184-78-0 |
| BROSTALLICIN | 203258-60-0 | BUQUINOLATE | 5486-03-3 |
| BROSUXIMIDE | 22855-57-8 | BUQUITERINE | 76536-74-8 |
| BROTIANIDE | 23233-88-7 | BURAMATE | 4663-83-6 |
| BROTIZOLAM | 57801-81-7 | BURODILINE | 36121-13-8 |
| BROVANEXINE | 54340-61-3 | BUSERELIN | 57982-77-1 |
| BROVINCAMINE | 57475-17-9 | BUSPIRONE | 36505-84-7 |
| BROXALDINE | 3684-46-6 | BUSULFAN | 55-98-1 |
| BROXATEROL | 76596-57-1 | BUTACAINE | 149-16-6 |
| BROXITALAMIC ACID | 86216-41-3 | BUTACLAMOL | 51152-91-1 |
| BROXURIDINE | 59-14-3 | BUTADIAZAMIDE | 7007-88-7 |
| BROXYQUINOLINE | 521-74-4 | BUTAFOSFAN | 17316-67-5 |
| BUCAINIDE | 51481-62-0 | BUTALAMINE | 22131-35-7 |
| BUCELIPASE ALFA | 9026-00-0 | BUTALBITAL | 77-26-9 |
| BUCETIN | 1083-57-4 | BUTAMIRATE | 18109-80-3 |
| BUCICLOVIR | 86304-28-1 | BUTAMISOLE | 54400-59-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| BUTAMOXANE | 4442-60-8 | CALCIUM CLOFIBRATE | 39087-48-4 |
| BUTANILICAINE | 3785-21-5 | CALCIUM DOBESILATE | 20123-80-2 |
| BUTANIXIN | 55285-35-3 | CALCIUM FOLINATE | 1492-18-8 |
| BUTANSERIN | 87051-46-5 | CALCIUM GLUBIONATE | 12569-38-9 |
| BUTANTRONE | 75464-11-8 | CALCIUM GLUCOHEPTONATE | 17140-60-2 |
| BUTAPERAZINE | 653-03-2 | CALCIUM LEVOFOLINATE | 80433-71-2 |
| BUTAPROST | 69648-38-0 | CALCIUM PANTOTHENATE | 137-08-6 |
| BUTAVERINE | 55837-14-4 | CALCIUM SACCHARATE | 5793-88-4 |
| BUTAXAMINE | 2922-20-5 | CALCIUM SODIUM FERRICLATE | 34150-62-4 |
| BUTEDRONIC ACID | 51395-42-7 | CALCIUM TRISODIUM PENTETATE | 12111-24-9 |
| BUTENAFINE | 101828-21-1 | CALCOBUTROL | 151878-23-8 |
| BUTERIZINE | 68741-18-4 | CALDARET | 133804-44-1 |
| BUTETAMATE | 14007-64-8 | CALDIAMIDE | 128326-81-8 |
| BUTHALITAL SODIUM | 510-90-7 | CALOXETIC ACID | 135306-78-4 |
| BUTIBUFEN | 55837-18-8 | CALTERIDOL | 132722-73-7 |
| BUTIDRINE | 7433-10-5 | CALUSTERONE | 17021-26-0 |
| BUTIKACIN | 59733-86-7 | CAMAZEPAM | 36104-80-0 |
| BUTILFENIN | 66292-52-2 | CAMBENDAZOLE | 26097-80-3 |
| BUTINAZOCINE | 93821-75-1 | CAMIGLIBOSE | 127214-23-7 |
| BUTINOLINE | 968-63-8 | CAMIVERINE | 54063-28-4 |
| BUTIROSIN | 12772-35-9 | CAMOBUCOL | 216167-92-9 |
| BUTIXIRATE | 19992-80-4 | CAMONAGREL | 105920-77-2 |
| BUTIXOCORT | 120815-74-9 | CAMOSTAT | 59721-28-7 |
| BUTIZIDE | 2043-38-1 | CAMPHOTAMIDE | 4876-45-3 |
| BUTOBENDINE | 55769-65-8 | CAMYLOFIN | 54-30-8 |
| BUTOCONAZOLE | 64872-76-0 | CANAKINUMAB (HEAVY CHAIN) | 402710-25-2 |
| BUTOCROLOL | 55165-22-5 | CANAKINUMAB (LIGHT CHAIN) | 402710-27-4 |
| BUTOCTAMIDE | 32838-26-9 | CANBISOL | 56689-43-1 |
| BUTOFILOLOL | 64552-17-6 | CANDESARTAN | 139481-59-7 |
| BUTONATE | 126-22-7 | CANDICIDIN | 1403-17-4 |
| BUTOPAMINE | 66734-12-1 | CANDOCURONIUM IODIDE | 54278-85-2 |
| BUTOPIPRINE | 55837-15-5 | CANDOXATRIL | 123122-55-4 |
| BUTOPROZINE | 62228-20-0 | CANDOXATRILAT | 123122-54-3 |
| BUTOPYRAMMONIUM IODIDE | 7077-30-7 | CANERTINIB | 267243-28-7 |
| BUTORPHANOL | 42408-82-2 | CANFOSFAMIDE | 158382-37-7 |
| BUTOXYLATE | 15302-05-3 | CANGRELOR | 163706-06-7 |
| BUTRIPTYLINE | 35941-65-2 | CANNABINOL | 521-35-7 |
| BUTROPIUM BROMIDE | 29025-14-7 | CANRENOIC ACID | 4138-96-9 |
| BUTYNAMINE | 3735-65-7 | CANRENONE | 976-71-6 |
| BUZEPIDE METIODIDE | 15351-05-0 | CANTUZUMAB MERTANSINE | 400010-39-1 |
| CABASTINE | 79449-98-2 | CAPADENOSON | 544417-40-5 |
| CABAZITAXEL | 183133-96-2 | CAPECITABINE | 154361-50-9 |
| CABERGOLINE | 81409-90-7 | CAPESEROD | 769901-96-4 |
| CACTINOMYCIN | 8052-16-2 | CAPOBENIC ACID | 21434-91-3 |
| CADRALAZINE | 64241-34-5 | CAPRAVIRINE | 178979-85-6 |
| CADROFLOXACIN | 153808-85-6 | CAPRAVIRINUM | 178979-85-6 |
| CAFAMINOL | 30924-31-3 | CAPREOMYCIN | 11003-38-6 |
| CAFEDRINE | 58166-83-9 | CAPROMAB | 151763-64-3 |
| CALCIFEDIOL | 19356-17-3 | CAPROMORELIN | 193273-66-4 |
| CALCIPOTRIOL | 112828-00-9 | CAPROXAMINE | 53078-44-7 |
| CALCITONIN | 9007-12-9 | CAPTAMINE | 108-02-1 |
| CALCITONIN, BOVINE | 26112-29-8 | CAPTODIAME | 486-17-9 |
| CALCITONIN, CHICKEN | 100016-62-4 | CAPTOPRIL | 62571-86-2 |
| CALCITONIN, EEL | 57014-02-5 | CAPURIDE | 5579-13-5 |
| CALCITONIN, HUMAN | 21215-62-3 | CARABERSAT | 184653-84-7 |
| CALCITONIN, PORCINE | 12321-44-7 | CARACEMIDE | 81424-67-1 |
| CALCITONIN, RAT | 11118-25-5 | CARAFIBAN | 177563-40-5 |
| CALCITONIN, SALMON | 47931-85-1 | CARAMIPHEN | 77-22-5 |
| CALCITRIOL | 32222-06-3 | CARAZOLOL | 57775-29-8 |
| CALCIUM BENZAMIDOSALICYLATE | 528-96-1 | CARBACHOL | 51-83-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

12

| | | | |
|---|---|---|---|
| CARBADOX | 6804-07-5 | CAROVERINE | 23465-76-1 |
| CARBALDRATE | 41342-54-5 | CAROXAZONE | 18464-39-6 |
| CARBAMAZEPINE | 298-46-4 | CARPERIDINE | 7528-13-4 |
| CARBANTEL | 22790-84-7 | CARPERITIDE | 89213-87-6 |
| CARBARIL | 63-25-2 | CARPERONE | 20977-50-8 |
| CARBARSONE | 121-59-5 | CARPINDOLOL | 39731-05-0 |
| CARBASALATE CALCIUM | 5749-67-7 | CARPIPRAMINE | 5942-95-0 |
| CARBAZERAN | 70724-25-3 | CARPRAZIDIL | 68020-77-9 |
| CARBAZOCHROME SALICYLATE | 13051-01-9 | CARPROFEN | 53716-49-7 |
| CARBAZOCHROME SODIUM SUL-FONATE | 51460-26-5 | CARPRONIUM CHLORIDE | 13254-33-6 |
| | | CARSALAM | 2037-95-8 |
| CARBAZOCHROME | 69-81-8 | CARSATRIN | 125363-87-3 |
| CARBAZOCINE | 15686-38-1 | CARTASTEINE | 149079-51-6 |
| CARBENICILLIN | 4697-36-3 | CARTAZOLATE | 34966-41-1 |
| CARBENOXOLONE | 5697-56-3 | CARTEOLOL | 51781-06-7 |
| CARBENZIDE | 3240-20-8 | CARUBICIN | 50935-04-1 |
| CARBETIMER | 82230-03-3 | CARUMONAM | 87638-04-8 |
| CARBETOCIN | 37025-55-1 | CARVEDILOL | 72956-09-3 |
| CARBIDOPA | 28860-95-9 | CARVOTROLINE | 107266-08-0 |
| CARBIFENE | 15687-16-8 | CARZELESIN | 119813-10-4 |
| CARBIMAZOLE | 22232-54-8 | CARZENIDE | 138-41-0 |
| CARBINOXAMINE | 486-16-8 | CASOKEFAMIDE | 98815-38-4 |
| CARBOCISTEINE | 638-23-3 | CASOPITANT | 414910-27-3 |
| CARBOCLORAL | 541-79-7 | CASPOFUNGIN | 162808-62-0 |
| CARBOCROMEN | 804-10-4 | CATHINE | 492-39-7 |
| CARBOFENOTION | 786-19-6 | CATHINONE | 71031-15-7 |
| CARBOMYCIN | 4564-87-8 | CATRAMILAST | 183659-72-5 |
| CARBOPLATIN | 41575-94-4 | CATRIDECACOG | 606138-08-3 |
| CARBOPROST | 35700-23-3 | CATUMAXOMAB | 509077-98-9 |
| CARBOQUONE | 24279-91-2 | CEBARACETAM | 113957-09-8 |
| CARBROMAL | 77-65-6 | CEDEFINGOL | 35301-24-7 |
| CARBUBARB | 960-05-4 | CEDELIZUMAB | 159586-90-2 |
| CARBURAZEPAM | 59009-93-7 | CEDIRANIB | 288383-20-0 |
| CARBUTAMIDE | 339-43-5 | CEFACETRILE | 10206-21-0 |
| CARBUTEROL | 34866-47-2 | CEFACLOR | 53994-73-3 |
| CARCAINIUM CHLORIDE | 1042-42-8 | CEFADROXIL | 50370-12-2 |
| CAREBASTINE | 90729-42-3 | CEFALEXIN | 15686-71-2 |
| CARFECILLIN | 27025-49-6 | CEFALOGLYCIN | 3577-01-3 |
| CARFENAZINE | 2622-30-2 | CEFALONIUM | 5575-21-3 |
| CARFENTANIL | 59708-52-0 | CEFALORAM | 859-07-4 |
| CARFILZOMIB | 868540-17-4 | CEFALORIDINE | 50-59-9 |
| CARFIMATE | 3567-38-2 | CEFALOTIN | 153-61-7 |
| CARGLUMIC ACID | 1188-38-1 | CEFAMANDOLE | 34444-01-4 |
| CARGUTOCIN | 33605-67-3 | CEFAPAROLE | 51627-20-4 |
| CARICOTAMIDE | 64881-21-6 | CEFAPIRIN | 21593-23-7 |
| CARINDACILLIN | 35531-88-5 | CEFATRIZINE | 51627-14-6 |
| CARIPORIDE | 159138-80-4 | CEFAZAFLUR | 58665-96-6 |
| CARIPRAZINE | 839712-12-8 | CEFAZEDONE | 56187-47-4 |
| CARISBAMATE | 194085-75-1 | CEFAZOLIN | 25953-19-9 |
| CARISOPRODOL | 78-44-4 | CEFBUPERAZONE | 76610-84-9 |
| CARMANTADINE | 38081-67-3 | CEFCANEL | 41952-52-7 |
| CARMEGLIPTIN | 813452-18-5 | CEFCANEL DALOXATE | 97275-40-6 |
| CARMETIZIDE | 42583-55-1 | CEFCAPENE | 135889-00-8 |
| CARMOFUR | 61422-45-5 | CEFCLIDIN | 105239-91-6 |
| CARMOTEROL | 147568-66-9 | CEFDALOXIME | 80195-36-4 |
| CARMOXIROLE | 98323-83-2 | CEFDINIR | 91832-40-5 |
| CARMUSTINE | 154-93-8 | CEFDITOREN | 104145-95-1 |
| CARNIDAZOLE | 42116-76-7 | CEFEDROLOR | 57847-69-5 |
| CARNITINE | 461-06-3 | CEFEMPIDONE | 103238-57-9 |
| CAROCAINIDE | 66203-00-7 | CEFEPIME | 88040-23-7 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

13

| | | | |
|---|---|---|---|
| CEFETAMET | 65052-63-3 | CERIVASTATIN | 145599-86-6 |
| CEFETECOL | 117211-03-7 | CERONAPRIL | 111223-26-8 |
| CEFETRIZOLE | 65307-12-2 | CERTOLIZUMAB PEGOL | 428863-50-7 |
| CEFIVITRIL | 66474-36-0 | CERTOPARIN SODIUM | 67330-25-0 |
| CEFIXIME | 79350-37-1 | CERULETIDE | 17650-98-5 |
| CEFLUPRENAM | 116853-25-9 | CESIUM (131 CS) CHLORIDE | 15690-63-8 |
| CEFMATILEN | 140128-74-1 | CETABEN | 55986-43-1 |
| CEFMENOXIME | 65085-01-0 | CETALKONIUM CHLORIDE | 122-18-9 |
| CEFMEPIDIUM CHLORIDE | 107452-79-9 | CETAMOLOL | 34919-98-7 |
| CEFMETAZOLE | 56796-20-4 | CETEFLOXACIN | 141725-88-4 |
| CEFMINOX | 75481-73-1 | CETERMIN | 157238-32-9 |
| CEFODIZIME | 69739-16-8 | CETHEXONIUM CHLORIDE | 58703-78-9 |
| CEFONICID | 61270-58-4 | CETHROMYCIN | 205110-48-1 |
| CEFOPERAZONE | 62893-19-0 | CETIEDIL | 14176-10-4 |
| CEFORANIDE | 60925-61-3 | CETILISTAT | 282526-98-1 |
| CEFOSELIS | 122841-10-5 | CETIRIZINE | 83881-51-0 |
| CEFOTAXIME | 63527-52-6 | CETOCYCLINE | 53228-00-5 |
| CEFOTETAN | 69712-56-7 | CETOFENICOL | 735-52-4 |
| CEFOTIAM | 61622-34-2 | CETOHEXAZINE | 7007-92-3 |
| CEFOVECIN | 234096-34-5 | CETOMACROGOL 1000 | 9004-95-9 |
| CEFOXAZOLE | 36920-48-6 | CETOTIAMINE | 137-76-8 |
| CEFOXITIN | 35607-66-0 | CETOXIME | 25394-78-9 |
| CEFOZOPRAN | 113359-04-9 | CETRAXATE | 34675-84-8 |
| CEFPIMIZOLE | 84880-03-5 | CETRIMIDE | 505-86-2 |
| CEFPIRAMIDE | 70797-11-4 | CETRIMONIUM BROMIDE | 57-09-0 |
| CEFPIROME | 84957-29-9 | CETRORELIX | 120287-85-6 |
| CEFPODOXIME | 80210-62-4 | CETUXIMAB | 205923-56-4 |
| CEFPROZIL | 92665-29-7 | CETYLPYRIDINIUM CHLORIDE | 123-03-5 |
| CEFQUINOME | 84957-30-2 | CEVIMELINE | 107223-08-9 |
| CEFRADINE | 38821-53-3 | CEVIPABULIN | 849550-05-6 |
| CEFROTIL | 52231-20-6 | CEVOGLITAZAR | 839673-52-8 |
| CEFROXADINE | 51762-05-1 | CHAULMOSULFONE | 473-32-5 |
| CEFSULODIN | 62587-73-9 | CHENODEOXYCHOLIC ACID | 474-25-9 |
| CEFSUMIDE | 54818-11-0 | CHINIOFON | 8002-90-2 |
| CEFTAROLINE FOSAMIL | 229016-73-3 | CHLORACYZINE | 800-22-6 |
| CEFTAZIDIME | 72558-82-8 | CHLORALODOL | 3563-58-4 |
| CEFTERAM | 82547-58-8 | CHLORALOSE | 15879-93-3 |
| CEFTEZOLE | 26973-24-0 | CHLORAMBUCIL | 305-03-3 |
| CEFTIBUTEN | 97519-39-6 | CHLORAMPHENICOL | 56-75-7 |
| CEFTIOFUR | 80370-57-6 | CHLORAZANIL | 500-42-5 |
| CEFTIOLENE | 77360-52-2 | CHLORAZODIN | 502-98-7 |
| CEFTIOXIDE | 71048-88-9 | CHLORBENZOXAMINE | 522-18-9 |
| CEFTIZOXIME | 68401-81-0 | CHLORBETAMIDE | 97-27-8 |
| CEFTIZOXIME ALAPIVOXIL | 135821-54-4 | CHLORCYCLIZINE | 82-93-9 |
| CEFTOBIPROLE | 209467-52-7 | CHLORDIAZEPOXIDE | 58-25-3 |
| CEFTOBIPROLE MEDOCARIL | 376653-43-9 | CHLORDIMORINE | 494-14-4 |
| CEFTRIAXONE | 73384-59-5 | CHLORHEXIDINE | 55-56-1 |
| CEFURACETIME | 39685-31-9 | CHLORISONDAMINE CHLORIDE | 69-27-2 |
| CEFUROXIME | 55268-75-2 | CHLORMADINONE | 1961-77-9 |
| CEFUZONAM | 82219-78-1 | CHLORMERODRIN | 62-37-3 |
| CELECOXIB | 169590-42-5 | CHLORMERODRIN (197 HG) | 10375-56-1 |
| CELGOSIVIR | 121104-96-9 | CHLORMETHINE | 51-75-2 |
| CELIPROLOL | 56980-93-9 | CHLORMEZANONE | 80-77-3 |
| CELIVARONE | 401925-43-7 | CHLORMIDAZOLE | 3689-76-7 |
| CELLABURATE | 9004-36-8 | CHLORNAPHAZINE | 494-03-1 |
| CELLACEFATE | 9004-38-0 | CHLOROBUTANOL | 57-15-8 |
| CELUCLORAL | 302-17-0 | CHLOROCRESOL | 59-50-7 |
| CEMADOTIN | 159776-69-9 | CHLOROPREDNISONE | 52080-57-6 |
| CENERSEN | 872847-66-0 | CHLOROPROCAINE | 133-16-4 |
| CERICLAMINE | 112922-55-1 | CHLOROPYRAMINE | 59-32-5 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

14

| | | | |
|---|---|---|---|
| CHLOROPYRILENE | 148-65-2 | CICLOTROPIUM BROMIDE | 85166-20-7 |
| CHLOROQUINE | 54-05-7 | CICLOXILIC ACID | 57808-63-6 |
| CHLOROSERPIDINE | 7008-24-4 | CICLOXOLONE | 52247-86-6 |
| CHLOROTHIAZIDE | 58-94-6 | CICORTONIDE | 19705-61-4 |
| CHLOROTRIANISENE | 569-57-3 | CICROTOIC ACID | 25229-42-9 |
| CHLOROXYLENOL | 88-04-0 | CIDEFERRON | 64440-87-5 |
| CHLORPHENAMINE | 132-22-9 | CIDOFOVIR | 113852-37-2 |
| CHLORPHENESIN | 104-29-0 | CIDOXEPIN | 3607-18-9 |
| CHLORPHENOCTIUM AMSONATE | 7168-18-5 | CIFOSTODINE | 633-90-9 |
| CHLORPHENOXAMINE | 77-38-3 | CIGLITAZONE | 74772-77-3 |
| CHLORPHENTERMINE | 461-78-9 | CIHEPTOLANE | 34753-46-3 |
| CHLORPROETHAZINE | 84-01-5 | CILADOPA | 80109-27-9 |
| CHLORPROGUANIL | 537-21-3 | CILANSETRON | 120635-74-7 |
| CHLORPROMAZINE | 50-53-3 | CILASTATIN | 82009-34-5 |
| CHLORPROPAMIDE | 94-20-2 | CILAZAPRIL | 88768-40-5 |
| CHLORPROTHIXENE | 113-59-7 | CILAZAPRILAT | 90139-06-3 |
| CHLORQUINALDOL | 72-80-0 | CILENGITIDE | 188968-51-6 |
| CHLORTALIDONE | 77-36-1 | CILMOSTIM | 148637-05-2 |
| CHLORTETRACYCLINE | 57-62-5 | CILNIDIPINE | 132203-70-4 |
| CHLORTHENOXAZINE | 132-89-8 | CILOBAMINE | 69429-84-1 |
| CHLORZOXAZONE | 95-25-0 | CILOBRADINE | 109859-50-9 |
| CHOLINE ALFOSCERATE | 28319-77-9 | CILOFUNGIN | 79404-91-4 |
| CHOLINE GLUCONATE | 507-30-2 | CILOMILAST | 153259-65-5 |
| CHOLINE SALICYLATE | 2016-36-6 | CILOSTAMIDE | 68550-75-4 |
| CHOLINE THEOPHYLLINATE | 4499-40-5 | CILOSTAZOL | 73963-72-1 |
| CHOLINE FENOFIBRATE | 856676-23-8 | CILTOPRAZINE | 54063-30-8 |
| CHORIOGONADOTROPIN ALFA | 177073-44-8 | CILUPREVIR | 300832-84-2 |
| CHORIONIC GONADOTROPIN | 9002-61-3 | CILUTAZOLINE | 104902-08-1 |
| CHROMOCARB | 4940-39-0 | CIMATEROL | 54239-37-1 |
| CHYMOPAPAIN | 9001-09-6 | CIMEMOXIN | 3788-16-7 |
| CHYMOTRYPSIN | 9004-07-3 | CIMEPANOL | 29474-12-2 |
| CIADOX | 65884-46-0 | CIMETIDINE | 51481-61-9 |
| CIAMEXON | 75985-31-8 | CIMETROPIUM BROMIDE | 51598-60-8 |
| CIANERGOLINE | 74627-35-3 | CIMICOXIB | 265114-23-6 |
| CIANIDANOL | 154-23-4 | CIMOXATONE | 73815-11-9 |
| CIANOPRAMINE | 66834-24-0 | CINACALCET | 226256-56-0 |
| CIAPILOME | 53131-74-1 | CINACIGUAT | 329773-35-5 |
| CIBENZOLINE | 53267-01-9 | CINALUKAST | 128312-51-6 |
| CICAPROST | 95722-07-9 | CINAMETIC ACID | 35703-32-3 |
| CICARPERONE | 54063-29-5 | CINAMOLOL | 39099-98-4 |
| CICLACILLIN | 3485-14-1 | CINANSERIN | 1166-34-3 |
| CICLACTATE | 15145-14-9 | CINAPROXEN | 89163-44-0 |
| CICLAFRINE | 55694-98-9 | CINCHOCAINE | 85-79-0 |
| CICLAZINDOL | 37751-39-6 | CINCHOPHEN | 132-60-5 |
| CICLESONIDE | 141845-82-1 | CINECROMEN | 62380-23-8 |
| CICLETANINE | 89943-82-8 | CINEPAXADIL | 69118-25-8 |
| CICLINDOLE | 32211-97-5 | CINEPAZET | 23887-41-4 |
| CICLIOMENOL | 10572-34-6 | CINEPAZIC ACID | 54063-23-9 |
| CICLOBENDAZOLE | 31431-43-3 | CINEPAZIDE | 23887-46-9 |
| CICLOFENAZINE | 17692-26-1 | CINFENINE | 54141-87-6 |
| CICLOHEXIMIDE | 66-81-9 | CINFENOAC | 66984-59-6 |
| CICLONICATE | 53449-58-4 | CINFLUMIDE | 64379-93-7 |
| CICLONIUM BROMIDE | 29546-59-6 | CINGESTOL | 16915-71-2 |
| CICLOPIROX | 29342-05-0 | CINITAPRIDE | 66564-14-5 |
| CICLOPRAMINE | 33545-56-1 | CINMETACIN | 20168-99-4 |
| CICLOPROFEN | 36950-96-6 | CINNAMAVERINE | 1679-75-0 |
| CICLOPROLOL | 63659-12-1 | CINNAMEDRINE | 90-86-8 |
| CICLOSIDOMINE | 66564-16-7 | CINNARIZINE | 298-57-7 |
| CICLOSPORIN | 59865-13-3 | CINNARIZINE CLOFIBRATE | 60763-49-7 |
| CICLOTIZOLAM | 58765-21-2 | CINNOFURADIONE | 477-80-5 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

15

| | | | |
|---|---|---|---|
| CINNOPENTAZONE | 2056-56-6 | CLAZURIL | 101831-36-1 |
| CINOCTRAMIDE | 28598-08-5 | CLEBOPRIDE | 55905-53-8 |
| CINOLAZEPAM | 75696-02-5 | CLEFAMIDE | 3576-64-5 |
| CINOQUIDOX | 64557-97-7 | CLEMASTINE | 15686-51-8 |
| CINOXACIN | 28657-80-9 | CLEMEPROL | 71827-56-0 |
| CINOXATE | 104-28-9 | CLEMIZOLE PENICILLIN | 6011-39-8 |
| CINOXOLONE | 31581-02-9 | CLEMIZOLE | 442-52-4 |
| CINOXOPAZIDE | 88053-05-8 | CLENBUTEROL | 37148-27-9 |
| CINPERENE | 14796-24-8 | CLENOLIXIMAB | 182912-58-9 |
| CINPRAZOLE | 51493-19-7 | CLENPIRIN | 27050-41-5 |
| CINPROPAZIDE | 23887-47-0 | CLENTIAZEM | 96125-53-0 |
| CINROMIDE | 58473-74-8 | CLETOQUINE | 4298-15-1 |
| CINTRAMIDE | 5588-21-6 | CLEVIDIPINE | 166432-28-6 |
| CINTREDEKIN BESUDOTOX | 372075-36-0 | CLEVUDINE | 163252-36-6 |
| CINUPERONE | 82117-51-9 | CLIBUCAINE | 15302-10-0 |
| CIOTERONEL | 89672-11-7 | CLIDAFIDINE | 33588-20-4 |
| CIPAMFYLLINE | 132210-43-6 | CLIDANAC | 34148-01-1 |
| CIPEMASTAT | 190648-49-8 | CLIDINIUM BROMIDE | 3485-62-9 |
| CIPRAFAMIDE | 35452-73-4 | CLIMAZOLAM | 59467-77-5 |
| CIPRALISANT | 213027-19-1 | CLIMBAZOLE | 38083-17-9 |
| CIPRAZAFONE | 75616-03-4 | CLIMIQUALINE | 55150-67-9 |
| CIPREFADOL | 59889-36-0 | CLINAFLOXACIN | 105956-97-6 |
| CIPROCINONIDE | 58524-83-7 | CLINDAMYCIN | 18323-44-9 |
| CIPROFIBRATE | 52214-84-3 | CLINOFIBRATE | 30299-08-2 |
| CIPROFLOXACIN | 85721-33-1 | CLINOLAMIDE | 3207-50-9 |
| CIPROKIREN | 143631-62-3 | CLINPROST | 88931-51-5 |
| CIPROPRIDE | 68475-40-1 | CLIOQUINOL | 130-26-7 |
| CIPROQUAZONE | 33453-23-5 | CLIOXANIDE | 14437-41-3 |
| CIPROQUINATE | 19485-08-6 | CLIPROFEN | 51022-75-4 |
| CIPROSTENE | 81845-44-5 | CLIROPAMINE | 109525-44-2 |
| CIPROXIMIDE | 15518-76-0 | CLOBAZAM | 22316-47-8 |
| CIRAMADOL | 63269-31-8 | CLOBENOSIDE | 29899-95-4 |
| CIRAZOLINE | 59939-16-1 | CLOBENZEPAM | 1159-93-9 |
| CIROLEMYCIN | 11056-12-5 | CLOBENZOREX | 13364-32-4 |
| CISAPRIDE | 81098-60-4 | CLOBENZTROPINE | 5627-46-3 |
| CISATRACURIUM BESILATE | 96946-42-8 | CLOBETASOL | 25122-41-2 |
| CISCONAZOLE | 104456-79-3 | CLOBETASONE | 54063-32-0 |
| CISMADINONE | 54063-31-9 | CLOBUTINOL | 14860-49-2 |
| CISPLATIN | 15663-27-1 | CLOBUZARIT | 22494-47-9 |
| CISTINEXINE | 86042-50-4 | CLOCANFAMIDE | 18966-32-0 |
| CITALOPRAM | 59729-33-8 | CLOCAPRAMINE | 47739-98-0 |
| CITATEPINE | 65509-66-2 | CLOCIGUANIL | 3378-93-6 |
| CITATUZUMAB BOGATOX | 945228-49-9 | CLOCINIZINE | 298-55-5 |
| CITENAMIDE | 10423-37-7 | CLOCORTOLONE | 4828-27-7 |
| CITENAZONE | 21512-15-2 | CLOCOUMAROL | 35838-63-2 |
| CITICOLINE | 987-78-0 | CLODACAINE | 5626-25-5 |
| CITIOLONE | 1195-16-0 | CLODANOLENE | 14796-28-2 |
| CIZOLIRTINE | 142155-43-9 | CLODANTOIN | 5588-20-5 |
| CLADRIBINE | 4291-63-8 | CLODAZON | 4755-59-3 |
| CLAMIDOXIC ACID | 6170-69-0 | CLODOXOPONE | 71923-34-7 |
| CLAMIKALANT | 158751-64-5 | CLODRONIC ACID | 10596-23-3 |
| CLAMOXYQUINE | 2545-39-3 | CLOFARABINE | 123318-82-1 |
| CLANFENUR | 51213-99-1 | CLOFAZIMINE | 2030-63-9 |
| CLANOBUTIN | 30544-61-7 | CLOFEDANOL | 791-35-5 |
| CLANTIFEN | 16562-98-4 | CLOFENAMIC ACID | 4295-55-0 |
| CLARITHROMYCIN | 81103-11-9 | CLOFENAMIDE | 671-95-4 |
| CLAVULANIC ACID | 58001-44-8 | CLOFENCICLAN | 5632-52-0 |
| CLAZOLAM | 10171-69-4 | CLOFENETAMINE | 511-46-6 |
| CLAZOLIMINE | 40828-44-2 | CLOFENOTANE | 50-29-3 |
| CLAZOSENTAN | 180384-56-9 | CLOFENOXYDE | 3030-53-3 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

16

| | | | |
|---|---|---|---|
| CLOFENVINFOS | 470-90-6 | CLORINDIONE | 1146-99-2 |
| CLOFEVERINE | 54340-63-5 | CLORMECAINE | 13930-34-2 |
| CLOFEXAMIDE | 1223-36-5 | CLOROFENE | 120-32-1 |
| CLOFEZONE | 60104-29-2 | CLOROPERONE | 61764-61-2 |
| CLOFIBRATE | 637-07-0 | CLOROQUALONE | 25509-07-3 |
| CLOFIBRIC ACID | 882-09-7 | CLOROTEPINE | 13448-22-1 |
| CLOFIBRIDE | 26717-47-5 | CLORPRENALINE | 3811-25-4 |
| CLOFILIUM PHOSPHATE | 68379-03-3 | CLORSULON | 60200-06-8 |
| CLOFLUPEROL | 10457-91-7 | CLORTERMINE | 10389-73-8 |
| CLOFOCTOL | 37693-01-9 | CLOSANTEL | 57808-65-8 |
| CLOFOREX | 14261-75-7 | CLOSIRAMINE | 47135-88-6 |
| CLOFURAC | 60986-89-2 | CLOSTEBOL | 1093-58-9 |
| CLOGESTONE | 20047-75-0 | CLOTIAPINE | 2058-52-8 |
| CLOGUANAMIL | 21702-93-2 | CLOTIAZEPAM | 33671-46-4 |
| CLOMACRAN | 5310-55-4 | CLOTICASONE | 87556-66-9 |
| CLOMEGESTONE | 5367-84-0 | CLOTIOXONE | 1856-34-4 |
| CLOMETACIN | 25803-14-9 | CLOTIXAMIDE | 4177-58-6 |
| CLOMETERONE | 5591-27-5 | CLOTRIMAZOLE | 23593-75-1 |
| CLOMETHIAZOLE | 533-45-9 | CLOVOXAMINE | 54739-19-4 |
| CLOMETOCILLIN | 1926-49-4 | CLOXACEPRIDE | 65569-29-1 |
| CLOMIFENE | 911-45-5 | CLOXACILLIN | 61-72-3 |
| CLOMIFENOXIDE | 97642-74-5 | CLOXAZOLAM | 24166-13-0 |
| CLOMINOREX | 3876-10-6 | CLOXESTRADIOL | 54063-33-1 |
| CLOMIPRAMINE | 303-49-1 | CLOXIMATE | 58832-68-1 |
| CLOMOCYCLINE | 1181-54-0 | CLOXIQUINE | 130-16-5 |
| CLOMOXIR | 88431-47-4 | CLOXOTESTOSTERONE | 53608-96-1 |
| CLONAZEPAM | 1622-61-3 | CLOXYPENDYL | 15311-77-0 |
| CLONAZOLINE | 17692-28-3 | CLOZAPINE | 5786-21-0 |
| CLONIDINE | 4205-90-7 | COBAMAMIDE | 13870-90-1 |
| CLONITAZENE | 3861-76-5 | COBIPROSTONE | 333963-42-1 |
| CLONITRATE | 2612-33-1 | COCARBOXYLASE | 154-87-0 |
| CLONIXERIL | 21829-22-1 | CODACTIDE | 22572-04-9 |
| CLONIXIN | 17737-65-4 | CODOXIME | 7125-76-0 |
| CLOPAMIDE | 636-54-4 | COFISATIN | 54063-34-2 |
| CLOPENTHIXOL | 982-24-1 | COGAZOCINE | 57653-29-9 |
| CLOPERASTINE | 3703-76-2 | COLECALCIFEROL | 67-97-0 |
| CLOPERIDONE | 4052-13-5 | COLESEVELAM | 182815-43-6 |
| CLOPIDOGREL | 113665-84-2 | COLESTILAN | 95522-45-5 |
| CLOPIDOL | 2971-90-6 | COLESTIPOL | 50925-79-6 |
| CLOPIMOZIDE | 53179-12-7 | COLESTOLONE | 50673-97-7 |
| CLOPIPAZAN | 60085-78-1 | COLESTYRAMINE | 11041-12-6 |
| CLOPIRAC | 42779-82-8 | COLEXTRAN | 9015-73-0 |
| CLOPONONE | 15301-50-5 | COLFENAMATE | 30531-86-3 |
| CLOPREDNOL | 5251-34-3 | COLFORSIN | 66575-29-9 |
| CLOPROSTENOL | 40665-92-7 | COLFOSCERIL PALMITATE | 63-89-8 |
| CLOPROTHIAZOLE | 6469-36-9 | COLIMECYCLINE | 58298-92-3 |
| CLOQUINATE | 7270-12-4 | COLISTIMETHATE SODIUM | 30387-39-4 |
| CLOQUINOZINE | 5220-68-8 | COLISTIN | 1066-17-7 |
| CLORACETADOL | 15687-05-5 | COLTEROL | 18866-78-9 |
| CLORAL BETAINE | 2218-68-0 | COLURACETAM | 135463-81-9 |
| CLORAMFENICOL PANTOTENATE COMPLEX | 31342-36-6 | COMPOUND INSULIN ZINC SUSPEN- SION | 8049-62-5 |
| CLORANOLOL | 39563-28-5 | COMPOUND SOLUTION OF | |
| CLORETATE | 5634-37-7 | COMPOUND SOLUTION OF | |
| CLOREXOLONE | 2127-01-7 | CONATUMUMAB | 896731-82-1 |
| CLORGILINE | 17780-72-2 | CONESSINE | 546-06-5 |
| CLORICROMEN | 68206-94-0 | CONESTAT ALFA | 80295-38-1 |
| CLORIDAROL | 3611-72-1 | CONIVAPTAN | 210101-16-9 |
| CLORINDANIC ACID | 153-43-5 | CONORFONE | 72060-05-0 |
| CLORINDANOL | 145-94-8 | CONTUSUGENE LADENOVEC | 600735-73-7 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| CORBADRINE | 829-74-3 | CYCLOPENTAMINE | 102-45-4 |
| CORIFOLLITROPIN ALFA | 195962-23-3 | CYCLOPENTHIAZIDE | 742-20-1 |
| CORMETASONE | 35135-68-3 | CYCLOPENTOLATE | 512-15-2 |
| CORTICORELIN | | CYCLOPHOSPHAMIDE | 50-18-0 |
| CORTICOTROPIN | 9002-60-2 | CYCLOPREGNOL | 465-53-2 |
| CORTICOTROPIN ZINC HYDROXIDE | 8049-55-6 | CYCLOPROPANE | 75-19-4 |
| CORTISONE | 53-06-5 | CYCLOPYRRONIUM BROMIDE | 15599-22-1 |
| CORTISUZOL | 50801-44-0 | CYCLOSERINE | 68-41-7 |
| CORTIVAZOL | 1110-40-3 | CYCLOTHIAZIDE | 2259-96-3 |
| CORTODOXONE | 152-58-9 | CYCLOVALONE | 579-23-7 |
| COTININE | 486-56-6 | CYCOTIAMINE | 6092-18-8 |
| COTRIPTYLINE | 34662-67-4 | CYCRIMINE | 77-39-4 |
| COUMAFOS | 56-72-4 | CYHEPTAMIDE | 7199-29-3 |
| COUMAMYCIN | 4434-05-3 | CYHEPTROPINE | 602-40-4 |
| COUMAZOLINE | 37681-00-8 | CYNARINE | 1884-24-8 |
| COUMETAROL | 4366-18-1 | CYPENAMINE | 15301-54-9 |
| CREATINOLFOSFATE | 6903-79-3 | CYPRAZEPAM | 15687-07-7 |
| CRESOTAMIDE | 14008-60-7 | CYPRENORPHINE | 4406-22-8 |
| CRIDANIMOD | 38609-97-1 | CYPRODENATE | 15585-86-1 |
| CRILVASTATIN | 120551-59-9 | CYPROHEPTADINE | 129-03-3 |
| CRISNATOL | 96389-68-3 | CYPROLIDOL | 4904-00-1 |
| CROBENETINE | 221019-25-6 | CYPROTERONE | 2098-66-0 |
| CROCONAZOLE | 77175-51-0 | CYROMAZINE | 66215-27-8 |
| CROMAKALIM | 94470-67-4 | CYSTEINE | 52-90-4 |
| CROMITRILE | 53736-51-9 | CYTARABINE | 147-94-4 |
| CROMOGLICATE LISETIL | 110816-79-0 | DABELOTINE | 118976-38-8 |
| CROMOGLICIC ACID | 16110-51-3 | DABIGATRAN | 211914-51-1 |
| CRONIDIPINE | 113759-50-5 | DABIGATRAN ETEXILATE | 211915-06-9 |
| CROPROPAMIDE | 633-47-6 | DABUZALGRON | 219311-44-1 |
| CROSCARMELLOSE | 9000-11-7 | DACARBAZINE | 4342-03-4 |
| CROSPOVIDONE | 9003-39-8 | DACEMAZINE | 518-61-6 |
| CROTAMITON | 483-63-6 | DACETUZUMAB | 880486-59-9 |
| CROTETAMIDE | 6168-76-9 | DACINOSTAT | 404951-53-7 |
| CROTONIAZIDE | 7007-96-7 | DACISTEINE | 18725-37-6 |
| CRUFOMATE | 299-86-5 | DACLIXIMAB | 152923-56-3 |
| CRYOFLUORANE | 76-14-2 | DACOPAFANT | 125372-33-0 |
| CUPRIMYXIN | 28069-65-0 | DACTINOMYCIN | 50-76-0 |
| CUPROXOLINE | 13007-93-7 | DACURONIUM BROMIDE | 27115-86-2 |
| CUSTIRSEN | 903916-27-8 | DAGAPAMIL | 85247-76-3 |
| CYACETACIDE | 140-87-4 | DAGLUTRIL | 182821-27-8 |
| CYAMEMAZINE | 3546-03-0 | DALANATED INSULIN | 9004-12-0 |
| CYANOCOBALAMIN | 68-19-9 | DALBAVANCIN | 171500-79-1 |
| CYANOCOBALAMIN (57 CO) | 13115-03-2 | DALBRAMINOL | 81528-80-5 |
| CYANOCOBALAMIN (58 CO) | 18195-32-9 | DALCETRAPIB | 211513-37-0 |
| CYANOCOBALAMIN (60 CO) | 13422-53-2 | DALCOTIDINE | 120958-90-9 |
| CYCLANDELATE | 456-59-7 | DALEDALIN | 22136-27-2 |
| CYCLARBAMATE | 5779-54-4 | DALFOPRISTIN | 112362-50-2 |
| CYCLAZOCINE | 3572-80-3 | DALTEPARIN SODIUM | 9041-08-1 |
| CYCLAZODONE | 14461-91-7 | DALTROBAN | 79094-20-5 |
| CYCLEXANONE | 15301-52-7 | DALVASTATIN | 132100-55-1 |
| CYCLIRAMINE | 47128-12-1 | DAMETRALAST | 71680-63-2 |
| CYCLIZINE | 82-92-8 | DAMOTEPINE | 1469-07-4 |
| CYCLOBARBITAL | 52-31-3 | DANAPAROID SODIUM | 83513-48-8 |
| CYCLOBENZAPRINE | 303-53-7 | DANAZOL | 17230-88-5 |
| CYCLOBUTOIC ACID | 17692-20-5 | DANIPLESTIM | 161753-30-6 |
| CYCLOBUTYROL | 512-16-3 | DANIQUIDONE | 67199-66-0 |
| CYCLOFENIL | 2624-43-3 | DANITRACEN | 31232-26-5 |
| CYCLOGUANIL EMBONATE | 609-78-9 | DANOFLOXACIN | 112398-08-0 |
| CYCLOMENOL | 5591-47-9 | DANOSTEINE | 4938-00-5 |
| CYCLOMETHYCAINE | 139-62-8 | DANTROLENE | 7261-97-4 |

## Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

### PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

18

| | | | |
|---|---|---|---|
| DANTRON | 117-10-2 | DEFOSLIMOD | 171092-39-0 |
| DANUSERTIB | 827318-97-8 | DEGARELIX | 214766-78-6 |
| DAPABUTAN | 6582-31-6 | DEHYDROCHOLIC ACID | 81-23-2 |
| DAPAGLIFLOZIN | 461432-26-8 | DEHYDROEMETINE | 4914-30-1 |
| DAPICLERMINE | 444069-80-1 | DELANTERONE | 63014-96-0 |
| DAPIPRAZOLE | 72822-12-9 | DELAPRIL | 83435-66-9 |
| DAPITANT | 153438-49-4 | DELAVIRDINE | 136817-59-9 |
| DAPIVIRINE | 244767-67-7 | DELEQUAMINE | 119905-05-4 |
| DAPORINAD | 201034-75-5 | DELERGOTRILE | 59091-65-5 |
| DAPOXETINE | 119356-77-3 | DELFANTRINE | 3436-11-1 |
| DAPSONE | 80-08-0 | DELFAPRAZINE | 117827-81-3 |
| DAPTOMYCIN | 103060-53-3 | DELIGOPARIN SODIUM | 9041-08-1 |
| DARAPLADIB | 356057-34-6 | DELIMOTECAN | 187852-63-7 |
| DARBEPOETIN ALFA | 209810-58-2 | DELMADINONE | 15262-77-8 |
| DARBUFELONE | 139226-28-1 | DELMETACIN | 16401-80-2 |
| DARENZEPINE | 84629-61-8 | DELMITIDE | 287096-87-1 |
| DARGLITAZONE | 141200-24-0 | DELMOPINOL | 79874-76-3 |
| DARIFENACIN | 133099-04-4 | DELORAZEPAM | 2894-67-9 |
| DARINAPARSIN | 69819-86-9 | DELOXOLONE | 68635-50-7 |
| DARODIPINE | 72803-02-2 | DELPROSTENATE | 62524-99-6 |
| DAROTROPIUM BROMIDE | 850607-58-8 | DELTIBANT | 140661-97-8 |
| DARSIDOMINE | 137500-42-6 | DELUCEMINE | 186495-49-8 |
| DARUNAVIR | 206361-99-1 | DEMBREXINE | 83200-09-3 |
| DARUSENTAN | 171714-84-4 | DEMECARIUM BROMIDE | 56-94-0 |
| DASANTAFIL | 569351-91-3 | DEMECLOCYCLINE | 127-33-3 |
| DASATINIB | 302962-49-8 | DEMECOLCINE | 477-30-5 |
| DATELLIPTIUM CHLORIDE | 105118-14-7 | DEMECYCLINE | 987-02-0 |
| DAUNORUBICIN | 20830-81-3 | DEMEGESTONE | 10116-22-0 |
| DAVASAICIN | 147497-64-1 | DEMELVERINE | 13977-33-8 |
| DAXALIPRAM | 189940-24-7 | DEMEXIPTILINE | 24701-51-7 |
| DAZADROL | 47029-84-5 | DEMIDITRAZ | 944263-65-4 |
| DAZEPINIL | 75991-50-3 | DEMOCONAZOLE | 70161-09-0 |
| DAZIDAMINE | 75522-73-5 | DEMOXEPAM | 963-39-3 |
| DAZMEGREL | 76894-77-4 | DEMOXYTOCIN | 113-78-0 |
| DAZOLICINE | 61477-97-2 | DENAGLIPTIN | 483369-58-0 |
| DAZOPRIDE | 70181-03-2 | DENATONIUM BENZOATE | 3734-33-6 |
| DAZOQUINAST | 76002-75-0 | DENAVERINE | 3579-62-2 |
| DAZOXIBEN | 78218-09-4 | DENBUFYLLINE | 57076-71-8 |
| DEANOL ACEGLUMATE | 3342-61-8 | DENENICOKIN | 716840-32-3 |
| DEBOXAMET | 34024-41-4 | DENIBULIN | 284019-34-7 |
| DEBRISOQUINE | 1131-64-2 | DENIPRIDE | 106972-33-2 |
| DEBROPOL | 24403-04-1 | DENOPAMINE | 71771-90-9 |
| DECAMETHONIUM BROMIDE | 541-22-0 | DENOSUMAB | 615258-40-7 |
| DECIMEMIDE | 14817-09-5 | DENOTIVIR | 51287-57-1 |
| DECITABINE | 2353-33-5 | DENPIDAZONE | 42438-73-3 |
| DECITROPINE | 1242-69-9 | DENUFOSOL | 211448-85-0 |
| DECLENPERONE | 63388-37-4 | DENZIMOL | 73931-96-1 |
| DECLOPRAMIDE | 891-60-1 | DEPELESTAT | 506433-25-6 |
| DECLOXIZINE | 3733-63-9 | DEPRAMINE | 303-54-8 |
| DECOMINOL | 60812-35-3 | DEPREOTIDE | 161982-62-3 |
| DECOQUINATE | 18507-89-6 | DEPRODONE | 20423-99-8 |
| DECTAFLUR | 36505-83-6 | DEPROSTIL | 33813-84-2 |
| DEDITONIUM BROMIDE | 2401-56-1 | DEPTROPINE | 604-51-3 |
| DEFERASIROX | 201530-41-8 | DEQUALINIUM CHLORIDE | 522-51-0 |
| DEFERIPRONE | 30652-11-0 | DERACOXIB | 169590-41-4 |
| DEFERITRIN | 239101-33-8 | DERAMCICLANE | 120444-71-5 |
| DEFEROXAMINE | 70-51-9 | DERIGLIDOLE | 122830-14-2 |
| DEFIBROTIDE | 83712-60-1 | DERPANICATE | 99518-29-3 |
| DEFLAZACORT | 14484-47-0 | DERQUANTEL | 187865-22-1 |
| DEFOSFAMIDE | 3733-81-1 | DERSALAZINE | 188913-58-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

19

| | | | |
|---|---|---|---|
| DESASPIDIN | 114-43-2 | DEXMETHYLPHENIDATE | 40431-64-9 |
| DESCICLOVIR | 84408-37-7 | DEXNAFENODONE | 92629-87-3 |
| DESCINOLONE | 595-52-8 | DEXNEBIVOLOL | 118457-15-1 |
| DESERPIDINE | 131-01-1 | DEXNIGULDIPINE | 120054-86-6 |
| DESFLURANE | 57041-67-5 | DEXORMAPLATIN | 96392-96-0 |
| DESGLUGASTRIN | 51987-65-6 | DEXOXADROL | 4741-41-7 |
| DESIPRAMINE | 50-47-5 | DEXPANTHENOL | 81-13-0 |
| DESIRUDIN | 120993-53-5 | DEXPEMEDOLAC | 114030-44-3 |
| DESLANOSIDE | 17598-65-1 | DEXPROPRANOLOL | 5051-22-9 |
| DESLORATADINE | 100643-71-8 | DEXPROXIBUTENE | 47419-52-3 |
| DESLORELIN | 57773-65-6 | DEXRAZOXANE | 24584-09-6 |
| DESMENINOL | 583-91-5 | DEXSECOVERINE | 90237-04-0 |
| DESMETHYLMORAMIDE | 1767-88-0 | DEXSOTALOL | 30236-32-9 |
| DESMOPRESSIN | 16679-58-6 | DEXTILIDINE | 32447-90-8 |
| DESMOTEPLASE | 145137-38-8 | DEXTIOPRONIN | 29335-92-0 |
| DESOCRIPTINE | 66759-48-6 | DEXTOFISOPAM | 82059-50-5 |
| DESOGESTREL | 54024-22-5 | DEXTRAN | 9004-54-0 |
| DESOMORPHINE | 427-00-9 | DEXTRANOMER | 56087-11-7 |
| DESONIDE | 638-94-8 | DEXTRIFERRON | 8063-26-1 |
| DESOXIMETASONE | 382-67-2 | DEXTROFEMINE | 15687-08-8 |
| DESOXYCORTONE | 64-85-7 | DEXTROMETHORPHAN | 125-71-3 |
| DESVENLAFAXINE | 93413-62-8 | DEXTROMORAMIDE | 357-56-2 |
| DETAJMIUM BITARTRATE | 53862-81-0 | DEXTROPROPOXYPHENE | 469-62-5 |
| DETANOSAL | 23573-66-2 | DEXTRORPHAN | 125-73-5 |
| DETERENOL | 3506-31-8 | DEXTROTHYROXINE SODIUM | 137-53-1 |
| DETIRELIX | 89662-30-6 | DEXVERAPAMIL | 38321-02-7 |
| DETIVICICLOVIR | 220984-26-9 | DEZAGUANINE | 41729-52-6 |
| DETOMIDINE | 76631-46-4 | DEZINAMIDE | 91077-32-6 |
| DETORUBICIN | 66211-92-5 | DEZOCINE | 53648-55-8 |
| DETRALFATE | 37209-31-7 | DIACEREIN | 13739-02-1 |
| DETROTHYRONINE | 5714-08-9 | DIACETAMATE | 2623-33-8 |
| DETUMOMAB | 145832-33-3 | DIACETOLOL | 28197-69-5 |
| DEUTOLPERISONE | 474641-19-5 | DIAMFENETIDE | 36141-82-9 |
| DEVAPAMIL | 92302-55-1 | DIAMOCAINE | 27112-37-4 |
| DEVAZEPIDE | 103420-77-5 | DIAMPROMIDE | 552-25-0 |
| DEXAMETHASONE ACEFURATE | 83880-70-0 | DIANICLINE | 292634-27-6 |
| DEXAMETHASONE | 50-02-2 | DIAPLASININ | 481631-45-2 |
| DEXAMETHASONE CIPECILATE | 132245-57-9 | DIARBARONE | 1233-70-1 |
| DEXAMFETAMINE | 51-64-9 | DIATHYMOSULFONE | 5964-62-5 |
| DEXAMISOLE | 14769-74-5 | DIAVERIDINE | 5355-16-8 |
| DEXBROMPHENIRAMINE | 132-21-8 | DIAZEPAM | 439-14-5 |
| DEXBUDESONIDE | 51372-29-3 | DIAZIQUONE | 57998-68-2 |
| DEXCHLORPHENIRAMINE | 25523-97-1 | DIAZOXIDE | 364-98-7 |
| DEXCLAMOL | 52340-25-7 | DIBEKACIN | 34493-98-6 |
| DEXECADOTRIL | 112573-72-5 | DIBEMETHINE | 102-05-6 |
| DEXEFAROXAN | 143249-88-1 | DIBENZEPIN | 4498-32-2 |
| DEXELVUCITABINE | 134379-77-4 | DIBOTERMIN ALFA | 246539-15-1 |
| DEXETIMIDE | 21888-98-2 | DIBROMPROPAMIDINE | 496-00-4 |
| DEXETOZOLINE | 77519-25-6 | DIBROMSALAN | 87-12-7 |
| DEXFENFLURAMINE | 3239-44-9 | DIBROSPIDIUM CHLORIDE | 86641-76-1 |
| DEXFOSFOSERINE | 407-41-0 | DIBUPROL | 2216-77-5 |
| DEXIBUPROFEN | 51146-56-6 | DIBUPYRONE | 1046-17-9 |
| DEXIMAFEN | 60719-87-1 | DIBUSADOL | 24353-45-5 |
| DEXINDOPROFEN | 53086-13-8 | DICARBINE | 17411-19-7 |
| DEXIVACAINE | 24358-84-7 | DICARFEN | 15585-88-3 |
| DEXKETOPROFEN | 22161-81-5 | DICHLORISONE | 7008-26-6 |
| DEXLANSOPRAZOLE | 138530-94-6 | DICHLORMEZANONE | 5571-97-1 |
| DEXLOFEXIDINE | 81447-79-2 | DICHLOROPHEN | 97-23-4 |
| DEXLOXIGLUMIDE | 119817-90-2 | DICHLOROPHENARSINE | 455-83-4 |
| DEXMEDETOMIDINE | 113775-47-6 | DICHLOROXYLENOL | 133-53-9 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3790 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

20

| | | | |
|---|---|---|---|
| DICHLORVOS | 62-73-7 | DILOPETINE | 247046-52-2 |
| DICIFERRON | 65606-61-3 | DILOXANIDE | 579-38-4 |
| DICIRENONE | 41020-79-5 | DILTIAZEM | 42399-41-7 |
| DICLAZURIL | 101831-37-2 | DIMABEFYLLINE | 1703-48-6 |
| DICLOFENAC | 15307-86-5 | DIMADECTIN | 156131-91-8 |
| DICLOFENAMIDE | 120-97-8 | DIMANTINE | 124-28-7 |
| DICLOFENSINE | 67165-56-4 | DIMAZOLE | 95-27-2 |
| DICLOFURIME | 64743-08-4 | DIMECAMINE | 3570-07-8 |
| DICLOMETIDE | 17243-49-1 | DIMECOLONIUM IODIDE | 3425-97-6 |
| DICLONIXIN | 17737-68-7 | DIMECROTIC ACID | 7706-67-4 |
| DICLORALUREA | 116-52-9 | DIMEFADANE | 5581-40-8 |
| DICLOXACILLIN | 3116-76-5 | DIMEFLINE | 1165-48-6 |
| DICOBALT EDETATE | 36499-65-7 | DIMELAZINE | 15302-12-2 |
| DICOLINIUM IODIDE | 382-82-1 | DIMEMORFAN | 36309-01-0 |
| DICOUMAROL | 66-76-2 | DIMENHYDRINATE | 523-87-5 |
| DICRESULENE | 78480-14-5 | DIMENOXADOL | 509-78-4 |
| DICYCLOVERINE | 77-19-0 | DIMEPHEPTANOL | 545-90-4 |
| DIDANOSINE | 69655-05-6 | DIMEPRANOL | 53657-16-2 |
| DIDROVALTRATE | 18296-45-2 | DIMEPREGNEN | 21208-26-4 |
| DIELDRIN | 60-57-1 | DIMEPROZAN | 6538-22-3 |
| DIENESTROL | 84-17-3 | DIMERCAPROL | 59-52-9 |
| DIENOGEST | 65928-58-7 | DIMESNA | 16208-51-8 |
| DIETHADIONE | 702-54-5 | DIMESONE | 25092-07-3 |
| DIETHAZINE | 60-91-3 | DIMETACRINE | 4757-55-5 |
| DIETHYLCARBAMAZINE | 90-89-1 | DIMETAMFETAMINE | 17279-39-9 |
| DIETHYLSTILBESTROL | 56-53-1 | DIMETHADIONE | 695-53-4 |
| DIETHYLTHIAMBUTENE | 86-14-6 | DIMETHAZAN | 519-30-2 |
| DIETHYLTOLUAMIDE | 134-62-3 | DIMETHIODAL SODIUM | 124-88-9 |
| DIETIFEN | 3686-78-0 | DIMETHISTERONE | 79-64-1 |
| DIFEBARBAMATE | 15687-09-9 | DIMETHOLIZINE | 7008-00-6 |
| DIFEMERINE | 80387-96-8 | DIMETHOXANATE | 477-93-0 |
| DIFEMETOREX | 13862-07-2 | DIMETHYL SULFOXIDE | 67-68-5 |
| DIFENAMIZOLE | 20170-20-1 | DIMETHYLTHIAMBUTENE | 524-84-5 |
| DIFENCLOXAZINE | 5617-26-5 | DIMETHYLTUBOCURARINIUM | |
| DIFENIDOL | 972-02-1 | CHLORIDE | 35-57-6 |
| DIFENOXIMIDE | 47806-92-8 | DIMETINDENE | 5636-83-9 |
| DIFENOXIN | 28782-42-5 | DIMETIPIRIUM BROMIDE | 51047-24-6 |
| DIFETARSONE | 3639-19-8 | DIMETOFRINE | 22950-29-4 |
| DIFETEROL | 14587-50-9 | DIMETOTIAZINE | 7456-24-8 |
| DIFLOMOTECAN | 220997-97-7 | DIMETRIDAZOLE | 551-92-8 |
| DIFLORASONE | 2557-49-5 | DIMEVAMIDE | 60-46-8 |
| DIFLOXACIN | 98106-17-3 | DIMINAZENE | 536-71-0 |
| DIFLUANAZINE | 5522-39-4 | DIMIRACETAM | 126100-97-8 |
| DIFLUCORTOLONE | 2607-06-9 | DIMOXAPROST | 90243-98-4 |
| DIFLUMIDONE | 22736-85-2 | DIMOXYLINE | 147-27-3 |
| DIFLUNISAL | 22494-42-4 | DIMPYLATE | 333-41-5 |
| DIFLUPREDNATE | 23674-86-4 | DINALIN | 58338-59-3 |
| DIFTALONE | 21626-89-1 | DINAZAFONE | 71119-12-5 |
| DIGITOXIN | 71-63-6 | DINIPROFYLLINE | 17692-30-7 |
| DIGOXIN | 20830-75-5 | DINITOLMIDE | 148-01-6 |
| DIHEXYVERINE | 561-77-3 | DINOPROST | 551-11-1 |
| DIHYDRALAZINE | 484-23-1 | DINOPROSTONE | 363-24-6 |
| DIHYDROCODEINE | 125-28-0 | DINSED | 96-62-8 |
| DIHYDROERGOTAMINE | 511-12-6 | DIODONE | 300-37-8 |
| DIHYDROTACHYSTEROL | 67-96-9 | DIOSMIN | 520-27-4 |
| DIIODOHYDROXYQUINOLINE | 83-73-8 | DIOXADILOL | 80743-08-4 |
| DIISOPROMINE | 5966-41-6 | DIOXADROL | 6495-46-1 |
| DILAZEP | 35898-87-4 | DIOXAMATE | 3567-40-6 |
| DILEVALOL | 75659-07-3 | DIOXAPHETYL BUTYRATE | 467-86-7 |
| DILMEFONE | 37398-31-5 | DIOXATION | 78-34-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

21

| | |
|---|---|
| DIOXETHEDRIN | 497-75-6 |
| DIOXIFEDRINE | 10329-60-9 |
| DIOXYBENZONE | 131-53-3 |
| DIPERODON | 101-08-6 |
| DIPHEMANIL METILSULFATE | 62-97-5 |
| DIPHENADIONE | 82-66-6 |
| DIPHENAN | 101-71-3 |
| DIPHENHYDRAMINE | 58-73-1 |
| DIPHENOXYLATE | 915-30-0 |
| DIPHENYLPYRALINE | 147-20-6 |
| DIPHOXAZIDE | 511-41-1 |
| DIPIPANONE | 467-83-4 |
| DIPIPROVERINE | 117-30-6 |
| DIPIVEFRINE | 52365-63-6 |
| DIPONIUM BROMIDE | 2001-81-2 |
| DIPOTASSIUM CLORAZEPATE | 57109-90-7 |
| DIPRAFENONE | 81447-80-5 |
| DIPRENORPHINE | 14357-78-9 |
| DIPROBUTINE | 61822-36-4 |
| DIPROFENE | 5835-72-3 |
| DIPROGULIC ACID | 18467-77-1 |
| DIPROLEANDOMYCIN | 14289-25-9 |
| DIPROPHYLLINE | 479-18-5 |
| DIPROQUALONE | 36518-02-2 |
| DIPROTEVERINE | 69373-95-1 |
| DIPROXADOL | 52042-24-7 |
| DIPYRIDAMOLE | 58-32-2 |
| DIPYRITHIONE | 3696-28-4 |
| DIPYROCETYL | 486-79-3 |
| DIQUAFOSOL | 59885-21-6 |
| DIRITHROMYCIN | 62013-04-1 |
| DIRLOTAPIDE | 481658-94-0 |
| DISERMOLIDE | 127943-53-7 |
| DISIQUONIUM CHLORIDE | 68959-20-6 |
| DISITERTIDE | 272105-42-7 |
| DISOBUTAMIDE | 68284-69-5 |
| DISOFENIN | 65717-97-7 |
| DISOGLUSIDE | 14144-06-0 |
| DISOMOTIDE | 181477-43-0 |
| DISOPYRAMIDE | 3737-09-5 |
| DISOXARIL | 87495-31-6 |
| DISTIGMINE BROMIDE | 15876-67-2 |
| DISUFENTON SODIUM | 168021-79-2 |
| DISULERGINE | 59032-40-5 |
| DISULFAMIDE | 671-88-5 |
| DISULFIRAM | 97-77-8 |
| DISUPRAZOLE | 99499-40-8 |
| DITAZOLE | 18471-20-0 |
| DITEKIREN | 103336-05-6 |
| DITERCALINIUM CHLORIDE | 74517-42-3 |
| DITHIAZANINE IODIDE | 514-73-8 |
| DITHRANOL | 480-22-8 |
| DITIOCARB SODIUM | 148-18-5 |
| DITIOMUSTINE | 82599-22-2 |
| DITOLAMIDE | 723-42-2 |
| DITOPHAL | 584-69-0 |
| DIVABUTEROL | 54592-27-7 |
| DIVAPLON | 90808-12-1 |
| DIXANTHOGEN | 502-55-6 |
| DIZATRIFONE | 92257-40-4 |

| | |
|---|---|
| DIZOCILPINE | 77086-21-6 |
| DOBUPRIDE | 106707-51-1 |
| DOBUTAMINE | 34368-04-2 |
| DOCARPAMINE | 74639-40-0 |
| DOCEBENONE | 80809-81-0 |
| DOCETAXEL | 114977-28-5 |
| DOCONAZOLE | 59831-63-9 |
| DOCONEXENT | 6217-54-5 |
| DOCUSATE SODIUM | 577-11-7 |
| DODECLONIUM BROMIDE | 15687-13-5 |
| DOFAMIUM CHLORIDE | 54063-35-3 |
| DOFEQUIDAR | 129716-58-1 |
| DOFETILIDE | 115256-11-6 |
| DOLASETRON | 115956-12-2 |
| DOLIRACETAM | 84901-45-1 |
| DOMAZOLINE | 6043-01-2 |
| DOMIODOL | 61869-07-6 |
| DOMIPHEN BROMIDE | 538-71-6 |
| DOMIPIZONE | 95355-10-5 |
| DOMITROBAN | 112966-96-8 |
| DOMOPREDNATE | 66877-67-6 |
| DOMOXIN | 61-74-5 |
| DOMPERIDONE | 57808-66-9 |
| DONEPEZIL | 120014-06-4 |
| DONETIDINE | 99248-32-5 |
| DONITRIPTAN | 170912-52-4 |
| DOPAMANTINE | 39907-68-1 |
| DOPAMINE | 51-61-6 |
| DOPEXAMINE | 86197-47-9 |
| DOPROPIDIL | 79700-61-1 |
| DOQUALAST | 64019-03-0 |
| DORAMAPIMOD | 285983-48-4 |
| DORAMECTIN | 117704-25-3 |
| DORANIDAZOLE | 149838-23-3 |
| DORASTINE | 21228-13-7 |
| DOREPTIDE | 90104-48-6 |
| DORETINEL | 104561-36-6 |
| DORIPENEM | 148016-81-3 |
| DORLIMOMAB ARITOX | 122722-03-6 |
| DORNASE ALFA | 143831-71-4 |
| DORZOLAMIDE | 120279-96-1 |
| DOSERGOSIDE | 87178-42-5 |
| DOSMALFATE | 122312-55-4 |
| DOSULEPIN | 113-53-1 |
| DOTARIZINE | 84625-59-2 |
| DOTEFONIUM BROMIDE | 26058-50-4 |
| DOVITINIB | 405169-16-6 |
| DOXACURIUM CHLORIDE | 106819-53-8 |
| DOXAMINOL | 55286-56-1 |
| DOXAPRAM | 309-29-5 |
| DOXAPROST | 51953-95-8 |
| DOXAZOSIN | 74191-85-8 |
| DOXEFAZEPAM | 40762-15-0 |
| DOXENITOIN | 3254-93-1 |
| DOXEPIN | 1668-19-5 |
| DOXERCALCIFEROL | 54573-75-0 |
| DOXIBETASOL | 1879-77-2 |
| DOXIFLURIDINE | 3094-09-5 |
| DOXOFYLLINE | 69975-86-6 |
| DOXORUBICIN | 23214-92-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

22

| | | | |
|---|---|---|---|
| DOXPICOMINE | 62904-71-6 | ECIPRAMIDIL | 64552-16-5 |
| DOXYCYCLINE | 564-25-0 | ECLANAMINE | 71027-13-9 |
| DOXYLAMINE | 469-21-6 | ECLAZOLAST | 80263-73-6 |
| DRAFLAZINE | 120770-34-5 | ECOMUSTINE | 98383-18-7 |
| DRAMEDILOL | 76953-65-6 | ECONAZOLE | 27220-47-9 |
| DRAQUINOLOL | 67793-71-9 | ECOPIPAM | 112108-01-7 |
| DRAZIDOX | 27314-77-8 | ECOPLADIB | 381683-92-7 |
| DRIBENDAZOLE | 63667-16-3 | ECOTHIOPATE IODIDE | 513-10-0 |
| DRINABANT | 358970-97-5 | ECRAPROST | 136892-64-3 |
| DRINIDENE | 53394-92-6 | ECROMEXIMAB | 292819-64-8 |
| DROBULINE | 58473-73-7 | ECTYLUREA | 95-04-5 |
| DROCINONIDE | 2355-59-1 | ECULIZUMAB | 219685-50-4 |
| DROCLIDINIUM BROMIDE | 29125-56-2 | EDAGLITAZONE | 213411-83-7 |
| DROFENINE | 1679-76-1 | EDATREXATE | 80576-83-6 |
| DROLOXIFENE | 82413-20-5 | EDELFOSINE | 70641-51-9 |
| DROMETRIZOLE | 2440-22-4 | EDETIC ACID | 60-00-4 |
| DRONABINOL | 1972-08-3 | EDETOL | 102-60-3 |
| DRONEDARONE | 141626-36-0 | EDIFOLIGIDE | 328538-04-1 |
| DROPEMPINE | 34703-49-6 | EDIFOLONE | 90733-40-7 |
| DROPERIDOL | 548-73-2 | EDOBACOMAB | 141410-98-2 |
| DROPRENILAMINE | 57653-27-7 | EDODEKIN ALFA | 187348-17-0 |
| DROPROPIZINE | 17692-31-8 | EDOGESTRONE | 809-01-8 |
| DROSPIRENONE | 67392-87-4 | EDONENTAN | 210891-04-6 |
| DROSTANOLONE | 58-19-5 | EDOTECARIN | 174402-32-5 |
| DROTAVERINE | 14009-24-6 | EDOTREOTIDE | 204318-14-9 |
| DROTEBANOL | 3176-03-2 | EDOXABAN | 480449-70-5 |
| DROTRECOGIN ALFA (ACTIVATED) | 98530-76-8 | EDOXUDINE | 15176-29-1 |
| DROXACIN | 35067-47-1 | EDRATIDE | 433922-67-9 |
| DROXICAINIDE | 78421-12-2 | EDRECOLOMAB | 156586-89-9 |
| DROXICAM | 90101-16-9 | EDRONOCAINE | 190258-12-9 |
| DROXIDOPA | 23651-95-8 | EDROPHONIUM CHLORIDE | 116-38-1 |
| DROXINAVIR | 159910-86-8 | EFALIZUMAB | 214745-43-4 |
| DROXYPROPINE | 15599-26-5 | EFAPROXIRAL | 131179-95-8 |
| DUAZOMYCIN | 1403-47-0 | EFAROXAN | 89197-32-0 |
| DULANERMIN | 867153-61-5 | EFAVIRENZ | 154598-52-4 |
| DULOFIBRATE | 61887-16-9 | EFEGATRAN | 105806-65-3 |
| DULOXETINE | 116539-59-4 | EFETOZOLE | 99500-54-6 |
| DULOZAFONE | 75616-02-3 | EFIPLADIB | 381683-94-9 |
| DUMORELIN | 105953-59-1 | EFLETIRIZINE | 150756-35-7 |
| DUOMETACIN | 25771-23-7 | EFLORNITHINE | 67037-37-0 |
| DUOPERONE | 62030-88-0 | EFLOXATE | 119-41-5 |
| DUPRACETAM | 59776-90-8 | EFLUCIMIBE | 202340-45-2 |
| DUTACATIB | 501000-36-8 | EFLUMAST | 70977-46-7 |
| DUTASTERIDE | 164656-23-9 | EFONIDIPINE | 111011-63-3 |
| DUTEPLASE | 120608-46-0 | EFROTOMYCIN | 56592-32-6 |
| DYCLONINE | 586-60-7 | EFUNGUMAB | 762260-74-2 |
| DYDROGESTERONE | 152-62-5 | EGANOPROST | 63266-93-3 |
| EBALZOTAN | 149494-37-1 | EGLUMETAD (EGLUMEGAD) | 176199-48-7 |
| EBASTINE | 90729-43-4 | EGTAZIC ACID | 67-42-5 |
| EBERCONAZOLE | 128326-82-9 | EGUALEN | 99287-30-6 |
| EBIRATIDE | 105250-86-0 | ELACRIDAR | 143664-11-3 |
| EBROTIDINE | 100981-43-9 | ELACYTARABINE | 188181-42-2 |
| EBSELEN | 60940-34-3 | ELAGOLIX | 834153-87-6 |
| ECABAPIDE | 104775-36-2 | ELANTRINE | 1232-85-5 |
| ECABET | 33159-27-2 | ELANZEPINE | 6196-08-3 |
| ECADOTRIL | 112573-73-6 | ELAROFIBAN | 198958-88-2 |
| ECALCIDENE | 150337-94-3 | ELBANIZINE | 110629-41-9 |
| ECALLANTIDE | 460738-38-9 | ELCATONIN | 60731-46-6 |
| ECASTOLOL | 77695-52-4 | ELDACIMIBE | 141993-70-6 |
| ECENOFLOXACIN | 162301-05-5 | ELDECALCITOL | 104121-92-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| ELEDOISIN | 69-25-0 | ENDRALAZINE | 39715-02-1 |
| ELESCLOMOL | 488832-69-5 | ENDRISONE | 35100-44-8 |
| ELETRIPTAN | 143322-58-1 | ENECADIN | 259525-01-4 |
| ELFAZEPAM | 52042-01-0 | ENEFEXINE | 67765-04-2 |
| ELGODIPINE | 119413-55-7 | ENESTEBOL | 2320-86-7 |
| ELINAFIDE | 162706-37-8 | ENFENAMIC ACID | 23049-93-6 |
| ELIPRODIL | 119431-25-3 | ENFLURANE | 13838-16-9 |
| ELISARTAN | 158682-68-9 | ENFUVIRTIDE | 159519-65-0 |
| ELLAGIC ACID | 476-66-4 | ENGLITAZONE | 109229-58-5 |
| ELLIPTINIUM ACETATE | 58337-35-2 | ENICLOBRATE | 60662-18-2 |
| ELMUSTINE | 60784-46-5 | ENILCONAZOLE | 73790-28-0 |
| ELNADIPINE | 103946-15-2 | ENILOSPIRONE | 59798-73-1 |
| ELOCALCITOL | 199798-84-0 | ENILURACIL | 59989-18-3 |
| ELOMOTECAN | 220998-10-7 | ENIPORIDE | 176644-21-6 |
| ELOPIPRAZOLE | 115464-77-2 | ENISOPROST | 81026-63-3 |
| ELSAMITRUCIN | 97068-30-9 | ENLIMOMAB PEGOL | 169802-84-0 |
| ELSIBUCOL | 216167-95-2 | ENLIMOMAB | 142864-19-5 |
| ELSILIMOMAB | 468715-71-1 | ENLOPLATIN | 111523-41-2 |
| ELTANOLONE | 128-20-1 | ENOCITABINE | 55726-47-1 |
| ELTENAC | 72895-88-6 | ENOFELAST | 127035-60-3 |
| ELTOPRAZINE | 98224-03-4 | ENOLICAM | 59755-82-7 |
| ELTROMBOPAG | 496775-61-2 | ENOXACIN | 74011-58-8 |
| ELUCAINE | 25314-87-8 | ENOXAMAST | 74604-76-5 |
| ELVITEGRAVIR | 697761-98-1 | ENOXAPARIN SODIUM | 9041-08-1 |
| ELVUCITABINE | 181785-84-2 | ENOXIMONE | 77671-31-9 |
| ELZASONAN | 361343-19-3 | ENOXOLONE | 471-53-4 |
| ELZIVERINE | 95520-81-3 | ENPIPRAZOLE | 31729-24-5 |
| EMAKALIM | 129729-66-4 | ENPIROLINE | 66364-73-6 |
| EMBECONAZOLE | 329744-44-7 | ENPRAZEPINE | 47206-15-5 |
| EMBRAMINE | 3565-72-8 | ENPROFYLLINE | 41078-02-8 |
| EMBUSARTAN | 156001-18-2 | ENPROMATE | 10087-89-5 |
| EMBUTRAMIDE | 15687-14-6 | ENPROSTIL | 73121-56-9 |
| EMEDASTINE | 87233-61-2 | ENRAMYCIN | 11115-82-5 |
| EMEPRONIUM BROMIDE | 3614-30-0 | ENRASENTAN | 167256-08-8 |
| EMFILERMIN | 159075-60-2 | ENROFLOXACIN | 93106-60-6 |
| EMIDELTIDE | 62568-57-4 | ENSACULIN | 155773-59-4 |
| EMIGLITATE | 80879-63-6 | ENTACAPONE | 130929-57-6 |
| EMILIUM TOSILATE | 30716-01-9 | ENTECAVIR | 142217-69-4 |
| EMITEFUR | 110690-43-2 | ENTINOSTAT | 209783-80-2 |
| EMIVIRINE | 149950-60-7 | ENTSUFON | 55837-16-6 |
| EMOCTAKIN | 142298-00-8 | ENVIOMYCIN | 33103-22-9 |
| EMODEPSIDE | 155030-63-0 | ENVIRADENE | 80883-55-2 |
| EMOPAMIL | 78370-13-5 | ENVIROXIME | 72301-79-2 |
| EMORFAZONE | 38957-41-4 | ENZASTAURIN | 170364-57-5 |
| EMRICASAN | 254750-02-2 | EPAFIPASE | 208576-22-1 |
| EMTRICITABINE | 143491-57-0 | EPALRESTAT | 82159-09-9 |
| EMYLCAMATE | 78-28-4 | EPANOLOL | 86880-51-5 |
| ENADOLINE | 124378-77-4 | EPEREZOLID | 165800-04-4 |
| ENALAPRIL | 75847-73-3 | EPERISONE | 64840-90-0 |
| ENALAPRILAT | 76420-72-9 | EPERVUDINE | 60136-25-6 |
| ENALKIREN | 113082-98-7 | EPETIRIMOD | 227318-71-0 |
| ENAZADREM | 107361-33-1 | EPICAINIDE | 66304-03-8 |
| ENBUCRILATE | 6606-65-1 | EPICILLIN | 26774-90-3 |
| ENCAINIDE | 37612-13-8 | EPICRIPTINE | 88660-47-3 |
| ENCIPRAZINE | 68576-86-3 | EPIESTRIOL | 547-81-9 |
| ENCLOMIFENE | 15690-57-0 | EPIMESTROL | 7004-98-0 |
| ENCYPRATE | 2521-01-9 | EPINASTINE | 80012-43-7 |
| ENDIXAPRINE | 93181-85-2 | EPINEPHRINE | 51-43-4 |
| ENDOMIDE | 4582-18-7 | EPIPROPIDINE | 5696-17-3 |
| ENDOMYCIN | 1391-41-9 | EPIRIZOLE | 18694-40-1 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

24

| | | | |
|---|---|---|---|
| EPIROPRIM | 73090-70-7 | ESCITALOPRAM | 128196-01-0 |
| EPIRUBICIN | 56420-45-2 | ESCULAMINE | 2908-75-0 |
| EPITIOSTANOL | 2363-58-8 | ESERIDINE | 25573-43-7 |
| EPITIZIDE | 1764-85-8 | ESFLURBIPROFEN | 51543-39-6 |
| EPITUMOMAB CITUXETAN | 263547-71-3 | ESKETAMINE | 33643-46-8 |
| EPITUMOMAB | 263547-71-3 | ESLICARBAZEPINE | 104746-04-5 |
| EPLERENONE | 107724-20-9 | ESMIRTAZAPINE | 61337-87-9 |
| EPLIVANSERIN | 130579-75-8 | ESMOLOL | 103598-03-4 |
| EPOETIN OMEGA | 148363-16-0 | ESOMEPRAZOLE | 119141-88-7 |
| EPOETIN EPSILON | 154725-65-2 | ESONARIMOD | 101973-77-7 |
| EPOETIN ZETA | 604802-70-2 | ESORUBICIN | 63521-85-7 |
| EPOETIN DELTA | 261356-80-3 | ESOXYBUTYNIN | 119618-22-3 |
| EPOETIN THETA | 762263-14-9 | ESPATROPATE | 132829-83-5 |
| EPOETIN KAPPA | 879555-13-2 | ESPROQUINE | 37517-33-2 |
| EPOPROSTENOL | 35121-78-9 | ESREBOXETINE | 98819-76-2 |
| EPOSTANE | 80471-63-2 | ESTAZOLAM | 29975-16-4 |
| EPRATUZUMAB | 205923-57-5 | ESTRADIOL | 50-28-2 |
| EPRAZINONE | 10402-90-1 | ESTRADIOL BENZOATE | 50-50-0 |
| EPRINOMECTIN | 123997-26-2 | ESTRADIOL UNDECYLATE | 3571-53-7 |
| EPRISTERIDE | 119169-78-7 | ESTRADIOL VALERATE | 979-32-8 |
| EPROBEMIDE | 87940-60-1 | ESTRAMUSTINE | 2998-57-4 |
| EPRODISATE | 21668-77-9 | ESTRAPRONICATE | 4140-20-9 |
| EPROSARTAN | 133040-01-4 | ESTRAZINOL | 5941-36-6 |
| EPROTIROME | 355129-15-6 | ESTRIOL SUCCINATE | 514-68-1 |
| EPROVAFEN | 101335-99-3 | ESTROFURATE | 10322-73-3 |
| EPROXINDINE | 83200-08-2 | ESTRONE | 53-16-7 |
| EPROZINOL | 32665-36-4 | ESUPRONE | 91406-11-0 |
| EPSIPRANTEL | 98123-83-2 | ESZOPICLONE | 138729-47-2 |
| EPTACOG ALFA (ACTIVATED) | 102786-52-7 | ETABENZARONE | 15686-63-2 |
| EPTALOPROST | 90693-76-8 | ETACEPRIDE | 68788-56-7 |
| EPTAPIRONE | 179756-85-5 | ETACRYNIC ACID | 58-54-8 |
| EPTAPLATIN | 146665-77-2 | ETAFEDRINE | 7681-79-0 |
| EPTASTIGMINE | 101246-68-8 | ETAFENONE | 90-54-0 |
| EPTAZOCINE | 72522-13-5 | ETALOCIB | 161172-51-6 |
| EPTIFIBATIDE | 148031-34-9 | ETAMINILE | 15599-27-6 |
| EPTOTERMIN ALFA | 129805-33-0 | ETAMIPHYLLINE | 314-35-2 |
| ERBULOZOLE | 124784-31-2 | ETAMIVAN | 304-84-7 |
| ERDOSTEINE | 84611-23-4 | ETAMOCYCLINE | 15590-00-8 |
| ERGOCALCIFEROL | 50-14-6 | ETAMSYLATE | 2624-44-4 |
| ERGOMETRINE | 60-79-7 | ETANERCEPT | 185243-69-0 |
| ERGOTAMINE | 113-15-5 | ETANIDAZOLE | 22668-01-5 |
| ERIBAXABAN | 536748-46-6 | ETANTEROL | 93047-39-3 |
| ERIBULIN | 253128-41-5 | ETAQUALONE | 7432-25-9 |
| ERICOLOL | 85320-67-8 | ETARACIZUMAB | 892553-42-3 |
| ERITORAN | 185955-34-4 | ETAROTENE | 87719-32-2 |
| ERITRITYL TETRANITRATE | 7297-25-8 | ETASULINE | 16781-39-8 |
| ERIZEPINE | 96645-87-3 | ETAZEPINE | 88124-27-0 |
| ERLIZUMAB | 211323-03-4 | ETAZOLATE | 51022-77-6 |
| ERLOTINIB | 183321-74-6 | ETEBENECID | 1213-06-5 |
| EROCAINIDE | 85750-38-5 | ETEROBARB | 27511-99-5 |
| ERSENTILIDE | 125279-79-0 | ETERSALATE | 62992-61-4 |
| ERSOFERMIN | 111212-85-2 | ETHACRIDINE | 442-16-0 |
| ERTAPENEM | 153832-46-3 | ETHAMBUTOL | 74-55-5 |
| ERTIPROTAFIB | 251303-04-5 | ETHAVERINE | 486-47-5 |
| ERTUMAXOMAB | 509077-99-0 | ETHCHLORVYNOL | 113-18-8 |
| ERYTHROMYCIN STINOPRATE | 84252-03-9 | ETHENZAMIDE | 938-73-8 |
| ERYTHROMYCIN | 114-07-8 | ETHIAZIDE | 1824-58-4 |
| ERYTHROMYCIN ACISTRATE | 96128-89-1 | ETHINAMATE | 126-52-3 |
| ESAFLOXACIN | 79286-77-4 | ETHINYLESTRADIOL | 57-63-6 |
| ESAPRAZOLE | 64204-55-3 | ETHIODIZED OIL (131 I) | 8016-07-7 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| ETHIONAMIDE | 536-33-4 | ETONOGESTREL | 54048-10-1 |
| ETHISTERONE | 434-03-7 | ETOPERIDONE | 52942-31-1 |
| ETHOHEPTAZINE | 77-15-6 | ETOPOSIDE | 33419-42-0 |
| ETHOMOXANE | 16509-23-2 | ETOPRINDOLE | 54063-37-5 |
| ETHOSUXIMIDE | 77-67-8 | ETORICOXIB | 202409-33-4 |
| ETHOTOIN | 86-35-1 | ETORPHINE | 14521-96-1 |
| ETHOXAZORUTOSIDE | 30851-76-4 | ETOSALAMIDE | 15302-15-5 |
| ETHYL CARFLUZEPATE | 65400-85-3 | ETOXADROL | 28189-85-7 |
| ETHYL CARTRIZOATE | 5714-09-0 | ETOXAZENE | 94-10-0 |
| ETHYL BISCOUMACETATE | 548-00-5 | ETOXERIDINE | 469-82-9 |
| ETHYL DIRAZEPATE | 23980-14-5 | ETOZOLIN | 73-09-6 |
| ETHYL DIBUNATE | 5560-69-0 | ETRABAMINE | 70590-58-8 |
| ETHYLESTRENOL | 965-90-2 | ETRAVIRINE | 269055-15-4 |
| ETHYLI LOFLAZEPATE | 29177-84-2 | ETRETINATE | 54350-48-0 |
| ETHYLMETHYLTHIAMBUTENE | 441-61-2 | ETRICIGUAT | 402595-29-3 |
| ETHYNERONE | 3124-93-4 | ETRYPTAMINE | 2235-90-7 |
| ETHYPICONE | 467-90-3 | ETYBENZATROPINE | 524-83-4 |
| ETIBENDAZOLE | 64420-40-2 | ETYMEMAZINE | 523-54-6 |
| ETICLOPRIDE | 84226-12-0 | ETYNODIOL | 1231-93-2 |
| ETICYCLIDINE | 2201-15-2 | EUCATROPINE | 100-91-4 |
| ETIDOCAINE | 36637-18-0 | EUFAUSERASE | |
| ETIDRONIC ACID | 2809-21-4 | EUPROCIN | 1301-42-4 |
| ETIFELMINE | 341-00-4 | EVANDAMINE | 100035-75-4 |
| ETIFENIN | 63245-28-3 | EVERNIMICIN | 109545-84-8 |
| ETIFOXINE | 21715-46-8 | EVEROLIMUS | 159351-69-6 |
| ETILAMFETAMINE | 457-87-4 | EXALAMIDE | 53370-90-4 |
| ETILEFRINE | 709-55-7 | EXAMETAZIME | 105613-48-7 |
| ETILEFRINE PIVALATE | 85750-39-6 | EXAMORELIN | 140703-51-1 |
| ETILEVODOPA | 37178-37-3 | EXAPROLOL | 55837-19-9 |
| ETINTIDINE | 69539-53-3 | EXATECAN | 171335-80-1 |
| ETIPIRIUM IODIDE | 3478-15-7 | EXATECAN ALIDEXIMER | |
| ETIPREDNOL DICLOACETATE | 199331-40-3 | EXBIVIRUMAB | 569658-80-6 |
| ETIPROSTON | 59619-81-7 | EXEMESTANE | 107868-30-4 |
| ETIRACETAM | 33996-58-6 | EXENATIDE | 141758-74-9 |
| ETIROXATE | 17365-01-4 | EXEPANOL | 77416-65-0 |
| ETISAZOLE | 7716-60-1 | EXIFONE | 52479-85-3 |
| ETISOMICIN | 70639-48-4 | EXIPROBEN | 26281-69-6 |
| ETISULERGINE | 64795-23-9 | EXISULIND | 59973-80-7 |
| ETIZOLAM | 40054-69-1 | EZATIOSTAT | 168682-53-9 |
| ETOCARLIDE | 1234-30-6 | EZETIMIBE | 163222-33-1 |
| ETOCRILENE | 5232-99-5 | EZLOPITANT | 147116-64-1 |
| ETODOLAC | 41340-25-4 | FABESETRON | 129300-27-2 |
| ETODROXIZINE | 17692-34-1 | FADOLMIDINE (RADOLMIDINE) | 189353-31-9 |
| ETOFAMIDE | 25287-60-9 | FADROZOLE | 102676-47-1 |
| ETOFENAMATE | 30544-47-9 | FALECALCITRIOL | 83805-11-2 |
| ETOFENPROX | 80844-07-1 | FALINTOLOL | 90581-63-8 |
| ETOFIBRATE | 31637-97-5 | FALIPAMIL | 77862-92-1 |
| ETOFORMIN | 45086-03-1 | FALNIDAMOL | 196612-93-8 |
| ETOFURADINE | 17692-35-2 | FAMCICLOVIR | 104227-87-4 |
| ETOFYLLINE CLOFIBRATE | 54504-70-0 | FAMIRAPRINIUM CHLORIDE | 108894-41-3 |
| ETOFYLLINE | 519-37-9 | FAMOTIDINE | 76824-35-6 |
| ETOGLUCID | 1954-28-5 | FAMOTINE | 18429-78-2 |
| ETOLOREX | 54063-36-4 | FAMPROFAZONE | 22881-35-2 |
| ETOLOTIFEN | 82140-22-5 | FAMPRONIL | 134183-95-2 |
| ETOLOXAMINE | 1157-87-5 | FANANSERIN | 127625-29-0 |
| ETOMIDATE | 33125-97-2 | FANAPANEL | 161605-73-8 |
| ETOMIDOLINE | 21590-92-1 | FANDOFLOXACIN | 164150-99-6 |
| ETOMOXIR | 124083-20-1 | FANDOSENTAN | 221241-63-0 |
| ETONAM | 15037-44-2 | FANETIZOLE | 79069-94-6 |
| ETONITAZENE | 911-65-9 | FANTOFARONE | 114432-13-2 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

26

| | | | |
|---|---|---|---|
| FANTRIDONE | 17692-37-4 | FENETRADIL | 54063-39-7 |
| FARALIMOMAB | 167816-91-3 | FENETYLLINE | 3736-08-1 |
| FARAMPATOR | 211735-76-1 | FENFLUMIZOL | 73445-46-2 |
| FARGLITAZAR | 196808-45-4 | FENFLURAMINE | 458-24-2 |
| FAROPENEM | 106560-14-9 | FENFLUTHRIN | 75867-00-4 |
| FASIDOTRIL | 135038-57-2 | FENGABINE | 80018-06-0 |
| FASIPLON | 106100-65-6 | FENHARMANE | 15301-68-5 |
| FASOBEGRON | 643094-49-9 | FENIMIDE | 60-45-7 |
| FASORACETAM | 110958-19-5 | FENIODIUM CHLORIDE | 34106-48-4 |
| FASUDIL | 103745-39-7 | FENIPENTOL | 583-03-9 |
| FAVIPIRAVIR | 259793-96-9 | FENIROFIBRATE | 54419-31-7 |
| FAXELADOL | 433265-65-7 | FENISOREX | 34887-52-0 |
| FAZADINIUM BROMIDE | 49564-56-9 | FENLEUTON | 141579-54-6 |
| FAZARABINE | 65886-71-7 | FENMETOZOLE | 41473-09-0 |
| FEBANTEL | 58306-30-2 | FENMETRAMIDE | 5588-29-4 |
| FEBARBAMATE | 13246-02-1 | FENOBAM | 57653-26-6 |
| FEBUPROL | 3102-00-9 | FENOCINOL | 3671-05-4 |
| FEBUVERINE | 7077-33-0 | FENOCTIMINE | 69365-65-7 |
| FEBUXOSTAT | 144060-53-7 | FENOFIBRATE | 49562-28-9 |
| FECLEMINE | 3590-16-7 | FENOLDOPAM | 67227-56-9 |
| FECLOBUZONE | 23111-34-4 | FENOPROFEN | 31879-05-7 |
| FEDOTOZINE | 123618-00-8 | FENOTEROL | 13392-18-2 |
| FEDRILATE | 23271-74-1 | FENOVERINE | 37561-27-6 |
| FELBAMATE | 25451-15-4 | FENOXAZOLINE | 4846-91-7 |
| FELBINAC | 5728-52-9 | FENOXEDIL | 54063-40-0 |
| FELIPYRINE | 1980-49-0 | FENOXYPROPAZINE | 3818-37-9 |
| FELODIPINE | 86189-69-7 | FENOZOLONE | 15302-16-6 |
| FELOPRENTAN | 204267-33-4 | FENPENTADIOL | 15687-18-0 |
| FELVIZUMAB | 167747-20-8 | FENPERATE | 55837-26-8 |
| FELYPRESSIN | 56-59-7 | FENPIPALONE | 21820-82-6 |
| FEMOXETINE | 59859-58-4 | FENPIPRAMIDE | 77-01-0 |
| FENABUTENE | 5984-83-8 | FENPIPRANE | 3540-95-2 |
| FENACETINOL | 4665-04-7 | FENPIVERINIUM BROMIDE | 125-60-0 |
| FENACLON | 306-20-7 | FENPRINAST | 75184-94-0 |
| FENADIAZOLE | 1008-65-7 | FENPROPOREX | 15686-61-0 |
| FENAFTIC ACID | 27736-80-7 | FENPROSTALENE | 69381-94-8 |
| FENALAMIDE | 4551-59-1 | FENQUIZONE | 20287-37-0 |
| FENALCOMINE | 34616-39-2 | FENRETINIDE | 65646-68-6 |
| FENAMIFURIL | 735-64-8 | FENSPIRIDE | 5053-06-5 |
| FENAMISAL | 133-11-9 | FENTANYL | 437-38-7 |
| FENAMOLE | 5467-78-7 | FENTIAZAC | 18046-21-4 |
| FENAPERONE | 54063-38-6 | FENTICLOR | 97-24-5 |
| FENBENDAZOLE | 43210-67-9 | FENTICONAZOLE | 72479-26-6 |
| FENBENICILLIN | 1926-48-3 | FENTONIUM BROMIDE | 5868-06-4 |
| FENBUFEN | 36330-85-5 | FENYRAMIDOL | 553-69-5 |
| FENBUTRAZATE | 4378-36-3 | FENYRIPOL | 3607-24-7 |
| FENCAMFAMIN | 1209-98-9 | FEPENTOLIC ACID | 17243-33-3 |
| FENCARBAMIDE | 3735-90-8 | FEPITRIZOL | 53415-46-6 |
| FENCIBUTIROL | 5977-10-6 | FEPRADINOL | 63075-47-8 |
| FENCLEXONIUM METILSULFATE | 30817-43-7 | FEPRAZONE | 30748-29-9 |
| FENCLOFENAC | 34645-84-6 | FEPROMIDE | 54063-41-1 |
| FENCLOFOS | 299-84-3 | FEPROSIDNINE | 22293-47-6 |
| FENCLONINE | 7424-00-2 | FERMAGATE | 119175-48-3 |
| FENCLORAC | 36616-52-1 | FERPIFOSATE SODIUM | 138708-32-4 |
| FENCLOZIC ACID | 17969-20-9 | FERRIC FRUCTOSE | 29041-71-2 |
| FENDILINE | 13042-18-7 | FERRIC (59 FE) CITRATE INJECTION | 2238-05-8 |
| FENDOSAL | 53597-27-6 | FERRIC CARBOXYMALTOSE | 9007-72-1 |
| FENERITROL | 15301-67-4 | FERROCHOLINATE | 1336-80-7 |
| FENESTREL | 7698-97-7 | FERROPOLIMALER | 54063-44-4 |
| FENETHAZINE | 522-24-7 | FERROQUINE | 185055-67-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| FERROTRENINE | 15339-50-1 | FLOSEQUINAN | 76568-02-0 |
| FERTIRELIN | 38234-21-8 | FLOSULIDE | 80937-31-1 |
| FESOTERODINE | 286930-03-8 | FLOTRENIZINE | 82190-92-9 |
| FETOXILATE | 54063-45-5 | FLOVAGATRAN | 871576-03-3 |
| FEXICAINE | 54063-46-6 | FLOVERINE | 27318-86-1 |
| FEXINIDAZOLE | 59729-37-2 | FLOXACRINE | 53966-34-0 |
| FEXOFENADINE | 83799-24-0 | FLOXURIDINE | 50-91-9 |
| FEZATIONE | 15387-18-5 | FLUACIZINE | 30223-48-4 |
| FEZOLAMINE | 80410-36-2 | FLUALAMIDE | 5107-49-3 |
| FIACITABINE | 69123-90-6 | FLUANISONE | 1480-19-9 |
| FIALURIDINE | 69123-98-4 | FLUAZACORT | 19888-56-3 |
| FIBRACILLIN | 51154-48-4 | FLUAZURON | 86811-58-7 |
| FIBRIN, HUMAN | | FLUBANILATE | 847-20-1 |
| FIBRIN, BOVINE | | FLUBENDAZOLE | 31430-15-6 |
| FIBRINOGEN (125 I) | | FLUBEPRIDE | 56488-61-0 |
| FIBRINOLYSIN (HUMAN) | 9004-09-5 | FLUCARBRIL | 2261-94-1 |
| FIDARESTAT | 136087-85-9 | FLUCETOREX | 40256-99-3 |
| FIDEXABAN | 183305-24-0 | FLUCINDOLE | 40594-09-0 |
| FIDUXOSIN | 208993-54-8 | FLUCIPRAZINE | 54340-64-6 |
| FIGOPITANT | 502422-74-4 | FLUCLOROLONE ACETONIDE | 3693-39-8 |
| FIGOPITANT | 502422-74-4 | FLUCLOXACILLIN | 5250-39-5 |
| FILAMINAST | 141184-34-1 | FLUCONAZOLE | 86386-73-4 |
| FILENADOL | 78168-92-0 | FLUCRILATE | 23023-91-8 |
| FILGRASTIM | 121181-53-1 | FLUCYTOSINE | 2022-85-7 |
| FILIPIN | 480-49-9 | FLUDALANINE | 35523-45-6 |
| FIMASARTAN | 247257-48-3 | FLUDARABINE | 21679-14-1 |
| FINAFLOXACIN | 209342-40-5 | FLUDAZONIUM CHLORIDE | 53597-28-7 |
| FINASTERIDE | 98319-26-7 | FLUDEOXYGLUCOSE (18 F) | 105851-17-0 |
| FINGOLIMOD | 162359-55-9 | FLUDIAZEPAM | 3900-31-0 |
| FINROZOLE | 160146-17-8 | FLUDOREX | 15221-81-5 |
| FIPAMEZOLE | 150586-58-6 | FLUDOXOPONE | 71923-29-0 |
| FIPEXIDE | 34161-24-5 | FLUDROCORTISONE | 127-31-1 |
| FIRATEGRAST | 402567-16-2 | FLUDROXYCORTIDE | 1524-88-5 |
| FIROCOXIB | 189954-96-9 | FLUFENAMIC ACID | 530-78-9 |
| FISPEMIFENE | 341524-89-8 | FLUFENISAL | 22494-27-5 |
| FLAMENOL | 2174-64-3 | FLUFOSAL | 65708-37-4 |
| FLAVAMINE | 15686-60-9 | FLUFYLLINE | 82190-91-8 |
| FLAVODIC ACID | 37470-13-6 | FLUGESTONE | 337-03-1 |
| FLAVODILOL | 79619-31-1 | FLUINDAROL | 6723-40-6 |
| FLAVOXATE | 15301-69-6 | FLUINDIONE | 957-56-2 |
| FLAZALONE | 21221-18-1 | FLUMAZENIL | 78755-81-4 |
| FLECAINIDE | 54143-55-4 | FLUMECINOL | 56430-99-0 |
| FLEROBUTEROL | 82101-10-8 | FLUMEDROXONE | 15687-21-5 |
| FLEROXACIN | 79660-72-3 | FLUMEQUINE | 42835-25-6 |
| FLESINOXAN | 98205-89-1 | FLUMERIDONE | 75444-64-3 |
| FLESTOLOL | 87721-62-8 | FLUMETASONE | 2135-17-3 |
| FLETAZEPAM | 34482-99-0 | FLUMETHIAZIDE | 148-56-1 |
| FLEZELASTINE | 135381-77-0 | FLUMETRAMIDE | 7125-73-7 |
| FLIBANSERIN | 167933-07-5 | FLUMEXADOL | 30914-89-7 |
| FLINDOKALNER | 187523-35-9 | FLUMEZAPINE | 61325-80-2 |
| FLOCTAFENINE | 23779-99-9 | FLUMINOREX | 720-76-3 |
| FLOMOXEF | 99665-00-6 | FLUMIZOLE | 36740-73-5 |
| FLOPRISTIN | 318498-76-9 | FLUMOXONIDE | 60135-22-0 |
| FLOPROPIONE | 2295-58-1 | FLUNAMINE | 50366-32-0 |
| FLORANTYRONE | 519-95-9 | FLUNARIZINE | 52468-60-7 |
| FLORDIPINE | 77590-96-6 | FLUNIDAZOLE | 4548-15-6 |
| FLOREDIL | 53731-36-5 | FLUNISOLIDE | 3385-03-3 |
| FLORFENICOL | 76639-94-6 | FLUNITRAZEPAM | 1622-62-4 |
| FLORIFENINE | 83863-79-0 | FLUNIXIN | 38677-85-9 |
| FLOSATIDIL | 113593-34-3 | FLUNOPROST | 86348-98-3 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3798 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

28

| | | | |
|---|---|---|---|
| FLUNOXAPROFEN | 66934-18-7 | FLUZOPERINE | 52867-77-3 |
| FLUOCINOLONE ACETONIDE | 67-73-2 | FODIPIR | 118248-91-2 |
| FLUOCINONIDE | 356-12-7 | FOLESCUTOL | 15687-22-6 |
| FLUOCORTIN | 33124-50-4 | FOLIC ACID | 59-30-3 |
| FLUOCORTOLONE | 152-97-6 | FOLITIXORIN | 3432-99-3 |
| FLUORESCEIN LISICOL | 140616-46-2 | FOLLITROPIN ALFA | 9002-68-0 |
| FLUORESONE | 2924-67-6 | FOLLITROPIN BETA | 150490-84-9 |
| FLUORODOPA 18F | 92812-82-3 | FOMEPIZOLE | 7554-65-6 |
| FLUOROMETHOLONE | 426-13-1 | FOMIDACILLIN | 98048-07-8 |
| FLUOROURACIL | 51-21-8 | FOMINOBEN | 18053-31-1 |
| FLUOTRACEN | 35764-73-9 | FOMIVIRSEN | 144245-52-3 |
| FLUOXETINE | 54910-89-3 | FOMOCAINE | 17692-39-6 |
| FLUOXYMESTERONE | 76-43-7 | FONDAPARINUX SODIUM | 114870-03-0 |
| FLUPAROXAN | 105182-45-4 | FONTOLIZUMAB | 326859-36-3 |
| FLUPENTIXOL | 2709-56-0 | FOPIRTOLINE | 22514-23-4 |
| FLUPERAMIDE | 53179-10-5 | FORASARTAN | 145216-43-9 |
| FLUPERLAPINE | 67121-76-0 | FORAVIRUMAB | 944548-38-3 |
| FLUPEROLONE | 3841-11-0 | FORFENIMEX | 72973-11-6 |
| FLUPHENAZINE | 69-23-8 | FORMEBOLONE | 2454-11-7 |
| FLUPIMAZINE | 47682-41-7 | FORMESTANE | 566-48-3 |
| FLUPIRTINE | 56995-20-1 | FORMETOREX | 15302-18-8 |
| FLUPRANONE | 21686-10-2 | FORMINITRAZOLE | 500-08-3 |
| FLUPRAZINE | 76716-60-4 | FORMOCORTAL | 2825-60-7 |
| FLUPREDNIDENE | 2193-87-5 | FORMOTEROL | 73573-87-2 |
| FLUPREDNISOLONE | 53-34-9 | FORODESINE | 209799-67-7 |
| FLUPROFEN | 17692-38-5 | FOROPAFANT | 136468-36-5 |
| FLUPROFYLLINE | 85118-43-0 | FOSALVUDINE TIDOXIL | 763903-67-9 |
| FLUPROQUAZONE | 40507-23-1 | FOSAMPRENAVIR | 226700-79-4 |
| FLUPROSTENOL | 40666-16-8 | FOSAPREPITANT | 172673-20-0 |
| FLUQUAZONE | 37554-40-8 | FOSARILATE | 73514-87-1 |
| FLURADOLINE | 71316-84-2 | FOSAZEPAM | 35322-07-7 |
| FLURANTEL | 30533-89-2 | FOSCARNET SODIUM | 63585-09-1 |
| FLURAZEPAM | 17617-23-1 | FOSCOLIC ACID | 2398-95-0 |
| FLURBIPROFEN | 5104-49-4 | FOSENAZIDE | 16543-10-5 |
| FLURETOFEN | 56917-29-4 | FOSFESTROL | 522-40-7 |
| FLURITHROMYCIN | 82664-20-8 | FOSFLUCONAZOLE | 194798-83-9 |
| FLUROCITABINE | 37717-21-8 | FOSFLURIDINE TIDOXIL | 174638-15-4 |
| FLUROFAMIDE | 70788-28-2 | FOSFOCREATININE | 5786-71-0 |
| FLUROTYL | 333-36-8 | FOSFOMYCIN | 23155-02-4 |
| FLUROXENE | 406-90-6 | FOSFONET SODIUM | 54870-27-8 |
| FLUSALAN | 4776-06-1 | FOSFOSAL | 6064-83-1 |
| FLUSOXOLOL | 84057-96-5 | FOSFRUCTOSE | 488-69-7 |
| FLUSPIPERONE | 54965-22-9 | FOSFRUCTOSUM | 488-69-7 |
| FLUSPIRILENE | 1841-19-6 | FOSINOPRIL | 98048-97-6 |
| FLUTAMIDE | 13311-84-7 | FOSINOPRILAT | 95399-71-6 |
| FLUTAZOLAM | 27060-91-9 | FOSMENIC ACID | 13237-70-2 |
| FLUTEMAZEPAM | 52391-89-6 | FOSMIDOMYCIN | 66508-53-0 |
| FLUTIAZIN | 7220-56-6 | FOSOPAMINE | 103878-96-2 |
| FLUTICASONE | 90566-53-3 | FOSPHENYTOIN | 93390-81-9 |
| FLUTICASONE FUROATE | 397864-44-7 | FOSPIRATE | 5598-52-7 |
| FLUTIZENOL | 10202-40-1 | FOSPROPOFOL | 258516-89-1 |
| FLUTOMIDATE | 84962-75-4 | FOSQUIDONE | 114517-02-1 |
| FLUTONIDINE | 28125-87-3 | FOSTEDIL | 75889-62-2 |
| FLUTOPRAZEPAM | 25967-29-7 | FOSTRIECIN | 87810-56-8 |
| FLUTRIMAZOLE | 119006-77-8 | FOSVESET | 193901-91-6 |
| FLUTROLINE | 70801-02-4 | FOTEMUSTINE | 92118-27-9 |
| FLUTROPIUM BROMIDE | 63516-07-4 | FOTRETAMINE | 37132-72-2 |
| FLUVASTATIN | 93957-54-1 | FOZIVUDINE TIDOXIL | 141790-23-0 |
| FLUVOXAMINE | 54739-18-3 | FRABUPROFEN | 86696-88-0 |
| FLUZINAMIDE | 76263-13-3 | FRADAFIBAN | 148396-36-5 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3799 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

29

| | | | |
|---|---|---|---|
| FRAKEFAMIDE | 188196-22-7 | GADOFOSVESET | 193901-90-5 |
| FRAMYCETIN | 119-04-0 | GADOMELITOL | 227622-74-4 |
| FRENTIZOLE | 26130-02-9 | GADOPENAMIDE | 117827-80-2 |
| FRESELESTAT | 208848-19-5 | GADOPENTETIC ACID | 80529-93-7 |
| FRONEPIDIL | 79700-63-3 | GADOTERIC ACID | 72573-82-1 |
| FROVATRIPTAN | 158747-02-5 | GADOTERIDOL | 120066-54-8 |
| FROXIPROST | 62559-74-4 | GADOVERSETAMIDE | 131069-91-5 |
| FTALOFYNE | 131-67-9 | GADOXETIC ACID | 135326-11-3 |
| FTAXILIDE | 19368-18-4 | GALAMUSTINE | 105618-02-8 |
| FTIVAZIDE | 149-17-7 | GALANTAMINE | 357-70-0 |
| FTORMETAZINE | 33414-30-1 | GALARUBICIN | 140637-86-1 |
| FTORPROPAZINE | 33414-36-7 | GALDANSETRON | 116684-92-5 |
| FUBROGONIUM IODIDE | 3690-58-2 | GALIXIMAB | 357613-77-5 |
| FUDOSTEINE | 13189-98-5 | GALLAMINE TRIETHIODIDE | 65-29-2 |
| FULADECTIN | 205537-83-3 | GALLIUM (67 GA) CITRATE | 41183-64-6 |
| FULVESTRANT | 129453-61-8 | GALLOPAMIL | 16662-47-8 |
| FUMAGILLIN | 23110-15-8 | GALOCITABINE | 124012-42-6 |
| FUMOXICILLIN | 78186-33-1 | GALOSEMIDE | 52157-91-2 |
| FUPRAZOLE | 60248-23-9 | GALSULFASE | 552858-79-4 |
| FURACRINIC ACID | 23580-33-8 | GALTIFENIN | 106719-74-8 |
| FURAFYLLINE | 80288-49-9 | GAMFEXINE | 7273-99-6 |
| FURALAZINE | 556-12-7 | GAMITHROMYCIN | 145435-72-9 |
| FURALTADONE | 139-91-3 | GAMOLENIC ACID | 506-26-3 |
| FURAPROFEN | 67700-30-5 | GANAXOLONE | 38398-32-2 |
| FURAZABOL | 1239-29-8 | GANCICLOVIR | 82410-32-0 |
| FURAZOLIDONE | 67-45-8 | GANEFROMYCIN | 114451-30-8 |
| FURAZOLIUM CHLORIDE | 5118-17-2 | GANGLEFENE | 299-61-6 |
| FURBUCILLIN | 54340-65-7 | GANIRELIX | 124904-93-4 |
| FURCLOPROFEN | 58012-63-8 | GANSTIGMINE | 457075-21-7 |
| FUREGRELATE | 85666-24-6 | GANTACURIUM CHLORIDE | 213998-46-0 |
| FURETHIDINE | 2385-81-1 | GANTENERUMAB | 89957-37-9 |
| FURFENOREX | 3776-93-0 | GANTOFIBAN | 183547-57-1 |
| FURIDARONE | 4662-17-3 | GAPICOMINE | 1539-39-5 |
| FURMETHOXADONE | 6281-26-1 | GAPROMIDINE | 106686-40-2 |
| FURNIDIPINE | 138661-03-7 | GARENOXACIN | 194804-75-6 |
| FUROBUFEN | 38873-55-1 | GARNOCESTIM | 246861-96-1 |
| FURODAZOLE | 56119-96-1 | GATIFLOXACIN | 160738-57-8 |
| FUROFENAC | 56983-13-2 | GAVESTINEL | 153436-22-7 |
| FUROMAZINE | 28532-90-3 | GAVILIMOMAB | 244096-20-6 |
| FUROMINE | 142996-66-5 | GECLOSPORIN | 74436-00-3 |
| FUROSEMIDE | 54-31-9 | GEDOCARNIL | 109623-97-4 |
| FUROSTILBESTROL | 549-40-6 | GEFARNATE | 51-77-4 |
| FURSALAN | 15686-77-8 | GEFITINIB | 184475-35-2 |
| FURSULTIAMINE | 804-30-8 | GEMAZOCINE | 54063-47-7 |
| FURTERENE | 7761-75-3 | GEMCABENE | 183293-82-5 |
| FURTRETHONIUM IODIDE | 541-64-0 | GEMCADIOL | 35449-36-6 |
| FUSAFUNGINE | 1393-87-9 | GEMCITABINE | 95058-81-4 |
| FUSIDIC ACID | 6990-06-3 | GEMEPROST | 64318-79-2 |
| FUZLOCILLIN | 66327-51-3 | GEMFIBROZIL | 25812-30-0 |
| FYTIC ACID | 83-86-3 | GEMIFLOXACIN | 204519-64-2 |
| GABAPENTIN | 60142-96-3 | GEMOPATRILAT | 160135-92-2 |
| GABAPENTIN ENACARBIL | 478296-72-9 | GEMTUZUMAB | 220578-59-6 |
| GABEXATE | 39492-01-8 | GENTAMICIN | 1403-66-3 |
| GABOXADOL | 64603-91-4 | GENTISIC ACID | 490-79-9 |
| GACYCLIDINE | 68134-81-6 | GEPEFRINE | 18840-47-6 |
| GADOBENIC ACID | 113662-23-0 | GEPIRONE | 83928-76-1 |
| GADOBUTROL | 138071-82-6 | GEROQUINOL | 10457-66-6 |
| GADOCOLETIC ACID | 280776-87-6 | GESTACLONE | 19291-69-1 |
| GADODENTERATE | 544697-52-1 | GESTADIENOL | 14340-01-3 |
| GADODIAMIDE | 122795-43-1 | GESTODENE | 60282-87-3 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3800 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

30

| | | | |
|---|---|---|---|
| GESTONORONE CAPROATE | 1253-28-7 | GLYCOPYRRONIUM BROMIDE | 596-51-0 |
| GESTRINONE | 16320-04-0 | GLYCYCLAMIDE | 664-95-9 |
| GEVOTROLINE | 107266-06-8 | GLYHEXAMIDE | 451-71-8 |
| GIMATECAN | 292618-32-7 | GLYMIDINE SODIUM | 3459-20-9 |
| GIMERACIL | 103766-25-2 | GLYOCTAMIDE | 1038-59-1 |
| GIPARMEN | 67268-43-3 | GLYPINAMIDE | 1228-19-9 |
| GIRACODAZOLE | 110883-46-0 | GLYPROTHIAZOL | 80-34-2 |
| GIRACTIDE | 24870-04-0 | GLYSOBUZOLE | 3567-08-6 |
| GIRIPLADIB | 865200-20-0 | GOLD (198 AU), COLLOIDAL | 10043-49-9 |
| GIRISOPAM | 82230-53-3 | GOLIMUMAB | 476181-74-5 |
| GITALIN, AMORPHOUS | 1405-76-1 | GOLOTIMOD | 229305-39-9 |
| GITALOXIN | 3261-53-8 | GONADORELIN | 33515-09-2 |
| GITOFORMATE | 10176-39-3 | GORALATIDE | 120081-14-3 |
| GLAFENINE | 3820-67-5 | GOSERELIN | 65807-02-5 |
| GLASPIMOD | 134143-28-5 | GOXALAPLADIB | 412950-27-7 |
| GLAZIOVINE | 17127-48-9 | GRAMICIDIN | 1405-97-6 |
| GLEMANSERIN | 132553-86-7 | GRAMICIDIN S | 113-73-5 |
| GLENVASTATIN | 122254-45-9 | GRANISETRON | 109889-09-0 |
| GLEPTOFERRON | 57680-55-4 | GREPAFLOXACIN | 119914-60-2 |
| GLIAMILIDE | 51876-98-3 | GRISEOFULVIN | 126-07-8 |
| GLIBENCLAMIDE | 10238-21-8 | GUABENXAN | 19889-45-3 |
| GLIBORNURIDE | 26944-48-9 | GUACETISAL | 55482-89-8 |
| GLIBUTIMINE | 25859-76-1 | GUAFECAINOL | 36199-78-7 |
| GLICARAMIDE | 36980-34-4 | GUAIACTAMINE | 15687-23-7 |
| GLICETANILE | 24455-58-1 | GUAIAPATE | 852-42-6 |
| GLICLAZIDE | 21187-98-4 | GUAIETOLIN | 63834-83-3 |
| GLICONDAMIDE | 52994-25-9 | GUAIFENESIN | 93-14-1 |
| GLIDAZAMIDE | 3074-35-9 | GUAIFYLLINE | 5634-38-8 |
| GLIFLUMIDE | 35273-88-2 | GUAIMESAL | 81674-79-5 |
| GLIMEPIRIDE | 93479-97-1 | GUAISTEINE | 103181-72-2 |
| GLIPALAMIDE | 37598-94-0 | GUAMECYCLINE | 16545-11-2 |
| GLIPIZIDE | 29094-61-9 | GUANABENZ | 5051-62-7 |
| GLIQUIDONE | 33342-05-1 | GUANACLINE | 1463-28-1 |
| GLISAMURIDE | 52430-65-6 | GUANADREL | 40580-59-4 |
| GLISENTIDE | 32797-92-5 | GUANAZODINE | 59252-59-4 |
| GLISINDAMIDE | 71010-45-2 | GUANCIDINE | 1113-10-6 |
| GLISOLAMIDE | 24477-37-0 | GUANCLOFINE | 55926-23-3 |
| GLISOXEPIDE | 25046-79-1 | GUANETHIDINE | 55-65-2 |
| GLOBIN ZINC INSULIN INJECTION | 9004-21-1 | GUANFACINE | 29110-47-2 |
| GLOXAZONE | 2507-91-7 | GUANISOQUINE | 154-73-4 |
| GLOXIMONAM | 90850-05-8 | GUANOCLOR | 5001-32-1 |
| GLUCAGON | 16941-32-5 | GUANOCTINE | 3658-25-1 |
| GLUCALOX | 12182-48-8 | GUANOXABENZ | 7473-70-3 |
| GLUCAMETACIN | 52443-21-7 | GUANOXAN | 2165-19-7 |
| GLUCARPIDASE | 9074-87-7 | GUANOXYFEN | 13050-83-4 |
| GLUCOSAMINE | 3416-24-8 | GUSPERIMUS | 104317-84-2 |
| GLUCOSULFAMIDE | 7007-76-3 | HACHIMYCIN | 1394-02-1 |
| GLUCOSULFONE | 554-18-7 | HALAZEPAM | 23092-17-3 |
| GLUCUROLACTONE | 32449-92-6 | HALAZONE | 80-13-7 |
| GLUCURONAMIDE | 61914-43-0 | HALCINONIDE | 3093-35-4 |
| GLUFOSFAMIDE | 132682-98-5 | HALETAZOLE | 15599-36-7 |
| GLUNICATE | 80763-86-6 | HALOCARBAN | 369-77-7 |
| GLUSOFERRON | 56959-18-3 | HALOCORTOLONE | 24320-27-2 |
| GLUTARAL | 111-30-8 | HALOFANTRINE | 69756-53-2 |
| GLUTAURINE | 56488-60-9 | HALOFENATE | 26718-25-2 |
| GLUTETHIMIDE | 77-21-4 | HALOFUGINONE | 55837-20-2 |
| GLYBUTHIAZOL | 535-65-9 | HALOMETASONE | 50629-82-8 |
| GLYBUZOLE | 1492-02-0 | HALONAMINE | 50583-06-7 |
| GLYCLOPYRAMIDE | 631-27-6 | HALOPEMIDE | 59831-65-1 |
| GLYCOBIARSOL | 116-49-4 | HALOPENIUM CHLORIDE | 7008-13-1 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| HALOPERIDOL | 52-86-8 | HYDRACARBAZINE | 3614-47-9 |
| HALOPREDONE | 57781-15-4 | HYDRALAZINE | 86-54-4 |
| HALOPROGESTERONE | 3538-57-6 | HYDRARGAPHEN | 14235-86-0 |
| HALOPROGIN | 777-11-7 | HYDROBENTIZIDE | 13957-38-5 |
| HALOTHANE | 151-67-7 | HYDROCHLOROTHIAZIDE | 58-93-5 |
| HALOXAZOLAM | 59128-97-1 | HYDROCODONE | 125-29-1 |
| HALOXON | 321-55-1 | HYDROCORTAMATE | 76-47-1 |
| HAMYCIN | 1403-71-0 | HYDROCORTISONE | 50-23-7 |
| HEDAQUINIUM CHLORIDE | 4310-89-8 | HYDROCORTISONE ACEPONATE | 74050-20-7 |
| HELIOMYCIN | 11029-70-2 | HYDROFLUMETHIAZIDE | 135-09-1 |
| HEMOGLOBIN GLUTAMER | | HYDROMADINONE | 16469-74-2 |
| HEMOGLOBIN RAFFIMER | 197462-97-8 | HYDROMORPHINOL | 2183-56-4 |
| HEMOGLOBIN CROSFUMARIL | 142261-03-8 | HYDROMORPHONE | 466-99-9 |
| HEPARIN SODIUM | 9005-49-6 | HYDROTALCITE | 12304-65-3 |
| HEPRONICATE | 7237-81-2 | HYDROXINDASATE | 7008-14-2 |
| HEPTABARB | 509-86-4 | HYDROXINDASOL | 7008-15-3 |
| HEPTAMINOL | 372-66-7 | HYDROXOCOBALAMIN | 13422-51-0 |
| HEPTAVERINE | 54063-48-8 | HYDROXYAMFETAMINE | 1518-86-1 |
| HEPTOLAMIDE | 1034-82-8 | HYDROXYCARBAMIDE | 127-07-1 |
| HEPZIDINE | 1096-72-6 | HYDROXYCHLOROQUINE | 118-42-3 |
| HETACILLIN | 3511-16-8 | HYDROXYDIONE SODIUM SUCCI- | 53-10-1 |
| HETAFLUR | 3151-59-5 | NATE | |
| HETERONIUM BROMIDE | 7247-57-6 | HYDROXYPETHIDINE | 468-56-4 |
| HEXACHLOROPHENE | 70-30-4 | HYDROXYPROCAINE | 487-53-6 |
| HEXACYPRONE | 892-01-3 | HYDROXYPROGESTERONE | 68-96-2 |
| HEXADILINE | 3626-67-3 | HYDROXYPROGESTERONE | 630-56-8 |
| HEXADIMETHRINE BROMIDE | 9011-04-5 | CAPROATE | |
| HEXAFLURONIUM BROMIDE | 317-52-2 | HYDROXYPYRIDINE TARTRATE | 7008-17-5 |
| HEXAMETHONIUM BROMIDE | 55-97-0 | HYDROXYSTENOZOLE | 19120-01-5 |
| HEXAMIDINE | 3811-75-4 | HYDROXYSTILBAMIDINE | 495-99-8 |
| HEXAPRADOL | 15599-37-8 | HYDROXYTETRACAINE | 490-98-2 |
| HEXAPROFEN | 24645-20-3 | HYDROXYTOLUIC ACID | 83-40-9 |
| HEXAPROPYMATE | 358-52-1 | HYDROXYZINE | 68-88-2 |
| HEXASONIUM IODIDE | 3569-59-3 | HYMECROMONE | 90-33-5 |
| HEXCARBACHOLINE BROMIDE | 306-41-2 | IBACITABINE | 611-53-0 |
| HEXEDINE | 5980-31-4 | IBAFLOXACIN | 91618-36-9 |
| HEXESTROL | 5635-50-7 | IBALIZUMAB | 680188-33-4 |
| HEXETIDINE | 141-94-6 | IBANDRONIC ACID | 114084-78-5 |
| HEXOBARBITAL | 56-29-1 | IBAZOCINE | 57653-28-8 |
| HEXOBENDINE | 54-03-5 | IBIPINABANT | 464213-10-3 |
| HEXOCYCLIUM METILSULFATE | 115-63-9 | IBOCTADEKIN | 479198-61-3 |
| HEXOPRENALINE | 3215-70-1 | IBODUTANT | 522664-63-7 |
| HEXOPYRRONIUM BROMIDE | 3734-12-1 | IBOPAMINE | 66195-31-1 |
| HEXYLCAINE | 532-77-4 | IBRITUMOMAB TIUXETAN | 206181-63-7 |
| HISTAPYRRODINE | 493-80-1 | IBROLIPIM | 133208-93-2 |
| HISTIDINE | 71-00-1 | IBROTAMIDE | 466-14-8 |
| HISTRELIN | 76712-82-8 | IBUDILAST | 50847-11-5 |
| HOMARYLAMINE | 451-77-4 | IBUFENAC | 1553-60-2 |
| HOMATROPINE METHYLBROMIDE | 80-49-9 | IBUPROXAM | 53648-05-8 |
| HOMIDIUM BROMIDE | 1239-45-8 | IBUTAMOREN | 159634-47-6 |
| HOMOCHLORCYCLIZINE | 848-53-3 | IBUTEROL | 53034-85-8 |
| HOMOFENAZINE | 3833-99-6 | IBUTILIDE | 122647-31-8 |
| HOMOPIPRAMOL | 35142-68-8 | IBUVERINE | 31221-85-9 |
| HOMOSALATE | 118-56-9 | ICARIDIN | 119515-38-7 |
| HOMPRENORPHINE | 16549-56-7 | ICATIBANT | 130308-48-4 |
| HOPANTENIC ACID | 18679-90-8 | ICLAPRIM | 192314-93-5 |
| HOQUIZIL | 21560-59-8 | ICLAZEPAM | 57916-70-8 |
| HYALOSIDASE | 37326-33-3 | ICODULINE | 138511-81-6 |
| HYALURONIDASE | 9001-54-1 | ICOFUNGIPEN | 198022-65-0 |
| HYCANTHONE | 3105-97-3 | ICOMETASONE ENBUTATE | 103466-73-5 |

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

32

| | | | |
|---|---|---|---|
| ICOMUCRET | 54845-95-3 | IMILOXAN | 81167-16-0 |
| ICOPEZIL | 145508-78-7 | IMINOPHENIMIDE | 7008-18-6 |
| ICOSAPENT | 10417-94-4 | IMIPENEM | 64221-86-9 |
| ICOSPIRAMIDE | 79449-99-3 | IMIPRAMINE | 50-49-7 |
| ICROCAPTIDE | 169543-49-1 | IMIPRAMINOXIDE | 6829-98-7 |
| IDARUBICIN | 58957-92-9 | IMIQUIMOD | 99011-02-6 |
| IDAVERINE | 100927-13-7 | IMIRESTAT | 89391-50-4 |
| IDAZOXAN | 79944-58-4 | IMISOPASEM MANGANESE | 218791-21-0 |
| IDEBENONE | 58186-27-9 | IMITRODAST | 114686-12-3 |
| IDENAST | 108674-88-0 | IMOLAMINE | 318-23-0 |
| IDOXIFENE | 116057-75-1 | IMOXITEROL | 88578-07-8 |
| IDOXURIDINE | 54-42-2 | IMPACARZINE | 41340-39-0 |
| IDRABIOTAPARINUX SODIUM | 405159-59-3 | IMPLITAPIDE | 177469-96-4 |
| IDRALFIDINE | 95668-38-5 | IMPROMIDINE | 55273-05-7 |
| IDRAMANTONE | 20098-14-0 | IMPROSULFAN | 13425-98-4 |
| IDRAPARINUX SODIUM | 149920-56-9 | IMURACETAM | 67542-41-0 |
| IDRAPRIL | 127420-24-0 | INAKALANT | 335619-18-6 |
| IDREMCINAL | 110480-13-2 | INAPERISONE | 99323-21-4 |
| IDROCILAMIDE | 6961-46-2 | INCADRONIC ACID | 124351-85-5 |
| IDRONOXIL | 81267-65-4 | INCYCLINIDE | 15866-90-7 |
| IDROPRANOLOL | 27581-02-8 | INDACATEROL | 312753-06-3 |
| IDURSULFASE (IDUSULFASE) | 50936-59-9 | INDACRINONE | 57296-63-6 |
| IFENPRODIL | 23210-56-2 | INDALPINE | 63758-79-2 |
| IFERANSERIN | 58754-46-4 | INDANAZOLINE | 40507-78-6 |
| IFETROBAN | 143443-90-7 | INDANIDINE | 85392-79-6 |
| IFOSFAMIDE | 3778-73-2 | INDANOREX | 16112-96-2 |
| IFOXETINE | 66208-11-5 | INDANTADOL | 202844-10-8 |
| IGANIDIPINE | 119687-33-1 | INDAPAMIDE | 26807-65-8 |
| IGMESINE | 140850-73-3 | INDATRALINE | 86939-10-8 |
| IGOVOMAB | 171656-50-1 | INDECAINIDE | 74517-78-5 |
| IGURATIMOD | 123663-49-0 | INDELOXAZINE | 60929-23-9 |
| ILAPRAZOLE | 172152-36-2 | INDENOLOL | 60607-68-3 |
| ILATREOTIDE | 119719-11-8 | INDIBULIN | 204205-90-3 |
| ILEPATRIL | 473289-62-2 | INDINAVIR | 150378-17-9 |
| ILEPCIMIDE | 82857-82-7 | INDIPLON | 325715-02-4 |
| ILIPARCIL | 137214-72-3 | INDISETRON | 141549-75-9 |
| ILMOFOSINE | 83519-04-4 | INDISULAM | 165668-41-7 |
| ILODECAKIN | 149824-15-7 | INDOBUFEN | 63610-08-2 |
| ILOMASTAT | 142880-36-2 | INDOCATE | 31386-25-1 |
| ILONIDAP | 135202-79-8 | INDOLAPRIL | 80876-01-3 |
| ILOPERIDONE | 133454-47-4 | INDOLIDAN | 100643-96-7 |
| ILOPROST | 73873-87-7 | INDOMETACIN | 53-86-1 |
| IMAFEN | 60719-86-0 | INDOPANOLOL | 69907-17-1 |
| IMANIXIL | 75689-93-9 | INDOPINE | 3569-26-4 |
| IMATINIB | 152459-95-5 | INDOPROFEN | 31842-01-0 |
| IMAZODAN | 84243-58-3 | INDORAMIN | 26844-12-2 |
| IMCARBOFOS | 66608-32-0 | INDORENATE | 73758-06-2 |
| IMCIROMAB | 126132-83-0 | INDOXOLE | 5034-76-4 |
| IMEGLIMIN | 775351-65-0 | INDRILINE | 7395-90-6 |
| IMEPITOIN | 188116-07-6 | INECALCITOL | 163217-09-2 |
| IMEXON | 59643-91-3 | INFLIXIMAB | 170277-31-3 |
| IMICLOPAZINE | 7224-08-0 | INGLIFORIB | 186392-65-4 |
| IMIDAFENACIN | 170105-16-5 | INICARONE | 39178-37-5 |
| IMIDAPRIL | 89371-37-9 | INOCOTERONE | 83646-97-3 |
| IMIDAPRILAT | 89371-44-8 | INOGATRAN | 155415-08-0 |
| IMIDAZOLE SALICYLATE | 36364-49-5 | INOLIMOMAB | 152981-31-2 |
| IMIDOCARB | 27885-92-3 | INOLITAZONE | 223132-37-4 |
| IMIDOLINE | 7303-78-8 | INOSINE | 58-63-9 |
| IMIGLITAZAR | 250601-04-8 | INOSITOL NICOTINATE | 6556-11-2 |
| IMIGLUCERASE | 154248-97-2 | INOTUZUMAB OZOGAMICIN | 635715-01-4 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| INPROQUONE | 436-40-8 | IONCANLIDIC ACID (123 I) | 74855-17-7 |
| INSULIN ARGINE | 68859-20-1 | IOPAMIDOL | 62883-00-5 |
| INSULIN ASPART | 116094-23-6 | IOPANOIC ACID | 96-83-3 |
| INSULIN DEFALAN | | IOPENTOL | 89797-00-2 |
| INSULIN GLARGINE | 160337-95-1 | IOPHENOIC ACID | 96-84-4 |
| INSULIN LISPRO | 133107-64-9 | IOPROCEMIC ACID | 1456-52-6 |
| INSULIN ZINC SUSPENSION (AMOR-PHOUS) | 8049-62-5 | IOPROMIDE | 73334-07-3 |
| | | IOPRONIC ACID | 37723-78-7 |
| INSULIN ZINC SUSPENSION (CRYS-TALLINE) | 8049-62-5 | IOPYDOL | 5579-92-0 |
| | | IOPYDONE | 5579-93-1 |
| INSULIN (HUMAN) | 11061-68-0 | IOSARCOL | 97702-82-4 |
| INSULIN GLULISINE | 207748-29-6 | IOSEFAMIC ACID | 5591-33-3 |
| INSULIN DETEMIR | 169148-63-4 | IOSERIC ACID | 51876-99-4 |
| INTERFERON ALFACON-1 | 118390-30-0 | IOSIMENOL | 181872-90-2 |
| INTERFERON BETA | 9008-11-1 | IOSIMIDE | 79211-10-2 |
| INTERFERON GAMMA | 9008-11-1 | IOSULAMIDE | 23205-04-1 |
| INTERFERON ALFA | 9008-11-1 | IOSUMETIC ACID | 37863-70-0 |
| INTERMEDINE | 9002-79-3 | IOTALAMIC ACID | 2276-90-6 |
| INTIQUINATINE | 445041-75-8 | IOTASUL | 71767-13-0 |
| INTOPLICINE | 125974-72-3 | IOTETRIC ACID | 60019-19-4 |
| INTRAZOLE | 15992-13-9 | IOTRANIC ACID | 26887-04-7 |
| INTRIPTYLINE | 27466-27-9 | IOTRISIDE | 79211-34-0 |
| IOBENGUANE (131 I) | 77679-27-7 | IOTRIZOIC ACID | 16024-67-2 |
| IOBENZAMIC ACID | 3115-05-7 | IOTROLAN | 79770-24-4 |
| IOBITRIDOL | 136949-58-1 | IOTROXIC ACID | 51022-74-3 |
| IOBUTOIC ACID | 13445-12-0 | IOVERSOL | 87771-40-2 |
| IOCARMIC ACID | 10397-75-8 | IOXABROLIC ACID | 96191-65-0 |
| IOCETAMIC ACID | 16034-77-8 | IOXAGLIC ACID | 59017-64-0 |
| IODAMIDE | 440-58-4 | IOXILAN | 107793-72-6 |
| IODECIMOL | 81045-33-2 | IOXITALAMIC ACID | 28179-44-4 |
| IODETRYL | 7008-02-8 | IOXOTRIZOIC ACID | 19863-06-0 |
| IODINATED (131 I) HUMAN | | IOZOMIC ACID | 31598-07-9 |
| IODINATED (125 I) HUMAN | | IPAMORELIN | 170851-70-4 |
| IODIXANOL | 92339-11-2 | IPAZILIDE | 115436-73-2 |
| IODOCETILIC ACID (123 I) | 54510-20-2 | IPENOXAZONE | 104454-71-9 |
| IODOCHOLESTEROL (131 I) | 42220-21-3 | IPEXIDINE | 69017-89-6 |
| IODOFILTIC ACID (123I) | 123748-56-1 | IPIDACRINE | 62732-44-9 |
| IODOPHTHALEIN SODIUM | 2217-44-9 | IPILIMUMAB | 477202-00-9 |
| IODOTHIOURACIL | 5984-97-4 | IPRAGRATINE | 22150-28-3 |
| IODOXAMIC ACID | 31127-82-9 | IPRAMIDIL | 83656-38-6 |
| IOFENDYLATE | 99-79-6 | IPRATROPIUM BROMIDE | 22254-24-6 |
| IOFETAMINE (123 I) | 75917-92-9 | IPRAVACAINE | 166181-63-1 |
| IOFLUPANE (123 I) | 155798-07-5 | IPRAZOCHROME | 7248-21-7 |
| IOFRATOL | 141660-63-1 | IPRIFLAVONE | 35212-22-7 |
| IOGLICIC ACID | 49755-67-1 | IPRINDOLE | 5560-72-5 |
| IOGLUCOL | 63941-73-1 | IPROCLOZIDE | 3544-35-2 |
| IOGLUCOMIDE | 63941-74-2 | IPROCROLOL | 37855-80-4 |
| IOGLUNIDE | 56562-79-9 | IPROHEPTINE | 13946-02-6 |
| IOGLYCAMIC ACID | 2618-25-9 | IPRONIAZID | 54-92-2 |
| IOHEXOL | 66108-95-0 | IPRONIDAZOLE | 14885-29-1 |
| IOLIDONIC ACID | 21766-53-0 | IPROPLATIN | 62928-11-4 |
| IOLIXANIC ACID | 22730-86-5 | IPROTIAZEM | 105118-13-6 |
| IOLOPRIDE (123 I) | 113716-48-6 | IPROXAMINE | 52403-19-7 |
| IOMAZENIL (123 I) | 127396-36-5 | IPROZILAMINE | 55477-19-5 |
| IOMEGLAMIC ACID | 25827-76-3 | IPSALAZIDE | 80573-03-1 |
| IOMEPROL | 78649-41-9 | IPSAPIRONE | 95847-70-4 |
| IOMETIN (125 I) | 17033-82-8 | IQUINDAMINE | 55299-11-1 |
| IOMETIN (131 I) | 17033-83-9 | IRALUKAST | 151581-24-7 |
| IOMETOPANE (123 I) | 136794-86-0 | IRAMPANEL | 206260-33-5 |
| IOMORINIC ACID | 51934-76-0 | IRATUMUMAB | 640735-09-7 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

34

| | | | |
|---|---|---|---|
| IRBESARTAN | 138402-11-6 | ISOXICAM | 34552-84-6 |
| IRINDALONE | 96478-43-2 | ISOXSUPRINE | 395-28-8 |
| IRINOTECAN | 97682-44-5 | ISPINESIB | 336113-53-2 |
| IRLOXACIN | 91524-15-1 | ISPRONICLINE | 252870-53-4 |
| IROFULVEN | 158440-71-2 | ISRADIPINE | 75695-93-1 |
| IROLAPRIDE | 64779-98-2 | ISRAPAFANT | 117279-73-9 |
| IROPLACT | 154248-96-1 | ISTAROXIME | 203737-93-3 |
| IROXANADINE | 276690-58-5 | ISTRADEFYLLINE | 155270-99-8 |
| IRSOGLADINE | 57381-26-7 | ITAMELINE | 121750-57-0 |
| IRTEMAZOLE | 115574-30-6 | ITANOXONE | 58182-63-1 |
| ISAGLIDOLE | 110605-64-6 | ITASETRON | 123258-84-4 |
| ISALMADOL | 269079-62-1 | ITAZIGREL | 70529-35-0 |
| ISALSTEINE | 116818-99-6 | ITOPRIDE | 122898-67-3 |
| ISAMFAZONE | 55902-02-8 | ITRACONAZOLE | 84625-61-6 |
| ISAMOLTAN | 116861-00-8 | ITRAMIN TOSILATE | 13445-63-1 |
| ISAMOXOLE | 57067-46-6 | ITRIGLUMIDE | 201605-51-8 |
| ISATORIBINE | 122970-40-5 | ITROCAINIDE | 90828-99-2 |
| ISAVUCONAZOLE | 241479-67-4 | ITROCINONIDE | 106033-96-9 |
| ISAVUCONAZONIUM CHLORIDE | 338990-84-4 | ITURELIX | 112568-12-4 |
| ISAXONINE | 4214-72-6 | IVABRADINE | 155974-00-8 |
| ISBOGREL | 89667-40-3 | IVARIMOD | 53003-81-9 |
| ISBUFYLLINE | 90162-60-0 | IVERMECTIN | 70288-86-7 |
| ISEGANAN | 257277-05-7 | IVOQUALINE | 72714-75-1 |
| ISEPAMICIN | 58152-03-7 | IXABEPILONE | 219989-84-1 |
| ISMOMULTIN ALFA | 457913-93-8 | IZONSTERIDE | 176975-26-1 |
| ISOAMINILE | 77-51-0 | JOSAMYCIN | 16846-24-5 |
| ISOBROMINDIONE | 1470-35-5 | KAINIC ACID | 487-79-6 |
| ISOBUTAMBEN | 94-14-4 | KALAFUNGIN | 11048-15-0 |
| ISOCARBOXAZID | 59-63-2 | KALLIDINOGENASE | 9001-01-8 |
| ISOCONAZOLE | 27523-40-6 | KANAMYCIN | 59-01-8 |
| ISOCROMIL | 57009-15-1 | KEBUZONE | 853-34-9 |
| ISOETARINE | 530-08-5 | KELIXIMAB | 174722-30-6 |
| ISOFEZOLAC | 50270-33-2 | KERACYANIN | 18719-76-1 |
| ISOFLUPREDONE | 338-95-4 | KETAMINE | 6740-88-1 |
| ISOFLURANE | 26675-46-7 | KETANSERIN | 74050-98-9 |
| ISOLEUCINE | 73-32-5 | KETAZOCINE | 36292-69-0 |
| ISOMAZOLE | 86315-52-8 | KETAZOLAM | 27223-35-4 |
| ISOMETAMIDIUM CHLORIDE | 34301-55-8 | KETIMIPRAMINE | 796-29-2 |
| ISOMETHADONE | 466-40-0 | KETOBEMIDONE | 469-79-4 |
| ISOMETHEPTENE | 503-01-5 | KETOCAINE | 1092-46-2 |
| ISOMOLPAN | 107320-86-5 | KETOCAINOL | 7488-92-8 |
| ISONIAZID | 54-85-3 | KETOCONAZOLE | 65277-42-1 |
| ISONIXIN | 57021-61-1 | KETOPROFEN | 22071-15-4 |
| ISOPHANE INSULIN | 8052-74-2 | KETORFANOL | 79798-39-3 |
| ISOPRAZONE | 56463-68-4 | KETOROLAC | 74103-06-3 |
| ISOPREDNIDENE | 17332-61-5 | KETOTIFEN | 34580-13-7 |
| ISOPRENALINE | 7683-59-2 | KETOTREXATE | 52196-22-2 |
| ISOPROFEN | 57144-56-6 | KETOXAL | 27762-78-3 |
| ISOPROPAMIDE IODIDE | 71-81-8 | KHELLIN | 82-02-0 |
| ISOPROPICILLIN | 4780-24-9 | KHELLOSIDE | 17226-75-4 |
| ISOSORBIDE DINITRATE | 87-33-2 | KITASAMYCIN | 1392-21-8 |
| ISOSORBIDE MONONITRATE | 16051-77-7 | LABETALOL | 36894-69-6 |
| ISOSORBIDE | 652-67-5 | LABETUZUMAB | 219649-07-7 |
| ISOSPAGLUMIC ACID | 3106-85-2 | LABRADIMIL | 159768-75-9 |
| ISOSULPRIDE | 42792-26-7 | LACIDIPINE | 103890-78-4 |
| ISOTHIPENDYL | 482-15-5 | LACOSAMIDE (ERLOSAMIDE) | 175481-36-4 |
| ISOTIQUIMIDE | 56717-18-1 | LACTALFATE | 96427-12-2 |
| ISOTRETINOIN | 4759-48-2 | LACTITOL | 585-86-4 |
| ISOXAPROLOL | 75949-60-9 | LACTULOSE | 4618-18-2 |
| ISOXEPAC | 55453-87-7 | LADIRUBICIN | 171047-47-5 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| LADOSTIGIL | 209394-27-4 | LEMILDIPINE | 125729-29-5 |
| LAFLUNIMUS | 147076-36-6 | LEMINOPRAZOLE | 104340-86-5 |
| LAFUTIDINE | 118288-08-7 | LEMUTEPORFIN | 215808-49-4 |
| LAGATIDE | 157476-77-2 | LENALIDOMIDE | 191732-72-6 |
| LAIDLOMYCIN | 56283-74-0 | LENAMPICILLIN | 86273-18-9 |
| LAMIFIBAN | 144412-49-7 | LENAPENEM | 149951-16-6 |
| LAMIVUDINE | 134678-17-4 | LENERCEPT | 156679-34-4 |
| LAMOTRIGINE | 84057-84-1 | LENIQUINSIN | 10351-50-5 |
| LAMTIDINE | 73278-54-3 | LENOGRASTIM | 135968-09-1 |
| LANATOSIDE C | 17575-22-3 | LENPERONE | 24678-13-5 |
| LANCOVUTIDE | 1391-36-2 | LENSIPRAZINE | 327026-93-7 |
| LANDIOLOL | 133242-30-5 | LEPIRUDIN | 138068-37-8 |
| LANEPITANT | 170566-84-4 | LEPTACLINE | 5005-72-1 |
| LANICEMINE | 153322-05-5 | LERCANIDIPINE | 100427-26-7 |
| LANIMOSTIM | 117276-75-2 | LERDELIMUMAB | 285985-06-0 |
| LANIQUIDAR | 197509-46-9 | LERGOTRILE | 36945-03-6 |
| LANOCONAZOLE | 101530-10-3 | LERIDISTIM | 193700-51-5 |
| LANPERISONE | 116287-14-0 | LERISETRON | 143257-98-1 |
| LANPROSTON | 105674-77-9 | LESOPITRON | 132449-46-8 |
| LANREOTIDE | 108736-35-2 | LESTAURTINIB | 111358-88-4 |
| LANSOPRAZOLE | 103577-45-3 | LETEPRINIM | 138117-50-7 |
| LAPAQUISTAT | 189059-71-0 | LETIMIDE | 26513-90-6 |
| LAPATINIB | 231277-92-2 | LETOSTEINE | 53943-88-7 |
| LAPIRIUM CHLORIDE | 6272-74-8 | LETRAZURIL | 103337-74-2 |
| LAPISTERIDE | 142139-60-4 | LETROZOLE | 112809-51-5 |
| LAPRAFYLLINE | 90749-32-9 | LEUCIGLUMER | 41385-14-2 |
| LAQUINIMOD | 248281-84-7 | LEUCINE | 61-90-5 |
| LARAZOTIDE | 258818-34-7 | LEUCINOCAINE | 92-23-9 |
| LAROMUSTINE | 173424-77-6 | LEUCOCIANIDOL | 480-17-1 |
| LARONIDASE | 210589-09-6 | LEUPRORELIN | 53714-56-0 |
| LAROPIPRANT | 571170-77-9 | LEURUBICIN | 70774-25-3 |
| LAROTAXEL | 156294-36-9 | LEVACETYLMETHADOL | 34433-66-4 |
| LASALOCID | 25999-31-9 | LEVALLORPHAN | 152-02-3 |
| LASINAVIR | 175385-62-3 | LEVAMFETAMINE | 156-34-3 |
| LASOFOXIFENE | 180916-16-9 | LEVAMISOLE | 14769-73-4 |
| LATAMOXEF | 64952-97-2 | LEVAMLODIPINE | 103129-82-4 |
| LATANOPROST | 130209-82-4 | LEVCROMAKALIM | 94535-50-9 |
| LATIDECTIN A3 | 371918-51-3 | LEVCYCLOSERINE | 339-72-0 |
| LATIDECTIN A4 | 371918-44-4 | LEVDOBUTAMINE | 61661-06-1 |
| LAUDEXIUM METILSULFATE | 3253-60-9 | LEVEMOPAMIL | 101238-51-1 |
| LAURALKONIUM CHLORIDE | 19486-61-4 | LEVETIRACETAM | 102767-28-2 |
| LAURCETIUM BROMIDE | 1794-75-8 | LEVISOPRENALINE | 51-31-0 |
| LAURIXAMINE | 7617-74-5 | LEVLOFEXIDINE | 81447-78-1 |
| LAUROCAPRAM | 59227-89-3 | LEVMETAMFETAMINE | 33817-09-3 |
| LAUROGUADINE | 135-43-3 | LEVOBETAXOLOL | 93221-48-8 |
| LAUROLINIUM ACETATE | 146-37-2 | LEVOBUNOLOL | 47141-42-4 |
| LAUROMACROGOL 400 | 9002-92-0 | LEVOCABASTINE | 79516-68-0 |
| LAVOLTIDINE | 76956-02-0 | LEVOCARNITINE | 541-15-1 |
| LAZABEMIDE | 103878-84-8 | LEVOCETIRIZINE | 130018-77-8 |
| LECONOTIDE | 247207-64-3 | LEVODOPA | 59-92-7 |
| LECOZOTAN | 434283-16-6 | LEVODROPROPIZINE | 99291-25-5 |
| LEDAZEROL | 116795-97-2 | LEVOFACETOPERANE | 634-08-2 |
| LEDISMASE | 149394-67-2 | LEVOFENFLURAMINE | 37577-24-5 |
| LEDOXANTRONE | 113457-05-9 | LEVOFLOXACIN | 100986-85-4 |
| LEFETAMINE | 7262-75-1 | LEVOFURALTADONE | 3795-88-8 |
| LEFLUNOMIDE | 75706-12-6 | LEVOGLUTAMIDE | 56-85-9 |
| LEFRADAFIBAN | 149503-79-7 | LEVOLANSOPRAZOLE | 138530-95-7 |
| LEIOPYRROLE | 5633-16-9 | LEVOLANSOPRAZOLE | 138530-95-7 |
| LEMALESOMAB | 250242-54-7 | LEVOMEFOLIC ACID | 31690-09-2 |
| LEMIDOSUL | 88041-40-1 | LEVOMENOL | 23089-26-1 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

36

| | | | |
|---|---|---|---|
| LEVOMEPROMAZINE | 60-99-1 | LINEZOLID | 165800-03-3 |
| LEVOMETHADONE | 125-58-6 | LINOGLIRIDE | 75358-37-1 |
| LEVOMETHORPHAN | 125-70-2 | LINOPIRDINE | 105431-72-9 |
| LEVOMETIOMEPRAZINE | 1759-09-7 | LINOPRISTIN | 325965-23-9 |
| LEVOMILNACIPRAN | 96847-55-1 | LINOTROBAN | 120824-08-0 |
| LEVOMOPROLOL | 77164-20-6 | LINSIDOMINE | 33876-97-0 |
| LEVOMORAMIDE | 5666-11-5 | LINTITRIPT | 136381-85-6 |
| LEVONADIFLOXACIN | 154357-42-3 | LINTOPRIDE | 107429-63-0 |
| LEVONANTRADOL | 71048-87-8 | LINTUZUMAB | 166089-32-3 |
| LEVONEBIVOLOL | 118457-16-2 | LIOTHYRONINE | 6893-02-3 |
| LEVONORGESTREL | 797-63-7 | LIRAGLUTIDE | 204656-20-2 |
| LEVOPHENACYLMORPHAN | 10061-32-2 | LIRANAFTATE | 88678-31-3 |
| LEVOPROPICILLIN | 3736-12-7 | LIREQUINIL | 143943-73-1 |
| LEVOPROPOXYPHENE | 2338-37-6 | LIREXAPRIDE | 145414-12-6 |
| LEVOPROPYLHEXEDRINE | 6192-97-8 | LIRIMILAST | 329306-27-6 |
| LEVOPROTILINE | 76496-68-9 | LIROLDINE | 105102-20-3 |
| LEVORIN | 11014-70-3 | LISADIMATE | 136-44-7 |
| LEVORMELOXIFENE | 78994-23-7 | LISDEXAMFETAMINE | 608137-32-2 |
| LEVORPHANOL | 77-07-6 | LISINOPRIL | 76547-98-3 |
| LEVOSALBUTAMOL | 34391-04-3 | LISOFYLLINE | 100324-81-0 |
| LEVOSEMOTIADIL | 116476-16-5 | LISURIDE | 18016-80-3 |
| LEVOSIMENDAN | 141505-33-1 | LITENIMOD | 852313-25-8 |
| LEVOSULPIRIDE | 23672-07-3 | LITOMEGLOVIR | 321915-31-5 |
| LEVOTHYROXINE SODIUM | 55-03-8 | LITOXETINE | 86811-09-8 |
| LEVOTOFISOPAM | 82059-51-6 | LITRACEN | 5118-30-9 |
| LEVOXADROL | 4792-18-1 | LIVARAPARIN CALCIUM | |
| LEXACALCITOL | 131875-08-6 | LIVIDOMYCIN | 36441-41-5 |
| LEXATUMUMAB | 845816-02-6 | LIXAZINONE | 94192-59-3 |
| LEXIPAFANT | 139133-26-9 | LIXISENATIDE | 320367-13-3 |
| LEXITHROMYCIN | 53066-26-5 | LIXIVAPTAN | 168079-32-1 |
| LEXOFENAC | 41387-02-4 | LOBAPLATIN | 135558-11-1 |
| LIAROZOLE | 115575-11-6 | LOBEGLITAZONE | 607723-33-1 |
| LIATERMIN | 188630-14-0 | LOBELINE | 90-69-7 |
| LIBECILLIDE | 27826-45-5 | LOBENDAZOLE | 6306-71-4 |
| LIBENZAPRIL | 97878-35-8 | LOBENZARIT | 63329-53-3 |
| LIBIVIRUMAB | 569658-79-3 | LOBUCAVIR | 127759-89-1 |
| LICARBAZEPINE | 29331-92-8 | LOBUPROFEN | 98207-12-6 |
| LICOFELONE | 156897-06-2 | LOCICORTOLONE DICIBATE | 78467-68-2 |
| LICOSTINEL | 153504-81-5 | LODAXAPRINE | 93181-81-8 |
| LIDADRONIC ACID | 63132-38-7 | LODAZECAR | 87646-83-1 |
| LIDAMIDINE | 66871-56-5 | LODELABEN | 93105-81-8 |
| LIDANSERIN | 73725-85-6 | LODENAFIL CARBONATE | 398507-55-6 |
| LIDIMYCIN | 10118-85-1 | LODENOSINE | 110143-10-7 |
| LIDOCAINE | 137-58-6 | LODINIXIL | 86627-50-1 |
| LIDOFENIN | 59160-29-1 | LODIPERONE | 72444-63-4 |
| LIDOFLAZINE | 3416-26-0 | LODOXAMIDE | 53882-12-5 |
| LIDORESTAT | 245116-90-9 | LOFEMIZOLE | 65571-68-8 |
| LIFARIZINE | 119514-66-8 | LOFENDAZAM | 29176-29-2 |
| LIFIBRATE | 22204-91-7 | LOFENTANIL | 61380-40-3 |
| LIFIBROL | 96609-16-4 | LOFEPRAMINE | 23047-25-8 |
| LIFICIGUAT | 170632-47-0 | LOFEXIDINE | 31036-80-3 |
| LILOPRISTONE | 97747-88-1 | LOFLUCARBAN | 790-69-2 |
| LIMAPROST | 88852-12-4 | LOMBAZOLE | 60628-98-0 |
| LIMAZOCIC | 128620-82-6 | LOMEFLOXACIN | 98079-51-7 |
| LINACLOTIDE | 851199-59-2 | LOMEGUATRIB | 192441-08-0 |
| LINAGLIPTIN | 668270-12-0 | LOMERIZINE | 101477-55-8 |
| LINAPRAZAN | 248919-64-4 | LOMETRALINE | 39951-65-0 |
| LINAROTENE | 127304-28-3 | LOMETREXOL | 106400-81-1 |
| LINCOMYCIN | 154-21-2 | LOMEVACTONE | 81478-25-3 |
| LINETASTINE | 159776-68-8 | LOMIFYLLINE | 10226-54-7 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| LOMUSTINE | 13010-47-4 | LUMILIXIMAB | 357613-86-6 |
| LONAFARNIB | 193275-84-2 | LUMIRACOXIB | 220991-20-8 |
| LONAPALENE | 91431-42-4 | LUPITIDINE | 83903-06-4 |
| LONAPRISAN | 211254-73-8 | LUPROSTIOL | 67110-79-6 |
| LONAPROFEN | 41791-49-5 | LURASIDONE | 367514-87-2 |
| LONAZOLAC | 53808-88-1 | LUROSETRON | 128486-54-4 |
| LONIDAMINE | 50264-69-2 | LURTOTECAN | 149882-10-0 |
| LOPERAMIDE OXIDE | 106900-12-3 | LUSAPERIDONE | 214548-46-6 |
| LOPERAMIDE | 53179-11-6 | LUSUPULTIDE | 200074-80-2 |
| LOPINAVIR | 192725-17-0 | LUTRELIN | 66866-63-5 |
| LOPIRAZEPAM | 42863-81-0 | LUTROPIN ALFA | 152923-57-4 |
| LOPRAZOLAM | 61197-73-7 | LUXABENDAZOLE | 90509-02-7 |
| LOPRODIOL | 2209-86-1 | LYMECYCLINE | 992-21-2 |
| LORACARBEF | 76470-66-1 | LYNESTRENOL | 52-76-6 |
| LORAJMINE | 47562-08-3 | LYPRESSIN | 50-57-7 |
| LORAPRIDE | 68677-06-5 | LYSERGIDE | 50-37-3 |
| LORATADINE | 79794-75-5 | MABUPROFEN | 82821-47-4 |
| LORAZEPAM | 846-49-1 | MABUTEROL | 56341-08-3 |
| LORBAMATE | 24353-88-6 | MACITENTAN | 441798-33-0 |
| LORCAINIDE | 59729-31-6 | MACROSALB (131 I) | 54182-63-7 |
| LORCASERIN | 616202-92-7 | MACROSALB (99M TC) | 54277-47-3 |
| LORCINADOL | 104719-71-3 | MADURAMICIN | 84878-61-5 |
| LORECLEZOLE | 117857-45-1 | MAFENIDE | 138-39-6 |
| LORGLUMIDE | 97964-56-2 | MAFOPRAZINE | 80428-29-1 |
| LORMETAZEPAM | 848-75-9 | MAFOSFAMIDE | 88859-04-5 |
| LORNOXICAM | 70374-39-9 | MAGALDRATE | 74978-16-8 |
| LORPIPRAZOLE | 108785-69-9 | MAGNESIUM CLOFIBRATE | 14613-30-0 |
| LORTALAMINE | 76612-20-9 | MAITANSINE | 35846-53-8 |
| LORZAFONE | 59179-95-2 | MALETAMER | 29535-27-1 |
| LOSARTAN | 114798-26-4 | MALEYLSULFATHIAZOLE | 515-57-1 |
| LOSIGAMONE | 112856-44-7 | MALOTILATE | 59937-28-9 |
| LOSINDOLE | 69175-77-5 | MANAGLINAT DIALANETIL | 280782-97-0 |
| LOSMIPROFEN | 74168-08-4 | MANGAFODIPIR | 155319-91-8 |
| LOSOXANTRONE | 88303-60-0 | MANIDIPINE | 120092-68-4 |
| LOSULAZINE | 72141-57-2 | MANIFAXINE | 135306-39-7 |
| LOTEPREDNOL | 129260-79-3 | MANITIMUS | 202057-76-9 |
| LOTIFAZOLE | 71119-10-3 | MANNITOL HEXANITRATE | 15825-70-4 |
| LOTRAFIBAN | 171049-14-2 | MANNOMUSTINE | 576-68-1 |
| LOTRIFEN | 66535-86-2 | MANNOSULFAN | 7518-35-6 |
| LOTUCAINE | 52304-85-5 | MANOZODIL | 77528-67-7 |
| LOVASTATIN | 75330-75-5 | MANTABEGRON | 36144-08-8 |
| LOVIRIDE | 147362-57-0 | MAPATUMUMAB | 658052-09-6 |
| LOXANAST | 69915-62-4 | MAPINASTINE | 140945-32-0 |
| LOXAPINE | 1977-10-2 | MAPROTILINE | 10262-69-8 |
| LOXIGLUMIDE | 107097-80-3 | MARAVIROC | 376348-65-1 |
| LOXOPROFEN | 68767-14-6 | MARBOFLOXACIN | 115550-35-1 |
| LOXORIBINE | 121288-39-9 | MARIBAVIR | 176161-24-3 |
| LOZILUREA | 71475-35-9 | MARIBAVIRUM | 176161-24-3 |
| LUBAZODONE | 161178-07-0 | MARIDOMYCIN | 35775-82-7 |
| LUBELUZOLE | 144665-07-6 | MARIMASTAT | 154039-60-8 |
| LUBIPROSTONE | 333963-40-9 | MARIPTILINE | 60070-14-6 |
| LUCANTHONE | 479-50-5 | MAROPITANT | 147116-67-4 |
| LUCARTAMIDE | 76743-10-7 | MAROXEPIN | 65509-24-2 |
| LUCATUMUMAB | 903512-50-5 | MASILUKAST | 136564-68-6 |
| LUCIMYCIN | 13058-67-8 | MASITINIB | 790299-79-5 |
| LUFENURON | 103055-07-8 | MASLIMOMAB | 127757-92-0 |
| LUFIRONIL | 128075-79-6 | MASOPROCOL | 27686-84-6 |
| LUFURADOM | 85118-42-9 | MATUZUMAB | 339186-68-4 |
| LULICONAZOLE | 187164-19-8 | MAVACOXIB | 170569-88-7 |
| LUMEFANTRINE | 82186-77-4 | MAZAPERTINE | 134208-17-6 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

38

| | | | |
|---|---|---|---|
| MAZATICOL | 42024-98-6 | MEGLITINIDE | 54870-28-9 |
| MAZINDOL | 22232-71-9 | MEGLUCYCLINE | 31770-79-3 |
| MAZIPREDONE | 13085-08-0 | MEGLUMINE | 6284-40-8 |
| MAZOKALIM | 164178-54-5 | MEGLUTOL | 503-49-1 |
| MEBANAZINE | 65-64-5 | MELADRAZINE | 13957-36-3 |
| MEBENDAZOLE | 31431-39-7 | MELAGATRAN | 159776-70-2 |
| MEBENOSIDE | 55902-93-7 | MELARSOMINE | 128470-15-5 |
| MEBEVERINE | 3625-06-7 | MELARSONYL POTASSIUM | 13355-00-5 |
| MEBEZONIUM IODIDE | 7681-78-9 | MELARSOPROL | 494-79-1 |
| MEBHYDROLIN | 524-81-2 | MELDONIUM | 76144-81-5 |
| MEBIQUINE | 23910-07-8 | MELENGESTROL | 5633-18-1 |
| MEBOLAZINE | 3625-07-8 | MELETIMIDE | 14745-50-7 |
| MEBROFENIN | 78266-06-5 | MELEVODOPA | 7101-51-1 |
| MEBUTAMATE | 64-55-1 | MELINAMIDE | 14417-88-0 |
| MEBUTIZIDE | 3568-00-1 | MELITRACEN | 5118-29-6 |
| MECAMYLAMINE | 60-40-2 | MELIZAME | 26921-72-2 |
| MECARBINATE | 15574-49-9 | MELOGLIPTIN | 868771-57-7 |
| MECASERMIN | 68562-41-4 | MELOXICAM | 71125-38-7 |
| MECASERMIN RINFABATE | 478166-15-3 | MELPERONE | 3575-80-2 |
| MECETRONIUM ETILSULFATE | 3006-10-8 | MELPHALAN | 148-82-3 |
| MECIADANOL | 65350-86-9 | MELQUINAST | 87611-28-7 |
| MECILLINAM | 32887-01-7 | MELUADRINE | 134865-33-1 |
| MECINARONE | 26225-59-2 | MEMANTINE | 19982-08-2 |
| MECLINERTANT (REMINERTANT) | 146362-70-1 | MEMOTINE | 18429-69-1 |
| MECLOCYCLINE | 2013-58-3 | MENABITAN | 83784-21-8 |
| MECLOFENAMIC ACID | 644-62-2 | MENADIOL SODIUM SULFATE | 1612-30-2 |
| MECLOFENOXATE | 51-68-3 | MENADIONE SODIUM BISULFITE | 130-37-0 |
| MECLONAZEPAM | 58662-84-3 | MENATETRENONE | 863-61-6 |
| MECLOQUALONE | 340-57-8 | MENBUTONE | 3562-99-0 |
| MECLORALUREA | 1954-79-6 | MENFEGOL | 57821-32-6 |
| MECLORISONE | 4732-48-3 | MENGLYTATE | 579-94-2 |
| MECLOXAMINE | 5668-06-4 | MENITRAZEPAM | 28781-64-8 |
| MECLOZINE | 569-65-3 | MENOCTONE | 14561-42-3 |
| MECOBALAMIN | 13422-55-4 | MENOGARIL | 71628-96-1 |
| MECRILATE | 137-05-3 | MEOBENTINE | 46464-11-3 |
| MECYSTEINE | 2485-62-3 | MEPACRINE | 83-89-6 |
| MEDAZEPAM | 2898-12-6 | MEPARTRICIN | 11121-32-7 |
| MEDAZOMIDE | 300-22-1 | MEPENZOLATE BROMIDE | 76-90-4 |
| MEDETOMIDINE | 86347-14-0 | MEPHENESIN | 59-47-2 |
| MEDIBAZINE | 53-31-6 | MEPHENOXALONE | 70-07-5 |
| MEDIFOXAMINE | 32359-34-5 | MEPHENTERMINE | 100-92-5 |
| MEDORINONE | 88296-61-1 | MEPHENYTOIN | 50-12-4 |
| MEDORUBICIN | 64314-52-9 | MEPINDOLOL | 23694-81-7 |
| MEDROGESTONE | 977-79-7 | MEPIPRAZOLE | 20326-12-9 |
| MEDRONIC ACID | 1984-15-2 | MEPIROXOL | 6968-72-5 |
| MEDROXALOL | 56290-94-9 | MEPITIOSTANE | 21362-69-6 |
| MEDROXYPROGESTERONE | 520-85-4 | MEPIVACAINE | 22801-44-1 |
| MEDRYLAMINE | 524-99-2 | MEPIXANOX | 17854-59-0 |
| MEDRYSONE | 2668-66-8 | MEPOLIZUMAB | 196078-29-2 |
| MEFECLORAZINE | 1243-33-0 | MEPRAMIDIL | 23891-60-3 |
| MEFENAMIC ACID | 61-68-7 | MEPREDNISONE | 1247-42-3 |
| MEFENIDIL | 58261-91-9 | MEPROBAMATE | 57-53-4 |
| MEFENIDRAMIUM METILSULFATE | 4858-60-0 | MEPROSCILLARIN | 33396-37-1 |
| MEFENOREX | 17243-57-1 | MEPROTIXOL | 4295-63-0 |
| MEFESERPINE | 3735-85-1 | MEPRYLCAINE | 495-70-5 |
| MEFEXAMIDE | 1227-61-8 | MEPTAZINOL | 54340-58-8 |
| MEFLOQUINE | 53230-10-7 | MEPYRAMINE | 91-84-9 |
| MEFRUSIDE | 7195-27-9 | MEQUIDOX | 16915-79-0 |
| MEGALOMICIN | 28022-11-9 | MEQUINOL | 150-76-5 |
| MEGESTROL | 3562-63-8 | MEQUITAMIUM IODIDE | 101396-42-3 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3809 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| MEQUITAZINE | 29216-28-2 | METBUFEN | 63472-04-8 |
| MERAFLOXACIN | 110013-21-3 | METELIMUMAB | 272780-74-2 |
| MERALEIN SODIUM | 4386-35-0 | METENEPROST | 61263-35-2 |
| MERALLURIDE | 8069-64-5 | METENKEFALIN | 58569-55-4 |
| MERBROMIN | 129-16-8 | METENOLONE | 153-00-4 |
| MERCAPTAMINE | 60-23-1 | METERGOLINE | 17692-51-2 |
| MERCAPTOMERIN | 20223-84-1 | METERGOTAMINE | 22336-84-1 |
| MERCAPTOPURINE | 50-44-2 | METESCUFYLLINE | 15518-82-8 |
| MERCUDERAMIDE | 525-30-4 | METESCULETOL | 52814-39-8 |
| MERCUMATILIN SODIUM | 60135-06-0 | METESIND | 138384-68-6 |
| MERCUROBUTOL | 498-73-7 | METETHOHEPTAZINE | 509-84-2 |
| MERCUROPHYLLINE | 8012-34-8 | METETOIN | 5696-06-0 |
| MERGOCRIPTINE | 81968-16-3 | METFORMIN | 657-24-9 |
| MERIBENDAN | 119322-27-9 | METHACHOLINE CHLORIDE | 62-51-1 |
| MERIMEPODIB | 198821-22-6 | METHADONE | 76-99-3 |
| MERISOPROL (197 HG) | 5579-94-2 | METHALLENESTRIL | 517-18-0 |
| MEROPENEM | 96036-03-2 | METHANDRIOL | 521-10-8 |
| MERPENTAN | 165942-79-0 | METHANIAZIDE | 13447-95-5 |
| MERSALYL | 492-18-2 | METHANTHELINIUM BROMIDE | 53-46-3 |
| MERTIATIDE | 66516-09-4 | METHAPHENILENE | 493-78-7 |
| MESABOLONE | 7483-09-2 | METHAPYRILENE | 91-80-5 |
| MESALAZINE | 89-57-6 | METHAQUALONE | 72-44-6 |
| MESECLAZONE | 29053-27-8 | METHARBITAL | 50-11-3 |
| MESNA | 19767-45-4 | METHASTYRIDONE | 721-19-7 |
| MESOCARB | 34262-84-5 | METHAZOLAMIDE | 554-57-4 |
| MESORIDAZINE | 5588-33-0 | METHDILAZINE | 1982-37-2 |
| MESPIPERONE (11 C) | 94153-50-1 | METHENAMINE | 100-97-0 |
| MESPIRENONE | 87952-98-5 | METHEPTAZINE | 469-78-3 |
| MESTANOLONE | 521-11-9 | METHESTROL | 130-73-4 |
| MESTEROLONE | 1424-00-6 | METHIODAL SODIUM | 126-31-8 |
| MESTRANOL | 72-33-3 | METHIOMEPRAZINE | 7009-43-0 |
| MESUDIPINE | 62658-88-2 | METHIONINE | 63-68-3 |
| MESULERGINE | 64795-35-3 | METHITURAL | 467-43-6 |
| MESULFAMIDE | 122-89-4 | METHOCARBAMOL | 532-03-6 |
| MESULFEN | 135-58-0 | METHOCIDIN | 1407-05-2 |
| MESUPRINE | 7541-30-2 | METHOHEXITAL | 151-83-7 |
| MESUXIMIDE | 77-41-8 | METHOPRENE | 40596-69-8 |
| METABROMSALAN | 2577-72-2 | METHOPROMAZINE | 61-01-8 |
| METACETAMOL | 621-42-1 | METHOSERPIDINE | 865-04-3 |
| METACLAZEPAM | 65517-27-3 | METHOTREXATE | 59-05-2 |
| METACYCLINE | 914-00-1 | METHOXAMINE | 390-28-3 |
| METAGLYCODOL | 13980-94-4 | METHOXYFLURANE | 76-38-0 |
| METAHEXAMIDE | 565-33-3 | METHOXYPHEDRINE | 530-54-1 |
| METALKONIUM CHLORIDE | 100-95-8 | METHOXYPHENAMINE | 93-30-1 |
| METALLIBURE | 926-93-2 | METHYCLOTHIAZIDE | 135-07-9 |
| METAMELFALAN | 1088-80-8 | METHYLBENACTYZIUM BROMIDE | 3166-62-9 |
| METAMFAZONE | 54063-49-9 | METHYLBENZETHONIUM CHLORIDE | 25155-18-4 |
| METAMFEPRAMONE | 15351-09-4 | METHYLCELLULOSE | 9004-67-5 |
| METAMFETAMINE | 537-46-2 | METHYLCHROMONE | 85-90-5 |
| METAMIZOLE SODIUM | 68-89-3 | METHYLDESORPHINE | 16008-36-9 |
| METAMPICILLIN | 6489-97-0 | METHYLDIHYDROMORPHINE | 509-56-8 |
| METANDIENONE | 72-63-9 | METHYLDOPA | 555-30-6 |
| METANIXIN | 4394-04-1 | METHYLERGOMETRINE | 113-42-8 |
| METAPRAMINE | 21730-16-5 | METHYLNALTREXONE BROMIDE | 73232-52-7 |
| METARAMINOL | 54-49-9 | METHYLPENTYNOL | 77-75-8 |
| METATEROL | 3571-71-9 | METHYLPHENIDATE | 113-45-1 |
| METAXALONE | 1665-48-1 | METHYLPHENOBARBITAL | 115-38-8 |
| METAZAMIDE | 14058-90-3 | METHYLPREDNISOLONE ACE- | 86401-95-8 |
| METAZIDE | 1707-15-9 | PONATE | |
| METAZOCINE | 3734-52-9 | | |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3810 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

40

| | | | |
|---|---|---|---|
| METHYLPREDNISOLONE SULEP-TANATE | 90350-40-6 | MEXENONE | 1641-17-4 |
| METHYLPREDNISOLONE | 83-43-2 | MEXILETINE | 31828-71-4 |
| METHYLROSANILINIUM CHLORIDE | 548-62-9 | MEXIPROSTIL | 88980-20-5 |
| METHYLTESTOSTERONE | 58-18-4 | MEXOPROFEN | 37529-08-1 |
| METHYLTHIONINIUM CHLORIDE | 61-73-4 | MEXRENOATE POTASSIUM | 43169-54-6 |
| METHYLTHIOURACIL | 56-04-2 | MEZACOPRIDE | 89613-77-4 |
| METHYPRYLON | 125-64-4 | MEZEPINE | 27432-00-4 |
| METHYSERGIDE | 361-37-5 | MEZILAMINE | 50335-55-2 |
| METIAMIDE | 34839-70-8 | MEZLOCILLIN | 51481-65-3 |
| METIAPINE | 5800-19-1 | MIANSERIN | 24219-97-4 |
| METIAZINIC ACID | 13993-65-2 | MIBEFRADIL | 116644-53-2 |
| METIBRIDE | 77989-60-7 | MIBOLERONE | 3704-09-4 |
| METICILLIN | 61-32-5 | MIBOPLATIN | 103775-75-3 |
| METICRANE | 1084-65-7 | MICAFUNGIN | 235114-32-6 |
| METILDIGOXIN | 30685-43-9 | MICINICATE | 39537-99-0 |
| METINDIZATE | 15687-33-9 | MICONAZOLE | 22916-47-8 |
| METIOPRIM | 68902-57-8 | MICRONOMICIN | 52093-21-7 |
| METIOXATE | 42110-58-7 | MIDAFLUR | 23757-42-8 |
| METIPIROX | 29342-02-7 | MIDAFOTEL | 117414-74-1 |
| METIPRANOLOL | 22664-55-7 | MIDAGLIZOLE | 66529-17-7 |
| METIPRENALINE | 1212-03-9 | MIDAMALINE | 496-38-8 |
| METIROSINE | 672-87-7 | MIDAXIFYLLINE | 151159-23-8 |
| METISAZONE | 1910-68-5 | MIDAZOGREL | 80614-27-3 |
| METITEPINE | 20229-30-5 | MIDAZOLAM | 59467-70-8 |
| METIXENE | 4969-02-2 | MIDECAMYCIN | 35457-80-8 |
| METIZOLINE | 17692-22-7 | MIDEPLANIN | 122173-74-4 |
| METKEFAMIDE | 66960-34-7 | MIDESTEINE | 94149-41-4 |
| METOCHALCONE | 18493-30-6 | MIDODRINE | 42794-76-3 |
| METOCINIUM IODIDE | 2424-71-7 | MIDOSTAURIN | 120685-11-2 |
| METOCLOPRAMIDE | 364-62-5 | MIFAMURTIDE | 83461-56-7 |
| METOFENAZATE | 388-51-2 | MIFENTIDINE | 83184-43-4 |
| METOFOLINE | 2154-02-1 | MIFEPRISTONE | 84371-65-3 |
| METOGEST | 52279-58-0 | MIFOBATE | 76541-72-5 |
| METOLAZONE | 17560-51-9 | MIGALASTAT | 108147-54-2 |
| METOMIDATE | 5377-20-8 | MIGLITOL | 72432-03-2 |
| METOPIMAZINE | 14008-44-7 | MIGLUSTAT | 72599-27-0 |
| METOPON | 143-52-2 | MIKAMYCIN | 11006-76-1 |
| METOPROLOL | 37350-58-6 | MILACAINIDE | 141725-10-2 |
| METOQUIZINE | 7125-67-9 | MILACEMIDE | 76990-56-2 |
| METOSERPATE | 1178-28-5 | MILAMELINE | 139886-32-1 |
| METOSTILENOL | 103980-45-6 | MILATAXEL | 393101-41-2 |
| METOXEPIN | 22013-23-6 | MILATUZUMAB | 899796-83-9 |
| METRAFAZOLINE | 38349-38-1 | MILENPERONE | 59831-64-0 |
| METRALINDOLE | 54188-38-4 | MILFASARTAN | 148564-47-0 |
| METRAZIFONE | 68289-14-5 | MILIPERTINE | 24360-55-2 |
| METRELEPTIN | 186018-45-1 | MILNACIPRAN | 92623-85-3 |
| METRENPERONE | 81043-56-3 | MILODISTIM | 137463-76-4 |
| METRIBOLONE | 965-93-5 | MILOXACIN | 37065-29-5 |
| METRIFONATE | 52-68-6 | MILRINONE | 78415-72-2 |
| METRIFUDIL | 23707-33-7 | MILTEFOSINE | 58066-85-6 |
| METRIZAMIDE | 31112-62-6 | MILVERINE | 75437-14-8 |
| METRONIDAZOLE | 443-48-1 | MILVETEROL | 652990-07-3 |
| METUREDEPA | 1661-29-6 | MIMBANE | 3277-59-6 |
| METYNODIOL | 23163-42-0 | MIMOPEZIL | 180694-97-7 |
| METYRAPONE | 54-36-4 | MINALRESTAT | 129688-50-2 |
| METYRIDINE | 114-91-0 | MINAMESTANE | 105051-87-4 |
| MEVASTATIN | 73573-88-3 | MINAPRINE | 25905-77-5 |
| MEXAFYLLINE | 80294-25-3 | MINAXOLONE | 62571-87-3 |
| MEXAZOLAM | 31868-18-5 | MINDODILOL | 70260-53-6 |
| | | MINDOPERONE | 52157-83-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| MINEPENTATE | 13877-99-1 | MOBENAKIN | 124146-64-1 |
| MINOCROMIL | 85118-44-1 | MOBENZOXAMINE | 65329-79-5 |
| MINOCYCLINE | 10118-90-8 | MOCIMYCIN | 50935-71-2 |
| MINODRONIC ACID | 127657-42-5 | MOCIPRAZINE | 56693-13-1 |
| MINOLTEPARIN SODIUM | 9041-08-1 | MOCLOBEMIDE | 71320-77-9 |
| MINOPAFANT | 128420-61-1 | MOCTAMIDE | 29619-86-1 |
| MINOXIDIL | 38304-91-5 | MODAFINIL | 68693-11-8 |
| MINRETUMOMAB | 195189-17-4 | MODALINE | 2856-74-8 |
| MIOFLAZINE | 79467-23-5 | MODECAINIDE | 81329-71-7 |
| MIPIMAZOLE | 20406-60-4 | MODIPAFANT | 122957-06-6 |
| MIPITROBAN | 136122-46-8 | MOEXIPRIL | 103775-10-6 |
| MIPOMERSEN | 1000120-98-8 | MOEXIPRILAT | 103775-14-0 |
| MIPRAGOSIDE | 131129-98-1 | MOFAROTENE | 125533-88-2 |
| MIPROXIFENE | 129612-87-9 | MOFEBUTAZONE | 2210-63-1 |
| MIRABEGRON | 223673-61-8 | MOFEGILINE | 119386-96-8 |
| MIRFENTANIL | 117523-47-4 | MOFEZOLAC | 78967-07-4 |
| MIRIMOSTIM | 121547-04-4 | MOFLOVERINE | 54063-50-2 |
| MIRINCAMICIN | 31101-25-4 | MOFOXIME | 29936-79-6 |
| MIRIPIRIUM CHLORIDE | 2748-88-1 | MOGUISTEINE | 119637-67-1 |
| MIRIPLATIN | 141977-79-9 | MOLFARNATE | 83689-23-0 |
| MIRISETRON | 135905-89-4 | MOLGRAMOSTIM | 99283-10-0 |
| MIRISTALKONIUM CHLORIDE | 139-08-2 | MOLINAZONE | 5581-46-4 |
| MIROCOCEPT | 507453-82-9 | MOLINDONE | 7416-34-4 |
| MIRODENAFIL | 862189-95-5 | MOLRACETAM | 94746-78-8 |
| MIROPROFEN | 55843-86-2 | MOLSIDOMINE | 25717-80-0 |
| MIROSAMICIN | 73684-69-2 | MOMETASONE | 105102-22-5 |
| MIROSTIPEN | 244130-01-6 | MONALAZONE DISODIUM | 61477-95-0 |
| MIRTAZAPINE | 61337-67-5 | MONATEPIL | 132019-54-6 |
| MISONIDAZOLE | 13551-87-6 | MONENSIN | 17090-79-8 |
| MISOPROSTOL | 59122-46-2 | MONEPANTEL | 887148-69-8 |
| MITEMCINAL | 154738-42-8 | MONOBENZONE | 103-16-2 |
| MITIGLINIDE | 145375-43-5 | MONOETHANOLAMINE OLEATE | 2272-11-9 |
| MITINDOMIDE | 10403-51-7 | MONOMETACRINE | 4757-49-7 |
| MITOBRONITOL | 488-41-5 | MONOPHOSPHOTHIAMINE | 532-40-1 |
| MITOCARCIN | 11056-14-7 | MONOXERUTIN | 23869-24-1 |
| MITOCLOMINE | 17692-54-5 | MONTELUKAST | 158966-92-8 |
| MITOFLAXONE | 87626-55-9 | MONTEPLASE | 156616-23-8 |
| MITOGILLIN | 1403-99-2 | MONTIRELIN | 90243-66-6 |
| MITOGUAZONE | 459-86-9 | MOPERONE | 1050-79-9 |
| MITOLACTOL | 10318-26-0 | MOPIDAMOL | 13665-88-8 |
| MITOMALCIN | 11043-99-5 | MOPIDRALAZINE | 75841-82-6 |
| MITOMYCIN | 50-07-7 | MOPROLOL | 5741-22-0 |
| MITONAFIDE | 54824-17-8 | MOQUIZONE | 19395-58-5 |
| MITOPODOZIDE | 1508-45-8 | MORACIZINE | 31883-05-3 |
| MITOQUIDONE | 91753-07-0 | MORANTEL | 20574-50-9 |
| MITOSPER | 11056-15-8 | MORAZONE | 6536-18-1 |
| MITOTANE | 53-19-0 | MORCLOFONE | 31848-01-8 |
| MITOTENAMINE | 7696-00-6 | MORFOREX | 41152-17-4 |
| MITOXANTRONE | 65271-80-9 | MORINAMIDE | 952-54-5 |
| MITOZOLOMIDE | 85622-95-3 | MORNIFLUMATE | 65847-85-0 |
| MITRATAPID | 179602-65-4 | MOROCROMEN | 35843-07-3 |
| MITUMOMAB | 216503-58-1 | MOROCTOCOG ALFA | 284036-24-4 |
| MIVACURIUM CHLORIDE | 106861-44-3 | MOROLIMUMAB | 202833-07-6 |
| MIVAZEROL | 125472-02-8 | MOROXYDINE | 3731-59-7 |
| MIVOBULIN | 122332-18-7 | MORPHERIDINE | 469-81-8 |
| MIVOTILATE | 130112-42-4 | MORPHINE GLUCURONIDE | 20290-10-2 |
| MIXIDINE | 27737-38-8 | MORSUXIMIDE | 3780-72-1 |
| MIZOLASTINE | 108612-45-9 | MOSAPRAMINE | 89419-40-9 |
| MIZORIBINE | 50924-49-7 | MOSAPRIDE | 112885-41-3 |
| MOBECARB | 15518-84-0 | MOTAPIZONE | 90697-57-7 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

42

| | | | |
|---|---|---|---|
| MOTAVIZUMAB | 677010-34-3 | NAFIVERINE | 5061-22-3 |
| MOTESANIB | 453562-69-1 | NAFLOCORT | 59497-39-1 |
| MOTEXAFIN | 189752-49-6 | NAFOMINE | 46263-35-8 |
| MOTRAZEPAM | 29442-58-8 | NAFOXADOL | 84145-90-4 |
| MOTRETINIDE | 56281-36-8 | NAFOXIDINE | 1845-11-0 |
| MOVELTIPRIL | 85856-54-8 | NAFTALOFOS | 1491-41-4 |
| MOXADOLEN | 75992-53-9 | NAFTAZONE | 15687-37-3 |
| MOXAPRINDINE | 53076-26-9 | NAFTIDROFURYL | 31329-57-4 |
| MOXASTINE | 3572-74-5 | NAFTIFINE | 65472-88-0 |
| MOXAVERINE | 10539-19-2 | NAFTOPIDIL | 57149-07-2 |
| MOXAZOCINE | 58239-89-7 | NAFTOXATE | 28820-28-2 |
| MOXESTROL | 34816-55-2 | NAFTYPRAMIDE | 1505-95-9 |
| MOXICOUMONE | 17692-56-7 | NAGLIVAN | 122575-28-4 |
| MOXIDECTIN | 113507-06-5 | NAGRESTIPEN | 166089-33-4 |
| MOXIFLOXACIN | 151096-09-2 | NALBUPHINE | 20594-83-6 |
| MOXILUBANT | 146978-48-5 | NALFURAFINE | 152657-84-6 |
| MOXIPRAQUINE | 23790-08-1 | NALIDIXIC ACID | 389-08-2 |
| MOXIRAPRINE | 82239-52-9 | NALMEFENE | 55096-26-9 |
| MOXISYLYTE | 54-32-0 | NALMEXONE | 16676-26-9 |
| MOXNIDAZOLE | 52279-59-1 | NALORPHINE | 62-67-9 |
| MOXONIDINE | 75438-57-2 | NALOXONE | 465-65-6 |
| MOZAVAPTAN | 137975-06-5 | NALTREXONE | 16590-41-3 |
| MOZENAVIR | 174391-92-5 | NAMINIDIL | 220641-11-2 |
| MUBRITINIB | 366017-09-6 | NAMINTEROL | 93047-40-6 |
| MUPIROCIN | 12650-69-0 | NAMIROTENE | 101506-83-6 |
| MUPLESTIM | 148641-02-5 | NAMOXYRATE | 1234-71-5 |
| MURABUTIDE | 74817-61-1 | NANAFROCIN | 52934-83-5 |
| MURAGLITAZAR | 331741-94-7 | NANDROLONE | 434-22-0 |
| MURELETECAN | 246527-99-1 | NANOFIN | 504-03-0 |
| MUROCAINIDE | 66203-94-9 | NANTERINONE | 102791-47-9 |
| MURODERMIN | 54017-73-1 | NANTRADOL | 65511-41-3 |
| MUROMONAB-CD3 | 140608-64-6 | NAPACTADINE | 76631-45-3 |
| MUZOLIMINE | 55294-15-0 | NAPAMEZOLE | 91524-14-0 |
| MYCOPHENOLIC ACID | 24280-93-1 | NAPHAZOLINE | 835-31-4 |
| MYFADOL | 4575-34-2 | NAPHTHONONE | 7114-11-6 |
| MYRALACT | 15518-87-3 | NAPIRIMUS | 70696-66-1 |
| MYROPHINE | 467-18-5 | NAPITANE | 148152-63-0 |
| MYRTECAINE | 7712-50-7 | NAPRODOXIME | 57925-64-1 |
| NABAZENIL | 58019-65-1 | NAPROXCINOD | 163133-43-5 |
| NABILONE | 51022-71-0 | NAPROXEN | 22204-53-1 |
| NABITAN | 66556-74-9 | NAPROXOL | 26159-36-4 |
| NABOCTATE | 74912-19-9 | NAPSAGATRAN | 154397-77-0 |
| NABUMETONE | 42924-53-8 | NAPTUMOMAB ESTAFENATOX | 676258-98-3 |
| NACARTOCIN | 77727-10-7 | NARANOL | 22292-91-7 |
| NACOLOMAB TAFENATOX | 150631-27-9 | NARASIN | 55134-13-9 |
| NADIDE | 53-84-9 | NARATRIPTAN | 121679-13-8 |
| NADIFLOXACIN | 124858-35-1 | NARDETEROL | 73865-18-6 |
| NADOLOL | 42200-33-9 | NAROPARCIL | 120819-70-7 |
| NADOXOLOL | 54063-51-3 | NARTOGRASTIM | 134088-74-7 |
| NADROPARIN CALCIUM | 37270-89-6 | NASARUPLASE BETA | 136653-69-5 |
| NAFAGREL | 97901-21-8 | NASARUPLASE | 99821-44-0 |
| NAFAMOSTAT | 81525-10-2 | NATALIZUMAB | 189261-10-7 |
| NAFARELIN | 76932-56-4 | NATAMYCIN | 7681-93-8 |
| NAFAZATROM | 59040-30-1 | NATEGLINIDE | 105816-04-4 |
| NAFCAPROIC ACID | 1085-91-2 | NATEPLASE | 159445-63-3 |
| NAFCILLIN | 147-52-4 | NAVEGLITAZAR | 476436-68-7 |
| NAFENODONE | 92615-20-8 | NAVURIDINE | 84472-85-5 |
| NAFENOPIN | 3771-19-5 | NAXAGOLIDE | 88058-88-2 |
| NAFETOLOL | 42050-23-7 | NAXAPROSTENE | 87269-59-8 |
| NAFIMIDONE | 64212-22-2 | NAXIFYLLINE | 166374-49-8 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3813 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

43

| | | | |
|---|---|---|---|
| NEALBARBITAL | 561-83-1 | NEUTRAL INSULIN INJECTION | 9004-10-8 |
| NEBACUMAB | 138661-01-5 | NEUTRAMYCIN | 1404-08-6 |
| NEBENTAN | 403604-85-3 | NEVIRAPINE | 129618-40-2 |
| NEBICAPONE | 274925-86-9 | NEXERIDINE | 53716-48-6 |
| NEBIDRAZINE | 55248-23-2 | NEXOPAMIL | 136033-49-3 |
| NEBIVOLOL | 99200-09-6 | NIALAMIDE | 51-12-7 |
| NEBOGLAMINE (NEBOSTINEL) | 163000-63-3 | NIAPRAZINE | 27367-90-4 |
| NEBRACETAM | 116041-13-5 | NIBROXANE | 53983-00-9 |
| NEBRAMYCIN | 11048-13-8 | NICAFENINE | 64039-88-9 |
| NECOPIDEM | 103844-77-5 | NICAINOPROL | 76252-06-7 |
| NEDAPLATIN | 95734-82-0 | NICAMETATE | 3099-52-3 |
| NEDOCROMIL | 69049-73-6 | NICANARTINE | 150443-71-3 |
| NEFAZODONE | 83366-66-9 | NICARAVEN | 79455-30-4 |
| NEFIRACETAM | 77191-36-7 | NICARDIPINE | 55985-32-5 |
| NEFLUMOZIDE | 86636-93-3 | NICERGOLINE | 27848-84-6 |
| NEFOPAM | 13669-70-0 | NICERITROL | 5868-05-3 |
| NELDAZOSIN | 109713-79-3 | NICEVERINE | 2545-24-6 |
| NELEZAPRINE | 69624-60-8 | NICLOFOLAN | 10331-57-4 |
| NELFINAVIR | 159989-64-7 | NICLOSAMIDE | 50-65-7 |
| NELIVAPTAN | 439687-69-1 | NICOBOXIL | 13912-80-6 |
| NELTENEXINE | 99453-84-6 | NICOCLONATE | 10571-59-2 |
| NELZARABINE | 121032-29-9 | NICOCODINE | 3688-66-2 |
| NEMADECTIN | 102130-84-7 | NICOCORTONIDE | 65415-41-0 |
| NEMAZOLINE | 130759-56-7 | NICODICODINE | 808-24-2 |
| NEMIFITIDE | 173240-15-8 | NICOFIBRATE | 31980-29-7 |
| NEMONAPRIDE | 93664-94-9 | NICOFURANOSE | 15351-13-0 |
| NEMONOXACIN | 378746-64-6 | NICOFURATE | 4397-91-5 |
| NEMORUBICIN | 108852-90-0 | NICOGRELATE | 80614-21-7 |
| NEOARSPHENAMINE | 457-60-3 | NICOMOL | 27959-26-8 |
| NEOCINCHOPHEN | 485-34-7 | NICOMORPHINE | 639-48-5 |
| NEOMYCIN | 1404-04-2 | NICOPHOLINE | 492-85-3 |
| NEOSTIGMINE BROMIDE | 114-80-7 | NICORACETAM | 128326-80-7 |
| NEPADUTANT | 183747-35-5 | NICORANDIL | 65141-46-0 |
| NEPAFENAC | 78281-72-8 | NICOTHIAZONE | 555-90-8 |
| NEPAPRAZOLE | 156601-79-5 | NICOTINAMIDE | 98-92-0 |
| NEPICASTAT | 173997-05-2 | NICOTINIC ACID | 59-67-6 |
| NEPIDERMIN | 62253-63-8 | NICOTREDOLE | 29876-14-0 |
| NEPINALONE | 22443-11-4 | NICOXAMAT | 5657-61-4 |
| NEPTAMUSTINE | 73105-03-0 | NICTIAZEM | 95058-70-1 |
| NEQUINATE | 13997-19-8 | NICTINDOLE | 36504-64-0 |
| NERAMEXANE | 219810-59-0 | NIDROXYZONE | 405-22-1 |
| NERAMINOL | 86140-10-5 | NIFEDIPINE | 21829-25-4 |
| NERATINIB | 698387-09-6 | NIFEKALANT | 130636-43-0 |
| NERBACADOL | 99803-72-2 | NIFENALOL | 7413-36-7 |
| NERELIMOMAB | 162774-06-3 | NIFENAZONE | 2139-47-1 |
| NERIDRONIC ACID | 79778-41-9 | NIFLUMIC ACID | 4394-00-7 |
| NERISOPAM | 102771-12-0 | NIFUNGIN | 11056-16-9 |
| NERISPIRDINE | 119229-65-1 | NIFURADENE | 555-84-0 |
| NERISPIRDINE | 119229-65-1 | NIFURALDEZONE | 3270-71-1 |
| NESAPIDIL | 90326-85-5 | NIFURALIDE | 54657-96-4 |
| NESBUVIR | 691852-58-1 | NIFURATEL | 4936-47-4 |
| NESIRITIDE | 124584-08-3 | NIFURATRONE | 19561-70-7 |
| NESOSTEINE | 84233-61-4 | NIFURDAZIL | 5036-03-3 |
| NESTIFYLLINE | 116763-36-1 | NIFURETHAZONE | 5580-25-6 |
| NETICONAZOLE | 130726-68-0 | NIFURFOLINE | 3363-58-4 |
| NETILMICIN | 56391-56-1 | NIFURIMIDE | 15179-96-1 |
| NETIVUDINE | 84558-93-0 | NIFURIZONE | 26350-39-0 |
| NETOBIMIN | 88255-01-0 | NIFURMAZOLE | 18857-59-5 |
| NETOGLITAZONE | 161600-01-7 | NIFURMERONE | 5579-95-3 |
| NETUPITANT | 290297-26-6 | NIFUROQUINE | 57474-29-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

44

| | | | |
|---|---|---|---|
| NIFUROXAZIDE | 965-52-6 | NITROSCANATE | 19881-18-6 |
| NIFUROXIME | 6236-05-1 | NITROSULFATHIAZOLE | 473-42-7 |
| NIFURPIPONE | 24632-47-1 | NITROXINIL | 1689-89-0 |
| NIFURPIRINOL | 13411-16-0 | NITROXOLINE | 4008-48-4 |
| NIFURPRAZINE | 1614-20-6 | NIVACORTOL | 24358-76-7 |
| NIFURQUINAZOL | 5055-20-9 | NIVIMEDONE | 49561-92-4 |
| NIFURSEMIZONE | 5579-89-5 | NIXYLIC ACID | 4394-05-2 |
| NIFURSOL | 16915-70-1 | NIZATIDINE | 76963-41-2 |
| NIFURTHIAZOLE | 3570-75-0 | NIZOFENONE | 54533-85-6 |
| NIFURTIMOX | 23256-30-6 | NOBERASTINE | 110588-56-2 |
| NIFURTOINOL | 1088-92-2 | NOCLOPROST | 79360-43-3 |
| NIFURVIDINE | 1900-13-6 | NOCODAZOLE | 31430-18-9 |
| NIFURZIDE | 39978-42-2 | NOFECAINIDE | 50516-43-3 |
| NIGULDIPINE | 113165-32-5 | NOGALAMYCIN | 1404-15-5 |
| NIHYDRAZONE | 67-28-7 | NOLATREXED | 147149-76-6 |
| NIKETHAMIDE | 59-26-7 | NOLINIUM BROMIDE | 40759-33-9 |
| NILEPROST | 71097-83-1 | NOLOMIROLE | 90060-42-7 |
| NILESTRIOL | 39791-20-3 | NOLPITANTIUM BESILATE | 155418-06-7 |
| NILOTINIB | 641571-10-0 | NOMEGESTROL | 58691-88-6 |
| NILPRAZOLE | 60662-19-3 | NOMELIDINE | 60324-59-6 |
| NILUDIPINE | 22609-73-0 | NOMIFENSINE | 24526-64-5 |
| NILUTAMIDE | 63612-50-0 | NONABINE | 16985-03-8 |
| NILVADIPINE | 75530-68-6 | NONACOG ALFA | 113478-33-4 |
| NIMAZONE | 17230-89-6 | NONAPERONE | 15997-76-9 |
| NIMESULIDE | 51803-78-2 | NONAPYRIMINE | 5626-36-8 |
| NIMETAZEPAM | 2011-67-8 | NONATHYMULIN | 63958-90-7 |
| NIMIDANE | 50435-25-1 | NONIVAMIDE | 2444-46-4 |
| NIMODIPINE | 66085-59-4 | NONOXINOL | 9016-45-9 |
| NIMORAZOLE | 6506-37-2 | NORACYMETHADOL | 1477-39-0 |
| NIMOTUZUMAB | 828933-51-3 | NORBOLETONE | 797-58-0 |
| NIMUSTINE | 42471-28-3 | NORBUDRINE | 15686-81-4 |
| NIOMETACIN | 16426-83-8 | NORCLOSTEBOL | 13583-21-6 |
| NIPEROTIDINE | 84845-75-0 | NORCODEINE | 467-15-2 |
| NIPRADILOL | 81486-22-8 | NORDAZEPAM | 1088-11-5 |
| NIPROFAZONE | 15387-10-7 | NORDINONE | 33122-60-0 |
| NIRAVOLINE | 130610-93-4 | NORELGESTROMIN | 53016-31-2 |
| NIRAXOSTAT | 206884-98-2 | NOREPINEPHRINE | 51-41-2 |
| NIRIDAZOLE | 61-57-4 | NORETHANDROLONE | 52-78-8 |
| NISBUTEROL | 60734-87-4 | NORETHISTERONE | 68-22-4 |
| NISOBAMATE | 25269-04-9 | NORETYNODREL | 68-23-5 |
| NISOLDIPINE | 63675-72-9 | NOREXIMIDE | 6319-06-8 |
| NISOXETINE | 53179-07-0 | NORFENEFRINE | 536-21-0 |
| NISTERIME | 51354-32-6 | NORFLOXACIN | 70458-96-7 |
| NITARSONE | 98-72-6 | NORFLOXACIN SUCCINIL | 100587-52-8 |
| NITAZOXANIDE | 55981-09-4 | NORGESTERONE | 13563-60-5 |
| NITECAPONE | 116313-94-1 | NORGESTIMATE | 35189-28-7 |
| NITRACRINE | 4533-39-5 | NORGESTOMET | 25092-41-5 |
| NITRAFUDAM | 64743-09-5 | NORGESTREL | 6533-00-2 |
| NITRAMISOLE | 6363-02-6 | NORGESTRIENONE | 848-21-5 |
| NITRAQUAZONE | 56739-21-0 | NORLETIMOL | 886-08-8 |
| NITRAZEPAM | 146-22-5 | NORLEUSACTIDE | 17692-62-5 |
| NITREFAZOLE | 21721-92-6 | NORLEVORPHANOL | 1531-12-0 |
| NITRENDIPINE | 39562-70-4 | NORMETHADONE | 467-85-6 |
| NITRICHOLINE PERCHLORATE | 7009-91-8 | NORMORPHINE | 466-97-7 |
| NITROCLOFENE | 39224-48-1 | NORPIPANONE | 561-48-8 |
| NITROCYCLINE | 5585-59-1 | NORTETRAZEPAM | 10379-11-0 |
| NITRODAN | 962-02-7 | NORTOPIXANTRONE | 156090-17-4 |
| NITROFURAL | 59-87-0 | NORTRIPTYLINE | 72-69-5 |
| NITROFURANTOIN | 67-20-9 | NORVINISTERONE | 6795-60-4 |
| NITROMIFENE | 10448-84-7 | NOSANTINE | 76600-30-1 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3815 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| NOSCAPINE | 128-62-1 | OLANZAPINE | 132539-06-1 |
| NOSIHEPTIDE | 56377-79-8 | OLAPARIB | 763113-22-0 |
| NOVOBIOCIN | 303-81-1 | OLAQUINDOX | 23696-28-8 |
| NOXIPTILINE | 3362-45-6 | OLCEGEPANT | 204697-65-4 |
| NOXYTIOLIN | 15599-39-0 | OLEANDOMYCIN | 3922-90-5 |
| NUCLOMEDONE | 75963-52-9 | OLESOXIME | 22033-87-0 |
| NUCLOTIXENE | 36471-39-3 | OLETIMOL | 5879-67-4 |
| NUFENOXOLE | 57726-65-5 | OLIVOMYCIN | 11006-70-5 |
| NUPAFANT | 139133-27-0 | OLMESARTAN MEDOXOMIL (OLME-SARTAN) | 144689-63-4 |
| NUVENZEPINE | 96487-37-5 | | |
| NYSTATIN | 1400-61-9 | OLMESARTAN | 144689-24-7 |
| OBATOCLAX | 803712-67-6 | OLMIDINE | 22693-65-8 |
| OBERADILOL | 114856-44-9 | OLOPATADINE | 113806-05-6 |
| OBIDOXIME CHLORIDE | 114-90-9 | OLPADRONIC ACID | 63132-39-8 |
| OBINEPITIDE | 348119-84-6 | OLPIMEDONE | 39567-20-9 |
| OBINUTUZUMAB | 949142-50-1 | OLPRINONE | 106730-54-5 |
| OBLIMERSEN | 190977-41-4 | OLRADIPINE | 115972-78-6 |
| OCAPERIDONE | 129029-23-8 | OLSALAZINE | 15722-48-2 |
| OCFENTANIL | 101343-69-5 | OLTIPRAZ | 64224-21-1 |
| OCILTIDE | 78410-57-8 | OLVANIL | 58493-49-5 |
| OCINAPLON | 96604-21-6 | OMACETAXINE MEPESUCCINATE | 26833-87-4 |
| OCRASE | 51899-01-5 | OMACICLOVIR | 124265-89-0 |
| OCRELIZUMAB | 637334-45-3 | OMALIZUMAB | 242138-07-4 |
| OCRILATE | 6701-17-3 | OMAPATRILAT | 167305-00-2 |
| OCTABENZONE | 1843-05-6 | OMBRABULIN | 181816-48-8 |
| OCTACAINE | 13912-77-1 | OMEPRAZOLE | 73590-58-6 |
| OCTAFONIUM CHLORIDE | 15687-40-8 | OMIDOLINE | 21590-91-0 |
| OCTAMOXIN | 4684-87-1 | OMIGANAN | 204248-78-2 |
| OCTAMYLAMINE | 502-59-0 | OMIGAPIL | 181296-84-4 |
| OCTANOIC ACID | 124-07-2 | OMILOXETINE | 176894-09-0 |
| OCTAPINOL | 71138-71-1 | OMOCIANINE | 154082-13-0 |
| OCTASTINE | 59767-12-3 | OMOCONAZOLE | 74512-12-2 |
| OCTATROPINE METHYLBROMIDE | 80-50-2 | OMONASTEINE | 60175-95-3 |
| OCTAVERINE | 549-68-8 | OMTRIPTOLIDE | 195883-06-8 |
| OCTAZAMIDE | 56391-55-0 | ONAPRISTONE | 96346-61-1 |
| OCTENIDINE | 71251-02-0 | ONDANSETRON | 116002-70-1 |
| OCTIMIBATE | 89838-96-0 | ONERCEPT | 199685-57-9 |
| OCTOCOG ALFA | 139076-62-3 | ONTAZOLAST | 147432-77-7 |
| OCTOCRILENE | 6197-30-4 | ONTIANIL | 35727-72-1 |
| OCTODRINE | 543-82-8 | OPANIXIL | 152939-42-9 |
| OCTOPAMINE | 104-14-3 | OPAVIRALINE | 178040-94-3 |
| OCTOTIAMINE | 137-86-0 | OPEBACAN | 206254-79-7 |
| OCTOXINOL | 9002-93-1 | OPINIAZIDE | 2779-55-7 |
| OCTREOTIDE | 83150-76-9 | OPIPRAMOL | 315-72-0 |
| OCTRIPTYLINE | 47166-67-6 | OPRATONIUM IODIDE | 146919-78-0 |
| OCTRIZOLE | 3147-75-9 | OPRELVEKIN | 145941-26-0 |
| ODALPROFEN | 137460-88-9 | ORAZAMIDE | 60104-30-5 |
| ODANACATIB | 603139-19-1 | ORAZIPONE | 137109-78-5 |
| ODAPIPAM | 131796-63-9 | ORBIFLOXACIN | 113617-63-3 |
| ODIPARCIL | 137215-12-4 | ORBOFIBAN | 163250-90-6 |
| ODULIMOMAB | 159445-64-4 | ORBUTOPRIL | 108391-88-4 |
| OFATUMUMAB | 679818-59-8 | ORCIPRENALINE | 586-06-1 |
| OFLOXACIN | 83380-47-6 | ORCONAZOLE | 66778-37-8 |
| OFORNINE | 87784-12-1 | OREGOVOMAB | 213327-37-8 |
| OFTASCEINE | 1461-15-0 | ORESTRATE | 13885-31-9 |
| OGLEMILAST | 778576-62-8 | ORGOTEIN | 9016-01-7 |
| OGLUFANIDE | 38101-59-6 | ORIENTIPARCIN | 159445-62-2 |
| OLAFLUR | 6818-37-7 | ORITAVANCIN | 171099-57-3 |
| OLAMUFLOXACIN | 167887-97-0 | ORLISTAT | 96829-58-2 |
| OLANEXIDINE | 146510-36-3 | ORMAPLATIN | 62816-98-2 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3816 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

46

| | | | |
|---|---|---|---|
| ORMELOXIFENE | 78994-24-8 | OXDRALAZINE | 17259-75-5 |
| ORMETOPRIM | 6981-18-6 | OXECLOSPORIN | 135548-15-1 |
| ORNIDAZOLE | 16773-42-5 | OXEGLITAZAR | 280585-34-4 |
| ORNIPRESSIN | 3397-23-7 | OXELADIN | 468-61-1 |
| ORNITHINE | 70-26-8 | OXENDOLONE | 33765-68-3 |
| ORNOPROSTIL | 70667-26-4 | OXEPINAC | 55689-65-1 |
| OROTIC ACID | 65-86-1 | OXETACAINE | 126-27-2 |
| OROTIRELIN | 62305-86-6 | OXETACILLIN | 53861-02-2 |
| ORPANOXIN | 60653-25-0 | OXETORONE | 26020-55-3 |
| ORPHENADRINE | 83-98-7 | OXFENDAZOLE | 53716-50-0 |
| ORTATAXEL | 186348-23-2 | OXFENICINE | 32462-30-9 |
| ORTETAMINE | 5580-32-5 | OXIBENDAZOLE | 20559-55-1 |
| ORVEPITANT | 579475-18-6 | OXIBETAINE | 7002-65-5 |
| OSALMID | 526-18-1 | OXICONAZOLE | 64211-45-6 |
| OSANETANT | 160492-56-8 | OXIDOPAMINE | 1199-18-4 |
| OSATERONE | 105149-04-0 | OXIDRONIC ACID | 15468-10-7 |
| OSELTAMIVIR | 196618-13-0 | OXIFENTOREX | 4075-88-1 |
| OSEMOZOTAN | 137275-81-1 | OXIFUNGIN | 64057-48-3 |
| OSMADIZONE | 27450-21-1 | OXIGLUTATIONE | 27025-41-8 |
| OSPEMIFENE | 128607-22-7 | OXILOFRINE | 365-26-4 |
| OSTREOGRYCIN | 11006-76-1 | OXILORPHAN | 42281-59-4 |
| OSUTIDINE | 140695-21-2 | OXIMONAM | 90898-90-1 |
| OTAMIXABAN | 193153-04-7 | OXINDANAC | 68548-99-2 |
| OTELIXIZUMAB | 881191-44-2 | OXINIACIC ACID | 2398-81-4 |
| OTENABANT | 686344-29-6 | OXIPEROMIDE | 5322-53-2 |
| OTENZEPAD | 100158-38-1 | OXIPURINOL | 2465-59-0 |
| OTERACIL | 937-13-3 | OXIRACETAM | 62613-82-5 |
| OTILONIUM BROMIDE | 26095-59-0 | OXIRAMIDE | 13958-40-2 |
| OTIMERATE SODIUM | 16509-11-8 | OXISOPRED | 18118-80-4 |
| OVEMOTIDE | 181477-91-8 | OXISURAN | 27302-90-5 |
| OXABOLONE CIPIONATE | 1254-35-9 | OXITEFONIUM BROMIDE | 17692-63-6 |
| OXABREXINE | 65415-42-1 | OXITRIPTAN | 4350-09-8 |
| OXACEPROL | 33996-33-7 | OXITRIPTYLINE | 29541-85-3 |
| OXACILLIN | 66-79-5 | OXITROPIUM BROMIDE | 30286-75-0 |
| OXADIMEDINE | 16485-05-5 | OXMETIDINE | 72830-39-8 |
| OXAFLOZANE | 26629-87-8 | OXODIPINE | 90729-41-2 |
| OXAFLUMAZINE | 16498-21-8 | OXOGESTONE | 3643-00-3 |
| OXAGRELATE | 56611-65-5 | OXOLAMINE | 959-14-8 |
| OXALINAST | 70009-66-4 | OXOLINIC ACID | 14698-29-4 |
| OXALIPLATIN | 61825-94-3 | OXOMEMAZINE | 3689-50-7 |
| OXAMARIN | 15301-80-1 | OXONAZINE | 5580-22-3 |
| OXAMETACIN | 27035-30-9 | OXOPHENARSINE | 306-12-7 |
| OXAMISOLE | 99258-56-7 | OXOPROSTOL | 69648-40-4 |
| OXAMNIQUINE | 21738-42-1 | OXPHENERIDINE | 546-32-7 |
| OXANAMIDE | 126-93-2 | OXPRENOATE POTASSIUM | 76676-34-1 |
| OXANDROLONE | 53-39-4 | OXPRENOLOL | 6452-71-7 |
| OXANTEL | 36531-26-7 | OXYBENZONE | 131-57-7 |
| OXAPADOL | 56969-22-3 | OXYBUPROCAINE | 99-43-4 |
| OXAPIUM IODIDE | 6577-41-9 | OXYBUTYNIN | 5633-20-5 |
| OXAPROPANIUM IODIDE | 541-66-2 | OXYCINCHOPHEN | 485-89-2 |
| OXAPROTILINE | 56433-44-4 | OXYCLIPINE | 4354-45-4 |
| OXAPROZIN | 21256-18-8 | OXYCLOZANIDE | 2277-92-1 |
| OXARBAZOLE | 35578-20-2 | OXYCODONE | 76-42-6 |
| OXATOMIDE | 60607-34-3 | OXYDIPENTONIUM CHLORIDE | 7174-23-4 |
| OXAZAFONE | 70541-17-2 | OXYFEDRINE | 15687-41-9 |
| OXAZEPAM | 604-75-1 | OXYFENAMATE | 50-19-1 |
| OXAZIDIONE | 27591-42-0 | OXYMESTERONE | 145-12-0 |
| OXAZOLAM | 24143-17-7 | OXYMETAZOLINE | 1491-59-4 |
| OXAZORONE | 25392-50-1 | OXYMETHOLONE | 434-07-1 |
| OXCARBAZEPINE | 28721-07-5 | OXYMORPHONE | 76-41-5 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| OXYPENDYL | 5585-93-3 | PANTOPRAZOLE | 102625-70-7 |
| OXYPERTINE | 153-87-7 | PANURAMINE | 80349-58-2 |
| OXYPHENBUTAZONE | 129-20-4 | PAPAVEROLINE | 574-77-6 |
| OXYPHENCYCLIMINE | 125-53-1 | PAQUINIMOD | 248282-01-1 |
| OXYPHENISATINE | 125-13-3 | PARAFLUTIZIDE | 1580-83-2 |
| OXYPHENONIUM BROMIDE | 50-10-2 | PARAMETHADIONE | 115-67-3 |
| OXYPYRRONIUM BROMIDE | 561-43-3 | PARAMETHASONE | 53-33-8 |
| OXYRIDAZINE | 14759-04-7 | PARAPENZOLATE BROMIDE | 5634-41-3 |
| OXYSONIUM IODIDE | 3569-58-2 | PARAPROPAMOL | 1693-37-4 |
| OXYTETRACYCLINE | 79-57-2 | PARAROSANILINE EMBONATE | 7232-51-1 |
| OXYTOCIN | 50-56-6 | PARATHIAZINE | 84-08-2 |
| OZAGREL | 82571-53-7 | PARATHYROID HORMONE | 345663-45-8 |
| OZARELIX | 295350-45-7 | PARAXAZONE | 26513-79-1 |
| OZENOXACIN | 245765-41-7 | PARBENDAZOLE | 14255-87-9 |
| OZOGAMICIN | 400046-53-9 | PARCETASAL | 87549-36-8 |
| OZOLINONE | 56784-39-5 | PARCONAZOLE | 61400-59-7 |
| PACLITAXEL POLIGLUMEX | 263351-82-2 | PARDOPRUNOX | 269718-84-5 |
| PACLITAXEL CERIBATE | 186040-50-6 | PARECOXIB | 198470-84-7 |
| PACLITAXEL | 33069-62-4 | PAREPTIDE | 61484-38-6 |
| PACRINOLOL | 65655-59-6 | PARETHOXYCAINE | 94-23-5 |
| PACTIMIBE | 189198-30-9 | PARGEVERINE | 13479-13-5 |
| PADELIPORFIN | 759457-82-4 | PARGOLOL | 47082-97-3 |
| PADIMATE | 21245-01-2 | PARGYLINE | 555-57-7 |
| PADOPORFIN | 274679-00-4 | PARICALCITOL | 131918-61-1 |
| PAFENOLOL | 75949-61-0 | PARIDOCAINE | 7162-37-0 |
| PAFURAMIDINE | 186953-56-0 | PARNAPARIN SODIUM | 9041-08-7 |
| PAGIBAXIMAB | 595566-61-3 | PARODILOL | 103238-56-8 |
| PAGOCLONE | 133737-32-3 | PAROGRELIL | 139145-27-0 |
| PALATRIGINE | 98410-36-7 | PAROMOMYCIN | 7542-37-2 |
| PALDIMYCIN | 94554-99-1 | PAROXETINE | 61869-08-7 |
| PALIFERMIN | 162394-19-6 | PAROXYPROPIONE | 70-70-2 |
| PALIFOSFAMIDE | 31645-39-3 | PARSALMIDE | 30653-83-9 |
| PALINAVIR | 154612-39-2 | PARTRICIN | 11096-49-4 |
| PALIPERIDONE | 144598-75-4 | PARVAQUONE | 4042-30-2 |
| PALIRODEN | 188396-77-2 | PASCOLIZUMAB | 331243-22-2 |
| PALIVIZUMAB | 188039-54-5 | PASINIAZID | 2066-89-9 |
| PALMIDROL | 544-31-0 | PASIREOTIDE | 396091-73-9 |
| PALMOXIRIC ACID | 68170-97-8 | PATAMOSTAT | 114568-26-2 |
| PALONIDIPINE | 96515-73-0 | PATUPILONE | 152044-54-7 |
| PALONOSETRON | 135729-56-5 | PAULOMYCIN | 59794-18-2 |
| PALOSURAN | 540769-28-6 | PAXAMATE | 5579-05-5 |
| PALOVAROTENE | 410528-02-8 | PAZELLIPTINE | 65222-35-7 |
| PAMAPIMOD | 449811-01-2 | PAZINACLONE | 103255-66-9 |
| PAMAQUESIDE | 150332-35-7 | PAZOPANIB | 444731-52-6 |
| PAMAQUINE | 635-05-2 | PAZOXIDE | 21132-59-2 |
| PAMATOLOL | 59110-35-9 | PAZUFLOXACIN | 127045-41-4 |
| PAMICOGREL | 101001-34-7 | PECAZINE | 60-89-9 |
| PAMIDRONIC ACID | 40391-99-9 | PECILOCIN | 19504-77-9 |
| PAMITEPLASE | 151912-42-4 | PECOCYCLINE | 15301-82-3 |
| PANADIPLON | 124423-84-3 | PEFLOXACIN | 70458-92-3 |
| PANAMESINE | 139225-22-2 | PEFORELIN | 147859-97-0 |
| PANCOPRIDE | 121650-80-4 | PEGACARISTIM | 187139-68-0 |
| PANCURONIUM BROMIDE | 15500-66-0 | PEGALDESLEUKIN | 75345-27-6 |
| PANIDAZOLE | 13752-33-5 | PEGAMOTECAN | 203066-49-3 |
| PANIPENEM | 87726-17-8 | PEGAPTANIB | |
| PANITUMUMAB | 339177-26-3 | PEGASPARGASE | 130167-69-0 |
| PANOBINOSTAT | 404950-80-7 | PEGFILGRASTIM | 208265-92-3 |
| PANOMIFENE | 77599-17-8 | PEGINTERFERON ALFA-2A | 198153-51-4 |
| PANTENICATE | 96922-80-4 | PEGINTERFERON ALFA-2B | 215647-85-1 |
| PANTHENOL | 16485-10-2 | PEGLOTICASE | 885051-90-1 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3818 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

48

| | | | |
|---|---|---|---|
| PEGMUSIRUDIN | 186638-10-8 | PENTIZIDONE | 55694-83-2 |
| PEGNARTOGRASTIM | 204565-76-4 | PENTOBARBITAL | 76-74-4 |
| PEGORGOTEIN | 155773-57-2 | PENTOLONIUM TARTRATE | 52-62-0 |
| PEGSUNERCEPT | 330988-75-5 | PENTOMONE | 67102-87-8 |
| PEGVISOMANT | 218620-50-9 | PENTOPRIL | 82924-03-6 |
| PELANSERIN | 2208-51-7 | PENTOREX | 434-43-5 |
| PELDESINE | 133432-71-0 | PENTOSAN POLYSULFATE SODIUM | 140207-93-8 |
| PELIGLITAZAR | 331744-64-0 | PENTOSTATIN | 53910-25-1 |
| PELIOMYCIN | 1404-20-2 | PENTOXIFYLLINE | 6493-05-6 |
| PELITINIB | 257933-82-7 | PENTOXYVERINE | 77-23-6 |
| PELITREXOL | 446022-33-9 | PENTRINITROL | 1607-17-6 |
| PELRETIN | 91587-01-8 | PEPLOMYCIN | 68247-85-8 |
| PELRINONE | 94386-65-9 | PEPSTATIN | 26305-03-3 |
| PELUBIPROFEN | 69956-77-0 | PERACLOPONE | 96164-19-1 |
| PEMAGLITAZAR | 496050-39-6 | PERADOXIME | 67254-81-3 |
| PEMEDOLAC | 114716-16-4 | PERAFENSINE | 72444-62-3 |
| PEMERID | 50432-78-5 | PERALOPRIDE | 57083-89-3 |
| PEMETREXED | 137281-23-3 | PERAMIVIR | 229614-55-5 |
| PEMIROLAST | 69372-19-6 | PERAMPANEL | 380917-97-5 |
| PEMOLINE | 2152-34-3 | PERAQUINSIN | 35265-50-0 |
| PEMPIDINE | 79-55-0 | PERASTINE | 4960-10-5 |
| PENAMECILLIN | 983-85-7 | PERATIZOLE | 29952-13-4 |
| PENBUTOLOL | 38363-40-5 | PERBUFYLLINE | 110390-84-6 |
| PENCICLOVIR | 39809-25-1 | PERETINOIN | 81485-25-8 |
| PENDECAMAINE | 32954-43-1 | PERFLEXANE | 355-42-0 |
| PENFLURIDOL | 26864-56-2 | PERFLISOBUTANE | 354-92-7 |
| PENFLUTIZIDE | 1766-91-2 | PERFLUAMINE | 338-83-0 |
| PENGITOXIN | 7242-04-8 | PERFLUBRODEC | 307-43-7 |
| PENICILLAMINE | 52-67-5 | PERFLUBRON | 423-55-2 |
| PENICILLINASE | 9001-74-5 | PERFLUBUTANE | 355-25-9 |
| PENIMEPICYCLINE | 4599-60-4 | PERFLUNAFENE | 306-94-5 |
| PENIMOCYCLINE | 16259-34-0 | PERFLUTREN | 76-19-7 |
| PENIROLOL | 58503-83-6 | PERFOMEDIL | 92268-40-1 |
| PENMESTEROL | 67-81-2 | PERFOSFAMIDE | 62435-42-1 |
| PENOCTONIUM BROMIDE | 17088-72-1 | PERGOLIDE | 66104-22-1 |
| PENPROSTENE | 61557-12-8 | PERHEXILINE | 6621-47-2 |
| PENTABAMATE | 5667-70-9 | PERICIAZINE | 2622-26-6 |
| PENTACYNIUM CHLORIDE | 77-12-3 | PERIFOSINE | 157716-52-4 |
| PENTAERITHRITYL TETRANITRATE | 78-11-5 | PERIMETAZINE | 13093-88-4 |
| PENTAFLURANOL | 65634-39-1 | PERINDOPRIL | 82834-16-0 |
| PENTAGASTRIN | 5534-95-2 | PERINDOPRILAT | 95153-31-4 |
| PENTAGESTRONE | 7001-56-1 | PERISOXAL | 2055-44-9 |
| PENTALAMIDE | 5579-06-6 | PERLAPINE | 1977-11-3 |
| PENTAMETHONIUM BROMIDE | 541-20-8 | PERMETHRIN | 52645-53-1 |
| PENTAMIDINE | 100-33-4 | PEROSPIRONE | 150915-41-6 |
| PENTAMORPHONE | 68616-83-1 | PERPHENAZINE | 58-39-9 |
| PENTAMOXANE | 4730-07-8 | PERSILIC ACID | 4444-23-9 |
| PENTAPIPERIDE | 7009-54-3 | PERTUZUMAB | 380610-27-5 |
| PENTAPIPERIUM METILSULFATE | 7681-80-3 | PERZINFOTEL | 144912-63-0 |
| PENTAQUINE | 86-78-2 | PETHIDINE | 57-42-1 |
| PENTAZOCINE | 359-83-1 | PETRICHLORAL | 78-12-6 |
| PENTETIC ACID | 67-43-6 | PEXACERFONT | 459856-18-9 |
| PENTETRAZOL | 54-95-5 | PEXANTEL | 10001-13-5 |
| PENTETREOTIDE | 138661-02-6 | PEXELIZUMAB | 219685-93-5 |
| PENTHRICHLORAL | 5684-90-2 | PEXIGANAN | 172820-23-4 |
| PENTIAPINE | 81382-51-6 | PHANQUINONE | 84-12-8 |
| PENTIFYLLINE | 1028-33-7 | PHENACAINE | 101-93-9 |
| PENTIGETIDE | 62087-72-3 | PHENACEMIDE | 63-98-9 |
| PENTISOMICIN | 55870-64-9 | PHENACETIN | 62-44-2 |
| PENTISOMIDE | 96513-83-6 | PHENACTROPINIUM CHLORIDE | 3784-89-2 |

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

49

| | | | |
|---|---|---|---|
| PHENADOXONE | 467-84-5 | PIBOSEROD | 152811-62-6 |
| PHENAGLYCODOL | 79-93-6 | PIBROZELESIN | 154889-68-6 |
| PHENAMAZOLINE | 501-62-2 | PIBUTIDINE | 103922-33-4 |
| PHENAMPROMIDE | 129-83-9 | PICAFIBRATE | 57548-79-5 |
| PHENARSONE SULFOXYLATE | 535-51-3 | PICARTAMIDE | 76732-75-7 |
| PHENAZOCINE | 127-35-5 | PICENADOL | 79201-85-7 |
| PHENAZONE | 60-80-0 | PICILOREX | 62510-56-9 |
| PHENAZOPYRIDINE | 94-78-0 | PICLAMILAST | 144035-83-6 |
| PHENCYCLIDINE | 77-10-1 | PICLONIDINE | 72467-44-8 |
| PHENDIMETRAZINE | 634-03-7 | PICLOPASTINE | 55837-13-3 |
| PHENELZINE | 51-71-8 | PICLOXYDINE | 5636-92-0 |
| PHENERIDINE | 469-80-7 | PICLOZOTAN | 182415-09-4 |
| PHENETICILLIN | 147-55-7 | PICOBENZIDE | 51832-87-2 |
| PHENETURIDE | 90-49-3 | PICODRALAZINE | 17692-43-2 |
| PHENFORMIN | 114-86-3 | PICOLAMINE | 3731-52-0 |
| PHENGLUTARIMIDE | 1156-05-4 | PICONOL | 586-98-1 |
| PHENICARBAZIDE | 103-03-7 | PICOPERINE | 21755-66-8 |
| PHENINDAMINE | 82-88-2 | PICOPLATIN | 181630-15-9 |
| PHENINDIONE | 83-12-5 | PICOPRAZOLE | 78090-11-6 |
| PHENIODOL SODIUM | 7009-60-1 | PICOTRIN | 64063-57-6 |
| PHENIPRAZINE | 55-52-7 | PICUMAST | 39577-19-0 |
| PHENIRAMINE | 86-21-5 | PICUMETEROL | 130641-36-0 |
| PHENMETRAZINE | 134-49-6 | PIDOBENZONE | 138506-45-3 |
| PHENOBARBITAL SODIUM | 57-30-7 | PIDOLACETAMOL | 114485-92-6 |
| PHENOBARBITAL | 50-06-6 | PIDOLIC ACID | 98-79-3 |
| PHENOBUTIODIL | 554-24-5 | PIDOTIMOD | 121808-62-6 |
| PHENOLPHTHALEIN | 77-09-8 | PIFARNINE | 56208-01-6 |
| PHENOMORPHAN | 468-07-5 | PIFENATE | 15686-87-0 |
| PHENOPERIDINE | 562-26-5 | PIFEXOLE | 27199-40-2 |
| PHENOTHIAZINE | 92-84-2 | PIFLUTIXOL | 54341-02-5 |
| PHENOTHRIN | 26002-80-2 | PIFONAKIN | 112721-39-6 |
| PHENOXYBENZAMINE | 59-96-1 | PIFOXIME | 31224-92-7 |
| PHENOXYMETHYLPENICILLIN | 87-08-1 | PIKETOPROFEN | 60576-13-8 |
| PHENPROBAMATE | 673-31-4 | PILDRALAZINE | 64000-73-3 |
| PHENPROCOUMON | 435-97-2 | PILSICAINIDE | 88069-67-4 |
| PHENPROMETHAMINE | 93-88-9 | PIMAVANSERIN | 706779-91-1 |
| PHENSUXIMIDE | 86-34-0 | PIMECLONE | 534-84-9 |
| PHENTERMINE | 122-09-8 | PIMECROLIMUS | 137071-32-0 |
| PHENTOLAMINE | 50-60-2 | PIMEFYLLINE | 10001-43-1 |
| PHENYLALANINE | 63-91-2 | PIMELAUTIDE | 78512-63-7 |
| PHENYLBUTAZONE | 50-33-9 | PIMETACIN | 79992-71-5 |
| PHENYLEPHRINE | 59-42-7 | PIMETHIXENE | 314-03-4 |
| PHENYLMERCURIC BORATE | 8017-88-7 | PIMETINE | 3565-03-5 |
| PHENYLPROPANOLAMINE | 14838-15-4 | PIMETREMIDE | 578-89-2 |
| PHENYLTOLOXAMINE | 92-12-6 | PIMILPROST | 139403-31-9 |
| PHENYRACILLIN | 7009-88-3 | PIMINODINE | 13495-09-5 |
| PHENYTHILONE | 115-55-9 | PIMOBENDAN | 74150-27-9 |
| PHENYTOIN | 57-41-0 | PIMONIDAZOLE | 70132-50-2 |
| PHETHARBITAL | 357-67-5 | PIMOZIDE | 2062-78-4 |
| PHOLCODINE | 509-67-1 | PINACIDIL | 60560-33-0 |
| PHOLEDRINE | 370-14-9 | PINADOLINE | 38955-22-5 |
| PHOXIM | 14816-18-3 | PINAFIDE | 54824-20-3 |
| PHTHALYLSULFAMETHIZOLE | 485-24-5 | PINAVERIUM BROMIDE | 53251-94-8 |
| PHTHALYLSULFATHIAZOLE | 85-73-4 | PINAZEPAM | 52463-83-9 |
| PHYTOMENADIONE | 84-80-0 | PINCAINIDE | 83471-41-4 |
| PHYTONADIOL SODIUM DIPHOS-PHATE | 5988-22-7 | PINDOLOL | 13523-86-9 |
| | | PINOKALANT | 149759-26-2 |
| PIBAXIZINE | 82227-39-2 | PINOLCAINE | 28240-18-8 |
| PIBECARB | 2522-81-8 | PINOXEPIN | 14008-66-3 |
| PIBERALINE | 39640-15-8 | PIOGLITAZONE | 111025-46-8 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3820 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

50

| | | | |
|---|---|---|---|
| PIPACYCLINE | 1110-80-1 | PIRINIXIC ACID | 50892-23-4 |
| PIPAMAZINE | 84-04-8 | PIRINIXIL | 65089-17-0 |
| PIPAMPERONE | 1893-33-0 | PIRIPROST | 79672-88-1 |
| PIPAZETATE | 2167-85-3 | PIRIQUALONE | 1897-89-8 |
| PIPEBUZONE | 27315-91-9 | PIRISUDANOL | 33605-94-6 |
| PIPECURONIUM BROMIDE | 52212-02-9 | PIRITRAMIDE | 302-41-0 |
| PIPEMIDIC ACID | 51940-44-4 | PIRITREXIM | 72732-56-0 |
| PIPENDOXIFENE | 198480-55-6 | PIRLIMYCIN | 79548-73-5 |
| PIPENZOLATE BROMIDE | 125-51-9 | PIRLINDOLE | 60762-57-4 |
| PIPEQUALINE | 77472-98-1 | PIRMAGREL | 85691-74-3 |
| PIPERACETAZINE | 3819-00-9 | PIRMENOL | 68252-19-7 |
| PIPERACILLIN | 61477-96-1 | PIRNABIN | 68298-00-0 |
| PIPERAMIDE | 299-48-9 | PIROCTONE | 50650-76-5 |
| PIPERAZINE CALCIUM EDETATE | 12002-30-1 | PIRODAVIR | 124436-59-5 |
| PIPERIDOLATE | 82-98-4 | PIRODOMAST | 108310-20-9 |
| PIPEROCAINE | 136-82-3 | PIROGLIRIDE | 62625-18-7 |
| PIPEROXAN | 59-39-2 | PIROHEPTINE | 16378-21-5 |
| PIPERYLONE | 2531-04-6 | PIROLATE | 55149-05-8 |
| PIPETHANATE | 4546-39-8 | PIROLAZAMIDE | 39186-49-7 |
| PIPOBROMAN | 54-91-1 | PIROMIDIC ACID | 19562-30-2 |
| PIPOCTANONE | 18841-58-2 | PIROXANTRONE | 91441-23-5 |
| PIPOFEZINE | 24886-52-0 | PIROXICAM | 36322-90-4 |
| PIPOSULFAN | 2608-24-4 | PIROXICILLIN | 82509-56-6 |
| PIPOTIAZINE | 39860-99-6 | PIROXIMONE | 84490-12-0 |
| PIPOXIZINE | 55837-21-3 | PIROZADIL | 54110-25-7 |
| PIPOXOLAN | 23744-24-3 | PIRPROFEN | 31793-07-4 |
| PIPRADIMADOL | 68797-29-5 | PIRQUINOZOL | 65950-99-4 |
| PIPRADROL | 467-60-7 | PIRRALKONIUM BROMIDE | 17243-65-1 |
| PIPRAMADOL | 55313-67-2 | PIRSIDOMINE | 132722-74-8 |
| PIPRATECOL | 15534-05-1 | PIRTENIDINE | 103923-27-9 |
| PIPRINHYDRINATE | 606-90-6 | PITAVASTATIN (ITAVASTATIN) | 147511-69-1 |
| PIPROCURARIUM IODIDE | 3562-55-8 | PITENODIL | 59840-71-0 |
| PIPROFUROL | 40680-87-3 | PITOFENONE | 54063-52-4 |
| PIPROZOLIN | 17243-64-0 | PITOLISANT | 362665-56-3 |
| PIQUINDONE | 78541-97-6 | PITRAKINRA | 1017276-51-5 |
| PIQUIZIL | 21560-58-7 | PITUXATE | 39123-11-0 |
| PIRACETAM | 7491-74-9 | PIVAGABINE | 69542-93-4 |
| PIRAGLIATIN | 625114-41-2 | PIVAMPICILLIN | 33817-20-8 |
| PIRANDAMINE | 42408-79-7 | PIVENFRINE | 67577-23-5 |
| PIRARUBICIN | 72496-41-4 | PIVMECILLINAM | 32886-97-8 |
| PIRAXELATE | 82209-39-0 | PIVOPRIL | 81045-50-3 |
| PIRAZMONAM | 108319-07-9 | PIVOXAZEPAM | 55299-10-0 |
| PIRAZOFURIN | 30868-30-5 | PIXANTRONE | 144510-96-3 |
| PIRAZOLAC | 71002-09-0 | PIZOTIFEN | 15574-96-6 |
| PIRBENICILLIN | 55975-92-3 | PLAFIBRIDE | 63394-05-8 |
| PIRBUTEROL | 38677-81-5 | PLAUNOTOL | 64218-02-6 |
| PIRDONIUM BROMIDE | 35620-67-8 | PLAURACIN | 62107-94-2 |
| PIRENOXINE | 1043-21-6 | PLECONARIL | 153168-05-9 |
| PIRENPERONE | 75444-65-4 | PLERIXAFOR | 110078-46-1 |
| PIRENZEPINE | 28797-61-7 | PLEUROMULIN | 125-65-5 |
| PIREPOLOL | 69479-26-1 | PLEVITREXED | 153537-73-6 |
| PIRETANIDE | 55837-27-9 | PLICAMYCIN | 18378-89-7 |
| PIRFENIDONE | 53179-13-8 | PLITIDEPSIN | 137219-37-5 |
| PIRIBEDIL | 3605-01-4 | PLOMESTANE | 77016-85-4 |
| PIRIDICILLIN | 69414-41-1 | PLUSONERMIN | |
| PIRIDOCAINE | 87-21-8 | POBILUKAST | 107023-41-6 |
| PIRIDOXILATE | 24340-35-0 | PODILFEN | 13409-53-5 |
| PIRIDRONIC ACID | 75755-07-6 | POLACRILIN | 54182-62-6 |
| PIRIFIBRATE | 55285-45-5 | POLAPREZINC | 107667-60-7 |
| PIRINIDAZOLE | 55432-15-0 | POLDINE METILSULFATE | 545-80-2 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3821 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

51

| | | | |
|---|---|---|---|
| POLICRESULEN | 101418-00-2 | PRAMIRACETAM | 68497-62-1 |
| POLIDEXIDE SULFATE | 56227-39-5 | PRAMIVERINE | 14334-40-8 |
| POLIDRONIUM CHLORIDE | 75345-27-6 | PRAMLINTIDE | 151126-32-8 |
| POLIFEPROSAN | 90409-78-2 | PRAMOCAINE | 140-65-8 |
| POLIGEENAN | 53973-98-1 | PRAMPINE | 7009-65-6 |
| POLIGLECAPRONE | 41706-81-4 | PRANAZEPIDE | 150408-73-4 |
| POLIGLUSAM | 9012-76-4 | PRANIDIPINE | 99522-79-9 |
| POLIHEXANIDE | 32289-58-0 | PRANLUKAST | 103177-37-3 |
| POLISAPONIN | 8063-80-7 | PRANOLIUM CHLORIDE | 42879-47-0 |
| POLIXETONIUM CHLORIDE | 31512-74-0 | PRANOPROFEN | 52549-17-4 |
| POLOXALENE | 9003-11-6 | PRANOSAL | 17716-89-1 |
| POLOXAMER | 9003-11-6 | PRASTERONE | 53-43-0 |
| POLYBENZARSOL | 54531-52-1 | PRASUGREL | 150322-43-3 |
| POLYCARBOPHIL | 9003-97-8 | PRATOSARTAN | 153804-05-8 |
| POLYESTRADIOL PHOSPHATE | 28014-46-2 | PRAVADOLINE | 92623-83-1 |
| POLYETADENE | 9003-23-0 | PRAVASTATIN | 81093-37-0 |
| POLYGELINE | 9015-56-9 | PRAXADINE | 4023-00-1 |
| POLYGLYCOLIC ACID | 26009-03-0 | PRAZARELIX | 134457-28-6 |
| POLYMYXIN B | 1404-26-8 | PRAZEPAM | 2955-38-6 |
| POLYNOXYLIN | 9011-05-6 | PRAZEPINE | 73-07-4 |
| POLYSORBATE | | PRAZIQUANTEL | 55268-74-1 |
| POLYSORBATE 1 | 9017-37-2 | PRAZITONE | 2409-26-9 |
| POLYSORBATE 120 | 1543262-61-5 | PRAZOCILLIN | 15949-72-1 |
| POLYSORBATE 20 | 9005-64-5 | PRAZOSIN | 19216-56-9 |
| POLYSORBATE 21 | 9005-64-5 | PRECLAMOL | 85966-89-8 |
| POLYSORBATE 40 | 9005-66-7 | PREDNAZATE | 5714-75-0 |
| POLYSORBATE 60 | 9005-67-8 | PREDNAZOLINE | 6693-90-9 |
| POLYSORBATE 61 | 9005-67-8 | PREDNICARBATE | 73771-04-7 |
| POLYSORBATE 65 | 9005-71-4 | PREDNIMUSTINE | 29069-24-7 |
| POLYSORBATE 8 | 9009-51-2 | PREDNISOLAMATE | 5626-34-6 |
| POLYSORBATE 80 | 9005-65-6 | PREDNISOLONE | 50-24-8 |
| POLYSORBATE 81 | 9005-65-6 | PREDNISOLONE STEAGLATE | 5060-55-9 |
| POLYSORBATE 85 | 9005-70-3 | PREDNISONE | 53-03-2 |
| POLYTHIAZIDE | 346-18-9 | PREDNYLIDENE | 599-33-7 |
| POMALIDOMIDE | 19171-19-8 | PREFENAMATE | 57775-28-7 |
| POMISARTAN | 144702-17-0 | PREGABALIN | 148553-50-8 |
| PONALRESTAT | 72702-95-5 | PREGNENOLONE | 145-13-1 |
| PONAZURIL | 69004-04-2 | PRELADENANT | 377727-87-2 |
| PONFIBRATE | 53341-49-4 | PREMAFLOXACIN | 143383-65-7 |
| PORFIMER SODIUM | 87806-31-3 | PREMAZEPAM | 57435-86-6 |
| PORFIROMYCIN | 801-52-5 | PRENALTEROL | 57526-81-5 |
| POSACONAZOLE | 171228-49-2 | PRENISTEINE | 5287-46-7 |
| POSARAPROST | 172740-14-6 | PRENOVERINE | 65236-29-5 |
| POSATIRELIN | 78664-73-0 | PRENOXDIAZINE | 47543-65-7 |
| POSIZOLID | 252260-02-9 | PRENYLAMINE | 390-64-7 |
| POSKINE | 585-14-8 | PRETAMAZIUM IODIDE | 24840-59-3 |
| POTASSIUM NITRAZEPATE | 5571-84-6 | PRETIADIL | 30840-27-8 |
| POTASSIUM CANRENOATE | 2181-04-6 | PREZATIDE COPPER ACETATE | 130120-57-9 |
| POTASSIUM GLUCALDRATE | 1317-30-2 | PRIBECAINE | 55837-22-4 |
| POVIDONE | 9003-39-8 | PRIDEFINE | 5370-41-2 |
| PRACTOLOL | 6673-35-4 | PRIDEPERONE | 95374-52-0 |
| PRADEFOVIR | 625095-60-5 | PRIDINOL | 511-45-5 |
| PRADOFLOXACIN | 195532-12-8 | PRIFELONE | 69425-13-4 |
| PRAJMALIUM BITARTRATE | 2589-47-1 | PRIFINIUM BROMIDE | 4630-95-9 |
| PRALATREXATE | 146464-95-1 | PRIFUROLINE | 70833-07-7 |
| PRALIDOXIME IODIDE | 94-63-3 | PRILIXIMAB | 147191-91-1 |
| PRALMORELIN | 158861-67-7 | PRILOCAINE | 721-50-6 |
| PRALNACASAN | 192755-52-5 | PRIMAPERONE | 1219-35-8 |
| PRAMICONAZOLE | 219923-85-0 | PRIMAQUINE | 90-34-6 |
| PRAMIPEXOLE | 104632-26-0 | PRIMIDOLOL | 67227-55-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

52

| | | | |
|---|---|---|---|
| PRIMIDONE | 125-33-7 | PROPATYLNITRATE | 2921-92-8 |
| PRIMYCIN | 47917-41-9 | PROPAZOLAMIDE | 98-75-9 |
| PRINABEREL | 524684-52-4 | PROPENIDAZOLE | 76448-31-2 |
| PRINOMASTAT | 192329-42-3 | PROPENTOFYLLINE | 55242-55-2 |
| PRINOMIDE | 77639-66-8 | PROPERIDINE | 561-76-2 |
| PRINOXODAN | 111786-07-3 | PROPETAMIDE | 730-07-4 |
| PRISOTINOL | 78997-40-7 | PROPETANDROL | 3638-82-2 |
| PRISTINAMYCIN | 11006-76-1 | PROPICILLIN | 551-27-9 |
| PRITUMUMAB | 499212-74-7 | PROPIKACIN | 66887-96-5 |
| PRIZIDILOL | 59010-44-5 | PROPINETIDINE | 3811-53-8 |
| PROADIFEN | 302-33-0 | PROPIOLACTONE | 57-57-8 |
| PROBARBITAL SODIUM | 143-82-8 | PROPIOMAZINE | 362-29-8 |
| PROBENECID | 57-66-9 | PROPIPOCAINE | 3670-68-6 |
| PROBUCOL | 23288-49-5 | PROPIRAM | 15686-91-6 |
| PROCAINAMIDE | 51-06-9 | PROPISERGIDE | 5793-04-4 |
| PROCAINE | 59-46-1 | PROPIVERINE | 60569-19-9 |
| PROCARBAZINE | 671-16-9 | PROPIZEPINE | 10321-12-7 |
| PROCATEROL | 72332-33-3 | PROPOFOL | 2078-54-8 |
| PROCHLORPERAZINE | 58-38-8 | PROPOXATE | 7036-58-0 |
| PROCINOLOL | 27325-36-6 | PROPOXYCAINE | 86-43-1 |
| PROCINONIDE | 58497-00-0 | PROPRANOLOL | 525-66-6 |
| PROCLONOL | 14088-71-2 | PROPYL DOCETRIZOATE | 5579-08-8 |
| PROCODAZOLE | 23249-97-0 | PROPYLHEXEDRINE | 3595-11-7 |
| PROCYCLIDINE | 77-37-2 | PROPYLIODONE | 587-61-1 |
| PROCYMATE | 13931-64-1 | PROPYLTHIOURACIL | 51-52-5 |
| PRODECONIUM BROMIDE | 3690-61-7 | PROPYPERONE | 3781-28-0 |
| PRODILIDINE | 3734-17-6 | PROPYPHENAZONE | 479-92-5 |
| PRODIPINE | 31314-38-2 | PROPYROMAZINE BROMIDE | 145-54-0 |
| PRODOLIC ACID | 36505-82-5 | PROQUAZONE | 22760-18-5 |
| PROFADOL | 428-37-5 | PROQUINOLATE | 1698-95-9 |
| PROFENAMINE | 522-00-9 | PRORENOATE POTASSIUM | 49847-97-4 |
| PROFEXALONE | 34740-13-1 | PROROXAN | 33743-96-3 |
| PROFLAVINE | 92-62-6 | PROSCILLARIDIN | 466-06-8 |
| PROFLAZEPAM | 52829-30-8 | PROSPIDIUM CHLORIDE | 23476-83-7 |
| PROGABIDE | 62666-20-0 | PROSTALENE | 54120-61-5 |
| PROGESTERONE | 57-83-0 | PROSULPRIDE | 68556-59-2 |
| PROGLUMETACIN | 57132-53-3 | PROSULTIAMINE | 59-58-5 |
| PROGLUMIDE | 6620-60-6 | PROTAMINE ZINC INSULIN INJEC- | 9004-17-5 |
| PROGUANIL | 500-92-5 | TION | |
| PROHEPTAZINE | 77-14-5 | PROTAMINE SULFATE | 9009-65-8 |
| PROLIGESTONE | 23873-85-0 | PROTERGURIDE | 77650-95-4 |
| PROLINE | 147-85-3 | PROTHEOBROMINE | 50-39-5 |
| PROLINTANE | 493-92-5 | PROTHIPENDYL | 303-69-5 |
| PROLONIUM IODIDE | 123-47-7 | PROTHIXENE | 2622-24-4 |
| PROMAZINE | 58-40-2 | PROTIOFATE | 58416-00-5 |
| PROMEGESTONE | 34184-77-5 | PROTIONAMIDE | 14222-60-7 |
| PROMELASE | 9074-07-1 | PROTIRELIN | 24305-27-9 |
| PROMESTRIENE | 39219-28-8 | PROTIZINIC ACID | 13799-03-6 |
| PROMETHAZINE TEOCLATE | 17693-51-5 | PROTOKYLOL | 136-70-9 |
| PROMETHAZINE | 60-87-7 | PROTRIPTYLINE | 438-60-8 |
| PROMOLATE | 3615-74-5 | PROXAZOLE | 5696-09-3 |
| PROMOXOLANE | 470-43-9 | PROXIBARBAL | 2537-29-3 |
| PRONETALOL | 54-80-8 | PROXIBUTENE | 14089-84-0 |
| PROPACETAMOL | 66532-85-2 | PROXICROMIL | 60400-92-2 |
| PROPAFENONE | 54063-53-5 | PROXIFEZONE | 34427-79-7 |
| PROPAGERMANIUM | 12758-40-6 | PROXORPHAN | 69815-38-9 |
| PROPAMIDINE | 104-32-5 | PROXYMETACAINE | 499-67-2 |
| PROPANIDID | 1421-14-3 | PROXYPHYLLINE | 603-00-9 |
| PROPANOCAINE | 493-76-5 | PROZAPINE | 3426-08-2 |
| PROPANTHELINE BROMIDE | 50-34-0 | PRUCALOPRIDE | 179474-81-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| PRULIFLOXACIN | 123447-62-1 | QUINETALATE | 5714-76-1 |
| PRUVANSERIN | 443144-26-1 | QUINETHAZONE | 73-49-4 |
| PSEUDOEPHEDRINE | 90-82-4 | QUINEZAMIDE | 77197-48-9 |
| PSILOCYBINE | 520-52-5 | QUINFAMIDE | 62265-68-3 |
| PUMAFENTRINE | 207993-12-2 | QUINGESTANOL | 10592-65-1 |
| PUMAPRAZOLE | 158364-59-1 | QUINGESTRONE | 67-95-8 |
| PUMITEPA | 42061-52-9 | QUINISOCAINE | 86-80-6 |
| PUMOSETRAG | 153062-94-3 | QUINOCIDE | 525-61-1 |
| PUROMYCIN | 53-79-2 | QUINOTOLAST | 101193-40-2 |
| PYRANTEL | 15686-83-6 | QUINPIROLE | 85760-74-3 |
| PYRAZINAMIDE | 98-96-4 | QUINPRENALINE | 13757-97-6 |
| PYRICARBATE | 1882-26-4 | QUINTIOFOS | 1776-83-6 |
| PYRIDARONE | 7035-04-3 | QUINUCLIUM BROMIDE | 64755-06-2 |
| PYRIDOFYLLINE | 53403-97-7 | QUINUPRAMINE | 31721-17-2 |
| PYRIDOSTIGMINE BROMIDE | 101-26-8 | QUINUPRISTIN | 120138-50-3 |
| PYRIDOXINE | 65-23-6 | QUIPAZINE | 4774-24-7 |
| PYRIMETHAMINE | 58-14-0 | QUISULTAZINE | 64099-44-1 |
| PYRIMITATE | 5221-49-8 | RABEPRAZOLE | 117976-89-3 |
| PYRINOLINE | 1740-22-3 | RABEXIMOD | 872178-65-9 |
| PYRITHIONE ZINC | 13463-41-7 | RACECADOTRIL | 81110-73-8 |
| PYRITHYLDIONE | 77-04-3 | RACEFEMINE | 22232-57-1 |
| PYRITIDIUM BROMIDE | 14222-46-9 | RACEFENICOL | 847-25-6 |
| PYRITINOL | 1098-97-1 | RACEMENTHOL | 15356-70-4 |
| PYRONARIDINE | 74847-35-1 | RACEMETHORPHAN | 510-53-2 |
| PYROPHENDANE | 7009-69-0 | RACEMETIROSINE | 620-30-4 |
| PYROVALERONE | 3563-49-3 | RACEMORAMIDE | 545-59-5 |
| PYROXAMINE | 7009-68-9 | RACEMORPHAN | 297-90-5 |
| PYRROCAINE | 2210-77-7 | RACEPHEDRINE | 90-81-3 |
| PYRROLIFENE | 15686-97-2 | RACEPINEFRINE | 329-65-7 |
| PYRROLNITRIN | 1018-71-9 | RACLOPRIDE | 84225-95-6 |
| PYRVINIUM CHLORIDE | 548-84-5 | RACTOPAMINE | 97825-25-7 |
| PYTAMINE | 15301-88-9 | RADAFAXINE | 192374-14-4 |
| QUADAZOCINE | 71276-43-2 | RADEQUINIL (RESEQUINIL) | 219846-31-8 |
| QUADROSILAN | 33204-76-1 | RADEZOLID | 869884-78-6 |
| QUARFLOXIN | 865311-47-3 | RADIPRODIL | 496054-87-6 |
| QUATACAINE | 17692-45-4 | RADOTERMIN | 575458-75-2 |
| QUAZEPAM | 36735-22-5 | RAFABEGRON | 244081-42-3 |
| QUAZINONE | 70018-51-8 | RAFIVIRUMAB | 944548-37-2 |
| QUAZODINE | 4015-32-1 | RAFOXANIDE | 22662-39-1 |
| QUAZOLAST | 86048-40-0 | RAGAGLITAZAR | 222834-30-2 |
| QUETIAPINE | 111974-69-7 | RALFINAMIDE | 133865-88-0 |
| QUIFENADINE | 10447-39-9 | RALITOLINE | 93738-40-0 |
| QUIFLAPON | 136668-42-3 | RALOXIFENE | 84449-90-1 |
| QUILLIFOLINE | 15301-89-0 | RALTEGRAVIR | 518048-05-0 |
| QUILOSTIGMINE | 139314-01-5 | RALTITREXED | 112887-68-0 |
| QUINACAINOL | 86024-64-8 | RAMATROBAN | 116649-85-5 |
| QUINACILLIN | 1596-63-0 | RAMCICLANE | 96743-96-3 |
| QUINAGOLIDE | 87056-78-8 | RAMELTEON | 196597-26-9 |
| QUINALDINE BLUE | 2768-90-3 | RAMIFENAZONE | 3615-24-5 |
| QUINAPRIL | 85441-61-8 | RAMIPRIL | 87333-19-5 |
| QUINAPRILAT | 85441-60-7 | RAMIPRILAT | 87269-97-4 |
| QUINAZOSIN | 15793-38-1 | RAMIXOTIDINE | 84071-15-8 |
| QUINBOLONE | 2487-63-0 | RAMNODIGIN | 33156-28-4 |
| QUINCARBATE | 54340-59-9 | RAMOPLANIN | 76168-82-6 |
| QUINDECAMINE | 19056-26-9 | RAMORELIX | 127932-90-5 |
| QUINDONIUM BROMIDE | 130-81-4 | RAMOSETRON | 132036-88-5 |
| QUINDOXIN | 2423-66-7 | RANELIC ACID | 135459-90-4 |
| QUINELORANE | 97466-90-5 | RANIBIZUMAB | 347396-82-1 |
| QUINESTRADOL | 1169-79-5 | RANIMUSTINE | 58994-96-0 |
| QUINESTROL | 152-43-2 | RANIMYCIN | 11056-09-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

54

| | | | |
|---|---|---|---|
| RANIRESTAT | 147254-64-6 | RETOSIBAN | 820957-38-8 |
| RANITIDINE | 66357-35-5 | REVAPRAZAN | 199463-33-7 |
| RANOLAZINE | 95635-55-5 | REVATROPATE | 149926-91-0 |
| RANPIRNASE | 196488-72-9 | REVENAST | 85673-87-6 |
| RAPACURONIUM BROMIDE | 156137-99-4 | REVIPARIN SODIUM | 103-16-2 |
| RASAGILINE | 136236-51-6 | REVIZINONE | 133718-29-3 |
| RASBURICASE | 134774-45-1 | REVOSPIRONE | 95847-87-3 |
| RATHYRONINE | 3130-96-9 | RIBAMINOL | 8063-28-3 |
| RAVUCONAZOLE | 182760-06-1 | RIBAVIRIN | 36791-04-5 |
| RAXIBACUMAB | 565451-13-0 | RIBOFLAVIN | 83-88-5 |
| RAXOFELAST | 128232-14-4 | RIBOPRINE | 7724-76-7 |
| RAZAXABAN | 218298-21-6 | RIBOSTAMYCIN | 25546-65-0 |
| RAZINODIL | 30271-85-3 | RICASETRON | 117086-68-7 |
| RAZOBAZAM | 78466-98-5 | RIDAFOROLIMUS | 572924-54-0 |
| RAZOXANE | 21416-87-5 | RIDAZOLOL | 83395-21-5 |
| REBAMIPIDE | 111911-87-6 | RIDOGREL | 110140-89-1 |
| REBIMASTAT | 259388-38-0 | RIFABUTIN | 72559-06-9 |
| REBOXETINE | 71620-89-8 | RIFALAZIL | 129791-92-0 |
| RECAINAM | 74738-24-2 | RIFAMETANE | 94168-98-6 |
| RECLAZEPAM | 76053-16-2 | RIFAMEXIL | 113102-19-5 |
| REGADENOSON | 313348-27-5 | RIFAMIDE | 2750-76-7 |
| REGAVIRUMAB | 153101-26-9 | RIFAMPICIN | 13292-46-1 |
| REGLITAZAR | 170861-63-9 | RIFAMYCIN | 6998-60-3 |
| REGRAMOSTIM | 127757-91-9 | RIFAPENTINE | 61379-65-5 |
| REGRELOR | 787548-03-2 | RIFAXIMIN | 80621-81-4 |
| RELACATIB | 362505-84-8 | RILAPINE | 79781-95-6 |
| RELCOVAPTAN | 150375-75-0 | RILAPLADIB | 412950-08-4 |
| RELOMYCIN | 1404-48-4 | RILMAKALIM | 132014-21-2 |
| REMACEMIDE | 128298-28-2 | RILMAZAFONE | 99593-25-6 |
| REMIFENTANIL | 132875-61-7 | RILMENIDINE | 54187-04-1 |
| REMIKIREN | 126222-34-2 | RILONACEPT | 501081-76-1 |
| REMIPROSTOL | 110845-89-1 | RILOPIROX | 104153-37-9 |
| REMOGLIFLOZIN ETABONATE | 442201-24-3 | RILOZARONE | 79282-39-6 |
| REMOXIPRIDE | 80125-14-0 | RILPIVIRINE | 500287-72-9 |
| RENANOLONE | 565-99-1 | RILUZOLE | 1744-22-5 |
| RENTIAPRIL | 80830-42-8 | RIMACALIB | 215174-50-8 |
| RENYTOLINE | 1729-61-9 | RIMANTADINE | 13392-28-4 |
| RENZAPRIDE | 112727-80-7 | RIMAZOLIUM METILSULFATE | 28610-84-6 |
| REPAGERMANIUM | 12758-40-6 | RIMCAZOLE | 75859-04-0 |
| REPAGLINIDE | 135062-02-1 | RIMEPORIDE | 187870-78-6 |
| REPARIXIN | 266359-83-5 | RIMEXOLONE | 49697-38-3 |
| REPIFERMIN | 219527-63-6 | RIMITEROL | 32953-89-2 |
| REPINOTAN | 144980-29-0 | RIMONABANT | 168273-06-1 |
| REPIRINAST | 73080-51-0 | RIMOPROGIN | 37750-83-7 |
| REPROMICIN | 56689-42-0 | RIOCIGUAT | 625115-55-1 |
| REPROTEROL | 54063-54-6 | RIODIPINE | 71653-63-9 |
| RESATORVID | 243984-11-4 | RIOPROSTIL | 77287-05-9 |
| RESCIMETOL | 73573-42-9 | RIPAZEPAM | 26308-28-1 |
| RESCINNAMINE | 24815-24-5 | RIPISARTAN | 148504-51-2 |
| RESERPINE | 50-55-5 | RISARESTAT | 79714-31-1 |
| RESIQUIMOD | 144875-48-9 | RISEDRONIC ACID | 105462-24-6 |
| RESLIZUMAB | 241473-69-8 | RISMORELIN | 146706-68-5 |
| RESOCORTOL | 76675-97-3 | RISOCAINE | 94-12-2 |
| RESORANTEL | 20788-07-2 | RISOTILIDE | 120688-08-6 |
| RETAPAMULIN | 224452-66-8 | RISPENZEPINE | 96449-05-7 |
| RETASPIMYCIN | 857402-23-4 | RISPERIDONE | 106266-06-2 |
| RETELLIPTINE | 72238-02-9 | RISTIANOL | 78092-65-6 |
| RETEPLASE | 133652-38-7 | RISTOCETIN | 1404-55-3 |
| RETIGABINE | 150812-12-7 | RITANSERIN | 87051-43-2 |
| RETINOL | 68-26-8 | RITIOMETAN | 34914-39-1 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

55

| | | | |
|---|---|---|---|
| RITIPENEM | 84845-57-8 | ROPIZINE | 3601-19-2 |
| RITOBEGRON | 255734-04-4 | ROQUINIMEX | 84088-42-6 |
| RITODRINE | 26652-09-5 | ROSABULIN | 501948-05-6 |
| RITOLUKAST | 111974-60-8 | ROSAPROSTOL | 56695-65-9 |
| RITONAVIR | 155213-67-5 | ROSARAMICIN | 35834-26-5 |
| RITROPIRRONIUM BROMIDE | 53808-86-9 | ROSE BENGAL (131 I) SODIUM | 15251-14-6 |
| RITROSULFAN | 4148-16-7 | ROSIGLITAZONE | 122320-73-4 |
| RITUXIMAB | 174722-31-7 | ROSONABANT | 861151-12-4 |
| RIVANICLINE | 15585-43-0 | ROSOXACIN | 40034-42-2 |
| RIVAROXABAN | 366789-02-8 | ROSTAFUROXIN | 156722-18-8 |
| RIVASTIGMINE | 123441-03-2 | ROSTAPORFIN | 284041-10-7 |
| RIVENPROST | 256382-08-8 | ROSTEROLONE | 79243-67-7 |
| RIVOGLITAZONE | 185428-18-6 | ROSUVASTATIN | 287714-41-4 |
| RIZATRIPTAN | 144034-80-0 | ROTAMICILLIN | 55530-41-1 |
| RIZOLIPASE | 9001-62-1 | ROTIGAPTIDE | 355151-12-1 |
| ROBALZOTAN | 169758-66-1 | ROTIGOTINE | 99755-59-6 |
| ROBENACOXIB | 220991-32-2 | ROTOXAMINE | 5560-77-0 |
| ROBENIDINE | 25875-51-8 | ROTRAXATE | 92071-51-7 |
| ROCASTINE | 91833-77-1 | ROVELIZUMAB | 197099-66-4 |
| ROCEPAFANT | 132418-36-1 | ROXADIMATE | 58882-17-0 |
| ROCICLOVIR | 108436-80-2 | ROXARSONE | 121-19-7 |
| ROCIVERINE | 53716-44-2 | ROXATIDINE | 78273-80-0 |
| ROCURONIUM BROMIDE | 119302-91-9 | ROXIBOLONE | 60023-92-9 |
| RODOCAINE | 38821-80-6 | ROXIFIBAN | 170902-47-3 |
| RODORUBICIN | 96497-67-5 | ROXINDOLE | 112192-04-8 |
| ROFECOXIB | 162011-90-7 | ROXITHROMYCIN | 80214-83-1 |
| ROFELODINE | 76696-97-4 | ROXOLONIUM METILSULFATE | 53862-80-9 |
| ROFLEPONIDE | 144459-70-1 | ROXOPERONE | 2804-00-4 |
| ROFLUMILAST | 162401-32-3 | RUBITECAN | 91421-42-0 |
| ROFLURANE | 679-90-3 | RUBOXISTAURIN | 169939-94-0 |
| ROGLETIMIDE | 121840-95-7 | RUFINAMIDE | 106308-44-5 |
| ROKITAMYCIN | 74014-51-0 | RUFLOXACIN | 101363-10-4 |
| ROLAFAGREL | 89781-55-5 | RUFOCROMOMYCIN | 3930-19-6 |
| ROLAPITANT | 552292-08-7 | RUPATADINE | 158876-82-5 |
| ROLETAMIDE | 10078-46-3 | RUPINTRIVIR | 223537-30-2 |
| ROLGAMIDINE | 66608-04-6 | RUPLIZUMAB | 220651-94-5 |
| ROLICYCLIDINE | 2201-39-0 | RUSALATIDE | 497221-38-2 |
| ROLICYPRINE | 2829-19-8 | RUTAMYCIN | 1404-59-7 |
| ROLIPOLTIDE | 698389-00-3 | RUTOSIDE | 153-18-4 |
| ROLIPRAM | 61413-54-5 | RUVAZONE | 20228-27-7 |
| ROLITETRACYCLINE | 751-97-3 | RUZADOLANE | 115762-17-9 |
| ROLODINE | 1866-43-9 | SABARUBICIN | 211100-13-9 |
| ROLOFYLLINE | 136199-02-5 | SABCOMELINE | 159912-53-5 |
| ROLZIRACETAM | 18356-28-0 | SABELUZOLE | 104153-38-0 |
| ROMAZARIT | 109543-76-2 | SABIPORIDE | 324758-66-9 |
| ROMERGOLINE | 107052-56-2 | SAFINAMIDE | 133865-89-1 |
| ROMIDEPSIN | 128517-07-7 | SAFINGOL | 15639-50-6 |
| ROMIFENONE | 38373-83-0 | SAFIRONIL | 134377-69-8 |
| ROMIFIDINE | 65896-16-4 | SAGANDIPINE | 126294-30-2 |
| ROMIPLOSTIM | 267639-76-9 | SAGOPILONE | 305841-29-6 |
| ROMURTIDE | 78113-36-7 | SALACETAMIDE | 487-48-9 |
| RONACALERET | 753449-67-1 | SALAFIBRATE | 64496-66-8 |
| RONACTOLOL | 90895-85-5 | SALANTEL | 36093-47-7 |
| RONIDAZOLE | 7681-76-7 | SALAZODINE | 22933-72-8 |
| RONIFIBRATE | 42597-57-9 | SALAZOSULFADIMIDINE | 2315-08-4 |
| RONIPAMIL | 85247-77-4 | SALAZOSULFAMIDE | 139-56-0 |
| ROPIDOXURIDINE | 093265-81-7 | SALAZOSULFATHIAZOLE | 515-58-2 |
| ROPINIROLE | 91374-21-9 | SALBUTAMOL | 18559-94-9 |
| ROPITOIN | 56079-81-3 | SALCAPROZIC ACID | 183990-46-7 |
| ROPIVACAINE | 84057-95-4 | SALCLOBUZIC ACID | 387825-03-8 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

56

| | | | |
|---|---|---|---|
| SALCOLEX | 28038-04-2 | SECURININE | 5610-40-2 |
| SALETAMIDE | 46803-81-0 | SEDECAMYCIN | 23477-98-7 |
| SALFLUVERINE | 587-49-5 | SEGANSERIN | 87729-89-3 |
| SALICYLAMIDE | 65-45-2 | SEGESTERONE | 7690-08-6 |
| SALINAZID | 495-84-1 | SEGLITIDE | 81377-02-8 |
| SALINOMYCIN | 53003-10-4 | SELAMECTIN | 165108-07-6 |
| SALIRASIB | 162520-00-5 | SELEGILINE | 14611-51-9 |
| SALMEFAMOL | 18910-65-1 | SELENOMETHIONINE (75 SE) | 1187-56-0 |
| SALMETEROL | 89365-50-4 | SELETRACETAM | 357336-74-4 |
| SALMISTEINE | 89767-59-9 | SELETRACETAM | 357336-74-4 |
| SALNACEDIN | 87573-01-1 | SELFOTEL | 110347-85-8 |
| SALPROTOSIDE | 33779-37-2 | SELICICLIB | 186692-46-6 |
| SALSALATE | 552-94-3 | SELODENOSON | 110299-05-3 |
| SALVERINE | 6376-26-7 | SELPRAZINE | 103997-59-7 |
| SAMARIUM (153 Sm) LEXIDRONAM | 154427-83-5 | SEMAGACESTAT | 425386-60-3 |
| SAMERIDINE | 143257-97-0 | SEMAPIMOD | 352513-83-8 |
| SAMIXOGREL | 133276-80-9 | SEMATILIDE | 101526-83-4 |
| SAMPATRILAT | 129981-36-8 | SEMAXANIB | 194413-58-6 |
| SAMPIRTINE | 115911-28-9 | SEMDURAMICIN | 113378-31-7 |
| SANCYCLINE | 808-26-4 | SEMORPHONE | 88939-40-6 |
| SANFETRINEM | 156769-21-0 | SEMOTIADIL | 116476-13-2 |
| SANGUINARIUM CHLORIDE | 5578-73-4 | SEMPARATIDE | 154906-40-8 |
| SAPACITABINE | 151823-14-2 | SEMULOPARIN SODIUM | 9041-08-1 |
| SAPERCONAZOLE | 110588-57-3 | SEMUSTINE | 13909-09-6 |
| SAPRISARTAN | 146623-69-0 | SENAZODAN | 98326-32-0 |
| SAPROPTERIN | 62989-33-7 | SENICAPOC | 289656-45-7 |
| SAQUINAVIR | 127779-20-8 | SEOCALCITOL | 134404-52-7 |
| SARACATINIB | 379231-04-6 | SEPAZONIUM CHLORIDE | 54143-54-3 |
| SARAFLOXACIN | 98105-99-8 | SEPIMOSTAT | 103926-64-3 |
| SARAKALIM | 148430-28-8 | SEPRILOSE | 133692-55-4 |
| SARALASIN | 34273-10-4 | SEPROXETINE | 126924-38-7 |
| SARCOLYSIN | 531-76-0 | SEQUIFENADINE | 57734-69-7 |
| SARDOMOZIDE | 149400-88-4 | SERACTIDE | 12279-41-3 |
| SAREDUTANT | 142001-63-6 | SERATRODAST | 112665-43-7 |
| SARGRAMOSTIM | 123774-72-1 | SERAZAPINE | 115313-22-9 |
| SARIPIDEM | 103844-86-6 | SERFIBRATE | 54657-98-6 |
| SARIZOTAN | 351862-32-3 | SERGLIFLOZIN ETABONATE | 408504-26-7 |
| SARMAZENIL | 78771-13-8 | SERGOLEXOLE | 108674-86-8 |
| SARMOXICILLIN | 67337-44-4 | SERINE | 56-45-1 |
| SARPICILLIN | 40966-79-8 | SERMETACIN | 57645-05-3 |
| SARPOGRELATE | 125926-17-2 | SERMORELIN | 86168-78-7 |
| SARUPLASE | 99149-95-8 | SERRAPEPTASE | 37312-62-2 |
| SATAVAPTAN | 185913-78-4 | SERTACONAZOLE | 99592-32-2 |
| SATERINONE | 102669-89-6 | SERTINDOLE | 106516-24-9 |
| SATIGREL | 111753-73-2 | SERTRALINE | 79617-96-2 |
| SATRANIDAZOLE | 56302-13-7 | SERUM GONADOTROPHIN | 9002-70-4 |
| SATRAPLATIN | 129580-63-8 | SERUM ALBUMIN | 9048-49-1 |
| SATUMOMAB | 144058-40-2 | SERUM ALBUMIN | 9048-49-1 |
| SAVIPRAZOLE | 121617-11-6 | SETASTINE | 64294-95-7 |
| SAVOXEPIN | 79262-46-7 | SETAZINDOL | 56481-43-7 |
| SAXAGLIPTIN | 361442-04-8 | SETIPAFANT | 132418-35-0 |
| SCOPINAST | 145574-90-9 | SETIPTILINE | 57262-94-9 |
| SEBRIPLATIN | 110172-45-7 | SETOPERONE | 86487-64-1 |
| SECALCIFEROL | 55721-11-4 | SEVELAMER | 52757-95-6 |
| SECBUTABARBITAL | 125-40-6 | SEVIRUMAB | 138660-96-5 |
| SECLAZONE | 29050-11-1 | SEVITROPIUM MESILATE | 88199-75-1 |
| SECNIDAZOLE | 3366-95-8 | SEVOFLURANE | 28523-86-6 |
| SECOBARBITAL | 76-73-3 | SEVOPRAMIDE | 57227-17-5 |
| SECOVERINE | 57558-44-8 | SEZOLAMIDE | 123308-22-5 |
| SECRETIN | 1393-25-5 | SFERICASE | 63551-77-9 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| SIAGOSIDE | 100345-64-0 | SODIUM CHLORIDE | 8026-10-6 |
| SIBENADET | 154189-40-9 | SODIUM CHROMATE (51 CR) | 10039-53-9 |
| SIBOPIRDINE | 122955-18-4 | SODIUM CYCLAMATE | 139-05-9 |
| SIBRAFIBAN | 172927-65-0 | SODIUM DEHYDROCHOLATE | 145-41-5 |
| SIBROTUZUMAB | 216669-97-5 | SODIUM DIBUNATE | 14992-59-7 |
| SIBUTRAMINE | 106650-56-0 | SODIUM DIPROTRIZOATE | 129-57-7 |
| SICCANIN | 22733-60-4 | SODIUM ETASULFATE | 126-92-1 |
| SIFAPRAZINE | 131635-06-8 | SODIUM FEREDETATE | 15708-41-5 |
| SIGUAZODAN | 99591-83-0 | SODIUM GENTISATE | 4955-90-2 |
| SILANDRONE | 5055-42-5 | SODIUM GLUCASPALDRATE | 12214-50-5 |
| SILDENAFIL | 139755-83-2 | SODIUM GUALENATE | 6223-35-4 |
| SILIBININ | 22888-70-6 | SODIUM HEXACYCLONATE | 7009-49-6 |
| SILICRISTIN | 33889-69-9 | SODIUM IODIDE (125 I) | 24359-64-6 |
| SILIDIANIN | 29782-68-1 | SODIUM IODIDE (131 I) | 7790-26-3 |
| SILODOSIN | 160970-54-7 | SODIUM IODOHIPPURATE (131 I) | 881-17-4 |
| SILPERISONE | 140944-31-6 | SODIUM IOPODATE | 1221-56-3 |
| SILTENZEPINE | 98374-54-0 | SODIUM IOTALAMATE (125 I) | 17692-74-9 |
| SILTEPLASE | 131081-40-8 | SODIUM IOTALAMATE (131 I) | 15845-98-4 |
| SIMALDRATE | 12408-47-8 | SODIUM LACTATE | 8026-79-7 |
| SIMENDAN | 131741-08-7 | SODIUM METRIZOATE | 7225-61-8 |
| SIMETRIDE | 154-82-5 | SODIUM MORRHUATE | 8031-09-2 |
| SIMFIBRATE | 14929-11-4 | SODIUM PHOSPHATE (32 P) | 8027-28-9 |
| SIMOTAXEL | 791635-59-1 | SODIUM PICOFOSFATE | 36175-05-0 |
| SIMTRAZENE | 5579-27-1 | SODIUM PICOSULFATE | 10040-45-6 |
| SIMVASTATIN | 79902-63-9 | SODIUM STIBOCAPTATE | 3064-61-7 |
| SINAPULTIDE | 138531-07-4 | SODIUM STIBOGLUCONATE | 16037-91-5 |
| SINCALIDE | 25126-32-3 | SODIUM TETRADECYL SULFATE | 139-88-8 |
| SINEFUNGIN | 58944-73-3 | SODIUM TIMERFONATE | 5964-24-9 |
| SINITRODIL | 143248-63-9 | SODIUM TYROPANOATE | 7246-21-1 |
| SINTROPIUM BROMIDE | 79467-19-9 | SOFALCONE | 64506-49-6 |
| SIPATRIGINE | 130800-90-7 | SOFIGATRAN | 187602-11-5 |
| SIPLIZUMAB | 288392-69-8 | SOLABEGRON | 252920-94-8 |
| SIPOGLITAZAR | 342026-92-0 | SOLASULFONE | 133-65-3 |
| SIRAMESINE | 147817-50-3 | SOLIFENACIN | 242478-37-1 |
| SIRATIAZEM | 138778-28-6 | SOLIMASTAT | 226072-63-5 |
| SIROLIMUS | 53123-88-9 | SOLPECAINOL | 68567-30-6 |
| SISOMICIN | 32385-11-8 | SOLYPERTINE | 4448-96-8 |
| SITAFLOXACIN | 127254-12-0 | SOMAGREBOVE | 96353-48-9 |
| SITAGLIPTIN | 486460-32-6 | SOMALAPOR | 106282-98-8 |
| SITALIDONE | 108894-39-9 | SOMANTADINE | 79594-24-4 |
| SITAMAQUINE | 57695-04-2 | SOMATORELIN | 83930-13-6 |
| SITAXENTAN | 184036-34-8 | SOMATOSALM | 123212-08-8 |
| SITIMAGENE CERADENOVEC | 898830-54-1 | SOMATOSTATIN | 38916-34-6 |
| SITOFIBRATE | 55902-94-8 | SOMATREM | 82030-87-3 |
| SITOGLUSIDE | 474-58-8 | SOMATROPIN | 12629-01-5 |
| SIVELESTAT | 127373-66-4 | SOMAVUBOVE | 126752-39-4 |
| SIVIFENE | 2675-35-6 | SOMENOPOR | 119693-74-2 |
| SIZOFIRAN | 9050-67-3 | SOMETRIBOVE | 102744-97-8 |
| SOBLIDOTIN | 149606-27-9 | SOMETRIPOR | 102733-72-2 |
| SOBUZOXANE | 98631-95-9 | SOMFASEPOR | 129566-95-6 |
| SODELGLITAZAR | 447406-78-2 | SOMIDOBOVE | 89383-13-1 |
| SODIUM ACETRIZOATE | 129-63-5 | SONECLOSAN | 3380-30-1 |
| SODIUM AMIDOTRIZOATE | 737-31-5 | SONEPIPRAZOLE | 170858-33-0 |
| SODIUM APOLATE | 25053-27-4 | SONERMIN | 144916-42-7 |
| SODIUM ASCORBATE | 134-03-2 | SONTUZUMAB | 372075-37-1 |
| SODIUM AUROTHIOMALATE | 12244-57-4 | SOPITAZINE | 23492-69-5 |
| SODIUM AUROTIOSULFATE | 10210-36-3 | SOPROMIDINE | 79313-75-0 |
| SODIUM BITIONOLATE | 6385-58-6 | SOQUINOLOL | 61563-18-6 |
| SODIUM BOROCAPTATE (10 B) | 103831-41-0 | SORAFENIB | 284461-73-0 |
| SODIUM CALCIUM EDETATE | 62-33-9 | SORAPRAZAN | 261944-46-1 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

58

| | | | |
|---|---|---|---|
| SORBINICATE | 6184-06-1 | STIBAMINE GLUCOSIDE | 1344-34-9 |
| SORBINIL | 68367-52-2 | STIBOSAMINE | 5959-10-4 |
| SORBITAN LAURATE | 1338-39-2 | STILBAMIDINE ISETIONATE | 140-59-0 |
| SORBITAN OLEATE | 1338-43-8 | STILBAZIUM IODIDE | 3784-99-4 |
| SORBITAN PALMITATE | 26266-57-9 | STILONIUM IODIDE | 77257-42-2 |
| SORBITAN SESQUIOLEATE | 8007-43-0 | STIRIMAZOLE | 30529-16-9 |
| SORBITAN STEARATE | 1338-41-6 | STIRIPENTOL | 49763-96-4 |
| SORBITAN TRIOLEATE | 26266-58-0 | STIROCAINIDE | 78372-27-7 |
| SORBITAN TRISTEARATE | 26658-19-5 | STREPTODORNASE | 37340-82-2 |
| SORETOLIDE | 130403-08-6 | STREPTOKINASE | 9002-01-1 |
| SORIVUDINE | 77181-69-2 | STREPTOMYCIN | 57-92-1 |
| SORNIDIPINE | 95105-77-4 | STREPTONIAZID | 4480-58-4 |
| SOTALOL | 3930-20-9 | STREPTOVARYCIN | 1404-74-6 |
| SOTERENOL | 13642-52-9 | STREPTOZOCIN | 18883-66-4 |
| SOTIRIMOD | 227318-75-4 | STRINOLINE | 39862-58-3 |
| SOTRASTAURIN | 425637-18-9 | STYRAMATE | 94-35-9 |
| SPAGLUMIC ACID | 4910-46-7 | SUBATHIZONE | 121-55-1 |
| SPARFLOXACIN | 110871-86-8 | SUBENDAZOLE | 54340-66-8 |
| SPARFOSIC ACID | 51321-79-0 | SUCCIMER | 304-55-2 |
| SPARSOMYCIN | 1404-64-4 | SUCCINOBUCOL | 216167-82-7 |
| SPARTEINE | 90-39-1 | SUCCINYLSULFATHIAZOLE | 116-43-8 |
| SPECTINOMYCIN | 1695-77-8 | SUCCISULFONE | 5934-14-5 |
| SPICLAMINE | 90243-97-3 | SUCLOFENIDE | 30279-49-3 |
| SPICLOMAZINE | 24527-27-3 | SUCRALFATE | 54182-58-0 |
| SPIPERONE | 749-02-0 | SUCRALOX | 12040-73-2 |
| SPIRADOLINE | 87151-85-7 | SUCROSOFATE | 57680-56-5 |
| SPIRAMIDE | 510-74-7 | SUDEXANOX | 58761-87-8 |
| SPIRAMYCIN | 8025-81-8 | SUDISMASE | 110294-55-8 |
| SPIRAPRIL | 83647-97-6 | SUDOXICAM | 34042-85-8 |
| SPIRAPRILAT | 83602-05-5 | SUFENTANIL | 56030-54-7 |
| SPIRAZINE | 15599-44-7 | SUFOSFAMIDE | 37753-10-9 |
| SPIRENDOLOL | 65429-87-0 | SUFOTIDINE | 80343-63-1 |
| SPIRGETINE | 144-45-6 | SUFUGOLIX | 308831-61-0 |
| SPIRILENE | 357-66-4 | SUGAMMADEX | 343306-71-8 |
| SPIRIPROSTIL | 122946-42-3 | SULAMSEROD | 219757-90-1 |
| SPIROFYLLINE | 98204-48-9 | SULAZEPAM | 2898-13-7 |
| SPIROGERMANIUM | 41992-23-8 | SULAZURIL | 108258-89-5 |
| SPIROGLUMIDE | 137795-35-8 | SULBACTAM | 68373-14-8 |
| SPIROMUSTINE | 56605-16-4 | SULBENICILLIN | 41744-40-5 |
| SPIRONOLACTONE | 52-01-7 | SULBENOX | 58095-31-1 |
| SPIROPLATIN | 74790-08-2 | SULBENTINE | 350-12-9 |
| SPIRORENONE | 74220-07-8 | SULBUTIAMINE | 3286-46-2 |
| SPIROXASONE | 6673-97-8 | SULCLAMIDE | 2455-92-7 |
| SPIROXATRINE | 1054-88-2 | SULCONAZOLE | 61318-90-9 |
| SPIROXEPIN | 47254-05-7 | SULEPAROID SODIUM | 57459-72-0 |
| SPIZOFURONE | 72492-12-7 | SULESOMAB | 167747-19-5 |
| SPRODIAMIDE | 138721-73-0 | SULFABENZ | 127-77-5 |
| SQUALAMINE | 148717-90-2 | SULFABENZAMIDE | 127-71-9 |
| STACOFYLLINE | 98833-92-2 | SULFACARBAMIDE | 547-44-4 |
| STALLIMYCIN | 636-47-5 | SULFACECOLE | 21662-79-3 |
| STAMULUMAB | 705287-60-1 | SULFACETAMIDE | 144-80-9 |
| STANNSOPORFIN | 106344-20-1 | SULFACHLORPYRIDAZINE | 80-32-0 |
| STANOZOLOL | 10418-03-8 | SULFACHRYSOIDINE | 485-41-6 |
| STAVUDINE | 3056-17-5 | SULFACITINE | 17784-12-2 |
| STEARYLSULFAMIDE | 498-78-2 | SULFACLOMIDE | 4015-18-3 |
| STEFFIMYCIN | 11033-34-4 | SULFACLORAZOLE | 54063-55-7 |
| STENBOLONE | 5197-58-0 | SULFACLOZINE | 102-65-8 |
| STEPRONIN | 72324-18-6 | SULFADIASULFONE SODIUM | 128-12-1 |
| STERCURONIUM IODIDE | 30033-10-4 | SULFADIAZINE | 68-35-9 |
| STEVALADIL | 6535-03-1 | SULFADIAZINE SODIUM | 547-32-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

59

| | | | |
|---|---|---|---|
| SULFADICRAMIDE | 115-68-4 | SULOPENEM | 120788-07-0 |
| SULFADIMETHOXINE | 122-11-2 | SULOSEMIDE | 82666-62-4 |
| SULFADIMIDINE | 57-68-1 | SULOTROBAN | 72131-33-0 |
| SULFADOXINE | 2447-57-6 | SULOXIFEN | 25827-12-7 |
| SULFAETHIDOLE | 94-19-9 | SULPIRIDE | 15676-16-1 |
| SULFAFURAZOLE | 127-69-5 | SULPROSAL | 58703-77-8 |
| SULFAGUANIDINE | 57-67-0 | SULPROSTONE | 60325-46-4 |
| SULFAGUANOLE | 27031-08-9 | SULTAMICILLIN | 76497-13-7 |
| SULFALENE | 152-47-6 | SULTIAME | 61-56-3 |
| SULFALOXIC ACID | 14376-16-0 | SULTOPRIDE | 53583-79-2 |
| SULFAMAZONE | 65761-24-2 | SULTOSILIC ACID | 57775-26-5 |
| SULFAMERAZINE SODIUM | 127-58-2 | SULTROPONIUM | 15130-91-3 |
| SULFAMERAZINE | 127-79-7 | SULUKAST | 98116-53-1 |
| SULFAMETHIZOLE | 144-82-1 | SULVERAPRIDE | 73747-20-3 |
| SULFAMETHOXAZOLE | 723-46-6 | SUMACETAMOL | 69217-67-0 |
| SULFAMETHOXYPYRIDAZINE | 80-35-3 | SUMANIROLE | 179386-43-7 |
| SULFAMETOMIDINE | 3772-76-7 | SUMAROTENE | 105687-93-2 |
| SULFAMETOXYDIAZINE | 651-06-9 | SUMATRIPTAN | 103628-46-2 |
| SULFAMETROLE | 32909-92-5 | SUMETIZIDE | 32059-27-1 |
| SULFAMONOMETHOXINE | 1220-83-3 | SUNAGREL | 85418-85-5 |
| SULFAMOXOLE | 729-99-7 | SUNCILLIN | 22164-94-9 |
| SULFANILAMIDE | 63-74-1 | SUNEPITRON | 148408-65-5 |
| SULFANITRAN | 122-16-7 | SUNITINIB | 557795-19-4 |
| SULFAPERIN | 599-88-2 | SUPIDIMIDE | 49785-74-2 |
| SULFAPHENAZOLE | 526-08-9 | SUPLATAST TOSILATE | 94055-76-2 |
| SULFAPROXYLINE | 116-42-7 | SUPROCLONE | 77590-92-2 |
| SULFAPYRAZOLE | 852-19-7 | SUPROFEN | 40828-46-4 |
| SULFAPYRIDINE | 144-83-2 | SURAMIN SODIUM | 129-46-4 |
| SULFAQUINOXALINE | 59-40-5 | SURFOMER | 71251-04-2 |
| SULFARSPHENAMINE | 618-82-6 | SURICAINIDE | 85053-46-9 |
| SULFASALAZINE | 599-79-1 | SURICLONE | 53813-83-5 |
| SULFASOMIZOLE | 632-00-8 | SURINABANT | 288104-79-0 |
| SULFASUCCINAMIDE | 3563-14-2 | SURITOZOLE | 110623-33-1 |
| SULFASYMAZINE | 1984-94-7 | SURONACRINE | 104675-35-6 |
| SULFATHIAZOLE | 72-14-0 | SUSALIMOD | 149556-49-0 |
| SULFATHIOUREA | 515-49-1 | SUTILAINS | 12211-28-8 |
| SULFATOLAMIDE | 1161-88-2 | SUXAMETHONIUM CHLORIDE | 71-27-2 |
| SULFATROXAZOLE | 23256-23-7 | SUXEMERID | 47662-15-7 |
| SULFATROZOLE | 13369-07-8 | SUXETHONIUM CHLORIDE | 54063-57-9 |
| SULFINALOL | 66264-77-5 | SUXIBUZONE | 27470-51-5 |
| SULFINPYRAZONE | 57-96-5 | SYMCLOSENE | 87-90-1 |
| SULFIRAM | 95-05-6 | SYMETINE | 15599-45-8 |
| SULFISOMIDINE | 515-64-0 | SYROSINGOPINE | 84-36-6 |
| SULFOGAIACOL | 1321-14-8 | TABILAUTIDE | 78088-46-7 |
| SULFOMYXIN | 1405-52-3 | TABIMORELIN | 193079-69-5 |
| SULFONTEROL | 42461-79-0 | TACALCITOL | 57333-96-7 |
| SULFORIDAZINE | 14759-06-9 | TACAPENEM | 193811-33-5 |
| SULGLICOTIDE | 54182-59-1 | TACEDINALINE | 112522-64-2 |
| SULICRINAT | 90207-12-8 | TACLAMINE | 34061-33-1 |
| SULINDAC | 38194-50-2 | TACRINE | 321-64-2 |
| SULISATIN | 54935-03-4 | TACROLIMUS | 104987-11-3 |
| SULISOBENZONE | 4065-45-6 | TADALAFIL | 171596-29-5 |
| SULMARIN | 29334-07-4 | TADEKINIG ALFA | 220712-29-8 |
| SULMAZOLE | 73384-60-8 | TADOCIZUMAB | 339086-80-5 |
| SULMEPRIDE | 57479-88-6 | TAFENOQUINE | 106635-80-7 |
| SULNIDAZOLE | 51022-76-5 | TAFLUPOSIDE | 179067-42-6 |
| SULOCARBILATE | 121-64-2 | TAFLUPROST | 209860-87-7 |
| SULOCTIDIL | 54063-56-8 | TAGLUTIMIDE | 14166-26-8 |
| SULODEXIDE | 57821-29-1 | TAGORIZINE | 118420-47-6 |
| SULOFENUR | 110311-27-8 | TALABOSTAT | 149682-77-9 |

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

60

| | | | |
|---|---|---|---|
| TALACTOFERRIN ALFA | 308240-58-6 | TASIMELTEON | 609799-22-6 |
| TALAGLUMETAD | 441765-98-6 | TASISULAM | 519055-62-0 |
| TALAMPANEL | 161832-65-1 | TASONERMIN | 94948-59-1 |
| TALAMPICILLIN | 47747-56-8 | TASOSARTAN | 145733-36-4 |
| TALAPORFIN | 110230-98-3 | TASPOGLUTIDE | 275371-94-3 |
| TALAROZOLE | 870093-23-5 | TASQUINIMOD | 254964-60-8 |
| TALASTINE | 16188-61-7 | TASULDINE | 88579-39-9 |
| TALBUTAL | 115-44-6 | TAURINE | 107-35-7 |
| TALERANOL | 42422-68-4 | TAUROLIDINE | 19388-87-5 |
| TALIBEGRON | 146376-58-1 | TAUROMUSTINE | 85977-49-7 |
| TALINOLOL | 57460-41-0 | TAUROSELCHOLIC ACID | 75018-71-2 |
| TALIPEXOLE | 101626-70-4 | TAUROSTEINE | 124066-33-7 |
| TALISOMYCIN | 65057-90-1 | TAURULTAM | 38668-01-8 |
| TALIZUMAB | 380610-22-0 | TAZADOLENE | 87936-75-2 |
| TALLIMUSTINE | 115308-98-0 | TAZANOLAST | 82989-25-1 |
| TALMAPIMOD | 309913-83-5 | TAZAROTENE | 118292-40-3 |
| TALMETACIN | 67489-39-8 | TAZASUBRATE | 79071-15-1 |
| TALMETOPRIM | 66093-35-4 | TAZEPROFEN | 85702-89-2 |
| TALNETANT | 174636-32-9 | TAZIFYLLINE | 79712-55-3 |
| TALNIFLUMATE | 66898-62-2 | TAZIPRINONE | 79253-92-2 |
| TALOPRAM | 7182-51-6 | TAZOBACTAM | 89786-04-9 |
| TALOSALATE | 66898-60-0 | TAZOFELONE | 136433-51-7 |
| TALOTREXIN | 113857-87-7 | TAZOLOL | 39832-48-9 |
| TALOXIMINE | 17243-68-4 | TAZOMELINE | 131987-54-7 |
| TALSACLIDINE | 147025-53-4 | TEBANICLINE | 198283-73-7 |
| TALSUPRAM | 21489-20-3 | TEBATIZOLE | 54147-28-3 |
| TALTIRELIN | 130300-74-9 | TEBIPENEM PIVOXIL (TEBIPENEM) | 161715-24-8 |
| TALTOBULIN | 228266-40-8 | TEBUFELONE | 112018-00-5 |
| TALTRIMIDE | 81428-04-8 | TEBUQUINE | 74129-03-6 |
| TALVIRALINE | 169312-27-0 | TECADENOSON | 204512-90-3 |
| TAMERIDONE | 102144-78-5 | TECALCET | 148717-54-8 |
| TAMETICILLIN | 56211-43-9 | TECASTEMIZOLE | 75970-99-9 |
| TAMETRALINE | 52795-02-5 | TECHNETIUM (99M Tc) APCITIDE | 178959-14-3 |
| TAMIBAROTENE | 94497-51-5 | TECHNETIUM (99M Tc) BICISATE | 121281-41-2 |
| TAMITINOL | 59429-50-4 | TECHNETIUM (99M Tc) FURIFOSMIN | 142481-95-6 |
| TAMOLARIZINE | 128229-52-7 | TECHNETIUM (99M Tc) NOFETU- | |
| TAMOXIFEN | 10540-29-1 | MOMAB | |
| TAMPRAMINE | 83166-17-0 | TECHNETIUM (99M Tc) PINTUMOMAB | 157476-76-1 |
| TAMSULOSIN | 106133-20-4 | TECHNETIUM (99M Tc) SESTAMIBI | 109581-73-9 |
| TANAPROGET | 304853-42-7 | TECHNETIUM (99M TC) SIBOROXIME | 106417-28-1 |
| TANDAMINE | 42408-80-0 | TECHNETIUM (99M TC) TEBOROXIME | 104716-22-5 |
| TANDOSPIRONE | 87760-53-0 | TECHNETIUM (99MTC) NITRIDOCADE | 131608-78-1 |
| TANDUTINIB | 387867-13-2 | TECHNETIUM (99MTC) FANOLE- | |
| TANEPTACOGIN ALFA | 465540-87-8 | SOMAB | 225239-31-6 |
| TANESPIMYCIN | 75747-14-7 | TECLOTHIAZIDE | 4267-05-4 |
| TANEZUMAB | 880266-57-9 | TECLOZAN | 5560-78-1 |
| TANIPLON | 106073-01-2 | TECOVIRIMAT | 816458-31-8 |
| TANOGITRAN | 637328-69-9 | TEDISAMIL | 90961-53-8 |
| TANOMASTAT | 179545-77-8 | TEDUGLUTIDE | 287714-30-1 |
| TAPENTADOL | 175591-23-8 | TEFAZOLINE | 1082-56-0 |
| TAPLITUMOMAB PAPTOX | 235428-87-2 | TEFENPERATE | 77342-26-8 |
| TAPRIZOSIN | 210538-44-6 | TEFIBAZUMAB | 521079-87-8 |
| TAPROSTENE | 108945-35-3 | TEFLUDAZINE | 80680-06-4 |
| TARANABANT | 701977-09-5 | TEFLURANE | 124-72-1 |
| TARAZEPIDE | 141374-81-4 | TEFLUTIXOL | 55837-23-5 |
| TARENFLURBIL | 051543-40-9 | TEGAFUR | 17902-23-7 |
| TARGININE | 17035-90-4 | TEGASEROD | 145158-71-0 |
| TARIBAVIRIN | 119567-79-2 | TEGLICAR | 250694-07-6 |
| TARIQUIDAR | 206873-63-4 | TEICOPLANIN | 61036-62-2 |
| TASIDOTIN | 192658-64-3 | TELAPREVIR | 402957-28-2 |

Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| TELATINIB | 332012-40-5 | TERBUFIBROL | 56488-59-6 |
| TELAVANCIN | 372151-71-8 | TERBUFICIN | 15534-92-6 |
| TELBERMIN | 205887-54-3 | TERBUPROL | 13021-53-9 |
| TELBIVUDINE | 3424-98-4 | TERBUTALINE | 23031-25-6 |
| TELENZEPINE | 80880-90-6 | TERCIPRAZINE | 56693-15-3 |
| TELIMOMAB ARITOX | 117305-33-6 | TERCONAZOLE | 67915-31-5 |
| TELINAVIR | 143224-34-4 | TERDECAMYCIN | 113167-61-6 |
| TELITHROMYCIN | 173838-31-8 | TERERSTIGMINE | 147650-57-5 |
| TELMESTEINE | 122946-43-4 | TERFENADINE | 50679-08-8 |
| TELMISARTAN | 144701-48-4 | TERFLAVOXATE | 86433-40-1 |
| TELOXANTRONE | 91441-48-4 | TERFLURANOL | 64396-09-4 |
| TELUDIPINE | 108687-08-7 | TERGURIDE | 37686-84-3 |
| TEMAFLOXACIN | 108319-06-8 | TERIFLUNOMIDE | 108605-62-5 |
| TEMAROTENE | 75078-91-0 | TERIKALANT | 132338-79-5 |
| TEMATROPIUM METILSULFATE | 113932-41-5 | TERIPARATIDE | 52232-67-4 |
| TEMAZEPAM | 846-50-4 | TERIZIDONE | 25683-71-0 |
| TEMEFOS | 3383-96-8 | TERLAKIREN | 119625-78-4 |
| TEMELASTINE | 86181-42-2 | TERLIPRESSIN | 14636-12-5 |
| TEMIVERINE | 173324-94-2 | TERNIDAZOLE | 1077-93-6 |
| TEMOCAPRIL | 111902-57-9 | TERODILINE | 15793-40-5 |
| TEMOCAPRILAT | 110221-53-9 | TEROFENAMATE | 29098-15-5 |
| TEMOCILLIN | 66148-78-5 | TEROXALENE | 14728-33-7 |
| TEMODOX | 34499-96-2 | TEROXIRONE | 59653-74-6 |
| TEMOZOLOMIDE | 85622-93-1 | TERTATOLOL | 34784-64-0 |
| TEMSIROLIMUS | 162635-04-3 | TERTOMOTIDE | 915019-08-8 |
| TEMURTIDE | 66112-59-2 | TERUTROBAN | 165538-40-9 |
| TENAMFETAMINE | 51497-09-7 | TESAGLITAZAR | 251565-85-2 |
| TENATOPRAZOLE | 113712-98-4 | TESAMORELIN | 218949-48-5 |
| TENATUMOMAB (LIGHT CHAIN) | 592557-43-2 | TESETAXEL | 333754-36-2 |
| TENATUMOMAB (HEAVY CHAIN) | 592557-41-0 | TESICAM | 21925-88-2 |
| TENDAMISTAT | 86596-25-0 | TESIMIDE | 35423-09-7 |
| TENECTEPLASE | 191588-94-0 | TESMILIFENE | 98774-23-3 |
| TENELIGLIPTIN | 760937-92-6 | TESOFENSINE | 195875-84-4 |
| TENELIXIMAB | 299423-37-3 | TESTOLACTONE | 968-93-4 |
| TENIDAP | 120210-48-2 | TESTOSTERONE KETOLAURATE | 5874-98-6 |
| TENILAPINE | 82650-83-7 | TESTOSTERONE | 58-22-0 |
| TENILOXAZINE | 62473-79-4 | TETOMILAST | 145739-56-6 |
| TENILSETAM | 86696-86-8 | TETRABARBITAL | 76-23-3 |
| TENIPOSIDE | 29767-20-2 | TETRABENAZINE | 58-46-8 |
| TENIVASTATIN | 121009-77-6 | TETRACAINE | 94-24-6 |
| TENOCYCLIDINE | 21500-98-1 | TETRACOSACTIDE | 16960-16-0 |
| TENOFOVIR | 147127-20-6 | TETRACYCLINE | 60-54-8 |
| TENONITROZOLE | 3810-35-3 | TETRADONIUM BROMIDE | 1119-97-7 |
| TENOSAL | 95232-68-1 | TETRAMETHRIN | 7696-12-0 |
| TENOSIPROL | 129336-81-8 | TETRAMISOLE | 5036-02-2 |
| TENOXICAM | 59804-37-4 | TETRAZEPAM | 10379-14-3 |
| TENYLIDONE | 893-01-6 | TETRAZOLAST | 95104-27-1 |
| TEOPRANITOL | 81792-35-0 | TETRIDAMINE | 17289-49-5 |
| TEOPROLOL | 65184-10-3 | TETRIPROFEN | 28168-10-7 |
| TEPIRINDOLE | 72808-81-2 | TETROFOSMIN | 127502-06-1 |
| TEPLIZUMAB | 876387-05-2 | TETRONASIN | 75139-06-9 |
| TEPOXALIN | 103475-41-8 | TETROQUINONE | 319-89-1 |
| TEPRENONE | 6809-52-5 | TETROXOPRIM | 53808-87-0 |
| TEPROTIDE | 35115-60-7 | TETRYLAMMONIUM BROMIDE | 71-91-0 |
| TERAMEPROCOL | 24150-24-1 | TETRYZOLINE | 84-22-0 |
| TERAZOSIN | 63590-64-7 | TEVERELIX | 144743-92-0 |
| TERBEQUINIL | 113079-82-6 | TEXACROMIL | 77005-28-8 |
| TERBINAFINE | 78628-80-5 | TEZACITABINE | 130306-02-4 |
| TERBOGREL | 149979-74-8 | TEZAMPANEL | 154652-83-2 |
| TERBUCROMIL | 37456-21-6 | TEZOSENTAN | 180384-57-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

62

| | | | |
|---|---|---|---|
| THALIDOMIDE | 50-35-1 | TIAZESIM | 5845-26-1 |
| THEBACON | 466-90-0 | TIAZOFURINE | 60084-10-8 |
| THENALIDINE | 86-12-4 | TIAZURIL | 35319-70-1 |
| THENIUM CLOSILATE | 4304-40-9 | TIBALOSIN | 63996-84-9 |
| THENYLDIAMINE | 91-79-2 | TIBEGLISENE | 129731-11-9 |
| THEODRENALINE | 13460-98-5 | TIBENELAST | 97852-72-7 |
| THEOPHYLLINE EPHEDRINE | 15766-94-6 | TIBENZATE | 13402-51-2 |
| THIACETARSAMIDE SODIUM | 14433-82-0 | TIBEZONIUM IODIDE | 54663-47-7 |
| THIALBARBITAL | 467-36-7 | TIBOLONE | 5630-53-5 |
| THIAMAZOLE | 60-56-0 | TIBRIC ACID | 37087-94-8 |
| THIAMBUTOSINE | 500-89-0 | TIBROFAN | 15686-72-3 |
| THIAMINE | 59-43-8 | TICABESONE | 74131-77-4 |
| THIAMPHENICOL | 15318-45-3 | TICAGRELOR | 274693-27-5 |
| THIAZINAMIUM METILSULFATE | 58-34-4 | TICALOPRIDE | 202590-69-0 |
| THIAZOSULFONE | 473-30-3 | TICARBODINE | 31932-09-9 |
| THIETHYLPERAZINE | 1420-55-9 | TICARCILLIN | 34787-01-4 |
| THIHEXINOL METHYLBROMIDE | 7219-91-2 | TICLATONE | 70-10-0 |
| THIOACETAZONE | 104-06-3 | TICLOPIDINE | 55142-85-3 |
| THIOCOLCHICOSIDE | 602-41-5 | TICOLUBANT | 154413-61-3 |
| THIOFURADENE | 2240-21-3 | TIDEMBERSAT | 175013-73-7 |
| THIOHEXAMIDE | 3692-44-2 | TIDIACIC | 30097-06-4 |
| THIOMERSAL | 54-64-8 | TIEMONIUM IODIDE | 144-12-7 |
| THIOPENTAL SODIUM | 71-73-8 | TIENILIC ACID | 40180-04-9 |
| THIOPROPAZATE | 84-06-0 | TIENOCARBINE | 75458-65-0 |
| THIOPROPERAZINE | 316-81-4 | TIENOPRAMINE | 37967-98-9 |
| THIORIDAZINE | 50-52-2 | TIENOXOLOL | 90055-97-3 |
| THIOTEPA | 52-24-4 | TIFACOGIN | 148883-56-1 |
| THIOTETRABARBITAL | 467-38-9 | TIFEMOXONE | 39754-64-8 |
| THIRAM | 137-26-8 | TIFENAMIL | 82-99-5 |
| THONZYLAMINE | 91-85-0 | TIFENAZOXIDE | 279215-43-9 |
| THROMBIN , BOVINE | 9002-04-4 | TIFENCILLIN | 26552-51-2 |
| THROMBIN ALFA | 869858-13-9 | TIFLAMIZOLE | 62894-89-7 |
| THROMBOMODULIN ALFA | 120313-91-9 | TIFLOREX | 53993-67-2 |
| THYMALFASIN | 62304-98-7 | TIFLUADOM | 81656-30-6 |
| THYMOCARTIN | 85466-18-8 | TIFLUCARBINE | 89875-86-5 |
| THYMOCTONAN | 107489-37-2 | TIFORMIN | 4210-97-3 |
| THYMOPENTIN | 69558-55-0 | TIFURAC | 97483-17-5 |
| THYMOSTIMULIN | 7813-36-7 | TIFUVIRTIDE | 251562-00-2 |
| THYMOTRINAN | 85465-82-3 | TIGAPOTIDE | 848084-83-3 |
| THYROGLOBULIN | 9010-34-8 | TIGATUZUMAB | 918127-53-4 |
| THYROPROPIC ACID | 51-26-3 | TIGECYCLINE | 220620-09-7 |
| THYROTROPHIN | 9002-71-5 | TIGEMONAM | 102507-71-1 |
| TIABENDAZOLE | 148-79-8 | TIGESTOL | 896-71-9 |
| TIACRILAST | 78299-53-3 | TIGLOIDINE | 495-83-0 |
| TIADENOL | 6964-20-1 | TILACTASE | 9031-11-2 |
| TIAFIBRATE | 55837-28-0 | TILBROQUINOL | 7175-09-9 |
| TIAGABINE | 115103-54-3 | TILDIPIROSIN | 328898-40-4 |
| TIAMENIDINE | 31428-61-2 | TILETAMINE | 14176-49-9 |
| TIAMETONIUM IODIDE | 10433-71-3 | TILIDINE | 20380-58-9 |
| TIAMIPRINE | 5581-52-2 | TILIQUINOL | 5541-67-3 |
| TIAMIZIDE | 3688-85-5 | TILISOLOL | 85136-71-6 |
| TIAMULIN | 55297-95-5 | TILMACOXIB | 180200-68-4 |
| TIANAFAC | 51527-19-6 | TILMICOSIN | 108050-54-0 |
| TIANEPTINE | 66981-73-5 | TILNOPROFEN ARBAMEL | 159098-79-0 |
| TIAPAMIL | 57010-31-8 | TILOMISOLE | 58433-11-7 |
| TIAPIRINOL | 14785-50-3 | TILORONE | 27591-97-5 |
| TIAPRIDE | 51012-32-9 | TILOZEPINE | 42239-60-1 |
| TIAPROFENIC ACID | 33005-95-7 | TILSUPROST | 80225-28-1 |
| TIAPROST | 71116-82-0 | TILUDRONIC ACID | 89987-06-4 |
| TIARAMIDE | 32527-55-2 | TIMCODAR | 179033-51-3 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| TIMEFURONE | 76301-19-4 | TIRAPAZAMINE | 27314-97-2 |
| TIMEGADINE | 71079-19-1 | TIRATRICOL | 51-24-1 |
| TIMELOTEM | 96306-34-2 | TIRILAZAD | 110101-66-1 |
| TIMEPIDIUM BROMIDE | 35035-05-3 | TIROFIBAN | 144494-65-5 |
| TIMIPERONE | 57648-21-2 | TIROPRAMIDE | 55837-29-1 |
| TIMIRDINE | 100417-09-2 | TISOCALCITATE | 156965-06-9 |
| TIMOBESONE | 87116-72-1 | TISOCROMIDE | 35423-51-9 |
| TIMOFIBRATE | 64179-54-0 | TISOPURINE | 5334-23-6 |
| TIMOLOL | 26839-75-8 | TISOQUONE | 40692-37-3 |
| TIMONACIC | 444-27-9 | TIVANIDAZOLE | 80680-05-3 |
| TIMOPRAZOLE | 57237-97-5 | TIVICICLOVIR | 103024-93-7 |
| TINABINOL | 50708-95-7 | TIVIRAPINE | 137332-54-8 |
| TINAZOLINE | 62882-99-9 | TIXADIL | 2949-95-3 |
| TINIDAZOLE | 19387-91-8 | TIXANOX | 40691-50-7 |
| TINISULPRIDE | 69387-87-7 | TIXOCORTOL | 61951-99-3 |
| TINOFEDRINE | 66788-41-8 | TIZABRIN | 83573-53-9 |
| TINORIDINE | 24237-54-5 | TIZANIDINE | 51322-75-9 |
| TINZAPARIN SODIUM | 9041-08-1 | TIZOLEMIDE | 56488-58-5 |
| TIOCARLIDE | 910-86-1 | TIZOPROLIC ACID | 30709-69-4 |
| TIOCLOMAROL | 22619-35-8 | TOBICILLIN | 151287-22-8 |
| TIOCONAZOLE | 65899-73-2 | TOBORINONE | 143343-83-3 |
| TIOCTILATE | 10489-23-3 | TOBRAMYCIN | 32986-56-4 |
| TIODAZOSIN | 66969-81-1 | TOBUTEROL | 75626-99-2 |
| TIODONIUM CHLORIDE | 38070-41-6 | TOCAINIDE | 41708-72-9 |
| TIOGUANINE | 154-42-7 | TOCAMPHYL | 5634-42-4 |
| TIOMERGINE | 57935-49-6 | TOCILIZUMAB | 375823-41-9 |
| TIOMESTERONE | 2205-73-4 | TOCLADESINE | 41941-56-4 |
| TIOPERIDONE | 52618-67-4 | TOCOFENOXATE | 61343-44-0 |
| TIOPINAC | 61220-69-7 | TOCOFERSOLAN | 9002-96-4 |
| TIOPRONIN | 1953-02-2 | TOCOFIBRATE | 50465-39-9 |
| TIOPROPAMINE | 39516-21-7 | TODRALAZINE | 14679-73-3 |
| TIOSALAN | 15686-78-9 | TOFENACIN | 15301-93-6 |
| TIOSPIRONE | 87691-91-6 | TOFETRIDINE | 40173-75-9 |
| TIOTIDINE | 69014-14-8 | TOFIMILAST | 185954-27-2 |
| TIOTIXENE | 3313-26-6 | TOFISOPAM | 22345-47-7 |
| TIOTROPIUM BROMIDE | 139404-48-1 | TOLAFENTRINE | 139308-65-9 |
| TIOXACIN | 34976-39-1 | TOLAMOLOL | 38103-61-6 |
| TIOXAMAST | 74531-88-7 | TOLAZAMIDE | 1156-19-0 |
| TIOXAPROFEN | 40198-53-6 | TOLAZOLINE | 59-98-3 |
| TIOXIDAZOLE | 61570-90-9 | TOLBOXANE | 2430-46-8 |
| TIOXOLONE | 4991-65-5 | TOLBUTAMIDE | 64-77-7 |
| TIPELUKAST | 125961-82-2 | TOLCAPONE | 134308-13-7 |
| TIPENTOSIN | 95588-08-2 | TOLCICLATE | 50838-36-3 |
| TIPEPIDINE | 5169-78-8 | TOLDIMFOS | 57808-64-7 |
| TIPETROPIUM BROMIDE | 54376-91-9 | TOLEVAMER | 28210-41-5 |
| TIPIFARNIB | 192185-72-1 | TOLFAMIDE | 70788-29-3 |
| TIPINDOLE | 7489-66-9 | TOLFENAMIC ACID | 13710-19-5 |
| TIPLASININ | 393105-53-8 | TOLGABIDE | 86914-11-6 |
| TIPLIMOTIDE | 178823-49-9 | TOLIMIDONE | 41964-07-2 |
| TIPRANAVIR | 174484-41-4 | TOLINDATE | 27877-51-6 |
| TIPREDANE | 85197-77-9 | TOLIODIUM CHLORIDE | 19028-28-5 |
| TIPRENOLOL | 26481-51-6 | TOLIPROLOL | 2933-94-0 |
| TIPRINAST | 83153-39-3 | TOLMESOXIDE | 38452-29-8 |
| TIPROPIDIL | 70895-45-3 | TOLMETIN | 26171-23-3 |
| TIPROSTANIDE | 67040-53-3 | TOLNAFTATE | 2398-96-1 |
| TIPROTIMOD | 105523-37-3 | TOLNAPERSINE | 70312-00-4 |
| TIQUESIDE | 99759-19-0 | TOLNIDAMINE | 50454-68-7 |
| TIQUINAMIDE | 53400-67-2 | TOLOCONIUM METILSULFATE | 552-92-1 |
| TIQUIZIUM BROMIDE | 71731-58-3 | TOLONIDINE | 4201-22-3 |
| TIRACIZINE | 83275-56-3 | TOLONIUM CHLORIDE | 92-31-9 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

64

| | | | |
|---|---|---|---|
| TOLOXATONE | 29218-27-7 | TRAMIPROSATE | 3687-18-1 |
| TOLOXYCHLORINOL | 6055-48-7 | TRANDOLAPRIL | 87679-37-6 |
| TOLPADOL | 77502-27-3 | TRANDOLAPRILAT | 87679-71-8 |
| TOLPENTAMIDE | 1027-87-8 | TRANEXAMIC ACID | 1197-18-8 |
| TOLPERISONE | 728-88-1 | TRANILAST | 53902-12-8 |
| TOLPIPRAZOLE | 20326-13-0 | TRANSCAINIDE | 88296-62-2 |
| TOLPOVIDONE (131 I) | 54182-60-4 | TRANSFERRIN ALDIFITOX | 721946-42-5 |
| TOLPRONINE | 97-57-4 | TRANTELINIUM BROMIDE | 4047-34-1 |
| TOLPROPAMINE | 5632-44-0 | TRANYLCYPROMINE | 155-09-9 |
| TOLPYRRAMIDE | 5588-38-5 | TRAPENCAINE | 104485-01-0 |
| TOLQUINZOLE | 6187-50-4 | TRAPIDIL | 15421-84-8 |
| TOLRESTAT | 82964-04-3 | TRASTUZUMAB | 180288-69-1 |
| TOLTERODINE | 124937-51-5 | TRAVOPROST | 157283-68-6 |
| TOLTRAZURIL | 69004-03-1 | TRAXANOX | 58712-69-9 |
| TOLUFAZEPAM | 86273-92-9 | TRAXOPRODIL | 134234-12-1 |
| TOLVAPTAN | 150683-30-0 | TRAZITILINE | 26070-23-5 |
| TOLYCAINE | 3686-58-6 | TRAZIUM ESILATE | 97110-59-3 |
| TOMEGLOVIR | 233254-24-5 | TRAZODONE | 19794-93-5 |
| TOMELUKAST | 88107-10-2 | TRAZOLOPRIDE | 86365-92-6 |
| TOMOGLUMIDE | 97964-54-0 | TREBENZOMINE | 23915-73-3 |
| TOMOPENEM | 222400-20-6 | TRECADRINE | 90845-56-0 |
| TOMOXETINE | 83015-26-3 | TRECETILIDE | 180918-68-7 |
| TOMOXIPROLE | 76145-76-1 | TRECOVIRSEN | 148998-94-1 |
| TONABERSAT | 175013-84-0 | TREFENTANIL | 120656-74-8 |
| TONAZOCINE | 71461-18-2 | TRELANSERIN | 189003-92-7 |
| TONZONIUM BROMIDE | 553-08-2 | TRELNARIZINE | 123205-52-7 |
| TOPILUTAMIDE | 260980-89-0 | TRELOXINATE | 30910-27-1 |
| TOPIRAMATE | 97240-79-4 | TREMELIMUMAB | 745013-59-6 |
| TOPIXANTRONE | 156090-18-5 | TRENBOLONE | 10161-33-8 |
| TOPOTECAN | 123948-87-8 | TRENGESTONE | 5192-84-7 |
| TOPRILIDINE | 54063-58-0 | TRENIZINE | 82190-93-0 |
| TOPTERONE | 60607-35-4 | TREOSULFAN | 299-75-2 |
| TOQUIZINE | 7125-71-5 | TREPIBUTONE | 41826-92-0 |
| TORALIZUMAB | 252662-47-8 | TREPIPAM | 56030-50-3 |
| TORAPSEL | 204658-47-9 | TREPIRIUM IODIDE | 1018-34-4 |
| TORASEMIDE | 56211-40-6 | TREPROSTINIL | 81846-19-7 |
| TORBAFYLLINE | 105102-21-4 | TREPTILAMINE | 58313-74-9 |
| TORCETRAPIB | 262352-17-0 | TREQUINSIN | 79855-88-2 |
| TORCITABINE | 40093-94-5 | TRESPERIMUS | 160677-67-8 |
| TOREMIFENE | 89778-26-7 | TRESTOLONE | 3764-87-2 |
| TORIPRISTONE | 91935-26-1 | TRETAMINE | 51-18-3 |
| TOSACTIDE | 47931-80-6 | TRETAZICAR | 21919-05-1 |
| TOSAGESTIN | 110072-15-6 | TRETHINIUM TOSILATE | 1748-43-2 |
| TOSEDOSTAT | 238750-77-1 | TRETHOCANIC ACID | 7007-81-0 |
| TOSIFEN | 32295-18-4 | TRETINOIN TOCOFERIL | 40516-48-1 |
| TOSITUMOMAB | 192391-48-3 | TRETINOIN | 302-79-4 |
| TOSUFLOXACIN | 108138-46-1 | TRETOQUINOL | 30418-38-3 |
| TOSULUR | 87051-13-6 | TRIACETIN | 102-76-1 |
| TOSYLCHLORAMIDE SODIUM | 127-65-1 | TRIAFUNGIN | 55242-77-8 |
| TOTROMBOPAG | 376592-42-6 | TRIAMCINOLONE | 124-94-7 |
| TOZALINONE | 655-05-0 | TRIAMCINOLONE BENETONIDE | 31002-79-6 |
| TRABECTEDIN | 114899-77-3 | TRIAMCINOLONE FURETONIDE | 4989-94-0 |
| TRABEDERSEN | 925681-61-4 | TRIAMCINOLONE HEXACETONIDE | 5611-51-8 |
| TRABOXOPINE | 103624-59-5 | TRIAMPYZINE | 6503-95-3 |
| TRACAZOLATE | 41094-88-6 | TRIAMTERENE | 396-01-0 |
| TRADECAMIDE | 132787-19-0 | TRIAZIQUONE | 68-76-8 |
| TRAFERMIN | 131094-16-1 | TRIAZOLAM | 28911-01-5 |
| TRALONIDE | 21365-49-1 | TRIBENDILOL | 96258-13-8 |
| TRAMADOL | 27203-92-5 | TRIBENOSIDE | 10310-32-4 |
| TRAMAZOLINE | 1082-57-1 | TRIBROMSALAN | 87-10-5 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| TRIBUZONE | 13221-27-7 | TRIPELENNAMINE | 91-81-6 |
| TRICHLORMETHIAZIDE | 133-67-5 | TRIPLATIN TETRANITRATE | 172903-00-3 |
| TRICHLORMETHINE | 555-77-1 | TRIPROLIDINE | 486-12-4 |
| TRICIRIBINE | 35943-35-2 | TRIPTORELIN | 57773-63-4 |
| TRICLABENDAZOLE | 68786-66-3 | TRITIOZINE | 35619-65-9 |
| TRICLACETAMOL | 6340-87-0 | TRITOQUALINE | 14504-73-5 |
| TRICLAZATE | 7009-76-9 | TRIXOLANE | 47420-28-0 |
| TRICLOBISONIUM CHLORIDE | 79-90-3 | TRIZOXIME | 35710-57-7 |
| TRICLOCARBAN | 101-20-2 | TROCIMINE | 14368-24-2 |
| TRICLODAZOL | 56-28-0 | TROCLOSENE POTASSIUM | 2244-21-5 |
| TRICLOFENOL PIPERAZINE | 5714-82-9 | TRODUSQUEMINE | 186139-09-3 |
| TRICLOFOS | 306-52-5 | TROFOSFAMIDE | 22089-22-1 |
| TRICLOFYLLINE | 17243-70-8 | TROGLITAZONE | 97322-87-7 |
| TRICLONIDE | 26849-57-0 | TROLEANDOMYCIN | 2751-09-9 |
| TRICLOSAN | 3380-34-5 | TROLNITRATE | 7077-34-1 |
| TRICOSACTIDE | 20282-58-0 | TROMANTADINE | 53783-83-8 |
| TRICYCLAMOL CHLORIDE | 3818-88-0 | TROMETAMOL | 77-86-1 |
| TRIDECACTIDE | 22006-64-0 | TROPABAZATE | 64294-94-6 |
| TRIDIHEXETHYL IODIDE | 125-99-5 | TROPANSERIN | 85181-40-4 |
| TRIDOLGOSIR | 72741-87-8 | TROPANTIOL | 189950-11-6 |
| TRIENTINE | 112-24-3 | TROPAPRIDE | 76352-13-1 |
| TRIFENAGREL | 84203-09-8 | TROPATEPINE | 27574-24-9 |
| TRIFEZOLAC | 32710-91-1 | TROPENZILINE BROMIDE | 143-92-0 |
| TRIFLOCIN | 13422-16-7 | TROPICAMIDE | 1508-75-4 |
| TRIFLUBAZAM | 22365-40-8 | TROPIGLINE | 533-08-4 |
| TRIFLUMIDATE | 24243-89-8 | TROPIRINE | 19410-02-7 |
| TRIFLUOMEPRAZINE | 2622-37-9 | TROPISETRON | 89565-68-4 |
| TRIFLUOPERAZINE | 117-89-5 | TROPLASMINOGEN ALFA | 931101-84-7 |
| TRIFLUPERIDOL | 749-13-3 | TROPODIFENE | 15790-02-0 |
| TRIFLUPROMAZINE | 146-54-3 | TROQUIDAZOLE | 108001-60-1 |
| TRIFLURIDINE | 70-00-8 | TROSPECTOMYCIN | 88669-04-9 |
| TRIFLUSAL | 322-79-2 | TROSPIUM CHLORIDE | 10405-02-4 |
| TRIGEVOLOL | 76812-98-1 | TROVAFLOXACIN | 147059-72-1 |
| TRIHEXYPHENIDYL | 144-11-6 | TROVIRDINE | 149488-17-5 |
| TRILETIDE | 62087-96-1 | TROXACITABINE | 145918-75-8 |
| TRILOSTANE | 13647-35-3 | TROXERUTIN | 7085-55-4 |
| TRIMAZOSIN | 35795-16-5 | TROXIPIDE | 30751-05-4 |
| TRIMEBUTINE | 39133-31-8 | TROXOLAMIDE | 97546-74-2 |
| TRIMECAINE | 616-68-2 | TROXONIUM TOSILATE | 391-70-8 |
| TRIMEDOXIME BROMIDE | 56-97-3 | TROXYPYRROLIUM TOSILATE | 3612-98-4 |
| TRIMEGESTONE | 74513-62-5 | TRUXICURIUM IODIDE | 4304-01-2 |
| TRIMEPERIDINE | 64-39-1 | TRUXIPICURIUM IODIDE | 35515-77-6 |
| TRIMETAMIDE | 5789-72-0 | TRYPARSAMIDE | 554-72-3 |
| TRIMETAPHAN CAMSILATE | 68-91-7 | TUAMINOHEPTANE | 123-82-0 |
| TRIMETAZIDINE | 5011-34-7 | TUBOCURARINE CHLORIDE | 57-94-3 |
| TRIMETHADIONE | 127-48-0 | TUBULOZOLE | 84697-22-3 |
| TRIMETHIDINIUM METHOSULFATE | 7009-82-7 | TUCARESOL | 84290-27-7 |
| TRIMETHOBENZAMIDE | 138-56-7 | TUCLAZEPAM | 51037-88-8 |
| TRIMETHOPRIM | 738-70-5 | TUCOTUZUMAB CELMOLEUKIN | 339986-90-2 |
| TRIMETOZINE | 635-41-6 | TULATHROMYCIN B | 280755-12-6 |
| TRIMETREXATE | 52128-35-5 | TULATHROMYCIN A | 217500-96-4 |
| TRIMEXILINE | 58757-61-2 | TULOBUTEROL | 41570-61-0 |
| TRIMIPRAMINE | 739-71-9 | TULOPAFANT | 116289-53-3 |
| TRIMOPROSTIL | 69900-72-7 | TUROSTERIDE | 137099-09-3 |
| TRIMOXAMINE | 15686-23-4 | TUVATIDINE | 91257-14-6 |
| TRIOXIFENE | 63619-84-1 | TUVIRUMAB | 148189-70-2 |
| TRIOXYSALEN | 3902-71-4 | TYBAMATE | 4268-36-4 |
| TRIPALMITIN | 555-44-2 | TYLOSIN | 1401-69-0 |
| TRIPAMIDE | 73803-48-2 | TYLVALOSIN | 63409-12-1 |
| TRIPARANOL | 78-41-1 | TYROMEDAN | 15301-96-9 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

66

| | | | |
|---|---|---|---|
| TYROSINE | 60-18-4 | VANCOMYCIN | 1404-90-6 |
| TYROTHRICIN | 1404-88-2 | VANDETANIB | 338992-00-0 |
| UBENIMEX | 58970-76-6 | VANEPRIM | 81523-49-1 |
| UBIDECARENONE | 303-98-0 | VANGATALCITE | 12539-23-0 |
| UBISINDINE | 26070-78-0 | VANITIOLIDE | 17692-71-6 |
| UDENAFIL | 268203-93-6 | VANOXERINE | 67469-69-6 |
| UFENAMATE | 67330-25-0 | VANYLDISULFAMIDE | 119-85-7 |
| UFIPRAZOLE | 73590-85-9 | VAPALIXIMAB | 336801-86-6 |
| ULARITIDE | 118812-69-4 | VAPIPROST | 85505-64-2 |
| ULDAZEPAM | 28546-58-9 | VAPITADINE | 793655-64-8 |
| ULIFLOXACIN | 112984-60-8 | VAPREOTIDE | 103222-11-3 |
| ULIPRISNIL | 159811-51-5 | VARDENAFIL | 224785-90-4 |
| ULOBETASOL | 98651-66-2 | VARENICLINE | 249296-44-4 |
| UMESPIRONE | 107736-98-1 | VARESPLADIB | 172732-68-2 |
| UNOPROSTONE | 120373-36-6 | VASOPRESSIN INJECTION | 11000-17-2 |
| UPENAZIME | 95268-62-5 | VATALANIB | 212141-54-3 |
| UPIDOSIN | 152735-23-4 | VATANIDIPINE | 116308-55-5 |
| URAMUSTINE | 66-75-1 | VATREPTACOG ALFA (ACTIVATED) | 897936-89-9 |
| URAPIDIL | 34661-75-1 | VEBUFLOXACIN | 79644-90-9 |
| UREDEPA | 302-49-8 | VECURONIUM BROMIDE | 50700-72-6 |
| UREDOFOS | 52406-01-6 | VEDACLIDINE | 141575-50-0 |
| UREFIBRATE | 38647-79-9 | VEDAPROFEN | 71109-09-6 |
| URETHANE | 51-79-6 | VELAFERMIN | 697766-75-9 |
| UROFOLLITROPIN | 97048-13-0 | VELAGLUCERASE ALFA | 884604-91-5 |
| UROKINASE ALFA | 99821-47-3 | VELARESOL | 77858-21-0 |
| UROKINASE | 9039-53-6 | VELIFLAPON | 128253-31-6 |
| URSODEOXYCHOLIC ACID | 128-13-2 | VELIMOGENE ALIPLASMID | 296251-72-4 |
| URSULCHOLIC ACID | 88426-32-8 | VELNACRINE | 112964-98-4 |
| URTOXAZUMAB | 502496-16-4 | VELNEPERIT | 342577-38-2 |
| USTEKINUMAB | 815610-63-0 | VELTUZUMAB | 728917-18-8 |
| UTIBAPRIL | 109683-61-6 | VENLAFAXINE | 93413-69-5 |
| UTIBAPRILAT | 109683-79-6 | VENRITIDINE | 93064-63-2 |
| VABICASERIN | 620948-93-8 | VEPALIMOMAB | 195158-85-1 |
| VADIMEZAN | 117570-53-3 | VERADOLINE | 79201-80-2 |
| VADOCAINE | 72005-58-4 | VERALIPRIDE | 66644-81-3 |
| VALACICLOVIR | 124832-26-4 | VERAPAMIL | 52-53-9 |
| VALATEGRAST | 220847-86-9 | VERAZIDE | 93-47-0 |
| VALCONAZOLE | 56097-80-4 | VERILOPAM | 68318-20-7 |
| VALDECOXIB | 181695-72-7 | VERLUKAST | 120443-16-5 |
| VALDETAMIDE | 512-48-1 | VERNAKALANT | 794466-70-9 |
| VALDIPROMIDE | 52061-73-1 | VEROFYLLINE | 66172-75-6 |
| VALGANCICLOVIR | 175865-60-8 | VERPASEP CALTESPEN | 295371-00-5 |
| VALINE | 72-18-4 | VERSETAMIDE | 129009-83-2 |
| VALNEMULIN | 101312-92-9 | VERTEPORFIN | 129497-78-5 |
| VALNOCTAMIDE | 4171-13-5 | VESNARINONE | 81840-15-5 |
| VALOFANE | 3258-51-3 | VESTIPITANT | 334476-46-9 |
| VALOMACICLOVIR | 195157-34-7 | VETRABUTINE | 3735-45-3 |
| VALOPICITABINE | 640281-90-9 | VICRIVIROC | 306296-47-9 |
| VALPERINOL | 64860-67-9 | VIDARABINE | 5536-17-4 |
| VALPROATE SEMISODIUM | 76584-70-8 | VIGABATRIN | 60643-86-9 |
| VALPROATE PIVOXIL | 77372-61-3 | VILAZODONE | 163521-12-8 |
| VALPROIC ACID | 99-66-1 | VILDAGLIPTIN | 274901-16-5 |
| VALPROMIDE | 2430-27-5 | VILOXAZINE | 46817-91-8 |
| VALROCEMIDE | 92262-58-3 | VIMINOL | 21363-18-8 |
| VALRUBICIN | 56124-62-0 | VINBARBITAL | 125-42-8 |
| VALSARTAN | 137862-53-4 | VINBLASTINE | 865-21-4 |
| VALSPODAR | 121584-18-7 | VINBURNINE | 4880-88-0 |
| VALTORCITABINE | 380886-95-3 | VINCAMINE | 1617-90-9 |
| VALTRATE | 18296-44-1 | VINCANOL | 19877-89-5 |
| VAMICAMIDE | 132373-81-0 | VINCANTRIL | 65285-58-7 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3837 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | | | |
|---|---|---|---|
| VINCOFOS | 17196-88-2 | XENBUCIN | 959-10-4 |
| VINCONATE | 70704-03-9 | XENIPENTONE | 55845-78-8 |
| VINCRISTINE | 57-22-7 | XENON (133 XE) | 14932-42-4 |
| VINDEBURNOL | 74709-54-9 | XENTHIORATE | 7009-79-2 |
| VINDESINE | 53643-48-4 | XENYGLOXAL | 2673-23-6 |
| VINEPIDINE | 68170-69-4 | XENYHEXENIC ACID | 964-82-9 |
| VINFLUNINE | 162652-95-1 | XENYSALATE | 3572-52-9 |
| VINFORMIDE | 54022-49-0 | XENYTROPIUM BROMIDE | 511-55-7 |
| VINFOSILTINE | 123286-00-0 | XIBENOLOL | 81584-06-7 |
| VINGLYCINATE | 865-24-7 | XIBORNOL | 13741-18-9 |
| VINLEUCINOL | 81571-28-0 | XIDECAFLUR | 207916-33-4 |
| VINLEUROSINE | 23360-92-1 | XILOBAM | 50528-97-7 |
| VINMEGALLATE | 83482-77-3 | XIMELAGATRAN | 192939-46-1 |
| VINORELBINE | 71486-22-1 | XIMOPROFEN | 56187-89-4 |
| VINPOCETINE | 42971-09-5 | XINIDAMINE | 50264-78-3 |
| VINPOLINE | 57694-27-6 | XINOMILINE | 52832-91-4 |
| VINROSIDINE | 15228-71-4 | XIPAMIDE | 14293-44-8 |
| VINTIAMOL | 26242-33-1 | XIPRANOLOL | 19179-78-3 |
| VINTOPEROL | 106498-99-1 | XORPHANOL | 77287-89-9 |
| VINTRIPTOL | 81600-06-8 | XYLAMIDINE TOSILATE | 6443-40-9 |
| VINYLBITAL | 2430-49-1 | XYLAZINE | 7361-61-7 |
| VINZOLIDINE | 67699-40-5 | XYLOCOUMAROL | 15301-97-0 |
| VIOMYCIN | 32988-50-4 | XYLOMETAZOLINE | 526-36-3 |
| VIPROSTOL | 73647-73-1 | XYLOXEMINE | 1600-19-7 |
| VIQUALINE | 72714-74-0 | YOHIMBIC ACID | 522-87-2 |
| VIQUIDACIN | 904302-98-3 | YTTRIUM (90Y) TACATUZUMAB | |
| VIQUIDIL | 84-55-9 | TETRAXETAN (YTTRIUM (90Y) | 476413-07-7 |
| VIRGINIAMYCIN | 11006-76-1 | TACATUZUMAB) | |
| VIRIDOFULVIN | 1405-00-1 | ZABICIPRIL | 83059-56-7 |
| VIROXIME | 72301-78-1 | ZABICIPRILAT | 90103-92-7 |
| VISILIZUMAB | 219716-33-3 | ZABOFLOXACIN | 219680-11-2 |
| VISNADINE | 477-32-7 | ZACOPRIDE | 90182-92-6 |
| VISNAFYLLINE | 17243-56-0 | ZAFIRLUKAST | 107753-78-6 |
| VISTATOLON | 54182-61-5 | ZAFULEPTINE | 59209-97-1 |
| VOCLOSPORIN | 515814-01-4 | ZALCITABINE | 7481-89-2 |
| VOFOPITANT | 168266-90-8 | ZALDARIDE | 109826-26-8 |
| VOGLIBOSE | 83480-29-9 | ZALEPLON | 151319-34-5 |
| VOLAZOCINE | 15686-68-7 | ZALOSPIRONE | 114298-18-9 |
| VOLINASERIN | 139290-65-6 | ZALTIDINE | 85604-00-8 |
| VOLOCIXIMAB | 558480-40-3 | ZALTOPROFEN | 89482-00-8 |
| VOLPRISTIN | 21102-49-8 | ZALUTUMUMAB | 667901-13-5 |
| VORICONAZOLE | 137234-62-9 | ZAMIFENACIN | 127308-82-1 |
| VORINOSTAT | 149647-78-9 | ZANAMIVIR | 139110-80-8 |
| VOROZOLE | 129731-10-8 | ZANAPEZIL | 142852-50-4 |
| VOTUCALIS | 872525-61-6 | ZANKIREN | 138742-43-5 |
| VOTUMUMAB | 148189-70-2 | ZANOLIMUMAB | 652153-01-0 |
| VOXERGOLIDE | 89651-00-3 | ZANOTERONE | 107000-34-0 |
| WARFARIN | 81-81-2 | ZAPIZOLAM | 64098-32-4 |
| XALIPRODEN | 135354-02-8 | ZAPRINAST | 37762-06-4 |
| XAMOTEROL | 81801-12-9 | ZARDAVERINE | 101975-10-4 |
| XANOMELINE | 131986-45-3 | ZATEBRADINE | 85175-67-3 |
| XANOXIC ACID | 33459-27-7 | ZATOSETRON | 123482-22-4 |
| XANTHIOL | 14008-71-0 | ZELANDOPAM | 139233-53-7 |
| XANTIFIBRATE | 36921-54-7 | ZENARESTAT | 112733-06-9 |
| XANTINOL NICOTINATE | 437-74-1 | ZENIPLATIN | 111490-36-9 |
| XANTOCILLIN | 580-74-5 | ZEPASTINE | 28810-23-3 |
| XANTOFYL PALMITATE | 547-17-1 | ZERANOL | 26538-44-3 |
| XEMILOFIBAN | 149820-74-6 | ZETIDOLINE | 51940-78-4 |
| XENALIPIN | 84392-17-6 | ZIBOTENTAN | 186497-07-4 |
| XENAZOIC ACID | 1174-11-4 | ZICONITIDE | 107452-89-1 |

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3838 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

68

| | | | |
|---|---|---|---|
| ZIDAPAMIDE | 75820-08-5 | ZOLEDRONIC ACID | 118072-93-8 |
| ZIDOMETACIN | 62851-43-8 | ZOLENZEPINE | 78208-13-6 |
| ZIDOVUDINE | 30516-87-1 | ZOLERTINE | 4004-94-8 |
| ZIFROSILONE | 132236-18-1 | ZOLIMIDINE | 1222-57-7 |
| ZILANTEL | 22012-72-2 | ZOLIMOMAB ARITOX | 141483-72-9 |
| ZILASCORB (2 H) | 122431-96-3 | ZOLIPROFEN | 56355-17-0 |
| ZILEUTON | 111406-87-2 | ZOLMITRIPTAN | 139264-17-8 |
| ZILPATEROL | 117827-79-9 | ZOLOPERONE | 52867-74-0 |
| ZIMELDINE | 56775-88-3 | ZOLPIDEM | 82626-48-0 |
| ZIMIDOBEN | 90697-56-6 | ZOMEBAZAM | 78466-70-3 |
| ZINDOTRINE | 56383-05-2 | ZOMEPIRAC | 33369-31-2 |
| ZINDOXIFENE | 86111-26-4 | ZONAMPANEL | 210245-80-0 |
| ZINOCONAZOLE | 84697-21-2 | ZONICLEZOLE | 121929-20-2 |
| ZINOSTATIN | 9014-02-2 | ZONIPORIDE | 241800-98-6 |
| ZINOSTATIN STIMALAMER | 123760-07-6 | ZONISAMIDE | 68291-97-4 |
| ZINTEROL | 37000-20-7 | ZOPICLONE | 43200-80-2 |
| ZINVIROXIME | 72301-78-1 | ZOPOLRESTAT | 110703-94-1 |
| ZIPEPROL | 34758-83-3 | ZORUBICIN | 54083-22-6 |
| ZIPRASIDONE | 146939-27-7 | ZOSUQUIDAR | 167354-41-8 |
| ZIRALIMUMAB | | ZOTAROLIMUS | 221877-54-9 |
| ZOCAINONE | 68876-74-4 | ZOTEPINE | 26615-21-4 |
| ZOFENOPRIL | 81872-10-8 | ZOTICASONE | 678160-57-1 |
| ZOFENOPRILAT | 75176-37-3 | ZOXAZOLAMINE | 61-80-3 |
| ZOFICONAZOLE | 71097-23-9 | ZUCAPSAICIN | 25775-90-0 |
| ZOLAMINE | 553-13-9 | ZUCLOMIFENE | 15690-55-8 |
| ZOLASARTAN | 145781-32-4 | ZUCLOPENTHIXOL | 53772-83-1 |
| ZOLAZEPAM | 31352-82-6 | ZYLOFURAMINE | 3563-92-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

69

<u>Table 2.</u>
Salts, esters and hydrates of the products enumerated in table 1 above that contain in their names any of the prefixes or suffixes listed below shall also be entered free of duty under general note 13 to the tariff schedule, <u>provided</u> that any such salt, ester or hydrate is classifiable in the same 6-digit tariff provision as the relevant product enumerated in table 1. For purposes of the tariff schedule, any reference to a product covered by this table includes such product by whatever name known.

| | |
|---|---|
| (PIVALOYLOXY)METHYL HYDROCHLORIDE | AXETIL |
| (PIVALOYLOXY)METHYL | BARBITURATE |
| 1-PYRROLIDINEETHANOL | BENETONIDE |
| 1-ACETOXYETHYL | BENZATHINE |
| 1,2-ETHANEDISULFONATE | BENZENESULFONATE |
| 1,2-ETHANEDISULPHONATE | BENZENESULPHONATE |
| 1,5-NAPHTHALENEDISULPHONATE | BENZOACETATE |
| 1,5-NAPHTHALENEDISULFONATE | BENZOATE |
| 2-NAPHTHALENESULPHONATE | BENZYL |
| 2-(4-HYDROXYBENZOYL)BENZOATE | BENZYL IODIDE |
| 2-NAPHTHALENESULFONATE | BENZYL BROMIDE |
| 2-HYDROXYETHANESULFONATE | BESILATE |
| 2-HYDROXYETHANESULPHONATE | BESUDOTOX |
| 4-OXOPENTANOATE | BESYLATE |
| 4-METHYLBICYCLO[2.2.2]OCT-2-ENE-1-CARBOXYLATE | BEZOMIL |
| 4-AMINOSALICYLATE | BIQUINATE |
| 4,4'-METHYLENEBIS(3-HYDROXY-2-NAPHTHOATE) | BIS(HYDROGEN MALEATE) |
| 8-CHLOROTHEOPHYLLINATE | BIS(HYDROGEN MALONATE) |
| ACEFURATE | BIS(HYDROGEN MALATE) |
| ACEGLUMATE | BIS(PHOSPHATE) |
| ACEPONATE | BISMUTH |
| ACETATE | BITARTRATE |
| ACETOFENIDE | BORATE |
| ACETONIDE | BROMIDE |
| ACETURATE | BUCICLATE |
| ACETYLSALICYLATE | BUNAPSILATE |
| ACIBUTATE | BUTEPRATE |
| ACISTRATE | BUTYL ESTER |
| ACOXIL | BUTYL |
| ADIPATE | BUTYLATE |
| ALANETIL | BUTYLBROMIDE |
| ALANINATE | BUTYRATE |
| ALAPIVOXIL | CALCIUM CHLORIDE |
| ALDIFITOX | CALCIUM DIHYDRATE |
| ALFOSCERATE | CALCIUM |
| ALIDEXIMER | CAMPHOR-10-SULPHONATE |
| ALLYL IODIDE | CAMPHOR-10-SULFONATE |
| ALLYL | CAMPHORATE |
| ALLYL BROMIDE | CAMPHORSULFONATE |
| ALUMINIUM | CAMPHORSULPHONATE |
| AMINOSALICYLATE | CAMSILATE |
| AMMONIUM | CAMSYLATE |
| AMMONIUM FUSIDATE | CAPROATE |
| AMSONATE | CARBAMATE |
| ANISATIL | CARBESILATE |
| ANTIPYRATE | CARBONATE |
| ARBAMEL | CERIBATE |
| ARGINE | CHLORIDE |
| ARGININE | CHOLINE |
| ARITOX | CICLOTATE |
| ARITOX | CILEXETIL |
| ASCORBATE | CINNAMATE |
| ASPART | CIPECILATE |
| ASPARTATE | CIPIONATE |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

70

CITRATE
CITUXETAN
CLOFIBROL
CLOSILATE
CLOSYLATE
CROBEFATE
CROMACATE
CROMESILATE
CROSFUMARIL
CYCLAMATE
CYCLOHEXANEPROPIONATE
CYCLOHEXYLAMINE
CYCLOHEXYLAMMONIUM
CYCLOHEXYLPROPIONATE
CYCLOPENTANEPROPIONATE
CYCLOTATE
CYPIONATE
D-TARTRATE
D-TARTARIC ACID
DALANATED
DALOXATE
DAPROPATE
DAROPATE
DEANIL
DECANOATE
DECIL
DEFALAN
DETEMIR
DIACETATE
DIAMMONIUM
DIBENZOATE
DIBUDINATE
DIBUNATE
DIBUTYRATE
DICHOLINE
DICIBATE
DICYCLOHEXYLAMINE
DICYCLOHEXYLAMMONIUM
DIETHANOLAMINE
DIETHYLAMINE
DIETHYLAMMONIUM
DIFTITOX
DIFUMARATE
DIFUROATE
DIGOLIL
DIHYDRATE
DIHYDROBROMIDE
DIHYDROCHLORIDE
DIHYDROCHLORIDE PHOSPHATE
DIHYDROGEN CITRATE
DIHYDROGEN PHOSPHATE
DIHYDROXYBENZOATE
DIMALATE
DIMALEATE
DIMALONATE
DIMESILATE
DINITRATE
DINITROBENZOATE
DIOLAMINE
DIOXIDE

DIPHOSPHATE
DIPIVOXIL
DIPROPIONATE
DISODIUM PHOSPHATE
DISODIUM
DISOPROXIL
DISULFATE
DISULFIDE
DISULPHATE
DISULPHIDE
DIUNDECANOATE
DOCOSIL
DOFOSFATE
ECAMATE
EDAMINE
EDISILATE
EDISYLATE
EMBONATE
ENACARBIL
ENANTATE
ENANTHATE
ENBUTATE
EPOLAMINE
ERBUMINE
ESILATE
ESTAFENATOX
ESTOLATE
ESYLATE
ETABONATE
ETEXILATE
ETHANESULFONATE
ETHANESULPHONATE
ETHANOLAMINE
ETHOBROMIDE
ETHYL ESTER
ETHYL IODIDE
ETHYL
ETHYLAMINE
ETHYLAMMONIUM
ETHYLBROMIDE
ETHYLENANTATE
ETHYLENEDIAMINE
ETHYLHEXANOATE
ETHYLSUCCINATE
ETILSULFATE
FARNESIL
FENDIZOATE
FERROUS CITRATE
FERROUS
FLUORIDE
FLUOROSULFONATE
FLUOROSULPHONATE
FORMATE
FORMATE SODIUM
FOSAMIL
FOSFATEX
FOSTEDATE
FUMARATE
FURETONIDE
FUROATE

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| | |
|---|---|
| GADOLINIUM | ISOCAPROATE |
| GAMOLENATE | ISONICOTINATE |
| GLARGINE | ISOPHTHALATE |
| GLUCARATE | ISOPROPIONATE |
| GLUCEPTATE | ISOPROPYL |
| GLUCOHEPTONATE | L-TARTRATE |
| GLUCONATE | LACTATE |
| GLUCOSIDE | LACTOBIONATE |
| GLUCURONIDE | LAURATE |
| GLUISINE | LAURIL |
| GLUTAMER | LAURILSULFATE |
| GLYCOLATE | LAURYLSULPHATE |
| GLYOXYLATE | LEVULINATE |
| GOLD | LISETIL |
| GUACIL | LISICOL |
| GUANIDINE | LISPRO |
| HEMIHYDRATE | LITHIUM |
| HEMISUCCINATE | LUTETIUM |
| HEMISULFATE | LYSINATE |
| HEMISULPHATE | LYSINE |
| HEPTAHYDRATE | MAFENATOX |
| HEPTANOATE | MAGNESIUM |
| HEXAACETATE | MALATE |
| HEXACETONIDE | MALEATE |
| HEXAHYDRATE | MALONATE |
| HEXANOATE | MANDELATE |
| HIBENZATE | MEDOCARIL |
| HIPPURATE | MEDOXOMIL |
| HYBENZATE | MEGALLATE |
| HYCLATE | MEGLUMINE |
| HYDRATE | MERPENTAN |
| HYDROBROMIDE | MERTANSINE |
| HYDROCHLORIDE DIHYDRATE | MESILATE |
| HYDROCHLORIDE | MESYLATE |
| HYDROCHLORIDE HEMIHYDRATE | METEMBONATE |
| HYDROCHLORIDE PHOSPHATE | METHANESULFONATE |
| HYDROCHLORIDE MONOHYDRATE | METHANESULPHONATE |
| HYDROGEN SUCCINATE | METHILSULFATE |
| HYDROGEN SULPHATE | METHONITRATE |
| HYDROGEN OXALATE | METHYL ESTER |
| HYDROGEN | METHYLBROMIDE |
| HYDROGEN SULFITE | METHYLENEDISALICYLATE |
| HYDROGEN SULPHITE | METHYLIODIDE |
| HYDROGEN MALONATE | METHYLSULFATE |
| HYDROGEN MALEATE | METHYLSULPHATE |
| HYDROGEN FUMARATE | METIODIDE |
| HYDROGEN EDISILATE | MOFETIL |
| HYDROGEN SULFATE | MONOBENZOATE |
| HYDROGEN MALATE | MONOHYDRATE |
| HYDROGEN TARTRATE | MONOHYDROCHLORIDE |
| HYDROXIDE | MONONITRATE |
| HYDROXYBENZOATE | MUCATE |
| HYDROXYNAPHTHOATE | N-ACETYLGLYCINATE |
| HYDROXYNAPHTHOATE | N-CYCLOHEXYLSULPHAMATE |
| IODIDE | N-CYCLOHEXYLSULFAMATE |
| IODINE-131 | N-METHYLGLUCAMINE |
| IRON CHLORIDE | N-OXIDE HYDROCHLORIDE |
| ISETHIONATE | NAFATE |
| ISETIONATE | NAPADISILATE |
| ISOBUTYRATE | NAPADISYLATE |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

72

NAPSILATE
NAPSYLATE
NICOTINATE
NITRATE
NITROBENZOATE
N,N-DIMETHYL- -ALANINE
N,N-DIMETHYL-ß-ALANINE
o-(4-HYDROXYBENZOYL)BENZOATE
OCTIL
OLAMINE
OLEATE
OROTATE
ORTHOPHOSPHATE
OXALATE
OXIDE
OXOGLURATE
P-TOLUENESULFONATE
P-CHLOROBENZENESULPHONATE
P-CHLOROBENZENESULFONATE
P-TOLUENESULPHONATE
PALMITATE
PALMITATE HYDROCHLORIDE
PAMOATE
PANTOTHENATE
PANTOTHENATE SULFATE
PANTOTHENATE SULPHATE
PAPTOX
PEGOL
PENDETIDE
PENTAHYDRATE
PENTEXIL
PERCHLORATE
PHENYLPROPIONATE
PHOSPHATE
PHOSPHITE
PHTHALATE
PICRATE
PIVALATE
PIVOXETIL
PIVOXIL HYDROCHLORIDE
PIVOXIL
PLACARBIL
POLIGLUMEX
POTASSIUM
POTASSIUM SULFATE
POTASSIUM SULPHATE
PROPIONATE DODECYL SULPHATE
PROPIONATE
PROPIONATE LAURYL SULPHATE
PROPIONATE LAURYL SULFATE
PROPIONATE DODECYL SULFATE
PROPYL ESTER
PROPYL
PROXETIL
PYRIDYLACETATE
QUINATE
R-CAMPHORSULFONATE
R-CAMPHORSULFONATE
RAFFIMER
RESINATE

S-CAMPHORSULFONATE
S-CAMPHORSULFONATE
SACCHARATE
SALICYLATE
SALICYLOYLACETATE
SEPTAHYDRATE
SESQUIHYDRATE
SESQUIOLEATE
SODIUM 3-SULPHOBENZOATE
SODIUM SULFATE
SODIUM SUCCINATE
SODIUM PHOSPHATE
SODIUM MONOHYDRATE
SODIUM 3-SULFOBENZOATE
SODIUM METHANESULPHONATE
SODIUM LAURYL SULPHATE
SODIUM
SODIUM HYDROGEN PHOSPHATE
SODIUM LAURIL SULPHATE
SODIUM LAURIL SULFATE
SODIUM LAURYL SULFATE
SODIUM SULFOBENZOATE
SODIUM HYDRATE
SODIUM METHANESULFONATE
SODIUM SULPHATE
SODIUM SULPHOBENZOATE
SOPROXIL
STEAGLATE
STEARATE
STINOPRATE
SUCCINATE
SUCCINIL
SUCCINYL
SUDOTOX
SULEPTANATE
SULFATE
SULFINATE
SULFITE
SULFOSALICYLATE
SULFOXYLATE
SULPHATE
SULPHINATE
SULPHITE
SULPHOSALICYLATE
t-BUTYL ACETATE
t-BUTYL ESTER
t-BUTYL
TAFENATOX
TANNATE
TARTRATE
TEBUTATE
TENOATE
TEOCLATE
TEPROSILATE
tert-BUTYL ACETATE
tert-BUTYL ESTER
tertiary BUTYL ACETATE
tertiary BUTYLAMINE
tertiary BUTYL ESTER
TETRADECYL HYDROGEN PHOSPHATE

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

73

| | |
|---|---|
| TETRAHYDRATE | TRIIODIDE |
| TETRAHYDROPHTHALATE | TRIMETHYLACETATE |
| TETRAISOPROPYL | TRINITRATE |
| TETRASODIUM | TRIOLEATE |
| TETRAXETAN | TRIPALMITATE |
| THEOCLATE | TRISTEARATE |
| THIOCYANATE | TROLAMINE |
| TIDOXIL | TROMETAMOL |
| TIUXETAN | TROMETHAMINE |
| TOCOFERIL | TROXUNDATE |
| TOFESILATE | UNDEC-10-ENOATE |
| TOSILATE | UNDECANOATE |
| TOSYLATE | UNDECYLATE |
| TRICLOFENATE | UNDECYLENATE |
| TRIETHANOLAMINE | VALERATE |
| TRIFLUOROACETATE | XINOFOATE |
| TRIFLUTATE | ZINC |
| TRIHYDRATE | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

74

Table 3.
This table enumerates further products which shall be entered free of duty under general note 13 to the tariff schedule. The Chemical Abstracts Service CAS registry numbers also set forth in this table are included to assist in the identification of the products concerned. For purposes of the tariff schedule, any references to a product enumerated in this table includes such product by whatever name known.

| Product Name | CAS Number |
|---|---|
| (-)-α-(Chloroformyl)benzylammonium chloride | 39878-87-0 |
| (+)-(3S,4S)-1-(Aminomethyl)-3,4-dimethylcyclopentaneacetic acid | 223445-75-8 |
| (+)-(S)-1-Phenyl-1,2,3,4-tetrahydroisoquinoline | 118864-75-8 |
| (α-D-Glucopyranosylthio)gold | 12192-57-3 |
| (αR,βS)-β-methyl-α-phenyl-1-pyrrolidineethanol hydrochloride | 210558-66-0 |
| (1aR,10bS)-1,1-difluoro-1,1,1a,6,10b-tetrahydrodibenzo[a,e]cyclopropa[c]cyclohepten-6-ol | 167155-76-2 |
| (1R)-1-Hydroxy-1-(3-hydroxyphenyl)-2-propanone | 82499-20-5 |
| (1R)-1-[1-(4-chlorophenyl)cyclobutyl]-3-methylbutan-1-amine with (2S,3S)-2,3-dihydroxysuccinic acid | 259729-93-6 |
| (1R)-1-[3,5-Bis(trifluoromethyl)phenyl]ethanol | 127852-28-2 |
| (1R)-1-[3,5-Bis(trifluoromethyl)phenyl]ethanol as a solution in acetonitrile | 127852-28-2 |
| (1R)-2-(tert-butylamino)-1-[4-(benzyloxy)-3-(hydroxymethyl)phenyl]ethanol | 174607-68-2 |
| (1R,2R)-2-Amino-1-(4-methylsulfonylphenyl)propane-1,3-diol hydrochloride | 56724-21-1 |
| (1R,2R)-2-Amino-1-(4-methylsulfonylphenyl)propane-1,3-diol | 51458-28-7 |
| (1R,2R,3S)-9-[2,3-Bis(benzoyloxymethyl)cyclobutyl-6-iodo-9H-purin-2-ylamine | 156126-89-3 |
| (1R,2R,3S)-2-Amino-9-[2,3-bis(benzoyloxymethyl)cyclobutyl]-9H-purin-6-amine | 156126-53-3 |
| (1R,2S,3S,6R)-[(S)-1-Phenylethyl]-3,6-epoxytetrahydrophthalimide | |
| (1R,2S,5R)-Menthyl (2R,5S)-5-(4-amino-2-oxo-1,2-dihydropyrimidin-1-yl)-1,3-oxathiolane-2-carboxylate | 147027-10-9 |
| (1R,2S,5R)-Menthyl (2R,5R)-5-hydroxy-1,3-oxathiolane-2-carboxylate | 147126-62-3 |
| (1R,4S)-1-Azabicyclo[2.2.1]heptan-3-one | 142034-97-7 |
| (1R,4S)-2-Azabicyclo[2.2.1]hept-5-en-3-one | 79200-56-9 |
| (1R,5R)-2-(3-Benzyl-7-oxo-4-thia-2,6-diaza-bicyclo[3.2.0]hept-2-en-6-yl)-3-methyl -but-2-enoic acid 4-nitrobenzyl ester | 192049-49-3 |
| (1R,5R,6R)-5-(1-Ethylpropoxy)-7-aza-bicyclo[4.1.0]hept-3-ene-3-carboxylic acid ethyl ester | 204255-02-7 |
| (1R,5S)-2-(hydroxymethyl)-5-(dimethyl(phenyl)silyl)cyclopent-2-enecarboxylic acid, compound with (1R,2R)-2-amino-1-(4-nitrophenyl)-1,3-propanediol (1:1) | 649761-22-8 |
| (1RS,2RS,3RS)-2,3-Bis(benzoyloxymethyl)cyclobutanol | 127759-90-4 |
| (1RS,2RS,3SR)-2,3-Bis(benzoyloxymethyl)cyclobutylamine | 151807-53-3 |
| (1S)-2-Methyl-2,5-diazabicyclo[2.2.1]heptane dihydrobromide | 125224-62-6 |
| (1S)-1-phenyl-1-propanamine | 3789-59-1 |
| (1S)-1-[1-(4-Chlorophenyl)cyclobutyl]-3-methylbutan-1-amine with (2S,3S)-2,3-dihydroxysuccinic acid | 389056-74-0 |
| (1S)-1-[3-[(E)-2-(7-Chloro-2-quinolinyl)ethenyl]phenyl]-3-[2-(1-hydroxy-1-methylethyl)phenyl]-1-propanol | 287930-77-2 |
| (1S,2R)-1-Aminoindan-2-ol | 126456-43-7 |
| (1S,2S,3R,4S,7R,9S,10S,12R,15S)-4,12-bis(acetyloxy)-15-({(2R,3S)-3-(benzoylamino)-2-[(4Z,7Z,10Z,13Z,16Z,19Z)-docosa-4,7,10,13,16,19-hexaenoyloxy]-3-phenylpropan oyl]oxy)-1,9-dihydroxy-10,14,17,17-tetramethyl-11-oxo-6- oxatetracy-clo[11.3.1.03,10.04,7]heptadec-13-en-2-yl benzoate | 199796-52-6 |
| (1S,2S,3S)-2,3-Bis(benzoyloxymethyl)cyclobutanol | 132294-16-7 |
| (1S,2S,3S,5S)-5-(2-amino-6-(benzyloxy)-9H-purin-9-yl)-2-((benzyloxy)methyl)-1-(hydroxymethyl)-3-(dimethyl(phenyl)silyl)cyclopentanol | 649761-23-9 |
| (1S,3S,4S)-1-Azabicyclo[2.2.1]heptan-3-ol | 142034-92-2 |
| (1S,4R)-1-Azabicyclo[2.2.1]heptan-3-one O[(Z)-(3-methoxyphenyl)ethynyl]oxime--maleic acid (1:1) | 180050-34-4 |
| (1S,4R)-4-Hydroxycyclopent-2-en-1-yl acetate | 60176-77-4 |
| (1S,5R,6S)-5-(1-Ethylpropoxy)-7-oxabicyclo[4.1.0]hept-3-ene-3-carboxylic acid ethyl ester | 204254-96-6 |
| (2-Formamido-1,3-thiazol-4-yl)glyoxylic acid | 64987-06-0 |
| (2-Chloroethyl)diisopropylamine hydrochloride | 4261-68-1 |
| (2-amino-1,3-thiazol-4-yl)acetic acid | 29676-71-9 |
| (2-Butyl-1H-imidazol-5-yl)methanol | 68283-19-2 |
| (2-Chlorophenyl)acetic acid | 2444-36-2 |
| (2-Ethyl-6-trifluoromethyl-1,2,3,4-tetrahydro-quinolin-4-yl)-carbamic acid methyl ester | 474645-93-7 |
| (2-Mercapto-4-methyl-thiazol-5-yl)acetic acid | 34272-64-5 |
| (2-oxo-1-phenylpyrrolidin-3-yl)(triphenyl)phosphonium bromide | 148776-18-5 |
| (2,3-Dihydrobenzofuran-5-yl)acetic acid | 69999-16-2 |
| (25S)-25-cyclohexyl-5-demethoxy-25-de(1-methylpropyl)-22,23-dihydro-5-oxoavermectin A$_{1a}$ | 220119-16-4 |
| (25S)-25-cyclohexyl-5-O-demethyl-25-de(1-methylpropyl)-22,23-dihydroavermectin A$_{1a}$ | 142680-85-1 |
| (2,6-Dimethylphenoxy)acetic acid | 13335-71-2 |
| (2E)-3-[4-(4-fluorophenyl)-2,6-diisopropyl-5-(methoxymethyl)-3-pyridinyl]-2-propenal | 177964-68-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

75

| Product Name | CAS Number |
|---|---|
| (2R)-4-Methyl-2-[(S)-2,2-dimethyl-5-oxo-1,3-dioxolan-4-yl]valeric acid | 157518-70-2 |
| (2R)-1-{4-[(1aR,10bS)-1,1-difluoro-1,1a,6,10b-tetrahydrodibenzo[a,e]cyclopropa[c]cyclohepten-6-yl]-1-piperazinyl}-3-(5-quinolinyloxy)-2-propanol trihydrochloride | 167465-36-3 |
| (2R)-2-(2-chlorophenyl)-2-hydroxyethanoic acid | 52950-18-2 |
| (2R)-2-Amino-2-phenylacetamide | 6485-67-2 |
| (2R)-2-aminopropan-1-ol | 35320-23-1 |
| (2R)-2-[[(1R)-1-[3,5-Bis(trifluoromethyl)phenyl]ethyl]oxy]-4-(phenylmethyl)-3-morpholinone | 287930-75-0 |
| (2R,3R)-4,5-Bis(mesyloxy)butane-2,3-diol | 1947-62-2 |
| (2R,3R)-2-[(Benzoyloxy)methyl]-4,4-difluoro-5-oxotetrahydrofuranyl benzoate | 122111-01-7 |
| (2R,3R,4R,5S)-2-(hydroxymethyl)-3,4,5-piperidonetriol | 19130-96-2 |
| (2R,3R,4S)-4-(1,3-Benzodioxol-5-yl)-3-(ethoxycarbonyl)-2-(4-methoxyphenyl)pyrrolidinium (2S)-hydroxy(phenyl)acetate | 195708-14-6 |
| (2R,3S)-2-[(1R)-1-[3,5-bis(trifluoromethyl)phenyl]ethoxy]-3-(4-fluorophenyl)morpholine  hydrochloride | 171482-05-6 |
| (2R,3S,5S)-2-[[bis(4-methoxyphenyl)(phenyl)methoxy]methyl]-5-[2-(isobutyrylamino)-6-oxo-1,6-dihydro-9H-purin-9-yl]tetrahydrofuranyl 2-cyanoethyldiisopropylamidophosphite | 93183-15-4 |
| (2R,3S,5S)-2-[[bis(4-methoxyphenyl)(phenyl)methoxy]methyl]-5-(5-methyl-2,4-dioxo-3,4-dihydro-1(2H)-pyrimidinyl)tetrahydrofuranyl 2-cyanoethyldiisopropylamidophosphite | 98796-51-1 |
| (2R,3S,5S)-5-(6-(Benzoylamino)-2-oxo-1(2H)-pyrimidinyl)-2-[[bis(4-methoxyphenyl)(phenyl)methoxy]methyl]tetrahydrofuranyl 2-cyanoethyl diisopropylamidophosphite | 102212-98-6 |
| (2R,3S,5S)-5-[6-(Benzoylamino)-9H-purin-9-yl]-2-[[bis(4-methoxyphenyl)(phenyl)methoxy]methyl]tetrahydrofuranyl 2-cyanoethyldiisopropylamidophosphite | 98796-53-3 |
| (2R,4αR,7R,8S,8αR)-7,8-bis(benzyloxy)hexahydro-2-methylpyrano[3,2-d][1,3]dioxin-6-ol | 471863-88-4 |
| (2R,4R)-4-(2,6-Diamino-9H-purin-9-yl)-1,3-dioxolan-2-ylmethanol | 145514-04-1 |
| (2R,4S)-2-Benzyl-5-[2-(tert-butylcarbamoyl)-4-(3-pyridylmethyl)piperazin-1-yl]-4-hydroxy-N-[(1S,2R)-2-hydroxyindan-1-yl]valeramide | 150378-17-9 |
| (2R,5S)-4-Amino-5-fluoro-1-[2-(hydroxymethyl)-1,3-oxathiolan-5-yl]pyrimidin-2(1H)-one | 143491-57-0 |
| (2RS,3SR)-2-(2,4-Difluorophenyl)-3-(5-fluoropyrimidin-4-yl)-1-(1H-1,2,4-triazol-1-yl)butan- | |
| (2RS,3SR)-2-(6-chloro-5-fluoro-4-pyrimidinyl)-2-(2,4-difluorophenyl)-1-(1H-1,2,4-triazol-1-yl)-2-butanol hydrochloride | 188416-20-8 |
| (2S)-1-(3-Acetylthio-2-methyl-1-oxopropyl)-L-proline | 64838-55-7 |
| (2S)-2-Amino-3-hydroxy-N-pentylpropionamide--oxalic acid (1:1) | 153758-31-7 |
| (2S)-N-[(R)-1-(1,3-Benzodioxol-5-yl)butyl]-3,3-diethyl-2-[4-[(4-methylpiperazin-1-yl)-carbonyl]phenoxy]-4-oxoazetidine-1-carboxamide | 157341-41-8 |
| (2S)-1-[(2S)-2-[(methoxycarbonyl)amino]-3-methylbutanoyl]tetrahydro-1H-pyrrole-2-carboxylic acid | 181827-47-4 |
| (2S)-2-[({3[(tert-butoxycarbonyl)amino]-2,2-dimethylpropanoyl}oxy)-4-methylpentanoic acid | 186193-10-2 |
| (2S)-2-[(S)-(2-ethoxyphenoxy)(phenyl)methyl]morpholine | 98819-76-2 |
| (2S)-2-[(S)-(2-Ethoxyphenoxy)(phenyl)methyl]morpholine compound with butanedioic acid | 635724-55-9 |
| (2S)-3-chloropropane-1,2-diol | 60827-45-4 |
| (2S)-3-Methyl-2-(2-oxotetrahydropyrimidin-1(2H)-yl)butanoic acid | 192725-50-1 |
| (2S)-Cyclohexyl(hydroxy)phenylacetic acid | 20585-34-6 |
| (2S)-hydroxy(phenyl)acetic acid compound with (1R)-2-(4-methoxyphenyl)-1-methylethylamine (1:1) | 188690-84-8 |
| (2S)-hydroxy(phenyl)ethanoic acid compound with (1S)-3-(dimethylamino)-1-(2-thienyl)-1-propanol (1:1) | 287737-72-8 |
| (2S)-Tetrahydrofuran-2-carboxylic acid | 87392-07-2 |
| (2S-3R)-4-Dimethylamino-3-methyl-1,2-diphenylbutan-2-ol in the form of a solution in toluene | 38345-66-3 |
| (2S,3R)-4-Dimethylamino-3-methyl-1,2-diphenylbutan-2-ol | 38345-66-3 |
| (2S,3S)-3-Methyl-2-(3-oxo-2,3-dihydro-1,2-benzisothiazol-2-yl)valeric acid | 177785-47-6 |
| (2S,3S)-3-(tert-Butoxycarbonylamino)-2-hydroxy-4-phenylbutyric acid | 116661-86-0 |
| (2S,3S)-2,3-Bis(benzoyloxymethyl)cyclobutanone | 132294-16-7 |
| (2S,3S)-3-Amino-2-ethoxy-N-nitropiperidine-1-carboxamidine hydrochloride | 180250-77-5 |
| (2S,3S)-3-hydroxy-2-(4-methoxyphenyl)-2,3-dihydro-1,5-benzothiazepin-4(5H)-one | 42399-49-5 |
| (2S,3S)-3-Amino-2-hydroxy-4-phenyl-butyric acid | 62023-62-5 |
| (2S,3S)-3-amino-2-methyl-4-oxoazetidine-1-sulfonic acid | 80082-65-1 |
| (2S,4S)-4-phenylpyrrolidine-2-carboxylic acid | 96314-26-0 |
| (3-Ethynylphenyl)[6,7-bis(2-methoxyethoxy)quinazolin-4-yl]amine hydrochloride | 183319-69-9 |
| (3-Chloro-4-fluorophenyl)[7-methoxy-6-(3-morpholinopropoxy)quinazolin-4-yl]amine | 184475-35-2 |
| (3-Amino-1H-pyrazol-4-yl)-2-thienylmethanone | 96219-87-3 |
| (3αR, 4R, 5R, 6aaS)-5-Hydroxy-4-[(3R)-3-hydroxy-5-phenylpentyl]hexahydro-2H-cyclopenta[b]furan-2-one | 145667-75-0 |
| (3αR,4bS,4R,4aS,5aS)-4-(5,5-Dimethyl-1,3-dioxan-2-yl)hexahydrocyclopropa[3,4]cyclopenta[1,2-b]furan-2(3H)-one | 39521-49-8 |
| (3αR,4R,5R,6aS)-4-Formyl-2-oxohexahydro-2H-cyclopenta[b]furan-5-yl benzoate | 39746-01-5 |
| (3aS,6aR)-1,3-Dibenzyl-2,3,3a,4,6,6a-hexahydro-1H-furo[3,4-d]imidazole-2,4-dione | 28092-62-8 |
| (3aS,8aR)-3-[(2R,4S)-2-Benzyl-4,5-epoxyvaleryl]-2,2-dimethyl-3,3a,8,8a-tetrahydro-1H-indeno[1,2-d]oxazole | 158512-24-4 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

76

| Product Name | CAS Number |
|---|---|
| (3aS,9aS,9bR)-3a-Methyl-6-[2-(2,5,5-trimethyl-1,3-dioxan-2-yl)ethyl]-1,2,4,5,8,9,9a,9b-octahydro-3aH-cyclopenta[a]naphthalene-3,7-dione | 88128-61-4 |
| (3R, 4S)-rel-3-(Acetyloxy)-4-phenyl-2-azetidinone | 133066-59-8 |
| (3R)-3-[(S)-1-(Methylamino)ethyl]pyrrolidone | 155322-92-2 |
| (3R)-3-Aminopentanenitrile, monomethanesulfonate | 474645-97-1 |
| (3R)-N-methyl-3-phenyl-3-[4-(trifluoromethyl)phenoxy]-1-propanamine hydrochloride | 114247-09-5 |
| (3R,4R,5S)-4-Acetylamino-5-azido-3-(1-ethylpropoxy)cyclohex-1-enecarboxylic acid ethyl ester | 204255-06-1 |
| (3R,4S)-3-Hydroxy-4-phenylazetidin-2-one | 132127-34-5 |
| (3R,4S,5R)-3,4,5-Trihydroxy-1-cyclohexene-1-carboxylic acid | 138-59-0 |
| (3R,4S,5R)-5-Azido-3-(1-ethylpropoxy)-4-hydroxy-cyclohex-1-enecarboxylic acid ethyl ester | 204254-98-8 |
| (3S)-2,2-Dimethyl-4-[4-(4-pyridyloxy)phenylsulfonyl]-1,4-thiazinane-3-carboxylic acid | 192329-83-2 |
| (3S)-1-(tert-Butoxycarbonyl)-3-(tert-butylcarbamoyl)piperazine | 150323-35-6 |
| (3S)-2,2-Dimethyl-1,4-thiazinane-3-carboxylic acid | 84915-43-5 |
| (3S)-Tetrahydrofuran-3-yl(1S,2R)-3-[(4-aminophenylsulfonyl)(isobutyl)amino]-1-benzyl-2-hydroxypropylcarbamate | 161814-49-9 |
| (3S)-3-{2-[(Methylsulfonyl)oxy]ethoxy}-4-(trityloxy)butyl methanesulfonate | 170277-77-7 |
| (3S)-3-{2-[(Methylsulfonyl)oxy]ethoxy}-4-(trityloxy)butyl methanesulfonate in the form of a solution in N,N-dimethyl-Formamide | 170277-77-7 & 68-12-2 |
| (3S,10R,16S)-10-(3-Chloro-4-methoxybenzyl)-3-isobutyl-6,6-dimethyl-16-[(1S)-1-[(2R,3R)-3-phenyloxiranyl]ethyl]-1,4,dioxa-8,11,diazacyclohexadec-13-ene-2,5,9,12-tetrone | 204990-60-3 |
| (3S,4aS,8aR)-N-tert-Butyldecahydroisoquinoline-3-carboxamide | 136465-81-1 |
| (3S,4aS,8aS)-N-(tert-Butyl)-2-[(2S,3S)-2-hydroxy-3-(3-hydroxy-2-methylbenzamido)-4-(phenylthio)butyl]perhydroisoquinoline-3-carboxamide--methanesulfonic acid (1:1) | 159989-65-8 |
| (3S,4aS,8aS)-N-(tert-Butyl)-2-[(2S,3S)-2-hydroxy-3-(3-hydroxy-2-methylbenzamido)-4-(phenylthio)butyl]perhydroisoquinoline-3-carboxamide | 159989-64-7 |
| (3S,4aS,8aS)-2-[(2R,3S)-3-Amino-2-hydroxy-4-phenylbutyl]-N-tert-butyldecahydro-isoquinoline-3-carboxamide | 136522-17-3 |
| (3S,4R)-3-[(R)-1-(tert-Butyldimethylsilyloxy)ethyl]-4-[(1R,3S)-3-methoxy-2-oxocyclohexyl]azetidin-2-one | 135297-22-2 |
| (3S,4R)-4-Acetoxy-3-[(R)-1-(tert-butyldimethylsilyloxy)ethyl]azetidin-2-one | 76855-69-1 |
| (3S,4S)-3-Hexyl-4-[(R)-2-(hydroxytridecyl)]oxetan-2-one | 104872-06-2 |
| (3Z)-4-(Aminomethyl)-3-pyrrolidinone O-methyloxime dihydrochloride | 197143-35-4 |
| (4-Amino-3-iodophenyl)-N-methylmethanesulfonamide | 151140-66-8 |
| (4-Carboxybutyl)triphenylphosphonium bromide | 17814-85-6 |
| (4-(5-Oxo-4,5-dihydro-1,2,4-oxadiazol-3-yl)-phenylamino)-acetic acid | 872728-82-0 |
| (4-Hydrazinophenyl)-N-methylmethanesulfonamide hydrochloride | 88933-16-8 |
| (4-Phenylbutyl)-phosphinic acid | 86552-32-1 |
| (4R)-3-[(2S,3S)-2-Hydroxy-3-(3-hydroxy-2-methyl-benzoylamino)-4-phenyl-butyryl]-5,5-dimethyl-thiazolidine-4-carboxylic acid allylamide | 478410-84-3 |
| (4R,5R)-4,5-Bis(mesyloxymethyl)1,3,2-dioxathiolane 2,2-dioxide | 208338-09-4 |
| (4R,5R)-2-(Dichloromethyl)-4,5-dihydro-5-(4-mesylphenyl)oxazol-4-ylmethanol | 126813-11-4 |
| (4R,5S,6S,7R)-1,3-Bis(3-aminobenzyl)-4,7-dibenzyl-5,6-dihydroxyhexahydro-2H-1,3-diazepin-2-one dimethanesulfonate | 177932-89-7 |
| (4R,5S,6S,7R)-1-[(3-Amino-1H-indazol-5-yl)methyl]-4,7-dibenzyl-3-butyl-5,6-dihydroxy-hexahydro-2H-1,3-diazepin-2-one | 188978-02-1 |
| (4R,6R)-6-[2-[2-(4-Fluorophenyl)-5-isopropyl-3-phenyl-4-(phenylcarbamoyl)pyrrol-1-yl]ethyl]-4-hydroxytetrahydro-2H-pyran-2-one | 125995-03-1 |
| (4S)-3-[(6S)-6-(4-fluorophenyl)-5-hydroxypentanoyl]-4-phenyl-1,3-oxazolidin-2-one | 189028-95-3 |
| (4S)-4-(3,4-Dichlorophenyl)-3,4-dihydronaphthalen-1(2H)-one | 124379-29-9 |
| (4S)-4,11-diethyl-4,9-dihydroxy-1H-pyrano[3',4':6,7]indolizino[1,2-b]quinoline-3,14(4H,12H)-dione | 86639-52-3 |
| (4S)-6-chloro-4-(2-cyclopropylethynyl)-4-(trifluoromethyl)-1,3,4-trihydroquinazolin-2-one | 214287-88-4 |
| (4S,5R,6R)-5-Acetamido-4-amino-6-[(1R,2R)-1,2,3-trihydroxypropyl]-5,6-dihydropyran-2-carboxylic acid | 130525-62-1 |
| (4S,5R,6R)-5-Acetylamino-4-azido-6-(1S,2R,3-triacetoxypropyl)-5,6-dihydro-4H-pyran-2-carboxylic acid methyl ester hydrate | 130525-58-5 |
| (4S,5S)-5-Benzyl-2-oxo-1,3-oxazolidin-4-ylmethyl 4-nitrobenzenesulfonate | |
| (4S,6S)-5,6-Dihydro-6-methyl-4H-thieno[2,3-b]thiopyran-4-ol 7,7-dioxide | 147086-81-5 |
| (5-Formyl-2-furanyl)boronic acid | 27329-70-0 |
| (5,6-Dichloro-1H-benzimidazol-2-yl)isopropylamine | 176161-55-0 |
| (5aR,11bS)-9,10-Dimethoxy-2-propyl-4,5,5a,6,7,11b-hexahydrobenzo[f]thieno[2,3-c]quinolinehydrochloride | 178357-37-4 |
| (5R)-5-Ethyl-1,4,5,8-tetrahydro-5-hydroxyoxepino[3,4-c]pyridine-3,9-dione | 221054-70-2 |
| (5R,6R)-1-benzyl-5-hydroxy-6-(methylamino)-5,6-dihydro-4H-imidazo[4,5,1-ij]quinolin-2(1H)-one | 269731-84-2 |
| (5R,6S)-6-Phenyl-5-[4-(2-pyrrolidinoethoxy)phenyl]-5,6,7,8-tetrahydro-2-naphthol--(-)-tartaric acid (1:1) | 190791-29-8 |
| (5S)-5-(Methoxymethyl)-3-[6-(4,4,4-trifluorobutoxy)benzo[d]isoxazol-3-yl]-1,3-oxazolidin-2-one | 185835-97-6 |
| (6aR)-5,6,6a,7-tetrahydro-6-methyl-4H-dibenzo[de,g]quinoline-10,11-diol | 58-00-4 |
| (6E,10E,14E)-3,7,11,15-Tetramethylhexadeca-1,6,10,14-tetraen-3-ol | 1113-21-9 |
| (6R)-5,6-Dihydro-4-hydroxy-6-(1-(2-phenyl)ethyl)-6-propyl-2H-pyran-2-one | 221129-55-1 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

77

| Product Name | CAS Number |
|---|---|
| (6R,7R)-7-amino-3-[[(1-methyl-1H-tetrazol-5-yl)thio]methyl]-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid hydrochloride | 68350-02-7 |
| (6R,7R)-7-Amino-3-chloro-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid | 53994-69-7 |
| (6R,7R)-7-amino-8-oxo-3-[2-(1,3,4-thiadiazol-2-ylthio)ethyl]-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid | 24209-43-6 |
| (6R,7R)-7-amino-8-oxo-3-[(1H-1,2,3-triazol-4-ylthio)methyl]-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid | 37539-03-0 |
| (6R,7R)-7-Amino-8-oxo-5-thia-1-azabicyclo[4.2.0]octa-2-ene-2-carboxylic acid | 36923-17-8 |
| (6R,7R)-7-Amino-8-oxo-3-((2S)-tetrahydrofuran-2-yl)-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid 4-nitrobenzyl ester hydrochloride | 655233-39-9 |
| (6R,7S)-7-(2-Bromo-acetylamino)-7-methoxy-3-(1-methyl-1H-tetrazol-5-ylsulfanylmethyl)-8-oxo-5-thia-1-aza-bicyclo[4.2.0]oct-2-ene-2-carboxylic acid benzhydryl ester | 70035-75-5 |
| (6S)-5-[2-(2-Amino-4-oxo-4,6,7,8-tetrahydro-3H-pyrimido[5,4-b][1,4]thiazin-6-yl]thiophene-2-carboxylic acid | 186521-45-9 |
| (7RS,9aRS)-Perhydropyrido[1,2-a]pyrazin-7-ylmethanol | 145012-50-6 |
| (7S)-7-Methyl-5-(4-nitrophenyl)-7,8-dihydro-5H-[1,3]dioxolo[4,5-g]isochromene | 196303-01-2 |
| (9S,13S,14S)-3-Methoxymorphinan hydrochloride | 1087-69-0 |
| (Cis)-1-Benzoyl-4-[(4-methylsulfonyl)oxy]-L-proline | 120807-02-5 |
| (E)-(+)-2-(2,4-Difluorophenyl)-1-{3-[4-(2,2,3,3-tetrafluoropropoxy)styryl]-1H-1,2,4-triazol-1-yl}-3-(1H-1,2,4-triazol-1-yl)propan-2-ol | 141113-28-2 |
| (E)-Oct-4-ene-1,8-dioic acid | 48059-97-8 |
| (R)-2-(6-Amino-9H-purin-9-yl)methylethanol | 14047-28-0 |
| (R)-2-(2,4-Difluorophenyl)-3-(1H-1,2,4-triazol-1-yl)propane-1,2-diol | 141113-41-9 |
| (R)-1-Chloro-2,3-epoxypropane | 51594-55-9 |
| (R)-1,2,3,4-Tetrahydropapaverine hydrochloride | 54417-53-7 |
| (R)-α-(Chlorocarbonyl)benzyl formate | 29169-64-0 |
| (R)-2-(6-Amino-9H-purin-9-yl)-1-methylethoxy]methylphosphonic acid | 147127-20-6 |
| (R)-2-Amino-2-ethylhexan-1-ol | 151851-75-1 |
| (R)-6,7-Dimethoxy-2-methyl-1-(3,4,5-trimethoxybenzyl)-1,2,3,4-tetrahydroisoquinoline--dibenzoyl-L-tartaric acid (1:1) | 104832-01-1 |
| (R)-Propylene carbonate | 16606-55-6 |
| (R)-N-(1-[3-[1-Benzoyl-3-(3,4-dichlorophenyl)-3-piperidyl]propyl]-4-phenyl-4-piperidyl)-N-methyl-acetamide hydrochloride | 173050-51-6 |
| (R)-2-(3-Benzoylphenyl)propionic acid | 56105-81-8 |
| (R)-3-Chloropropane-1,2-diol | 57090-45-6 |
| (R)-(-)-α-(p-Chlorophenyl)-4-(p-fluorobenzyl)-1-piperidineethanol | 127293-57-6 |
| (R)-(-)-α-(p-Chlorophenyl)-4-(p-fluorobenzyl)-1-piperidineethanol HCl salt | 178460-82-7 |
| (R)-(-)-1-Azabicyclo[2.2.2]octan-3-ol | 25333-42-0 |
| (R)-1-Acetyl-3-(1-methyl-2-pyrrolidinylmethyl)-5-[(E)-2-(phenylsulfonyl)vinyl]-1H-indole | 188113-71-5 |
| (R)-2-(2-amino-5-chlorophenyl)-4-cyclopropyl-1,1,1-trifluorobut-3-yn-2-ol, monohydrochloride salt | 214353-17-0 |
| (R)-2-Benzyloxycarbonylamino-3-phenylsulfanylpropionic acid methyl ester | 153277-33-9 |
| (R)-3-(1-Methyl-2-pyrrolidinylmethyl)-5-[(E)-2-(phenylsulfonyl)vinyl]-1-indole | 180637-89-2 |
| (R)-3H-Pyrazolo[4,3-c]pyridin-3-one, 2,3a,4,5,6,7-hexahydro-2-methyl-3a-(phenylmethyl)-, L-tartaric acid salt | 193274-37-2 |
| (R)-5-(1,3,6,2-dioxazaborocan-2-yl)-1-methyl-2-tritylisoindoline | 223595-20-8 |
| (R)-5-(2-Aminopropyl)-2-methoxybenzenesulfonamide | 112101-81-2 |
| (R*,S*)-(+/-)-{(4-phenylbutyl)[1-(propionyloxy)isobutoxy]phosphinyl}acetic acid | 123599-82-6 |
| (RS)-2-(3-Benzoylphenyl)propionic acid | 22161-86-0 |
| (RS)-2-[(1-Benzyl-4-piperidyl)methyl]-5,6-dimethoxyindan-1-one | 142057-79-2 |
| (RS)-Serinohydrazide hydrochloride | 55819-71-1 |
| (RS)-2-(6-Methoxy-2-naphthyl)propionic acid | 26159-31-9 |
| (RS)-Tetrahydropapaverine hydrochloride | 66820-84-6 |
| (S)-2-Amino-3,3-dimethyl-N-2-pyridylbutyramide | 171764-07-1 |
| (S)-2-(4-Fluorophenyl)-3-methylbutyric acid | 55332-37-1 |
| (S)-O-Benzyllactaldehyde-N-(tert-butoxycarbonyl)hydrazone | 192802-28-1 |
| (S)-N,-N-Dimethyl-[3-(2-thienyl)-3-(1-naphthyloxy)propyl]amine--phosphoric acid (1:1) | 161005-84-1 |
| (S)-N-tert-Butyl-1,2,3,4-tetrahydroisoquinoline-3-carboxamide | 149182-72-9 |
| (S)-5-(1,3-Dioxolan-4-yl)-2-aminovaleric acid | 170242-34-9 |
| (S)-α-Chloroformylethyl acetate | 36394-75-9 |
| (S)-2-(Acetylthio)-3-phenylpropionic acid--dicyclohexylamine (1:1) | 157521-26-1 |
| (S)-1-(Benzyloxycarbonyl)hexahydropyridazine-3-carboxylic acid | 65632-62-4 |
| (S)-3-Formamido-2-formyloxypropionic acid | 125496-24-4 |
| (S)-N-tert-Butyl-1,2,3,4-tetrahydroisoquinoline-3-carboxamide sulfate | 186537-30-4 |
| (S)-1-{2-[5-(3,4-Dichlorophenyl)-1-(3-isopropoxyphenacyl)-3-piperidyl]ethyl}-4-phenyl-1-azoniabicyclo[2.2.2]octane chloride | 153050-21-6 |
| (S)-2-(4-{[(2,7-Dimethyl-4-oxo-1,4-dihydroquinazolin-6-yl)methyl](prop-2-ynyl)amino}-2-fluorobenzamido)-4-(1H-tetrazol-5-yl)butyric acid | 153537-73-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

78

| Product Name | CAS Number |
|---|---|
| (S)-N-{5-[2-(2-Amino-4-oxo-4,6,7,8-tetrahydro-1H-pyrimido[5,4-b]thiazin-6-yl]ethyl]-2-thenoyl)-L-glutamic acid | 177575-17-6 |
| (S)-3-Benzyloxycarbonyl-1,2,3,4-tetrahydroisoquinolinium p-toluenesulfonate | 77497-97-3 |
| (S)-2,2-Dimethyl-N-hydroxy-4-[4-(4-pyridyloxy)phenylsulfonyl]-1,4-thiazinane-3-carboxamide | 192329-42-3 |
| (S)-2-{3-[(2-Fluorobenzyl)sulfonylamino]-2-oxo-2,3-dihydro-1-pyridyl}-N-(1-formyl-4-guanidinobutyl)acetamide | 179524-67-5 |
| (S)-5-Amino-2-(dibenzylamino)-1,6-diphenylhex-4-en-3-one | 156732-13-7 |
| (S)-[(Trityloxy)methyl]oxirane | 129940-50-7 |
| (S)-N-tert-Butyl-1,2,3,4-tetrahydroisoquinoline-3-carboxamide hydrochloride | 149057-17-0 |
| (S)-4-Ethyl-4-hydroxy-7,8-dihydro-1H-pyrano[3,4-f]indolizine-3,6,10(4H)-trione | 110351-94-5 |
| (S)-N-((1S,2R)-3-[(1,3-Benzodioxol-5-ylsulfonyl)(isobutyl)amino]-1-benzyl-2-hydroxypropyl)-3,3-dimethyl-2-(sarcosylamino)butyramide | 183556-68-5 |
| (S)-N-[4-(4-Acetamido-4-phenyl-1-piperidyl)-2-(3,4-dichlorophenyl)butyl]-N-methylbenzamide--fumaric acid (1:1) | 176381-97-8 |
| (S)-4-[[3-(2-Dimethylaminoethyl)-1H-indol-5-yl]methyl]oxazolidin-2-one | 139264-17-8 |
| (S)-1,2,3,4-Tetrahydroisoquinoline-3-carboxylic acid | 74163-81-8 |
| (S)-1,4-Dithia-7-azaspiro[4.4]nonane-8-carboxylic acid | 124492-04-2 |
| (S)-4-(4-Aminobenzyl)oxazolidin-2-one | 152305-23-2 |
| (S)-Tetrahydrofuran-3-ol | 86087-23-2 |
| (S)-2-(2-Amino-5-chlorophenyl)-4-cyclopropyl-1,1,1-trifluorobut-3-yn-2-ol | 154598-58-0 |
| (S)-But-3-yn-2-ol | 2914-69-4 |
| (S)-α-Methoxy-4-[2-(5-methyl-2-phenyl-4-oxazolyl)ethoxy]benzo[b]thiophene-7-propionic acid | 475479-34-6 |
| (S)-1-[(S)-2-(4-methoxybenzamido)-3-methylbutyryl]-N-[(S)-2-methyl-1-(trifluoroacetyl)propyl]pyrrolidine-2-carboxamide | 171964-73-1 |
| (S)-1-[[2-(5-Methyl-2-phenyl-4-oxazolyl)ethyl]amino]acetyl]-2-pyrrolidinecarbonitrile | 521266-46-6 |
| (S)-2-{1-[2,3-Dihydrobenzofuran-5-yl)ethyl]-3-pyrrolidinyl}-2,2-diphenylacetonitrile | 252317-48-9 |
| (S)-3-Methylamino-1-(2-thienyl)-1-propanol | 116539-55-0 |
| (S)-4-Benzyloxycarbonylamino-2-hydroxybutyric acid | 40371-50-4 |
| (S)-4,4-Difluoro-N-(3-hydroxy-1-phenylpropyl)cyclohexanecarboxamide | 376348-77-5 |
| (S)-4,4-Difluoro-N-(3-oxo-1-phenylpropyl)cyclohexanecarboxamide | 376348-78-6 |
| (S)-N-Methyl-3-(1-naphthalenyloxy)-2-thiophenepropanamine phosphoric acid salt | 164015-32-1 |
| (S,S)-N-(1-Ethoxycarbonyl-3-phenylpropyl)alanine | 82717-96-2 |
| (tert-Butoxycarbonyl)methyl 2-[1-[(4-chlorophenyl)carbamoyl]-5-methoxy-2-methylindol-3-yl]acetate | 75302-98-6 |
| (Z)-2-[2-(Chloroacetamido)thiazol-4-yl]-2-(methoxyimino)acetic acid | 64486-18-6 |
| (Z)-1-[3-(3-Chloro-4-cyclohexylphenyl)prop-2-enyl]hexahydro-1H-azepine hydrochloride | 139592-99-7 |
| (Z)-5-Fluoro-2-methyl-1-(4-methylthiobenzylidene)-1H-inden-3-ylacetic acid | 49627-27-2 |
| (Z)-(2-Cyanovinyl)trimethylammonium p-toluenesulfonate | 58311-73-2 |
| (Z)-N-[3-(3-Chloro-4-cyclohexylphenyl)prop-2-enyl]-N-ethylcyclohexylamine hydrochloride | 132173-07-0 |
| (Z)-2-(2-Amino-1,3-thiazol-4-yl)-2-methoxyiminoacetyl chloride hydrochloride | 119154-86-8 |
| (Z)-3-{2-[4-(2,4-Difluoro-α-hydroxyiminobenzyl)piperidino]ethyl}-6,7,8,9-tetrahydro-2-methyl-4H-pyrido[1,2-a]pyrimidin-4-one | 132961-05-8 |
| (Z)-2-Methoxyimino-2-[2-(tritylamino)thiazol-4-yl]acetic acid | 66215-71-2 |
| (Z)-2-(5-Amino-1,2,4-thiadiazol-3-yl)-2-[(fluoromethoxy)imino]acetic acid | 116833-10-4 |
| (Z)-2-(2-Aminothiazol-4-yl)-2-methoxyiminoacetic acid | 65872-41-5 |
| (Z)-[Cyano(2,3-dichlorophenyl)methylene]carbazamide | 94213-23-7 |
| (Z)-3-Cyano-5-methylhex-3-enoic acid tert-butylamine salt | 604784-44-3 |
| (Z)-5-[4-[2-(5-Ethyl-2-pyridyl)ethoxy]benzylidene]-2,4-thiazolidinedione | 144809-10-9 |
| (Z)-N-[2-(Diethylamino)ethyl]-5-[(5-fluoro-2-oxo-1,2-dihydro-3H-indol-3-ylidene)methyl]-2,4-dimethyl-IH-pyrrole-3-carboxamide (S)-2-hydroxysuccinate | 341031- 54-7 |
| (±)-1-Azabicyclo[2.2.1]heptan-3-one | 21472-89-9 |
| (±)-6-Fluoro-1-methyl-4-oxo-7-(piperazin-1-yl)-4H-[1,3]thiazeto-[3,2-a]quinoline-3-carboxylic acid | 112984-60-8 |
| (±)-2-Azabicyclo[2.2.1]hept-5-en-3-one | 61865-48-3 |
| (±)-N-[1-Cyano-2-(4-hydroxyphenyl)-1-methylethyl]acetamide | 31915-40-9 |
| {(1R,3R,5S)-3,5-Dihydroxy-2-[(E)-(3S)-3-hydroxyoct-1-enyl]cyclopentyl}acetic acid | 56188-04-6 |
| {(2S)-4-methyl-7-[2-(methyloxy)-2-oxoethyl]-3-oxo-2,3,4,5-tetrahydro-1H-1,4-benzodiazepin-2-yl]acetic acid | 193077-87-1 |
| {(E)-3-[(6R,7R)-7-Amino-2-carboxylato-8-oxo-5-thia-azabicyclo[4.2.0]oct-2-en-3-yl]allyl}-(carbamoylmethyl)(ethyl)methylammonium | 160115-08-2 |
| {(S)-[(R)-2-Methyl-1-propionyloxypropoxy](4-phenylbutyl)phosphinoyl]acetic acid | 128948-01-6 |
| {1S-Benzyl-2R-hydroxy-3-[isobutyl-(4-nitrobenzenesulfonyl)amino]propyl}-carbamic acid tetrahydro-furan-3S-yl ester | 160231-69-6 |
| {5-[(Z)-3,5-Di(tert-butyl)-4-hydroxybenzylidene]-4-oxo-4,5-dihydrothiazol-2-yl}-ammonium methanesulfonate | 139340-56-0 |
| {[(6-Ethyl-4,5-dioxohexahydropyridazin-3-yl)carbonyl]amino}(4-hydroxyphenyl)acetic acid | 62893-24-7 |
| α-(6-Fluoro-2-methylinden-3-yl)-p-tolyl methyl sulfide, in the form of a solution in toluene | |
| α-Acetyl-γ-butyrolactone | 517-23-7 |
| α-Hydroxy-β,β-dimethyl-γ-butyrolactone | 599-04-2 |
| α',α',α'-Trifluoro-2,3-xylidine | 54396-44-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

79

| Product Name | CAS Number |
|---|---|
| α,α-Dimethoxy-2-nitrotoluene | 20627-73-0 |
| α,α,α-Trifluoro-4-nitro-m-toluidine | 393-11-3 |
| α,α,α,α',α'-Hexafluoro-2,5-xylidine | 328-93-8 |
| α,3-Dichlorotoluene | 620-20-2 |
| α,4-Dibromo-2-fluorotoluene | 76283-09-5 |
| β-Cyclodextrin sulfobutyl ethers, sodium salts | 182410-00-0 |
| δ4-Acetamido-2'-aminobenzanilide | 112522-64-2 |
| ω-Conotoxin M VIIA | 107452-89-1 |
| 1-(1-{3-[2-(4-Fluorophenyl)-1,3-dioxolan-2-yl]propyl}-4-piperidyl)-2,3-dihydro-1H-benzimidazole-2-thione | 94732-98-6 |
| 1-Carboxy-1-methylethoxyammonium chloride | 89766-91-6 |
| 1-Methyl-1,2,5,6-tetrahydropyridine-3-carbaldehyde (E)-O-methyloxime hydrochloride | 139886-04-7 |
| 1-Ethyl-1,4-dihydro-4-oxo-1,3-dioxolo[4,5-g]cinnoline-3-carbonitrile | 28657-79-6 |
| 1-Chloro-4,4-bis(4-fluorophenyl)butane | 3312-04-7 |
| 1-Methyl-4-nitro-3-propylpyrazole-5-carboxamide | 139756-01-7 |
| 1-Ethyl-1,2-dihydro-5H-tetrazol-5-one | 69048-98-2 |
| 1-Cyclopropyl-6,7-difluoro-8-methoxy-4-oxo-1,4-dihydroquinoline-3-carboxylic acid | 112811-72-0 |
| 1-Isopropenyl-1H-benzimidazol-2(3H)-one | 52099-72-6 |
| 1-Benzyl-4-(methoxymethyl)-N-phenyl-4-piperidylamine | 61380-02-7 |
| 1-(4-Piperidyl)-1H-benzimidazol-2(3H)-one | 20662-53-7 |
| 1-(Tetrahydro-2-furoyl)piperazine | 63074-07-7 |
| 1-Benzylpiperidine-4-carbaldehyde | 22065-85-6 |
| 1-[2-(4-Methoxyphenyl)ethyl]-4-piperidylamine dihydrochloride | 108555-25-5 |
| 1-Deoxy-1-(octylamino)-D-glucitol | 23323-37-7 |
| 1-O-[O-(N-Acetyl-α-neuraminosyl)-(2,3)-O-[O-β-D-galactopyranosyl-(1,3)-2-acetamido-2-deoxy-β-D-galactopyranosyl-(1,4)]-O-β-D-galactopyranosyl-(1,4)-β-D-glucopyranosyl]ceramide | 104443-62-1 |
| 1-(4-Fluorophenyl)piperazine dihydrochloride | 64090-19-3 |
| 1-Cyclopropyl-6,7-difluoro-1,4-dihydro-4-oxoquinoline-3-carboxylic acid | 93107-30-3 |
| 1-Nitro-4-(1,2,2,2-tetrachloroethyl)benzene | 4714-32-3 |
| 1-[(1S,2S)-2-Hydroxy-2-(4-hydroxyphenyl)-1-methylethyl]-4-phenylpiperidin-4-olmethanesulfonate trihydrate | 189894-57-3 |
| 1-(1,2-Benzisothiazol-3-yl)piperazine hydrochloride | 87691-88-1 |
| 1-{4-[(2-Cyanoethyl)thiomethyl]thiazol-2-yl}guanidine | 76823-93-3 |
| 1-(2,4-Difluorophenyl)-6,7-difluoro-1,4-dihydro-4-oxoquinoline-3-carboxylic acid | 103995-01-3 |
| 1-(1,2,3,6-Tetrahydro-4-pyridyl)-1H-benzimidazol-2(3H)-one | 2147-83-3 |
| 1-[4-[2-Dimethylaminoethoxy][14C]phenyl]-1,2-diphenylbutan-1-ol | 82407-94-1 |
| 1-(4,4'-Difluorobenzhydryl)piperazine | 27469-60-9 |
| 1-(4-Benzyloxyphenyl)-2-(4-hydroxy-4-phenyl-1-piperidyl)propan-1-one | 188591-61-9 |
| 1-[2-(4-Carboxyphenoxy)ethyl]piperidinium chloride | 84449-80-9 |
| 1-(6-Chloro-2-pyridyl)-4-piperidylamine hydrochloride | 77145-61-0 |
| 1-(2,6-Dichlorophenyl)indolin-2-one | 15362-40-0 |
| 1-[(S)-3-(Acetylthio)-2-methylpropionyl]-L-proline | 64838-55-7 |
| 1-(4-tert-Butylphenyl)-4-[4-(α-hydroxybenzhydryl)piperidino]butan-1-one | 43076-30-8 |
| 1-(2,3-Dichlorophenyl)piperazine hydrochloride | 41202-77-1 |
| 1-(3-Chlorophenyl)-4-(3-chloropropyl)piperazine hydrochloride | 52605-52-4 |
| 1-Ethyl-1,4-diphenylbut-3-enylamine | 129140-12-1 |
| 1-(2-Methoxyphenyl)piperazine | 35386-24-4 |
| 1-Methyltetrazole-5-thiol | 13183-79-4 |
| 1-Piperonylpiperazine | 32231-06-4 |
| 1-{[(Cyclohexyloxy)carbonyl]oxy}ethyl 1-(1-hydroxyethyl)-5-methoxy-2-oxo-1,2,5,6,7,8,8a,8b-octahydroazeto[2,1-a]isoindole-4-carboxylate | 141646-08-4 |
| 1-O-[O-2-Acetamido-2-deoxy-β-D-galactopyranosyl-(1,4)-O-(N-acetyl- -neuraminosyl)-(2,3)-O-β-D-galactopyranosyl-(1,4)-β-D-glucopyranosyl]ceramide | 104443-57-4 |
| 1-(28-[O-D-Apio-β-D-furanosyl-(1,3)-O-β-D-xylopyranosyl-(1,4)-O-6-deoxy-α-L-mannopyranosyl)-(1,2)-4-O-[5-(5-α-L-arabinofuranosyloxy-3-hydroxy-6-methyloctanoyloxy)-3-hydroxy-6-methyloctanoyl]-6-deoxy-β-D-galactopyranosyloxy}-16α-hydrox | 141256-04-4 |
| 1-(3-Chlorophenyl)piperazine hydrochloride | 13078-15-4 |
| 1-(o-Tolyl)piperazine hydrochloride | 70849-60-4 |
| 1-(3-Chloropropyl)-2,6-dimethylpiperidinium chloride | 83556-85-8 |
| 1-Phenylpiperazinium chloride | 2210-93-7 |
| 1-Ethylpyrrolidin-2-ylmethylamine | 26116-12-1 |
| 1-(2-Methoxyphenyl)piperazine hydrochloride | 5464-78-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

80

| Product Name | CAS Number |
|---|---|
| 1-(2,4-Dichlorophenyl)-2-imidazol-1-ylethanol | 24155-42-8 |
| 1-(4-Fluorophenyl)-4-oxocyclohexanecarbonitrile | 56326-98-8 |
| 1-(2-Pyridyl)-3-(pyrrolidin-1-yl)-1-(p-tolyl)propan-1-ol | 70708-28-0 |
| 1-Chloro-2-(chlorodiphenylmethyl)benzene | 42074-68-0 |
| 1-(2-Furoyl)piperazine | 40172-95-0 |
| 1-(β-D-Arabinofuranosyl)pyrimidine-2,4(1H,3H)-dione | 3083-77-0 |
| 1-Benzhydrylpiperazine | 841-77-0 |
| 1-Acetylpiperazine | 13889-98-0 |
| 1-{N2-[(S)-1-Ethoxycarbonyl-3-phenylpropyl]-N6-trifluoroacetyllsyl}proline | 103300-91-0 |
| 1-(2,3-Dihydro-1,4-benzodioxin-2-ylcarbonyl)piperazine hydrochloride | 70918-74-0 |
| 1-(2-Chlorophenyl)piperazine hydrochloride | 41202-32-8 |
| 1-[5-(4,5-Diphenylimidazol-2-ylthio)pentyl]-1-heptyl-3-(2,4-difluorophenyl)urea | 130804-35-2 |
| 1-(2-Chloroethyl)piperidinium chloride | 2008-75-5 |
| 1-Aminopropane-1,3-diol | 534-03-2 |
| 1-Benzyl hydrogen (S)-4-phthalimidoglutarate | 88784-33-2 |
| 1-(4-Chlorobenzenesulfonyl)urea | 22663-37-2 |
| 1-((1R,3R,5R)-2,6-dioxa-bicyclo[3.2.0]heptan-3-yl)-5-methylpyrimidine-2,4(1H,3H)-dione | 7481-90-5 |
| 1-(2-amino-5-chlorophenyl)-2,2,2-trifluoroethane-1,1-diol, methane sulfonic acid salt (1:1.5) | 467426-34-2 |
| 1-(2,3-Dichloro-4-hydroxyphenyl)-1-butanone | 2350-46-1 |
| 1-(2,3-Dichlorophenyl) piperazine | 119532-26-2 |
| 1-(2,4-Difluorophenyl)-2-(1H-1,2,4-triazol-1-yl)-1-ethanone | 86404-63-9 |
| 1-(3,5-difluorophenyl)propan-1-one | 135306-45-5 |
| 1-(4-chlorophenyl)cyclobutanecarbonitrile | 28049-61-8 |
| 1-(4-Fluorobenzyl)-2-chlorobenzimidazole hydrochloride | 84946-20-3 |
| 1-(4,5-Dinitro-10-aza-tricyclo[6.3.1.02,7]dodeca-2(7),3,5-trien-10-yl)-2,2,2-trifluoro-ethanone | 230615-59-5 |
| 1-(6-Amino-3,5-difluoropyridin-2-yl)-8-chloro-6-fluoro-7-(3-hydroxyazetidin-1-yl)-4-oxo-1,4-dihydroquinoline-3-carboxylic acid | 189279-58-1 |
| 1-(6-Methyl-3-pyridinyl)-2-[4-(methylsulfonyl)phenyl]ethanone | 221615-75-4 |
| 1-[2-[4-(2-Bromo-6-methoxy-3,4-dihydro-naphthalen-1-yl)-phenoxy]ethyl]pyrrolidine | 180915-95-1 |
| 1-[2-[4-(6-Methoxy-3,4-dihydronaphthalen-1-yl)phenoxy]ethyl]pyrrolidine | 180915-94-0 |
| 1-{6-Ethoxy-5-[3-ethyl-6,7-dihydro-2-(2-methoxyethyl)-7-oxo-2H-pyrazolo[4,3-d]pyrimidin-5-yl]-3-pyridylsulfonyl}-4-ethylpiperazine | 334826-98-1 |
| 1-{6-Ethoxy-5-[3-ethyl-6,7-dihydro-2-(2-methoxyethyl)-7-oxo-2H-pyrazolo[4,3-d]pyrimidin-5-yl]-3-pyridylsulfonyl}-4-ethylpiperazine benzenesulfonate | 334827-99-5 |
| 1-{[(6R,7R)-7-amino-2-carboxy-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-en-3-yl]methyl}pyridinium iodide | 100988-63-4 |
| 1-aminopyridazin-1-ium hexafluorophosphate | 346412-97-3 |
| 1-Benzoyl-3-(1-methoxy-1-methyl-ethoxy)-4-phenyl-azetidin-2-one | 149107-92-6 |
| 1-Benzoyl-4-hydroxy-pyrrolidine-2-carboxylic acid methyl ester | 31560-20-0 |
| 1-Benzoyl-4-hydroxy-pyrrolidine-2-carboxylic acid | 31560-19-7 |
| 1-Benzyl-4H-imidazo[4,5,1-ij]quinolin-2(1H)-one | 227025-33-4 |
| 1-Bromo-2-methyl propyl propionate | 158894-67-8 |
| 1-Butanaminium, N,N,N-tributyl-, salt with (2S-trans)-2-methyl-4-oxo- 3 -[(phenylmethoxy)carbonyl]amino]-1-azetidinesulfonic acid (1:1) | 80082-62-8 |
| 1-Cyclopentyl-3-ethyl-6-(4-methoxybenzyl)-1,4,5,6-tetrahydropyrazolo[3,4-c]pyridin-7-one, p-toluenesulfonate | 303752-13-8 |
| 1-Cyclopentyl-3-ethyl-1,4,5,6-tetrahydropyrazolo[3,4-c]pyridin-7-one | 162142-14-5 |
| 1-deoxy-1-(formylamino)hexitol | 89182-60-5 |
| 1-ethyl-9-methoxy-2,3,5,6,7-pentahydropyridino[2,1-a]β-carbolin-4-one | 244080-24-8 |
| 1-Methyl-5-[4'-(trifluoromethyl)[1,1'-biphenyl]-2-carboxamido]-1H-indole-2-carboxylic acid potassium salt | 481659-96-5 |
| 1[(1R)-2-methoxymethyl-1-[4-(trifluoromethyl)phenyl]ethyl]-2(S)-methylpiperazine, (2S,3S)-2,3-dihydroxybutanedioate (1:1) salt | 612494-10-7 |
| 1-[(1S,2S)-2-(benzyloxy)-1-ethylpropyl]-N-[4-[4-(4-{[(3R,5R)-5-(2,4-difluorophenyl)-5-(1H-1,2,4-triazol-1-ylmethyl)tetrahydrofuran-3-yl]methoxy}phenyl)piperazin-1-yl]phenyl]hydrazinecarboxamide | 345217-03-0 |
| 1-[(4,6-Dimethyl-5-pyrimidinyl)carbonyl]-4-[4-[2-methoxy-1-[R]-[4-(trifluoromethyl)phenyl]ethyl]-3(S)-methyl-1-piperazinyl]-4-methylpiperidine, 2(Z)-butenedioate (1:1) | 599179-03-0 |
| 1-[(4,6-Dimethyl-5-pyrimidinyl)carbonyl]-4-piperidinone | 612543-01-8 |
| 1-[1-(4-Chlorophenyl)cyclobutyl]-3-methylbutan-1-amine | 84467-54-9 |
| 1-[2-(4-Phenylpiperidinyl)ethyl]-4-[3-(trifluoromethyl)phenyl]-1,2,5,6-tetrahydropyridine, hydrochloride | 188396-54-5 |
| 1-[2-(dimethylamino)ethyl]-1,4-dihydro-5H-tetrazole-5-thione | 61607-68-9 |
| 1-[2-hydroxy-4-[(tetrahydro-2H-pyran-2-yl)oxy]phenyl]-2-[4-[(tetrahydro-2H-pyran-2-yl)oxy]phenyl]ethanone | 130064-21-0 |
| 1-[2-[(tert-Butoxycarbonyl)piperidin-4-yl]acetyl]-4-mesyloxypiperidine | 440634-25-3 |
| 1-[3-(cyclopentyloxy)-4-(methyloxy)phenyl]-4-oxocyclohexanecarbonitrile | 152630-47-2 |
| 1-[4-(Benzyloxy)-3-nitrophenyl]-2-bromoethanone | 43229-01-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

81

| Product Name | CAS Number |
|---|---|
| 1-[4-(benzyloxy)phenyl]-1-propanone | 4495-66-3 |
| 1-[4-(Benzyloxy)phenyl]]-2-[(1-methyl-3-phenylpropyl)amino]-1-propanone | 96072-82-1 |
| 1-[4-(Ethyloxy)phenyl-2-[4-(methylsulfonyl)phenyl]ethanone | 346413-00-1 |
| 1-[[(6R,7R)-7-[(Z)-2-(5-Amino-1,2,4-thiadiazol-3-yl)-2-(methoxyimino)acetylamino]-2-carboxylat-8-oxo-5-thia-l-azabicyclo[4.2.0]oct-2-en-3-yl]methyl]imidazo[1,2-b]pyridazin-4-ium monohydrochloride | 197897-11-3 |
| 10-Deacetylbaccatin III | 32981-86-5 |
| 10-Azatricyclo[6.3.1.02,7]dodeca-2,4,6-triene, hydrochloride | 230615-52-8 |
| 10,10-Bis[(2-fluoro-4-pyridyl)methyl]anthrone | 160588-45-4 |
| 10,11-Dihydro-5H-dibenzo[a,d]cyclohepten-5-one | 1210-35-1 |
| 10,11-Dihydro-5H-dibenz[b,f]azepine | 494-19-9 |
| 1,1-Diisopropoxycyclohexane | 1132-95-2 |
| 1,1-Dimethoxy-2-(2-methoxyethoxy)ethane | 94158-44-8 |
| 11-Ethyl-6-methyl-3-(2-(quinolin-1-oxid-4-yloxy)-ethyl)-4a,6,11, 11a-tetrahydro-pyrido(2,3-b)(1,5)benzodiazepin-5-one (Dihydrate) | (none) |
| 11α-Hydroxy-7α-(methoxycarbonyl)-3-oxopregn-4-ene-21,17α-carbolactone | 192704-56-6 |
| 11α-Hydroxy-3-oxopregna-4,6-diene-21,17α-carbolactone | 73726-56-4 |
| 11α-Hydroxypregn-4-ene-3,20-dione | 80-75-1 |
| 11α,17,21-Trihydroxy-16β-methylpregna-1,4-diene-3,20-dione | 85700-75-0 |
| 1,1,1,3,3,3-Hexafluoropropan-2-ol | 920-66-1 |
| 1,2-Diphenyl-4-(2-phenylthioethyl)pyrazolidine-3,5-dione | 3736-92-3 |
| 1,2-Bis[2-[2-(2-methyloxy)ethoxy]ethoxy]-4,5-dinitrobenzene | 165254-21-7 |
| 1,2,3,4-Tetrahydro-2-isopropylaminomethyl-6-methyl-7-nitroquinoline methanesulfonate | 22982-78-1 |
| 1,2,3,4-Tetrahydro-9-methyl-3-(2-methyl-1H-imidazol-1-ylmethyl)carbazol-4-one | 99614-02-5 |
| 1,2,3,4-Tetrahydro-9-methylcarbazol-4-one | 27387-31-1 |
| 1,2,3,5-Tetraacetyl-β-D-ribofuranose | 13035-61-5 |
| 1,2,4-Triazolo[4,3-a]pyridin-3(2H)-one | 6969-71-7 |
| 1,3-Bis(4-nitrophenyl)urea--4,6-dimethylpyrimidin-2-ol (1:1) | 330-95-0 |
| 1,3-Dichloro-6,7,8,9,10,12-hexahydroazepino[2,1-b]quinazoline hydrochloride | 149062-75-9 |
| 1,3-Dichloroacetone | 534-07-6 |
| 13-Ethyl-17α-hydroxy-18,19-dinorpregn-4-en-20-yn-3-one oxime | 53016-31-2 |
| 1,3-Benzenedimethanol, 1-[[(1,1-dimethylethyl)amino]methyl]-4-(phenylmethoxy)- | 56796-66-8 |
| 1,3,4-Thiadiazole-2-thiol | 18686-82-3 |
| 1,4-Dithia-7-azaspiro[4.4]nonane-8-carboxylic acid, hydrobromide | 75776-79-3 |
| 1,4,7,10-Tetraazoniacyclododecane bis(sulfate) | 112193-77-8 |
| 1,4,7,10-Tetraazacyclododecane-1,4,7-triacetic acid sulfate | |
| 1,4,7,10-Tetraazacyclododecane-1,4,7-triyltriacetic acid | 114873-37-9 |
| 1,6-Hexanediamine, polymer with 1,10-dibromodecane | 162430-94-6 |
| 17-Hydroxy-16α-methyl-3,20-dioxopregna-1,4,9(11)-trien-21-yl acetate | 10106-41-9 |
| 17α-Hydroxy-16α-methyl-3,20-dioxopregna-1,4-dien-21-yl acetate | 24510-54-1 |
| 17α-Hydroxy-16β-methyl-3,20-dioxopregna-1,4,9(11)-trien-21-yl acetate | 910-99-6 |
| 17α-Hydroxy-16β-methyl-3,20-dioxopregna-1,4-dien-21-yl acetate | 24510-55-2 |
| 17α-Hydroxy-3,20-dioxopregna-4,9(11)-diene-21-yl acetate | 7753-60-8 |
| 1H-Tetrazol-1-ylacetic acid | 21732-17-2 |
| 1H-1,2,4-Triazole-3-carboxylic acid | 4928-87-4 |
| 1H-1,2,4-Triazole-3-carboxamide | 3641-08-5 |
| 1H-Pyrrolizine-1,7-dicarboxylic acid, 2,3-dihydro-, 1-methyl ester | 92992-17-1 |
| 2-ol-(1R,4S)-2-oxobornane-10-sulfonic acid (1:1) | 188416-34-4 |
| 2-Bromo-3-methylthiophene | 14282-76-9 |
| 2-(Acetoxymethyl)-4-(benzyloxy)butyl acetate | 131266-10-9 |
| 2-[(1S,2R)-6-Fluoro-2-hydroxy-1-isopropyl-1,2,3,4-tetrahydro-2-naphthyl]ethyl p-toluenesulfonate | 104265-58-9 |
| 2-(Dichloromethyl)-4,5-dihydro-5-(4-mesylphenyl)oxazol-4-ylmethanol | 875-35-4 |
| 2-sec-Butyl-4-[4-[4-(4-hydroxyphenyl)piperazin-1-yl]phenyl]-2H-1,2,4-triazol-3(4H)-one | 106461-41-0 |
| 2-Thienylacetyl chloride | 39098-97-0 |
| 2-Piperazin-1-ylpyrimidine dihydrochloride | 94021-22-4 |
| 2-[(1-Benzyl-4-piperidyl)methylene]-5,6-dimethoxyindan-1-one | 120014-07-5 |
| 2-Methyl-1-nitrosoindoline | 85440-79-5 |
| 2-(2,4-Difluorophenyl)-1,3-bis(1H-1,2,4-triazol-1-yl)propan-2-ol | 123631-92-5 |
| 2-Butylimidazole-5-carbaldehyde | 68282-49-5 |
| 2-Hydroxy-4-(methylthio)butyric acid | 583-91-5 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

82

| Product Name | CAS Number |
|---|---|
| 2-(2,4-Dichlorophenyl)-2-(1H-imidazol-1-ylmethyl)-1,3-dioxolan-4-ylmethanol | 84682-23-5 |
| 2-Deoxy-D-erythropentose | 533-67-5 |
| 2-[1-(tert-Butoxycarbonyl)-4-piperidyl]acetic acid | 157688-46-5 |
| 2-Chloro-N-[2-(2-chlorobenzoyl)-4-nitrophenyl]acetamide | |
| 2-[Benzyl(methyl)amino]ethyl acetoacetate | 54527-65-0 |
| 2-Cyano-3-morpholinoacrylamide | 25229-97-4 |
| 2-Chloro-4,5-difluorobenzoic acid | 110877-64-0 |
| 2-Chloro-4-nitrophenyl ether | 3383-72-0 |
| 2-Bromo-4'-chloro-2'-(2-fluorobenzoyl)acetanilide | 1584-62-9 |
| 2-Butyl-4-chloro-1-[2'-(2-trityl-2H-tetrazol-5-yl)biphenyl-4-ylmethyl]-1H-imidazol-5-ylmethanol | 133909-99-6 |
| 2-(Ethylmethylamino)acetamide | 116833-20-6 |
| 2-Acetamido-2-deoxy-β-D-glucopyranose | 7512-17-6 |
| 2-[1-(Mercaptomethyl)cyclopropyl]acetic acid | 162515-68-6 |
| 2-Chlorodibenz[b,f][1,4]oxazepin-11(10H)-one | 3158-91-6 |
| 2-Carbamoyloxypropyltrimethylammonium chloride | 590-63-6 |
| 2-Phenyl-2-(2-piperidyl)acetic acid | 19395-41-6 |
| 2-Amino-7-thenyl-1,7-dihydro-4H-pyrrolo[2,3-d]pyrimidin-4-one hydrochloride | 117829-20-6 |
| 2-(2,4,6-Triisopropylphenyl)acetic acid | 4276-85-1 |
| 2-Amino-6-chloropurine | 10310-21-1 |
| 2-Ethoxy-5-fluoropyrimidin-4(1H)-one | 56177-80-1 |
| 2-Acetoxy-5-acetylbenzyl acetate | 24085-06-1 |
| 2-Imino-1,3-thiazol-4-one | 556-90-1 |
| 2-Butyl-1,3-diazaspiro[4.4]non-1-en-4-one hydrochloride | 151257-01-1 |
| 2-Methyl-4-nitroimidazole | 696-23-1 |
| 2-{[1-(7-Chloro-4-quinolyl)-5-(2,6-dimethoxyphenyl)-1H-pyrazol-3-yl]carbonylamino}-adamantane-2-carboxylic acid | 146362-70-1 |
| 2-[(2-Amino-6-oxo-1,6-dihydro-9H-purin-9-yl)methoxy]ethyl N-(benzyloxycarbonyl)-L-valinate | 124832-31-1 |
| 2-Amino-5-bromo-6-methylquinazolin-4(1H)-one | 147149-89-1 |
| 2-Acetylphenothiazine | 6631-94-3 |
| 2-Methyl-N-(α,α,α-trifluoro-m-tolyl)propionamide | 1939-27-1 |
| 2-(4-Aminophenoxymethyl)-2,5,7,8-tetramethyl-4-oxochroman-6-yl acetate | 107188-37-4 |
| 2-Guanidinothiazol-4-ylmethyl carbamimidothioate dihydrochloride | 88046-01-9 |
| 2-(Dimethylaminothio)acetamide hydrochloride | 27366-72-9 |
| 2-(N-Methylbenzylamino)ethyl 3-aminobut-2-enoate | 54527-73-0 |
| 2-[α-(4-Fluorobenzoyl)benzyl]-4-methyl-3-oxovaleranilide | 125971-96-2 |
| 2-(2-Amino-5-nitro-6-oxo-1,6-dihydropyrimidin-4-yl)-3-(3-thienyl)propiononitrile | 115787-67-2 |
| 2-Ethoxy-5-[(4-methylpiperazin-1-yl)sulfonyl]benzoic acid | 194602-23-8 |
| 2-Hydroxy-2-methyl-4'-nitro-3'-(trifluoromethyl)propionanilide | 52806-53-8 |
| 2-Cyclohexa-1,4-dienylglycine | 20763-30-8 |
| 2-Chloronicotinic acid | 2942-59-8 |
| 2-Chloro-9-(3-dimethylaminopropyl)-9H-thioxanthen-9-ol | 4295-65-2 |
| 2-Oxo-5-vinylpyrrolidine-3-carboxamide | 71107-19-2 |
| 2-Piperazin-1-ylpyrimidine | 20980-22-7 |
| 2-Amino-2'-chloro-5-nitrobenzophenone | 2011-66-7 |
| 2-Aminoethyldiethylamine | 100-36-7 |
| 2-(Phenylthio)aniline | 1134-94-7 |
| 2-Phenyl-2-pyridylacetonitrile | 5005-36-7 |
| 2-(2-Formamido-1,3-thiazol-4-yl)-2-methoxyiminoacetic acid | 65872-43-7 |
| 2-Chlorophenothiazine | 92-39-7 |
| 2-(7-Ethyl-1H-indol-3-yl)ethanol | 41340-36-7 |
| 2-Chloro-3-pyridylamine | 6298-19-7 |
| 2-{2-[4-(Dibenzo[b,f][1,4]thiazepin-11-yl)piperazin-1-yl]ethoxy}ethanol | 111974-69-7 |
| 2-Mercapto-5-(trifluoromethyl)anilinium chloride | 4274-38-8 |
| 2-(Acetoxymethyl)-4-(2-amino-6-chloropurin-9-yl)butyl acetate | 97845-60-8 |
| 2-[Benzyl(tert-butyl)amino]-1-(α,4-dihydroxy-m-tolyl)ethanol | 24085-03-8 |
| 2-Acetylbenzo[b]thiophene | 22720-75-8 |
| 2-Butyl-5-chloro-1H-imidazole-4-carbaldehyde | 83857-96-9 |
| 2-Amino-3-pyridyl methyl ketone | 65326-33-2 |
| 2-Phenylpropane-1,3-diol | 1570-95-2 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

83

| Product Name | CAS Number |
|---|---|
| 2-(3-Bromophenoxy)tetrahydropyran | 57999-49-2 |
| 2-(3-Phenoxyphenyl)propiononitrile | 32852-95-2 |
| 2-(Acetoxymethyl)-4-iodobutyl acetate | 127047-77-2 |
| 2-(2-Trityl-2H-tetrazol-5-yl)phenylboronic acid | 143722-25-2 |
| 2-Amino-2',5-dichlorobenzophenone | 2958-36-3 |
| 2-[(2-Acetamido-6-oxo-6,9-dihydro-1H-purin-9-yl)methoxy]ethyl acetate | 75128-73-3 |
| 2-Amino-5-chloro-2'-fluorobenzophenone | 784-38-3 |
| 2-[4-(2-Amino-4-oxo-4,5-dihydrothiazol-5-ylmethyl)phenoxymethyl]-2,5,7,8-tetramethylchroman-6-yl acetate | 171485-87-3 |
| 2-Bromo-2-(2-chlorophenyl)acetic acid | 141109-25-3 |
| 2-(5-Ethyl-2-pyridyl)ethanol | 5223-06-3 |
| 2-Iodo-4-(1H-1,2,4-triazol-1-ylmethyl)aniline | 160194-26-3 |
| 2-(4-Fluorobenzyl)thiophene | 63877-96-3 |
| 2'-Benzoyl-2-bromo-4'-chloroacetanilide | 41526-21-0 |
| 2',3'-Dideoxyadenosine | 4097-22-7 |
| 2',4'-Dihydroxy-2-(4-hydroxyphenyl)acetophenone | 17720-60-4 |
| 2',5-Dichloro-2-[3-(hydroxymethyl)-5-methyl-4H-1,2,4-triazol-4-yl]benzophenone | 54196-62-2 |
| 2',5-Dichloro-2-(3-methyl-4H-1,2,4-triazol-4-yl)benzophenone | 54196-61-1 |
| 2(3H)-Benzoxazolone, 6-[[2-[4-(phenylmethyl)-1-piperidinyl]ethyl]sulfinyl]- | 253450-12-3 |
| 2-({3-[5-(6-methoxynaphthyl)(1,3-dioxan-2-yl)]propyl}methylamino)-N-methylacetamide | 192201-93-7 |
| 2-(1-Amino-1-methylethyl)-N-(4-fluorobenzyl)-5-hydroxy-1-methyl-6-oxo-1,6-dihydropyrimidine-4-carboxamide | 518048-03-8 |
| 2-{N-[4-(4-chloro-2,5-dimethoxyphenyl)-5-(2-cyclohexylethyl)(1,3-thiazol-2-yl)]carbamoyl}-5,7-dimethylindolinyl)acetic acid, potassium salt | 221671-63-2 |
| 2-(2-chloro-4-iodophenylamino)-N-(cyclopropylmethoxy)-3,4-difluorobenzamide | 212631-79-3 |
| 2-(2-Furanyl)-7-[2-[4-[4-(2-methoxyethoxy)phenyl]-1-piperazinyl]ethyl]-7H-pyrazolo[4,3-e][1,2,4]triazolo[1,5-c]pyrimidin-5-amine | 377727-87-2 |
| 2-(2S,3R)-2-(1S)-2-[(4-Chlorophenyl)sulfanyl]-1-methyl-2-oxoethyl-3-[(1S)-1-hydroxyethyl]-4-oxoazetanylacetic acid | 105318-28-3 |
| 2-(4-Fluorophenyl)-4-(3-hydroxy-3-methylbutoxy)-5-[4-(methylsulfonyl)phenyl]pyridazin-3(2H)-one | 221030-56-4 |
| 2-(4-Oxopentyl)-1H-isoindole-1,3(2H)-dione | 3197-25-9 |
| 2-(5-Methyl-2-phenyl-oxazol-4-yl)ethanol | 103788-65-4 |
| 2-(5-Methyl-2-phenyl-4-oxazolyl)ethyl methanesulfonate | 227029-27-8 |
| 2-(Benzyloxymethyl)-4-isopropyl-1H-imidazole | 178982-67-7 |
| 2-(Dimethylamino)-2-phenylbutan-1-ol | 58997-87-8 |
| 2-(Ethylamino)-5-[2-quinolin-4-yloxy)ethyl]nicotinic acid | |
| 2-{7-fluoro-2-oxo-4-[2-(4-thiopheno[3,2-c]pyridin-4-ylpiperazinyl)ethyl]hydroquinolyl}acetamide | 189003-92-7 |
| 2-acetamido-2-deoxy-, β-D-Mannopyranose | 7772-94-3 |
| 2-Amino-9-((1S,3R,4S)-3-((benzyloxy)methyl)-4-(dimethyl(phenyl)silyl)-2-methylenecyclopentyl)-1H-purin-6(9H)-one | 649761-24-0 |
| 2-Amino-bicyclo[3.1.0]hexane-2,6-dicarboxylic acid; hydrate | 209216-09-1 |
| 2-Bromo-1-[4-(methylsulfonyl)phenyl]ethanone | 50413-24-6 |
| 2-Bromo-4'-hydroxy-3'-(hydroxymethyl)acetophenone | 62932-94-9 |
| 2-chloro-6,7-difluoro-3-quinolinemethanol | 209909-03-5 |
| 2-Ethoxy-5-(4-ethyl-1-piperazinylsulfonyl)nicotinic acid | 247582-73-6 |
| 2-Hydroxy-4-(phenylmethyl)-3-morpholinone | 287930-73-8 |
| 2-Iodo-3,4-dimethoxy-6-nitrobenzonitrile | 192869-10-6 |
| 2-Methoxy-1-[4-trifluoromethyl)phenyl]-ethanone | 26771-69-7 |
| 2-methoxyethyl(2E)-2-acetyl-3-(3-nitrophenyl)-2-propenoate | 39562-22-6 |
| 2-Methyl-2-phenyl-propionic acid ethyl ester | 2901-13-5 |
| 2-Methyl-3-[(2S)-pyrrolidin-2-ylmethoxy]pyridine | 161417-03-4 |
| 2-oxo-2-phenylethyl acetate | 2243-35-8 |
| 2-Oxo-bicyclo[3.1.0]hexane-6-carboxylic acid ethyl ester | 134176-18-4 |
| 2-Pentenedioic acid, 2-[2-[[(phenylmethoxy)carbonyl]amino]-4-thiazolyl]-, 5-(3-methyl-2-butenyl) ester | 115065-79-7 |
| 2-piperidineacetamide, α-phenyl- | 19395-39-2 |
| 2-Propyl-4-methyl-6-(1-methylbenzimidazole 1,7'-Dimethyl-2'-propyl-1H,3'H-[2,5']bibenzoimidazolyl | 152628-02-9 |
| 2-Pyrimidinecarbonitrile | 14080-23-0 |
| 2-Quinoxalinecarboxaldehyde 1,4-dioxide dimethyl acetal | 32065-66-0 |
| 2-thienylacetonitrile | 20893-30-5 |
| 2-[(1S,2S)-2-(benzyloxy)-1-ethylpropyl]-4-[4-[4-[4-{[(3R,5R)-5-(2,4-difluorophenyl)-5-(1H-1,2,4-triazol-1-ylmethyl)tetrahydrofuran-3-yl]methoxy}phenyl]piperazin-1-yl]phenyl]-2,4-dihydro-3H-1,2,4-triazol-3-one | 170985-86-1 |
| 2-[(Carboxyacetyl)amino]benzoic acid | 53947-84-5 |
| 2-[4-(Ethyloxy)phenyl]-3-[4-(methylsulfonyl)phenyl]pyrazolo[1,5-b]pyridazine | 221148-46-5 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

84

| Product Name | CAS Number |
|---|---|
| 2-[4-(Methylthio)phenoxy]benzaldehyde | 364323-64-8 |
| 2-[5-(1H-1,2,4-Triazol-1-ylmethyl)-1H-indol-3-yl]ethanol | 160194-39-8 |
| 20-Oxopregna-5,16-dien-3β-yl acetate | 979-02-2 |
| 21-Benzyloxy-9α-fluoro-11β,17α-dihydroxy-16α-methylpregna-1,4-diene-3,20-dione | 150587-07-8 |
| 21-Chloro-16α-methylpregna-1,4,9(11)-triene-3,20-dione | 151265-34-8 |
| 21-Chloro-9β,11β-epoxy-17-hydroxy-16α-methylpregna-1,4-diene-3,20-dione | 83881-08-7 |
| 2,2-Dimethylcyclopropanecarboxamide | 75885-58-4 |
| 2,2-Diphenyl-4-piperidinovaleronitrile | 5424-11-3 |
| 2,2'-Dithiodibenzonitrile | 33174-74-2 |
| 2,2'-[(3,4-diethyl-1H-pyrrole-2,5-diyl)bis(methylene)] bis[4-methyl-5-[(phenylmethoxy)carbonyl]-1H-pyrrole-3-propanoic acid], dimethyl ester | 149365-59-3 |
| 2,2',4'-Trichloroacetophenone | 4252-78-2 |
| 2,2-Dimethylpropionyloxymethyl(6R,7R)-7-[ (2z)-[2-[[ 2 )-[[(1,1-dimethylethoxy)carbonyl]amino]-4-thiazolyl](methoxyimino)acethyl]amino]-8-oxo-5-thia-1-azabicyclo[4.2.0]octa-2-ene-2-carboxylate | 135790-89-5 |
| 2,2,2-Trifluoroethanol | 75-89-8 |
| 2,3-Epoxypropyl 4-(2-methoxyethyl)phenyl ether | 56718-70-8 |
| 2,3-Dimethyl-4-nitropyridine 1-oxide | 37699-43-7 |
| 2,3,4-Trihydroxybenzaldehyde | 2144-08-3 |
| 2,3,4,6-Tetra-O-benzyl-1-O-(trimethylsilyl)-β-D-glucose | 80312-55-6 |
| 2,3,4,6-Tetra-O-acetyl-β-D-glucopyranosyl carbamimidothioate hydrobromide | 40591-65-9 |
| 2,3,4,6-Tetrabenzyl-D-glucose | 4132-28-9 |
| 2,3,5-Trimethylhydroquinone | 700-13-0 |
| 2,4'-Difluoro-2-(1H-1,2,4-triazol-1-yl)acetophenone hydrochloride | 86386-75-6 |
| 2,4(3H,8H)-Pteridinedione | 487-21-8 |
| 2,4-Dichloro-5-methanesulfonylbenzoic acid | 2736-23-4 |
| 2,5,7,8-Tetramethyl-2-(4-nitrophenoxymethyl)-4-oxochroman-6-yl acetate | 107188-34-1 |
| 2,6-Dichloro-4-methylnicotinonitrile | 50978-11-5 |
| 2,6-Diaminopyrimidin-4-ol | 56-06-4 |
| 2,6-Difluorobenzylamine | 69385-30-4 |
| 2,6-Dichloro-5-fluoronicotinic acid | 82671-06-5 |
| 2,6-Diisopropylphenyl sulfamate | 92050-02-7 |
| 2,6-Dichloro-4,8-dipiperidinopyrimido(5,4-d)pyrimidine | 7139-02-8 |
| 2,7-Dichloro-6-methyl-4-[(4-methylpiperidino)methyl]-3-quinolinemethanol | 220998-08-3 |
| 3-[(E)-2-(7-Chloro-2-quinolyl)vinyl]benzaldehyde | 120578-03-2 |
| 3-Thienylmalonic acid | 21080-92-2 |
| 3-(Trichlorovinyl)aniline hydrochloride | 81972-27-2 |
| 3-Methylenecyclobutanecarbonitrile | 15760-35-7 |
| 3-Chloroformyl-o-tolyl acetate | 167678-46-8 |
| 3-Isopropoxy-5-methoxy-N-(1H-tetrazol-5-yl)benzo[b]thiophene-2-carboxamide, sodium salt | 104795-68-8 |
| 3-Isopropoxy-5-methoxy-N-(1H-tetrazol-5-yl)benzo[b]thiophene-2-carboxamide | 104795-66-6 |
| 3-Nitro-4-pyridone | 5435-54-1 |
| 3-(9,10-Dihydro-9,10-ethanoanthracen-9-yl)acrylaldehyde | 38849-09-1 |
| 3-Methyl-2-(3,4-dimethoxyphenyl)butyronitrile | 20850-49-1 |
| 3-Aminopyrazole-4-carboxamide hemisulfate | 27511-79-1 |
| 3-Oxo-4-azaandrost-5-ene-17β-carboxylic acid | 103335-54-2 |
| 3-Methoxy-5-sulfamoyl-o-anisic acid | 66644-80-2 |
| 3-(4-Chloro-1,2,5-thiadiazol-3-yl)pyridine | 131986-28-2 |
| 3-(2-Chloroethyl)quinazoline-2,4(1H,3H)-dione | 5081-87-8 |
| 3-Methyl-4-(2,2,2-trifluoroethoxy)-2-pyridylmethanol | 103577-66-8 |
| 3-[[4-(4-Amidinophenyl)thiazol-2-yl][1-(carboxymethyl)-4-piperidyl]amino]propionic acid | 180144-61-0 |
| 3-(2-Chloro-6-fluorophenyl)-5-methylisoxazole-4-carbonyl chloride | 69399-79-7 |
| 3-(2-Chloroethyl)-6,7,8,9-tetrahydro-2-methyl-4H-pyrido[1,2-a]pyrimidin-4-one hydrochloride | 93076-03-0 |
| 3-(2-Chloroethyl)-2-methyl-4H-pyrido[1,2-a]pyrimidin-4-one | 41078-70-0 |
| 3-(4-Bromobenzyl)-2-butyl-4-chloro-1H-imidazol-5-ylmethanol | 151012-31-6 |
| 3-Methyl-2-(3,4,5-trimethoxyphenyl)butyronitrile | 36622-33-0 |
| 3-(2-Aminoethyl)-N-methylindol-5-ylmethanesulfonamide | 88919-22-6 |
| 3-Oxoandrost-4-ene-17β-carboxylic acid | 302-97-6 |
| 3-(4-Hexyloxy-1,2,5-thiadiazol-3-yl)-1-methylpyridinium iodide | 131988-19-7 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

85

| Product Name | CAS Number |
|---|---|
| 3-(Cyanoimino)-3-piperidinopropiononitrile | 56488-00-7 |
| 3-(Aminomethyl)-5-methylhexanoic acid | 128013-69-4 |
| 3-Chloropropyl 2,5-xylyl ether | 31264-51-4 |
| 3-{(Z)-1-[4-(2-Dimethylaminoethoxy)phenyl]-2-phenylbut-1-enyl}phenol | 83647-29-4 |
| 3-[(3aS,4S,7aS)-7a-Methyl-1,5-dioxooctahydro-1H-inden-4-yl]propionic acid | 1944-63-4 |
| 3-Dimethylaminomethyl-1,2,3,4-tetrahydro-9-methylcarbazol-4-one | 132659-89-3 |
| 3-Formylrifamycin | 13292-22-3 |
| 3-Oxo-4-aza-5α-androstane-17β-carboxylic acid | 103335-55-3 |
| 3-Acetoxymethyl-7-[(R)-2-formyloxy-2-phenylacetamido]-3-cephem-4-carboxylic acid | 87932-78-3 |
| 3-(4-Nitrophenyl)-L-alanine | 949-99-5 |
| 3-Amino-7-methyl-5-phenyl-1H-1,4-benzodiazepin-2(3H)-one | 70890-50-5 |
| 3-[2-(3-Chlorophenyl)ethyl]-2-pyridyl 1-methyl-4-piperidyl ketone hydrochloride | 107256-31-5 |
| 3-Chloropropyldimethylammonium chloride | 5407-04-5 |
| 3-[(S)-3-(L-Alanylamino)pyrrolidin-1-yl]-1-cyclopropyl-6-fluoro-4-oxo-1,4-dihydro-1,8-naphthyridine-3-carboxylic acid hydrochloride | 122536-48-5 |
| 3-Oxopregn-4-ene-21,17α-carbolactone | 976-70-5 |
| 3-Isopropoxy-5-methoxy-N-(1H-tetrazol-5-yl)benzo[b]thiophene-2-carboxamide--1H-imidazole (1:1) | 104795-67-7 |
| 3-Ethyl 5-methyl (±)-4-(2-chlorophenyl)-1,4-dihydro-2-[2-(1,3-dioxoisoindolin-2-yl)ethoxymethyl]pyridine-3,5-dicarboxylate | 103094-30-0 |
| 3-Methyl-7-(phenylacetamido)-3-cephem-4-carboxylic acid | 27255-72-7 |
| 3-Methyl hydrogen 7-chloro-1,4-dihydro-4-oxoquinoline-2,3-dicarboxylate | 170143-39-2 |
| 3-[2-(3-Chlorophenyl)ethyl]pyridine-2-carbonitrile | 31255-57-9 |
| 3-(2,6-Dichlorophenyl)-5-methylisoxazole-4-carbonyl chloride | 4462-55-9 |
| 3-Acetoxy-o-toluic acid | 168899-58-9 |
| 3-(2-Chlorophenyl)-5-methylisoxazole-4-carbonyl chloride | 25629-50-9 |
| 3-(5H-Dibenzo[a,d]cyclohepten-5-ylpropyl)dimethylammonium chloride | 1614-57-9 |
| 3'-Acetyl-2'-hydroxy-4-(4-phenylbutoxy)benzanilide | 136450-06-1 |
| 3'-Amino-2'-hydroxyacetophenone hydrochloride | 90005-55-3 |
| 3'-Acetyl-4'-hydroxybutyranilide | 40188-45-2 |
| 3'-Azido-2',3'-dideoxy-5-methylcytidine hydrochloride | 108895-45-0 |
| 3'-Azido-3'-deoxy-5'-O-tritylthymidine | 29706-84-1 |
| 3'-O-Mesyl-5'-O-tritylthymidine | 104218-44-2 |
| 3',5'-Anhydrothymidine | 38313-48-3 |
| 3-[(1R)-1-phenylethyl](4S)-6-chloro-4-(2-cyclopropylethynyl)-4-(trifluoromethyl)-1,3,4-trihydroquinazolin-2-one | 247565-04-4 |
| 3-((2-(aminomethyl)cyclohexyl)methyl]-1,2,4-oxadiazol-5(4H)-one | 227625-35-6 |
| 3-((2-(aminomethyl)cyclohexyl)methyl]-1,2,4-oxadiazol-5(4H)-one hydrochloride | 227626-75-7 |
| 3-(2-amino-1-hydroxyethyl)-4-methoxybenzenesulfonamide | 189814-01-5 |
| 3-(2-Bromopropionyl)-4,4-dimethyl-1,3-oxazolan-2-one | 114341-88-7 |
| 3-(4-Trifluoromethylphenylamino)pentanoic acid amide | 667937-05-5 |
| 3-(Methoxymethyl)-7-(4,4,4-trifluorobutoxy)-4,5,10,3a-tetrahydro-3H,3aH-1,3-oxazolidino[3,4-a]quinolin-1-one | 176773-87-8 |
| 3-(Methylamino)-1-phenyl-1-propanol | 42142-52-9 |
| 3-(Methylphenylamino)-2-propenal | 14189-82-3 |
| 3-{(2S,3S)-2-hydroxy-3-[(3-hydroxy-2-methylbenzoyl)amino]-4-phenylbutanoyl}-5,5-dimethyl-N-(2-methylbenzyl)-1,3-thiazolidine-4-carboxamide | 186538-00-1 |
| 3-Amino-2-pyrazinecarboxylic acid | 5424-01-1 |
| 3-Chloro-4-{[(3-fluorophenyl)methyl]oxy}aniline | 202197-26-0 |
| 3-Ethyl 5-methyl 2-[(2-aminoethoxy)methyl]-4-(2-chlorophenyl)-6-methyl-1,4-dihydropyridine-3,5-dicarboxylate | 103129-82-4 |
| 3-Hydroxy-2'-(N-benzyl-N-methylamino)acetophenone Hydrochloride | 71786-67-9 |
| 3-Methylpyridine-2-carboxylic acid | 4021-07-2 |
| 3-[(4S)-5-oxo-2-(trifluoromethyl)-1,4,5,6,7,8-hexahydro-4-quinolinyl]benzonitrile | 172649-40-0 |
| 3-[(Dimethylamino)methyl]-4-[4-(methylthio)phenoxy]benzenesulfonamide (R,R)-tartrate | 364323-49-9 |
| 3-[(Dimethylamino)methyl]-4-[4-(methylthio)phenoxy]benzenesulfonamide | 364321-71-1 |
| 3-[[(4S)-4-Sulfanyl-L-prolyl]amino]benzoic acid  monohydrochloride | 219909-83-8 |
| 3β-Hydroxy-5α-spirostan-12-one | 467-55-0 |
| 3,10-Dibromo-8-chloro-5,6-dihydro-5H-benzo[5,6]cyclohepta[1,2-b]pyridine | 272107-22-9 |
| 3,20-Dioxopregna-1,4,9(11),16-tetraen-21-yl acetate | 37413-91-5 |
| 3,3-Diphenyltetrahydrofuran-2-ylidene(dimethyl)ammonium bromide | 37743-18-3 |
| 3,3-Diethyl-5-(hydroxymethyl)pyridine-2,4(1H,3H)-dione | 20096-03-1 |
| 3,4-Dimethoxy-β-methylphenethylamine | 55174-61-3 |
| 3,4-Dimethoxyphenethylamine | 120-20-7 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

86

| Product Name | CAS Number |
|---|---|
| 3,4-(Methylenedioxy)phenol | 533-31-3 |
| 3,4'-Dichloro-2'-[(5-chloro-2-pyridyl)carbamoyl]-6'-methoxy-4-[(2-methylamino-1H-imidazol-1-yl)methyl]thiophene-2-carboxanilide | 229336-92-9 |
| 3,4'-Dichloro-2'-[(5-chloro-2-pyridyl)carbamoyl]-6'-methoxy-4-[(2-methylamino-1H-imidazol-1-yl)methyl]thiophene-2-carboxanilide trifluoroacetate | 229340-73-2 |
| 3,4-di(1H-indol-3-yl)-1-methyl-1H-pyrrole-2,5-dione | 113963-68-1 |
| 3,4,5-Trimethoxyphenylacetonitrile | 13338-63-1 |
| 3,5-Di-tert-butyl-4-hydroxybenzaldehyde | 1620-98-0 |
| 3,5-Diacetamido-2,4,6-triiodobenzoic acid dihydrate | 50978-11-5 |
| 3,5-Dimethylpiperidine | 35794-11-7 |
| 3,5,9-trioxa-4-phosphaheptacosan-1-aminium,4-hydroxy-7-methoxy-N,N,N-trimethyl-, inner salt, 4-oxide,(R)- | 77286-66-9 |
| 3,5,9-Trioxa-4-phosphaheptacos-18-en-1-aminium, 4-hydroxy-N,N,N-trimethyl-10-oxo-7-[[(9Z)-1-oxo-9-octadecenyl]oxy]-,inner salt, 4-oxide, (7R,18Z)- | 4235-95-4 |
| 3,7,11-Trimethyldodeca-1,6,10-trien-3-ol | 7212-44-4 |
| 3,7,11,15-Tetramethylhexadec-1-en-3-ol | 505-32-8 |
| 4-Amino-2-chloro-6,7-dimethoxyquinazoline | 23680-84-4 |
| 4-Methylpiperazin-1-ylamine | 6928-85-4 |
| 4-(4-Cyclohexyl-2-methyloxazol-5-yl)-2-fluorobenzenesulfonamide | 180200-68-4 |
| 4-(4-Chlorophenyl)piperidine-2,6-dione | 84803-46-3 |
| 4-Chloropyridine hydrochloride | 7379-35-3 |
| 4-(2-Butyl-5-formylimidazol-1-ylmethyl)benzoic acid | 152146-59-3 |
| 4-Nitrobenzyl 3-methylene-7-(phenoxyacetamido)cepham-4-carboxylate 5-oxide | 63427-57-6 |
| 4-Acetamido-5-chloro-o-anisic acid | 24201-13-6 |
| 4-(4-Bromophenyl)piperidin-4-ol | 57988-58-6 |
| 4-Bromo-2,2-diphenylbutyric acid | 37742-98-6 |
| 4-Chloro-2-[(Z)-(methoxycarbonyl)methoxyimino]-3-oxobutyric acid | 84080-70-6 |
| 4-Amino-6-chlorobenzene-1,3-di(sulfonyl chloride) | 671-89-6 |
| 4-Nitrophenyl thiazol-5-ylmethyl carbonate hydrochloride | 154212-59-6 |
| 4-Methylvalerophenone | 645-13-6 |
| 4-Methoxy-3,5-dimethyl-2-pyridylmethanol | 86604-78-6 |
| 4-Methylimidazole | 822-36-6 |
| 4-tert-Butylbenzyl 2-[(2R,3S)-3-[(R)-1-(tert-butyldimethylsilyloxy)ethyl]-2-[(1R,3S)-3-methoxy-2-oxocyclohexyl]-4-oxoazetidin-1-yl]-2-oxoacetate | 159593-17-6 |
| 4-(2,2,3,3-Tetrafluoropropoxy)cinnamonitrile | 123632-23-5 |
| 4-[5-(p-Tolyl)-3-(trifluoromethyl)-1H-pyrazol-1-yl]benzensulfonamide | 169590-42-5 |
| 4-Nitrobenzyl 7-amino-3-chloro-3-cephem-4-carboxylate | 53994-83-5 |
| 4-[1-Hydroxy-2-(methylamino)ethyl]phenol--L-tartaric acid (2:1) | 16589-24-5 |
| 4-[2-(Cyclopropylmethoxy)ethyl]phenol | 63659-16-5 |
| 4-(3,4-Dichlorophenyl)-3,4-dihydronaphthalen-1(2H)-one | 79836-44-5 |
| 4-Chloro-α,α,α-trifluoro-3-nitrotoluene | 121-17-5 |
| 4-Fluorobenzyl-1H-benzimidazol-2-ylamine | 83783-69-1 |
| 4-(4-Methoxyphenyl)butan-2-one | 104-20-1 |
| 4-Chloro-1'-(4-methoxyphenyl)benzohydrazide | 16390-07-1 |
| 4-Hydroxyindole | 2380-94-1 |
| 4-(2-Methyl-1H-imidazo[4,5-c]pyridin-1-yl)benzoic acid | 132026-12-1 |
| 4-Formyl-N-isopropylbenzamide | 13255-50-0 |
| 4-Carboxy-4-phenylpiperidinium p-toluenesulfonate | 83949-32-0 |
| 4-(4-Fluorobenzoyl)pyridinium p-toluenesulfonate | |
| 4-(2-Aminoethylthiomethyl)-1,3-thiazol-2-ylmethyl(dimethyl)amine, in the form of a solution in toluene | |
| 4-(4-Isopropylpiperazin-1-yl)phenol | 67914-97-0 |
| 4-Chloro-1-methylpiperidine hydrochloride | 5382-23-0 |
| 4-(5H-Dibenzo[a,d]cyclohepten-5-yl)piperidine | 101904-56-7 |
| 4-(4-Chlorophenyl)piperidin-4-ol | 39512-49-7 |
| 4-[(4-Mesylamino)phenyl]-4-oxobutyric acid | 100632-57-3 |
| 4-Bromo-2,2-diphenylbutanenitrile | 391-86-58-8 |
| 4-Nitrobenzyl 6-(2-phenoxyacetamido)penicillanate 1-oxide | 29707-62-8 |
| 4-Amino-5-chloro-2-methoxybenzoic acid | 7206-70-4 |
| 4-Nitrobenzyl (4R,5R,6S)-3-(diphenoxyphosphoryloxy)-6-[(R)-1-hydroxyethyl]-4-methyl-7-oxo-1-azabicyclo[3.2.0]hept-2-ene-2-carboxylate | 90776-59-3 |
| 4-Amino-5-chloro-N-{1-[3-(4-fluorophenoxy)propyl]-3-methoxy-4-piperidyl}-2-methoxybenzamide | 104860-73-3 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| Product Name | CAS Number |
|---|---|
| 4-(4-Pyridyloxy)benzenesulfonylchloride hydrochloride | 192330-49-7 |
| 4-(4-Acetylpiperazin-4-yl)phenol | 67914-60-7 |
| 4-Hydrazonobenzenesulfonamide hydrochloride | 17852-52-7 |
| 4-Aminobenzyl-N-methylmethanesulfonamide hydrochloride | 88918-84-7 |
| 4-(5-Methyl-3-phenylisoxazol-4-yl)benzenesulfonamide | 181695-72-7 |
| 4-tert-Butylbenzenesulfonamide | 6292-59-7 |
| 4-Morpholin-2-ylpyrocatechol hydrochloride | 13062-59-4 |
| 4-Phenylpiperidin-4-ol | 40807-61-2 |
| 4-{4-[(11R)-3,10-Dibromo-8-chloro-5,6-dihydro-11H-benzo[5,6]cyclohepta[1,2-b]pyridin-11-yl]-piperidinocarbonylmethyl}piperidine-1-carboxamide | 193275-84-2 |
| 4-Fluorobenzyl-4-(methylthio)phenyl ketone | 87483-29-2 |
| 4-(2-Methyl-2-phenylhydrazino)-5,6-dihydro-2-pyridone | 139122-76-2 |
| 4-[(S)-3-Amino-2-oxopyrrolidin-1-yl]benzonitrile hydrochloride | 175873-08-2 |
| 4-[4-(4-{4-[(3R,5R)-5-(2,4-Difluorophenyl)-5-(1H-1,2,4-triazol-1-ylmethyl)tetrahydrofuran-3-ylmethyloxy]phenyl}piperazin-1-yl)phenyl]-1-[(1S,2S)-1-ethyl-2-hydroxypropyl]-1,2,4-triazol-5(4H)-one | 171228-49-2 |
| 4-Amino-6-chlorobenzene-1,3-disulfonamide | 121-30-2 |
| 4-Aminobutyric acid | 56-12-2 |
| 4-O-β-D-Galactopyranosyl-D-gluconic acid | 96-82-2 |
| 4-Phenoxypyridine | 4783-86-2 |
| 4-Chloro-4'-fluorobutyrophenone | 3874-54-2 |
| 4-{4-[(11S)-3,10-Dibromo-8-chloro-5,6-dihydro-11H-benzo[5,6]cyclohepta[1,2-b]pyridin-11-yl]-piperidinocarbonylmethyl}piperidine-1-carboxamide | 193275-85-3 |
| 4-Ethyl-2,3-dioxopiperazine-1-carbonyl chloride | 59703-00-3 |
| 4-Methoxybenzyl 3-chloromethyl-7-(2-phenylacetamido)-3-cephem-4-carboxylate | 104146-10-3 |
| 4-(4-Pyridyloxy)benzenesulfonic acid | 192329-80-9 |
| 4-(4-Phenylbutoxy)benzoic acid | 30131-16-9 |
| 4-(Piperazin-1-yl)-2,6-bis(pyrrolidin-1-yl)pyrimidine | 111641-17-9 |
| 4-Pyridylacetic acid hydrochloride | 6622-91-9 |
| 4'-Methylbiphenyl-2-carbonitrile | 114772-53-1 |
| 4'-Amidinosuccinanilic acid hydrochloride | 149177-92-4 |
| 4'-[2-(Dimethylamino)ethoxy]-2-phenylbutyrophenone | 68047-07-4 |
| 4'-tert-Butyl-4-chlorobutyrophenone | 43076-61-5 |
| 4'-Benzyloxy-2-[(1-methyl-2-phenoxyethyl)amino]propiophenone hydrochloride | 35205-50-6 |
| 4'-(2-Butyl-4-oxo-1,3-diazaspiro[4.4]non-1-en-3-ylmethyl)biphenyl-2-carbonitrile | 138401-24-6 |
| 4'-Demethylepipodophyllotoxin | 6559-91-7 |
| 4'-(Benzyloxycarbonyl)-4'-demethylepipodophyllotoxin | 23363-33-9 |
| 4'-(Bromomethyl)-(1,1'-biphenyl)-2-carbonitrile | 114772-54-2 |
| 4'-Bromomethyl-(1,1'-biphenyl)-2-carboxylic acid 1,1-dimethylethyl ester | 114772-40-6 |
| 4'-Chloro-1,1'-biphenyl-4-carbaldehyde | 80565-30-6 |
| 4-((1E)-2-cyclopropylvinyl)(4S)-6-chloro-4-(trifluoromethyl)-1,3,4-trihydroquinazolin-2-one | 214287-99-7 |
| 4-(1-Bromoethyl)-6-chloro-5-fluoropyrimidine | 188416-28-6 |
| 4-(1H-1,2,4-Triazol-1-ylmethyl)phenylamine | 119192-10-8 |
| 4-(2-(5-methyl-2-phenyloxazol-4-yl)ethoxy)benzaldehyde | 103788-59-6 |
| 4-(2-Piperidinoethoxy)benzaldehyde | 26815-04-3 |
| 4-(4-Chloro-1,2,5-thiadiazol-3-yl)morpholine as a solution in toluene | 30165-96-9 |
| 4-(4-Chloro-1,2,5-thiadiazol-3-yl)morpholine | 30165-96-9 |
| 4-(Nitroxy)butyl (2S)-2-(6-methoxy-2-naphthyl)propanoate | 163133-43-5 |
| 4-{[(3-{[(2,2-dimethylpropanoyl)oxy]methyl}-2,7-dimethyl-4-oxo-3,4-dihydroquinazolin-6-yl)methyl](prop-2-ynyl)amino}-2-fluorobenzoic acid | 140373-09-7 |
| 4-{[(4-fluorophenyl)imino]methyl}phenol | 3382-63-6 |
| 4-Amino-1-carbethoxypiperidine | 58859-46-4 |
| 4-amino-1-[(2R,5S)-2,5-dihydro-5-(hydroxymethyl)-2-furanyl]-5-fluoro-2-(1H)-pyrimidone. | 134379-77-4 |
| 4-Amino-5-chloro-2-methoxy-N-(3-methoxy-piperidin-4-yl)-benzamide | 221180-26-3 |
| 4-Amino-5-ethyl-1-(2-methoxyethyl)-1H-pyrazole-3-carboxamide | 334828-10-3 |
| 4-Amino-N-[2-(4-aminophenoxy)ethyl]-N-methylphenylethylamine | 115256-13-8 |
| 4-Chloro-6-ethyl-5-fluoropyrimidine | 137234-74-3 |
| 4-Chloromethyl-5-methyl-1,3-dioxol-2-one | 80841-78-7 |
| 4-Chlorophenyl 4-(methylsulfanyl)phenyl ether | 225652-11-9 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

88

| Product Name | CAS Number |
|---|---|
| 4-Cyclohexyl-pyrrolidine-2-carboxylic acid | 103201-78-1 |
| 4-Hydroxy-2-oxo-1,2,5,6-tetrahydropyridine-3-carboxylic acid methyl ester sodium salt | 198213-15-9 |
| 4-Methoxyphenyl chloroformate | 7693-41-6 |
| 4-Methyl-2-propylbenzimidazole-6-carboxylic acid | 152628-03-0 |
| 4-Methyl-2,6-bis(methyloxy)-8-nitro-5-{[3-(trifluoromethyl)phenyl]oxy}quinoline | 189746-15-4 |
| 4-Methyl-2,6-bis(methyloxy)-5-{[3-(trifluoromethyl)phenyl]oxy}-8-quinolinamine | 106635-86-3 |
| 4-Methyl-2,6-bis(methyloxy)quinoline | 6340-55-2 |
| 4-Methyl-6-(methyloxy)-2(1H)-quinolinone | 5342-23-4 |
| 4-Thia-2,6-diazabicyclo[3.2.0]hept-2-ene-6-acetic acid, α-(1-methylethenyl)-7-oxo-3-(phenylmethyl)-, diphenylmethyl ester | 63457-21-6 |
| 4-[(1R)-2-(tert-Butylamino)-1-hydroxyethyl]-2-(hydroxymethyl)phenol hydrochloride | 50293-90-8 |
| 4-[(3-aminopyridin-2-yl)amino]phenol | 78750-68-2 |
| 4-[2-(1-piperidinyl)ethoxy]benzoyl chloride hydrochloride in the form of a solution in 1,2-dichloroethane | 84449-81-0 |
| 4-[2-(1-piperidinyl)ethoxy]benzoyl chloride hydrochloride | 84449-81-0 |
| 4-[2-(2-amino-4-oxo-4,7-dihydro-3H-pyrrolo[2,3-d]pyrimidin-5-yl)ethyl]benzoic acid | 137281-39-1 |
| 4-[2-(5-methyl-2-phenyl-4-oxazolyl)ethoxybenzo[b]thiophene-7-carboxaldehyde | 475480-88-7 |
| 4-[2-Ethoxy-5-(4-methyl-1-piperazinylsulfonyl)benzamido]-1-3-propyl-1H-pyrazole-5-carboxamide | 200575-15-1 |
| 4-[5-(4-Fluorophenyl)-3-(trifluoromethyl)-1H-pyrazol-1-yl]benzenesulfonamide | 170569- 88-7 |
| 4,4-Difluorocyclohexylcarboxylic acid | 122665-97-8 |
| 4,4,5,5,5-Pentafluoropentan-1-ol | 148043-73-6 |
| 4,5,6,7-Tetrahydrothieno[3,2-c]pyridine hydrochloride | 28783-41-7 |
| 4,6-Dibromo-3-fluoro-o-toluic acid | 119916-27-7 |
| 4,6-Dichloro-5-(2-methoxyphenoxy)-2,2'-bipyrimidinyl | 150728-13-5 |
| 4,6-Difluoroindan-1-one | 162548-73-4 |
| 5-Chloro-1-(4-piperidyl)-1H-benzimidazol-2(3H)-one | 53786-28-0 |
| 5-(1-Methyl-4-piperidyl)-5H-dibenzo[a,d]cyclohepten-5-ol hydrochloride | 4046-24-6 |
| 5-[(2-Aminoethyl)amino]-2-(2-diethylaminoethyl)-2H-[1]benzothiopyrano[4,3,2-cd]indazol-8-ol | 119221-49-7 |
| 5-Methyl-2-(2-nitroanilino)thiophene-3-carbonitrile | 138564-59-7 |
| 5-(4'-Methylbiphenyl-2-yl)-1-trityl-1H-tetrazole | 124750-53-4 |
| 5-Hydroxy-1,2,3,4-tetrahyudro-1-naphthone | 28315-93-7 |
| 5-(4-Chlorophenyl)-1-(2,4-dichlorophenyl)-4-methyl-N-piperidino-1H-pyrazole-3-carboxamide | 168273-06-1 |
| 5-(N,N-Dibenzylglycyl)salicylamide | 30566-92-8 |
| 5-[(R)-(2-Aminopropyl)]-2-methoxybenzenesulfonamide | 112101-81-2 |
| 5-(3-Dimethylaminopropyl)-10,11-dihydrodibenzo[a,d]cyclohepten-5-ol | 1159-03-1 |
| 5-Iodouracil | 696-07-1 |
| 5-(2-Aminoethylthiomethyl)furfuryldimethylamine | 66356-53-4 |
| 5-Methyluracil | 65-71-4 |
| 5-Methyl-N-[4-(sulfamoyl)phenethyl]pyrazine-2-carboxamide | 33288-71-0 |
| 5-Bromo-3-[(R)-1-methylpyrrolidin-2-ylmethyl]indole | 143322-57-0 |
| 5-Chloro-1-methyl-4-nitroimidazole | 4897-25-0 |
| 5-Chloroindolin-2-one | 17630-75-0 |
| 5-[(Benzofuran-2-ylcarbonyl)amino]indole-2-carboxylic acid | 110314-42-6 |
| 5-Amino-2,4,6-triiodoisophthalic acid | 35453-19-1 |
| 5-Methanesulfonamidoindole-2-carboxylic acid | 150975-95-4 |
| 5-Glyoxyloylsalicylamide hydrate | 141862-47-7 |
| 5-Methoxybenzimidazole-2-thiol | 37052-78-1 |
| 5-Chloro-2-[3-(hydroxymethyl)-5-methyl-4H-1,2,4-triazol-4-yl]benzophenone | 38150-27-5 |
| 5-Amino-2,4,6-triiodoisophthaloyl dichloride | 37441-29-5 |
| 5-Methyl-1,3,4-thiadiazole-2-thiol | 29490-19-5 |
| 5-Amino-N,N'-bis[2-acetoxy-1-(acetoxymethyl)ethyl]-2,4,6-triiodoisophthalamide | 148051-08-5 |
| 5-Chloro-2-(3-methyl-4H-1,2,4-triazol-4-yl)benzophenone | 36916-19-5 |
| 5-Ethyl-4-(2-phenoxyethyl)-4H-1,2,4-triazol-3(2H)-one | 95885-13-5 |
| 5-Methyl-3,4-diphenyl-4,5-dihydroisoxazol-5-ol | 181696-73-1 |
| 5-Methyl-3-phenylisoxazole-4-carbonyl chloride | 16883-16-2 |
| 5-Methyluridine | 1463-10-1 |
| 5-Methyluridine hemihydrate | 25954-21-6 |
| 5-Acetylsalicylamide | 40187-51-7 |
| 5-Methylpyrazine-2-carboxylic acid | 5521-55-1 |
| 5-Methyl-2,3,4,5-tetrahydro-1H-pyrido[4,3-b]indol-1-one | 122852-75-9 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

89

| Product Name | CAS Number |
|---|---|
| 5-Amino-N,N'-bis[2,3-dihydroxypropyl]-2,4,6-triiodoisophthalamide | 76801-93-9 |
| 5'-Benzoyl-2',3'-didehydro-3'-deoxythymidine | 122567-97-9 |
| 5'-O-Tritylthymidine | 55612-11-8 |
| 5-(3-Chloropropyl)-3-methylisoxazole | 130800-76-9 |
| 5-(4-fluorophenyl)-5-oxopentanoic acid | 149437-76-3 |
| 5-(8-amino-7-chloro(2H,3H-benzo[e]1,4-dioxan-5-yl))-3-[1-(2-phenylethyl)(4-piperidyl)]-1,3,4-oxadiazolin-2-one | 191023-43-5 |
| 5-(chloromethyl)-1,2-dihydro-3H-1,2,4-triazol-3-one | 252742-72-6 |
| 5-amino-2,4,6-triiodo-3-(N-2-hydroxyethyl) carbamoyl benzoic acid | 22871-58-5 |
| 5-Bromotryptophan | 6548-09-0 |
| 5-Chloro-4-methyl-2,6-bis(methyloxy)quinoline | 189746-19-8 |
| 5-Chloro-4-methyl-2,6-bis(methyloxy)-8-nitroquinoline | 189746-21-2 |
| 5-Deoxy-D-ribofuranose triacetate | 37076-71-4 |
| 5-Methoxy-2H-chromen-2-one | 51559-36-5 |
| 5-Thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid, 7-amino-3-ethenyl-8-oxo-, (6R-trans) | 79349-82-9 |
| 5-[(2,4-Dioxo-1,3-thiazolidin-5-yl)methyl]-2-(methyloxy)-N-[[4-(trifluoromethyl)phenyl]methyl]benzamide | 213252-19-8 |
| 5-[3,5-dichlorophenyl)thio]-4-(1-methylethyl)-1-(4-pyridinylmethyl)-1H-imidazole-2-methanol | 178981-89-0 |
| 5,5-Bis(4-pyridylmethyl)-5H-cyclopenta[2,1-b:3,4-b']dipyridine hydrate | 139781-09-2 |
| 5,5'-[(3,4-diethyl-1H-pyrrole-2,5-diyl)bis(methylene)]bis[4-(3-hydroxypropyl)-3-methyl-1H-pyrrole-2-carboxaldehyde] | 149365-62-8 |
| 5,6-Dimethoxypyrimidin-4-ylamine | 5018-45-1 |
| 5,6-Dihydro-4-oxo-4H-thieno[2,3-b]thiine-2-sulfonamide | 105951-31-3 |
| 5,6-Dihydro-4-oxo-4H-thieno[2,3-b]thiine-2-sulfonamide 7,7-dioxide | 105951-35-7 |
| 5,6,7,8-Tetrahydroquinoline | 10500-57-9 |
| 5,8-Dihydro-1-naphthol | 27673-48-9 |
| 5H-Dibenz[b,f]azepine | 256-96-2 |
| 5H-Dibenzo[a,d]cyclohepten-5-one | 2222-33-5 |
| 6-Iodo-1H-purin-2-ylamine | 19690-23-4 |
| 6-Methoxy-2-(4-methoxyphenyl)benzo[b]thiophene | 63675-74-1 |
| 6-Aminopenicillanic acid | 551-16-6 |
| 6-Methoxy-2-naphthaldehyde | 3453-33-6 |
| 6-Bromo-2-pyridyl p-tolyl ketone | 87848-95-1 |
| 6-Amino-5-formamido-1,3-dimethyluracil | 7597-60-6 |
| 6-Methoxy-1H-purin-2-ylamine | 20535-83-5 |
| 6-Chloroindol-2(3H)-one | 56341-37-8 |
| 6-Chloronicotinic acid | 5326-23-8 |
| 6-Ethyl-5-fluoropyrimidin-4(1H)-one | 137234-87-8 |
| 6-Benzyl-1-(ethoxymethyl)-5-isopropylpyrimidine-2,4(1H,3H)-dione | 149950-60-7 |
| 6-Hydroxynicotinic acid | 5006-66-6 |
| 6-[3-Fluoro-5-(4-methoxytetrahydropyran-4-yl)phenoxymethyl]-1-methyl-2-quinolone | 140841-32-3 |
| 6-Amino-9H-purin-9-ylethanol | 707-99-3 |
| 6-Chloro-5-(2-chloroethyl)indol-2(3H)-one | 118289-55-7 |
| 6-Methoxy-1,2,3,4-tetrahydro-1-naphthone | 1078-19-9 |
| 6-Dimethoxyindan-1-one | 2107-69-9 |
| 6-Bromo-2-naphthyl methyl ether | 5111-65-9 |
| 6-(2-(4-(4-fluorobenzyl)piperidin-1-yl)ethylsulfinyl)benzo[d]oxazol-2(3H)-one | 253450-09-8 |
| 6-(5-Chloropyridin-2-yl)-7-hydroxy-6,7-dihydro-5H-pyrrolo[3,4-b]pyrazin-5-one | 43200-81-3 |
| 6-(5-Chloropyridin-2-yl)-7-oxo-6,7-dihydro-5H-pyrrolo[3,4-b]pyrazin-5-yl piperazine-1-carboxylate | 59878-63-6 |
| 6-(5-Chloropyridin-2-yl)-5H-pyrrolo[3,4-b]pyrazine-5,7(6H)-dione | 43200-82-4 |
| 6-(Benzyloxy)-3-bromo-2-(4-methoxyphenyl)-1-benzothiophene, 1-oxide | 182133-09-1 |
| 6-(Benzyloxy)-9H-purin-2-amine | 19916-73-5 |
| 6-[(E)-2-[4-(4-fluorophenyl)-2,6-diisopropyl-5-(methoxymethyl)-3-pyridinyl]ethenyl]-4-hydroxytetrahydro-2H-pyran-2-one | 158878-46-7 |
| 6-Amino-2-iodo-3,4-dimethoxybenzonitrile | 192869-24-2 |
| 6-chloro-4-(2-ethyl-1,3-dioxolan-2-yl)-2-methoxypyridin-3-yl]methanol | 183433-66-1 |
| 6-Fluoro-9-methyl-2-phenyl-4-(pyrrolidinylcarbonyl)-2-hydro-β-carbolin-1-one | 205881-86-3 |
| 6-Iodo-4(1H)-quinazolinone | 16064-08-7 |
| 6α,9-Difluoro-11β,17α-dihydroxy-16α-methyl-3-oxoandrosta-1,4-diene-17β-carboxylic acid | 28416-82-2 |
| 6,6-Dibromopenicillanic acid, 1,1-dioxide | 76646-91-8 |
| 6,6-Dimethyl-2(E)-Hepten-4-yn-1-ol | 173200-56-1 |
| 6,7-Bis(2-methoxyethoxy)quinazolin-4(1H)-one | 179688-29-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

90

| Product Name | CAS Number |
|---|---|
| 6,7-Dichloro-2,3-dimethoxyquinoxalin-5-ylamine | 178619-89-1 |
| 6,7-Dimethoxyquinazoline-2,4(1H,3H)-dione | 28888-44-0 |
| 7-Ethyl-3-[2-(trimethylsilyloxy)ethyl]indole | 185453-89-8 |
| 7-Chloro-5-(2-fluorophenyl)-3-methyl-2-(nitromethylene)-2,3-dihydro-1H-1,4-benzodiazepine 4-oxide | 59469-63-5 |
| 7-[3-(tert-Butoxycarbonylamino)pyrrolidin-1-yl]-8-chloro-1-cyclopropyl-6-fluoro-4-oxo-1,4-dihydroquinoline-3-carboxylic acid | 105956-96-5 |
| 7-Aminocephalosporanic acid | 957-68-6 |
| 7-[(S)-3-[(S)-2-(tert-Butoxycarbonylamino)-1-oxopropylamino]pyrrolidin-1-yl]-1-cyclopropyl-6-fluoro-4-oxo-1,4-dihydro-1,8-naphthyridine-3-carboxylic acid | 122536-91-8 |
| 7-Amino-3-furoylthiomethyl)-3-cephem-4-carboxylic acid | 80370-59-8 |
| 7-Bromo-1-cyclopropyl-6-fluoro-5-methyl-4-oxo-1,4-dihydroquinoline-3-carboxylic acid | 119916-34-6 |
| 7-Amino-3-[1-(sulfomethyl)-1H-tetrazol-5-ylthiomethyl]-3-cephem-4-carboxylic acid, sodium salt | 71420-85-4 |
| 7-[(R)-Amino (phenyl)acetamido]-3-methyl-3-cephem-4-carboxylic acid  dimethylformamide (2:1) | 39754-02-4 |
| 7-Chloro-6-fluoro-1-(4-fluorophenyl)-1,4-dihydro-4-oxoquinoline-3-carboxylic acid | 98105-79-4 |
| 7-Amino-3-[(5-methyl-1,3,4-thiadiazol-2-yl)thiomethyl]-3-cephem-4-carboxylic acid | 30246-33-4 |
| 7-[(D)-Mandelamido]cephalosporanic acid | 51818-85-0 |
| 7-Chloro-1-(4-methoxy-2-methylphenyl)-2,3-dihydro-5H-pyridazino[4,5-b]quinoline-1,4,10-trione,sodium salt | 170142-29-7 |
| 7-Chloro-2-methylquinoline | 4965-33-7 |
| 7-Chloro-1-cyclopropyl-6-fluoro-4-oxo-1,4-dihydro-1,8-naphthyridine-3-carboxylic acid | 100361-18-0 |
| 7-Chloro-1-cyclopropyl-6-fluoro-4-oxo-1,4-dihydroquinoline-3-carboxylic acid | 86393-33-1 |
| 7-Amino-3-methoxymethyl-3-cephem-4-carboxylic acid | 24701-69-7 |
| 7-Amino-3-methyl-3-cephem-4-carboxylic acid | 22252-43-3 |
| 7-Amino-3-[(Z)-prop-1-enyl]-3-cephem-4-carboxylic acid | 106447-44-3 |
| 7-Chloro-5-(2-fluorophenyl)-2-(nitromethylene)-2,3-dihydro-1H-1,4-benzodiazepine | 59467-63-9 |
| 7-Amino-3-(1-methyltetrazol-5-ylthiomethyl)-3-cephem-4-carboxylic acid | 24209-38-9 |
| 7-Chloro-5-(2-fluorophenyl)-1H-1,4-benzodiazepin-2(3H)-one | 2886-65-9 |
| 7-Chloro-1-ethyl-6-fluoro-1,4-dihydro-4-oxoquinoline-3-carboxylic acid | 68077-26-9 |
| 7-Methoxy-6-(3-morpholinopropoxy)-3,4-dihydroquinazolin-4-one | 199327-61-2 |
| 7-[(3R)-3-amino-1-oxo-4-(2,4,5-trifluorophenyl)butyl]-5,6,7,8-tetrahydro-3-(trifluoromethyl)-1,2,4-triazolo[4,3-a]pyrazine  phosphate (1:1)  monohydrate | 654671-77-9 |
| 7-[(bromoacetyl)amino]-7-methoxy-3-[[(1-methyl-1H-tetrazol-5-yl)thio]-methyl]-8-oxo-5-thia-1-azabicyclo[4,2,0]oct-2-ene-2-carboxylic acid | 61807-78-1 |
| 7-[2-(2-Amino-5-chloro-thiazol-4-yl)-2-hydroxyiminoacetylamino]-3-[3-(2-amino-ethylsulfanylmethyl)pyridin-4-ylsulfanyl]-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid | 189448-35-9 |
| 7,11-Methano-5H-cyclodeca [3,4]benz[1,2-B]oxet-5-one,6,12β- bis(acetyloxy)-12-(benzoyloxy)-1,2α,3,4,4α,6,9,10,11,12,12α,12β-do-decahydro-9-11-dihydroxy-4α,8,13,13-tetramethyl-4-[(triethylsilyl)oxy]-, (2αR,4S,4αS,6R,9S,11S,12S,12αR,12βS)- | 115437-21-3 |
| 7,11-Methano-5H-cyclodeca [3,4]benz[1,2-b]oxet-5-one,12β-(acetyloxy)-12-(benzoyloxy)-1,2α,3,4,4α,6,9,10,11,12,12α,12β-dodecahydro-9-11-trihydroxy-4α,8,13,13-tetramethyl-4-[(triethylsilyl)oxy]-, (2αR,4S,4αS,6R,9S,11S,12S,12αR,12βS)- | 115437-18-8 |
| 7,8-Dihydro-6-oxa-1,8a-diazaacenaphthylene-2-carboxylic acid 8-methyl-8-aza-bicyclo[3.2.1]oct-3-yl ester | 223570-85-2 |
| 8-Azaspiro[4.5]decane-7,9-dione | 1075-89-4 |
| 8-Chloro-11-(4-piperidylidene)-5,6-dihydro-11H-benzo[5,6]cyclohepta[1,2-b]pyridine | 100643-71-8 |
| 8-Chloro-6-(2-fluorophenyl)-1-methyl-3a,4-dihydro-3H-imidazo[1,5-a][1,4]benzodiazepine | 59467-69-5 |
| 8-Chloro-6,11-dihydro-11-(1-methyl-4-piperidylidene)-5H-benzo[5,6]cyclohepta[1,2-b]pyridine | 38092-89-6 |
| 8-Chloro-6-(2-fluorophenyl)-1-methyl-4H-imidazo[1,5-a][1,4]benzodiazepine-3-carboxylic acid | 59468-44-9 |
| 8-Chloro-5,6-dihydro-11H-benzo[5,6]cyclohepta[1,2-b]pyridin-11-one | 31251-41-9 |
| 8-chloro-5-[(4Z,7Z,10Z,13Z,16Z,19Z)-docosa-4,7,10,13,16,19-hexaenoyl]-11-(4-methylpiperazin-1-yl)-5H-dibenzo[b,e][1,4]diazepine | 225916-82-5 |
| 8-Fluoro-2-[4-[(methylamino)methyl]phenyl]-1,3,4,5-tetrahydro-6H-azepino[5,4,3-cd]indol-6-one | 283173-50-2 |
| 8,10-Dioxospiro[bicyclo[3.1.0]hexane-2,5'-imidazolidine]-6-carboxylic acid | 186462-71-5 |
| 9-Methoxyfuro[3,2-g]chromen-7-one | 298-81-7 |
| 9-(3-Methylbut-2-enyloxy)-7H-furo[3,2-g]chromen-7-one | 482-44-0 |
| 9-Bromononyl-4,4,5,5,5-pentafluoropentyl sulfide | 148757-89-5 |
| 9, 11, 15-trioxa-6-aza-10-phosphatritriacont-24-enoic acid, 10-hydroxy-5,16-dioxo-13-[[(9Z)-1-oxo-9-octadecenyl]oxy]-,10-oxide, (13R,24Z- | 228706-30-7 |
| 9-(7,8-Bis-benzyloxy-2-methyl-hexahydropyrano[3,2-d][1,3]dioxin-6-yloxy)- 5-(4-hydroxy-3,5-dimethoxyphenyl)-5,8,8a,9-tetrahydro-5αH-furo[3',4':6,7]naphtho[2,3-d][1,3]dioxol-6-one | 473799-30-3 |
| 9-chloro-5-ethyl-1,4,5,13-tetrahydro-5-hydroxy-10-methyl-12-[(4-methylpiperidino)methyl]-3H,15H-oxepino[3',4':6,7]indolizino[1,2-b]quinoline-3,15-dione monohydrochloride | 220997-99-9 |
| 9β,11β-Epoxy-17α,21-dihydroxy-16β-methylenepregna-1,4-diene-3,20-dione | 981-34-0 |
| 9β,11β-Epoxy-17,21-dihydroxy-16α-methylpregna-1,4-diene-3,20-dione | 24916-90-3 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

91

| Product Name | CAS Number |
|---|---|
| Acetyldigoxin | 5511-98-8 |
| Adenosine | 58-61-7 |
| Ammonium (Z)-2-methoxyimino-2-(2-furyl)acetate | 97148-39-5 |
| Ammonium (3R,5R)-7-[(1S,2S,6R,8S,8aR)-1,2,6,7,8,8a-hexahydro-2,6-dimethyl-8-[(2S)-2-methylbutyryloxy]-1-naphthyl]-3,5-dihydrox-yheptanoate | 77550-67-5 |
| Ammonium (3R,5R)-7-[(1S,2S,6R,8S,8aR)-8-(2,2-dimethylbutyryloxy)-1,2,6,7,8a-hexahydro-2,6-dimethyl-1-naphthyl]-3,5-dihydroxy-heptanoate | 139893-43-9 |
| Arginine L-glutamate (INNM) | 4320-30-3 |
| Atropine | 51-55-8 |
| Benzenepropanoic acid,.β,-(benzoylamino)-.α.-(1-methoxy-1-methylethoxy)-(2αR,4S,4αS,6R,9S,11S,12S,12αR,12βS)-6,12-β-bis(acetyloxy)-12-(benzoyloxy)-2α,3,4,4α,5,6,9,10,11,12,12-α,12β-dodecahydro-11-hydroxy-4α,8,13,13-tetramethyl-5-oxo-4-[(tri-ethylsilyl)oxy]-7,11-methano-1H-cyclodeca[3,4]benz[1,2-b]oxet-9-yl ester (.α.R.β.S) | 149107-93-7 |
| Benzenethiol, 3-methoxy- | 15570-12-4 |
| Benzhydryl 6-(4-methylbenzamido)penicillanic acid 4-oxide | 77887-68-4 |
| Benzhydryl 3-hydroxy-7-(phenylacetamido)cepham-4-carboxylate | 51762-51-7 |
| Benzhydryl 7-[(Z)-2-[2-(tert-butoxycarbonylamino)thiazol-4-yl]-4-(3-methylbut-2-enyloxycarbonyl)-but-2-enamido]-3-cephem-4-carboxylate | 174761-17-2 |
| Benzyl L-alaninate--p-toluenesulfonic acid (1:1) | 42854-62-6 |
| Benzyl (1R,2S)-3-chloro-2-hydroxy-1-(phenylthiomethyl)propylcarbamate | 159878-02-1 |
| Benzyl hydroxy(4-phenylbutyl)phosphinoylacetate | 87460-09-1 |
| Benzyl (1S,2S)-3-[(3S,4aS,8aS)-3-tert-butylcarbamoylperhydro-2-isoquinolyl]-2-hydroxy-1-(phenylthiomethyl)propylcarbamate | 159878-04-3 |
| Benzyl (3-fluoro-4-morpholinophenyl)carbamate | 168828-81-7 |
| Benzyl (1S,2R)-1-carbamoyl-2-hydroxypropylcarbamate | 49705-98-8 |
| Benzyl (1-carbamoyl-2-hydroxypropyl)carbamate | 91558-42-8 |
| Benzyl(2-pyridyl)amine | 6935-27-9 |
| Benzyl(methyl)amine | 103-67-3 |
| Benzyl(tert-butyl)(4-hydroxy-3-hydroxymethyl-4-oxophenethyl)ammonium chloride | 24085-08-3 |
| Bis(isopropyloxycarbonyloxy)methyl [(R)-2-(6-amino-9H-purin-9-yl)-1-methylethoxy]methyl-phosphonate--fumaric acid (1:1) | 202138-50-9 |
| Bis(N-methyl-N-phenylhydrazine) sulfate | 618-26-8 |
| Blood-coagulation factor XIVa | 42617-41-4 |
| Bromomethylcyclopropane | 7051-34-5 |
| Calcium gluconate lactate | 11116-97-5 |
| Calcium bis(4-O-(β-D-galactopyranosyl)-D-gluconate) dihydrate | 110638-68-1 |
| Calcium bis(4-O-(β-D-galactopyranosyl)-D-gluconate)--calcium bromide (1:1) | 33659-28-8 |
| Carbamic acid 2-(2-chlorophenyl)-2-hydroxyethyl ester | 194085-75-1 |
| Carbenoxolone, dicholine salt (INNM) | 74203-92-2 |
| Carbonic acid, 4-[(5R,5aR,8aR,9S)-5,5a,6,8,8a,9-hexahydro-6-oxo-9-[[2,3,4,6-tetrakis-O-(phenylmethyl)-.β.-D-glucopyra-nosyl]oxy]furo[3',4':6,7]naphtho[2,3-d]-1,3-dioxol-5-yl]-2,6-dimethoxyphenyl phenylmethyl ester | 270071-40-4 |
| Casanthranol | 8024-48-4 |
| Cephalosporin D dicyclohexylamine salt | 54122-50-8 |
| Chloromethyl isopropyl carbonate | 35180-01-9 |
| Chloromethyl pivalate | 18997-19-8 |
| Chlorophenesin Carbamate (INNM) | 886-74-8 |
| cis-1-[3-(4-Fluorophenoxy)propyl]-3-methoxy-4-piperidylamine | 104860-26-6 |
| cis-2-(2,4-Dichlorophenyl)-2-(1H-1,2,4-triazol-1-ylmethyl)-1,3-dioxolan-4-ylmethanol | 67914-85-6 |
| cis-4-(Benzyloxycarbonyl)cyclohexylammonium tosylate | 67299-45-0 |
| Codeine phosphate hemihydrate | 41444-62-6 |
| Cyclobutanecarboxylic acid | 3721-95-7 |
| Cyclohexyl(hydroxy)phenylacetic acid | 4335-77-7 |
| Cyclohexylammonium 1-[(S)-2-(tert-butoxycarbonyl)-3-(2-methoxyethoxy)propyl]-cyclopentanecarboxylate | 167944-94-7 |
| Cytidine 5'-(dihydrogen phosphate) | 63-37-6 |
| Cytosine | 71-30-7 |
| D-(-)-3-Acetylthio-2-methylpropionic acid | 76497-39-7 |
| D-α-Phenylglycine | 875-74-1 |
| D-Ribose | 50-69-1 |
| D-Mandelic acid | 611-71-2 |
| D-2-(4-Hydroxyphenyl)glycine | 22818-40-2 |
| D-(-)-3-Acetylthio-2-methylpropionyl chloride | 74345-73-6 |
| D-Glucopyranose, 2,3,4,6-tetrakis-O-(phenylmethyl) | 6564-72-3 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

92

| Product Name | CAS Number |
|---|---|
| Danaparoid sodium | 83513-48-8 |
| Deoxyribonuclease | 9003-98-9 |
| Dexibuprofen lysine (INNM) | 113403-10-4 |
| Dibenzoyl-L-tartaric acid | 2743-38-6 |
| Dibenzyl 1-(2,4-difluorophenyl)-2-(1H-1,2,4-triazol-1-yl)-1-(1H-1,2,4-triazol-1-ylmethyl)ethylphosphate | 194602-25-0 |
| Diemthyl 2-[(S)-1-(tert-butoxycarbonylaminomethyl)-2-(5-ethoxycarbonyl-2-thienyl)propylthio]malonate | 186521-41-5 |
| Dienestrol di(acetate) (INNM) | 84-19-5 |
| Diethyl (6-chloro-9H-carbazol-2-yl)methylmalonate | 71208-55-4 |
| Diethyl dipropylmalonate | 6065-63-0 |
| Diethyl L-glutamate hydrochloride | 1118-89-4 |
| Diethyl N-[5-[2-(6S)-2-amino-4-oxo-4,6,7,8-tetrahydro-3H-pyrimido[5,4-b][1,4]thiazin-6-yl)-ethyl]-2-thenoyl)-L-glutamate | 177575-19-8 |
| Diethyl (tosyloxy)methylphosphonate | 31618-90-3 |
| Diethyl ethoxymethylenemalonate | 87-13-8 |
| Diethyl (1-cyano-3-methylbutyl)malonate | 186038-82-4 |
| Diethylphosphoryl-(Z)-2-(2-aminothiazol-4-yl)-2-(tert-butoxycarbonyl-isopropoxy)iminoacetate | 179258-52-7 |
| Diethylstilbestrol dibutyrate (INNM) | 74664-03-2 |
| Diethylstilbestrol dipropionate (INNM) | 130-80-3 |
| Dihydroxyacetic acid, 2S-isopropyl-5R-methyl-1R-cyclohexyl ester | 111969-64-3 |
| Diisopropyl phosphorofluoridate | 55-91-4 |
| Dimethyl (o-methoxyphenoxy)malonate | (none) |
| Dimethyl cyanocarbonimidodithioate | 10191-60-3 |
| Dimethyl chloromalonate | 28868-76-0 |
| Dimethyl 4-cyano-4-[3-(cyclopentyloxy)-4-(methyloxy)phenyl]heptanedioate | 152630-48-3 |
| Dimethyl[2-[5-(1H-1,2,4-triazol-1-ylmethyl)indol-3-yl]ethyl]amine | 144034-80-0 |
| Diphenylmethyl (6R,7R)-3-methylsulfonyloxy-8-oxo-7-phenylacetylamino-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylate | 92096-37-2 |
| Diphenylmethyl (6R,7R)-7-[(Z)-2-(2-tert-butoxycarbonylaminothiazol-4-yl)-2-(triphenylmethyloxyimino)acetamido]-8-oxo-3-(1H-1,2,3-triazol-4-yl)thiomethylthio-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylate | 140128-37-6 |
| Diphenylmethyl(2S,5R)-6,6-dibromo-3,3-dimethyl-7-oxo-4-thia-1-[3.2.0]heptane-2-carboxylate 4-oxide | 113891-01-3 |
| Diphenyl[(S)-pyrrolidin-3-yl]acetonitrile hydrobromide | 194602-27-2 |
| Diphenymethyl (6R,7R)-7-amino-3-methanesulfonyloxy-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylate monohydrochloride | 127111-98-2 |
| Disodium 2,5-dihydro-5-thiooxo-1H-tetrazol-1-ylmethanesulfonate | 66242-82-8 |
| Disodium (2S,3R)-2-hydroxy-3-isobutylsuccinate | 157604-22-3 |
| Dithiothreitol | 3483-12-3 |
| DL-5-(1,2-Dithiolan-3-yl)valeramide | 3206-73-3 |
| DL-α-Hydroxy-β,β-dimethyl-γ-butyrolactone | 79-50-5 |
| DNA d(P-thio) (G-A-T-C-C-G-C-G-G-G-A-A-A-T) , tridecasodium salt | 744239-10-9 |
| DNA, d(P-thio) (C-T-A-G-A-T-T-T-C-C-C-G-C-G), tridecasodium salt | 362543-73-5 |
| Enoxolone dihydrogen phosphate (INNM) | 18416-35-8 |
| Ethanone, 2-chloro-1-(4-methoxyphenyl)- | 2196-99-8 |
| Ethchlorvynol carbamate (INNM) | 74283-25-3 |
| Ethyl 1-methyl-5-nitro-1H-indole-2-carboxylate | 71056-57-0 |
| Ethyl 1-cyclopropyl-6,7-difluoro-4-oxo-1,4-dihydroquinoline-3-carboxylate | 98349-25-8 |
| Ethyl (7-chloro-2,4-dioxo-1,2,3,4-tetrahydroquinazolin-1-yl)acetate | 112733-45-6 |
| Ethyl [3-(4-bromo-2-fluorobenzyl)-7-chloro-2,4-dioxo-1,2,3,4-tetrahydroquinazolin-1-yl]acetate | 112733-28-5 |
| Ethyl 3-(3-((S)-1-[4-(N'-2-hydroxyamidino)phenyl]-2-oxopyrrolidin-3-yl]ureido)propionate | 175873-10-6 |
| Ethyl (2-formamido-1,3-thiazol-4-yl)glyoxylate | 64987-03-7 |
| Ethyl 7-bromo-1-cyclopropyl-8-(difluoromethoxy)-1,4-dihydro-4-oxoquinoline-3-carboxylate | 194805-07-7 |
| Ethyl 2-cyano-3-ethoxyacrylate | 94-05-3 |
| Ethyl 1-methyl-5-[4'-(trifluoromethyl)[1,1'-biphenyl]-2-carboxamido]-1H-indole-2-carboxylate | 481659-93-2 |
| Ethyl 2-oxo-4-phenylbutyrate | 64920-29-2 |
| Ethyl ((7S)-7-[[(2R)-2-(3-chlorophenyl)-2-hydroxyethyl]amino]-5,6,7,8-tetrahydro-2-naphthyloxy)-acetate hydrochloride | 121524-09-2 |
| Ethyl-5-[(3R)-4-amino-3-hydroxybutyl]thiophene-2-carboxylate | 208337-84-2 |
| Ethyl 4-oxopiperidine-1-carboxylate | 29976-53-2 |
| Ethyl 1H-tetrazole-5-carboxylate, sodium salt | 96107-94-7 |
| Ethyl 4-(5-chloro-2,3-dihydro-2-oxo-1H-benzimidazol-2-yl)piperidine-1-carboxylate | 53786-46-2 |
| Ethyl 4,6-dichloro-3-formylindole-2-carboxylate | 153435-96-2 |
| Ethyl 3,4-dihydroxybenzoate | 3943-89-3 |
| Ethyl 3-([4-[4-(N-ethoxycarbonylamidino)phenyl]thiazol-2-yl][1-(ethoxycarbonylmethyl)-4-piperidyl]amino)propionate | 190841-79-3 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

93

| Product Name | CAS Number |
|---|---|
| Ethyl (S)-2-[(S)-4-methyl-2,5-dioxo-1,3-oxazolidin-3-yl]-4-phenylbutyrate | 84793-24-8 |
| Ethyl 2-(2-chloro-4,5-difluorobenzoyl)-3-(2,4-difluoroanilino)acrylate | |
| Ethyl (S)-3-{4-[bis(2-chloroethyl)amino]phenyl}-2-phthalimidopropionate hydrochloride | 94213-26-0 |
| Ethyl-5-[(3R)-4-(tert-butoxycarbonylamino)-3-hydroxybutyl]thiophene-2-carboxylate | 186521-38-0 |
| Ethyl 7-chloro-1-(2,4-difluorophenyl)-6-fluoro-1,4-dihydro-4-oxonaphthyridine-3-carboxylate | 100491-29-0 |
| Ethyl hydrogen (2-thienylmethyl)malonate | 143468-96-6 |
| Ethyl 1-ethyl-6,7,8-trifluoro-1,4-dihydro-4-oxoquinoline-3-carboxylate | 100501-62-0 |
| Ethyl 7-chloro-2-oxoheptanoate | 78834-75-0 |
| Ethyl-5-(but-3-enyl)thiophene-2-carboxylate | 208337-82-0 |
| Ethyl (Z)-2-(2-aminothiazol-4-yl)-2-(methoxyimino)acetate | 64485-88-7 |
| Ethyl (R)-2-hydroxy-4-phenylbutyrate | 90315-82-5 |
| Ethyl [3-(cyanomethyl)-4-oxo-3,4-dihydrophthalazin-1-yl]acetate | 122665-86-5 |
| Ethyl 2-(hydroxyimino)-2-[2-(tritylamino)thiazol-4-yl]acetate hydrochloride | 66339-00-2 |
| Ethyl 4-[1-(4-fluorobenzyl)-1H-benzimidazol-2-ylamino]piperidine-1-carboxylate | 84501-68-8 |
| Ethyl DL-mandelate | 4358-88-7 |
| Ethyl 3-(2-chloro-4,5-difluorophenyl)-3-hydroxyacrylate | 121873-00-5 |
| Ethyl 6-chloronicotinate | 49608-01-7 |
| Ethyl (1-cyanocyclohexyl)acetate | 133481-10-4 |
| Ethyl 2-chloronicotinate | 1452-94-4 |
| Ethyl-5-[(3S)-3-(acetylthio)-4-tert-butoxycarbonylamino)butyl]thiophene-2-carboxylate | 186521-40-4 |
| Ethyl (S)-3-[(4,4-difluorocyclohexyl)carboxamido]-3-phenylpropanoate | 376348-76-4 |
| Ethyl 2-(3-formyl-4-isobutoxyphenyl)-4-methyl-1,3-thiazole-5-carboxylate | 161798-03-4 |
| Ethyl 2-oxopyrrolidin-1-ylacetate | 61516-73-2 |
| Ethyl N-[2-[(acetylthio)methyl]-3-(o-tolyl)-1-oxopropyl]-L-methionate | 136511-43-8 |
| Ethyl 1-cyclopropyl-8-(difluoromethoxy)-1,4-dihydro-7-((1R)-1-methyl-2-tritylisoindolin-5-yl)-4-oxoquinoline-3-carboxylate | 194804-45-0 |
| Ethyl tetrazole-5-carboxylate | 55408-10-1 |
| Ethyl 4-(2-amino-4-chloroanilino)piperidine-1-carboxylate | 53786-45-1 |
| Ethyl 7-chloro-2-oxoheptanoate, in the form of a solution in toluene | |
| Ethyl-5-[(3R)-4-(tert-butoxycarbonylamino)-3-(mesyloxy)butyl]thiophene-2-carboxylate | 186521-39-1 |
| Ethyl-5-[(3R)-3,4-dihydroxybutyl]thiophene-2-carboxylate | 208337-83-1 |
| Ethyl 2-(2-amino-1,3-thiazol-4-yl)-2-hydroxyiminoacetate | 64485-82-1 |
| Ethyl (6S)-5-[2-(2-amino-4-oxo-4,6,7,8-tetrahydro-3H-pyrimido[5,4-b][1,4]thiazin-6-yl]thiophene-2-carboxylate | 186521-44-8 |
| Ethyl (S)-3-aminopent-4-ynoate hydrochloride | 154772-45-9 |
| Ethyl 4-hydroxy-2-methyl-2H-1,2-benzothiazine-3-carboxylate 1,1-dioxide | 24683-26-9 |
| Ethyl (S)-3-(4-aminophenyl)-2-phthalimidopropionate hydrochloride | 97338-03-9 |
| ethyl(2E)-2-acetyl-3-(3-nitrophenyl)-2-propenoate | 39562-16-8 |
| Ethynylcyclopropane | 6746-94-7 |
| Etropipate | 7280-37-7 |
| exo-8-Benzyl-3-(3-isopropyl-5-methyl-4H-1,2,4-triazol-4-yl)-8-azabicyclo[3.2.1]octane | 423165-13-3 |
| Ferristene | 155773-56-1 |
| Fibrinuclease, powder | |
| Glycine, N-[2-[5-(aminoiminomethyl)-2-hydroxyphenoxy]-6-[3-(4,5-dihydro-1-methyl-1H-imidazol-2-yl)phenoxy]-3,5-difluoro-4-pyridinyl]-N-methyl-, dihydrochloride | 213839-64-6 |
| Hemocyanins, megathura crenulata, reaction products with1-O-[O-2-acetamido-2-deoxy-β-D-galactopyranosyl-(1,4)-O-(N-acetyl-α-neuraminosyl)-(2,3)-O-β-D-galactopyranosyl-(1,4)-β-D-glucopyranose | 195993-11-4 |
| Hexestrol dibutyrate (INNM) | 36557-18-3 |
| Hexestrol dipropionate (INNM) | 59386-02-6 |
| Indan-5-yl hydrogen phenylmalonate | 27932-00-9 |
| Inosine 5'-disodium phosphate | 4691-65-0 |
| Intermediate concentrate obtained from a genetically-modified Escherichia coli fermentation medium, containing human granulocyte-macrophage colony-stimulating factor; for use in the manufacture of medicaments of HS No. 3002 | |
| Intermediate concentrates obtained from a Micromonospora purpurea fermentation medium used for the manufacture of the antibiotics gentamicin sulfate (INNM) and isepamicin (INN) | |
| Intermediate concentrates obtained from a Micromonospora inyoensis fermentation medium used for the manufacture of the antibiotics sisomicin (INN) and netilmicin (INN) | |
| Intermediate concentrate obtained from a genetically-modified Escherichia coli fermentation medium, containing human interferon α-2b; for use in the manufacture of medicaments of HS No. 3002 | |
| Iodomethyl penicillanate 1,1-dioxide | 76247-39-7 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

94

| Product Name | CAS Number |
|---|---|
| Isobutyl 3,4-epoxybutyrate | 111006-10-1 |
| Isopropyl (Z)-7-[(1R,2R,3R,5S)-3,5-dihydroxy-2-[(E)-(3R)-3-hydroxy-4-[3-(trifluoromethyl)phenoxy]but-1-enyl]cyclopentyl]hept-5-enoate | 157283-68-6 |
| Isopropyl 2,3-dihydro-1H-pyrrolizine-1-carboxylate | 66635-71-0 |
| Isopropyl[2-(piperazin-1-yl)-3-pyridyl]amine | 147539-21-7 |
| L-N-(1-Cyano-1-vanillylethyl)acetamide | 14818-98-5 |
| L-Ribose | 24259-59-4 |
| L-Asparagine hydrate | 5794-13-8 |
| L-Alanyl-L-proline | 13485-59-1 |
| L-lysyl-L-leucyl-L-leucyl-L-leucyl-L-lysyl-L-leucyl-L-leucyl-L-leucyl-L-leucyl-L-lysyl-L-leucyl-L-leucyl-L-leucyl-L-lysyl-L-leucyl-L-leucyl-L-leucyl-L-lysine | 138531-07-4 |
| L-Glutamine, N-acetyl-O-(1,1-dimethylethyl)-L-tyrosyl-O-(1,1-dimethylethyl)-L-threonyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-L-isoleucyl-1-(triphenylmethyl)-L-histidyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-L-isoleucyl-L-.α.-glutamyl-L-.α.-glutamyl-O-(1,1-dimethylethyl)-L-seryl-N-trityl-L-glutaminyl-N-trityl-L-asparaginyl-N-trityl-L-glutaminyl-, 10,11-bis(1,1-dimethylethyl) ester | 244191-88-6 |
| L-Isoleucyl-L-arginyl-N-ethyl-L-prolinamide dihydrochloride | 442526-89-8 |
| L-Leucine, N-[(9H-fluoren-9-ylmethoxy)carbonyl]-L-.α.-glutamyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-N-trityl-L-asparaginyl-L- .α.-glutamyl-N-trityl-L-glutaminyl-L-.α.-glutamyl-L-leucyl-L-.α.-glutamyl-, 1,4,6,9-tetrakis(1,1-dimethylethyl) ester | 244191-94-4 |
| L-Phenylalaninamide, L-.α.-glutamyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-N-trityl-L-asparaginyl-L-.α.-glutamyl-N-trityl-L-glutaminyl-L-.α.-glutamyl-L-leucyl-L-leucyl-L-.α.-glutamyl-L-leucyl-L-.α.-aspartyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-L-alanyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-N-trityl-L-asparaginyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-, pentakis(1,1-dimethylethyl) ester, monohydrochloride | 244244-31-3 |
| L-Phenylalaninamide, N-acetyl-O-(1,1-dimethylethyl)-L-tyrosyl-O-(1,1-dimethylethyl)-L-threonyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-L-isoleucyl-1-trityl-L-histidyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-L-isoleucyl-L-.α.-glutamyl-L-.α.-glutamyl-O-(1,1-dimethylethyl)-L-seryl-N-trityl-L-glutaminyl-N-trityl-L-asparaginyl-N-trityl-L-glutaminyl-L-glutaminyl-L-.α.-glutamyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-N-trityl-L-asparaginyl-L-.α.-glutamyl-N-trityl-L-glutaminyl-L-.α.-glutamyl-L-leucyl-L-leucyl-L-.α.-glutamyl-L-leucyl-L-.α.-aspartyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-1-[(1,1-methylethoxy)carbonyl]-L-tryptophyl-L-alanyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-N- trityl-L-asparaginyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-, heptakis(1,1-dimethylethyl) ester | 244244-26-6 |
| L-Phenylalaninamide, N-[(9H-fluoren-9-ylmethoxy)carbonyl]-L-.α.-glutamyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-N-trityl-L-asparaginyl-L-.α.-glutamyl-N-trityl-L-glutaminyl-L-.α.-glutamyl-L-leucyl-L-.α.-glutamyl-L-leucyl-L-.α.-aspartyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-L-alanyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-N-trityl-L-asparaginyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-, pentakis(1,1-dimethylethyl) ester | 244244-29-9 |
| L-Phenylalaninamide, L-.α.-aspartyl-N6-[(1,1- dimethylethoxy)carbonyl]-L-lysyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-L-alanyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-N-trityl-L-asparaginyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-, 1,1-dimethylethyl ester | 244191-95-5 |
| L-Phenylalanine amide | 65864-22-4 |
| L-Tryptophan, N-[(9H-fluoren-9-ylmethoxy)carbonyl]-L-.α.-aspartyl-N6-[(1,1-dimethylethoxy)carbonyl]-L-lysyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-L-alanyl-O-(1,1-dimethylethyl)-L-seryl-L-leucyl-1-[(1,1-dimethylethoxy)carbonyl]-L-tryptophyl-N-trityl-L-asparaginyl-1-[(1,1-dimethylethoxy)carbonyl]-, 1-(1,1-dimethylethyl) ester | 244191-96-2 |
| Lysozyme chloride | 9001-63-2 |
| Magnesium bis(4-nitrobenzyl malonate) dihydrate | |
| Magnesium bis[(2,3-dihydro-1,5-dimethyl-3-oxo-2-phenyl-1H-pyrazol-4-yl)methylamino]methanesulfonate | 6150-97-6 |
| meso-3-Benzyl-6-nitro-3-azabicyclo[3.1.0]hexane | 151860-16-1 |
| meso-N-Benzyl-3-nitrocyclopropane-1,2-dicarboximide | 151860-15-0 |
| Methanesulfonic acid 2-benzyloxycarbonylamino-2-carbamoyl-1-methyl-ethyl ester | 80082-51-5 |
| methyl (2R)-2-amino-3-(1H-indol-3-yl)propanoate hydrochloride | 14907-27-8 |
| Methyl 4-(bromomethyl)benzoate | 2417-72-3 |
| Methyl (4-nitrophenyl)-L-alaninate | 81677-60-3 |
| Methyl 2-[(3S)-3-[3-[(E)-2-(7-chloro-2-quinolinyl)ethenyl]phenyl]-3-hydroxypropyl]benzoate monohydrate | 287930-78-3 |
| Methyl 4-amino-5-nitro-o-anisate | 59338-84-0 |
| Methyl (3aR,4R,7aR)-2-methyl-4-[(1S,2R)-1,2,3-triacetoxypropyl]-3a,7a-dihydro-4H-pyrano-[3,4-d]oxazole-6-carboxylate | 78850-37-0 |
| Methyl (R)-3-hydroxybutyrate | 3976-69-0 |
| Methyl 5-chloro-o-anisate | 33924-48-0 |
| Methyl 4-hydroxy-2-methyl-2H-thieno[2,3-e][1,2]thiazine-3-carboxylate 1,1-dioxide | 59804-25-0 |
| Methyl O-2-deoxy-6-O-sulfo-2-(sulfoamino)-α-D-glucopyranosyl-(1,4)-O-β-D-glucopyranuronosyl-(1,4)-O-2-deoxy-3,6-di-O-sulfo-2-(sulfoamino)-α-D-glucopyranosyl-(1,4)-O-2-O-sulfo-α-L-iodopyranuronosyl-(1,4)-2-deoxy-2-(sulfoamino)-6-(hydrogensulfate)-α-D-glucopyranoside, decasodium salt | 114870-03-0 |
| Methyl (2R,3S)-3-benzamido-2-hydroxy-3-phenylpropionate | 32981-85-4 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

95

| Product Name | CAS Number |
|---|---|
| Methyl 5-glyoxyloylsalicylate hydrate | 29754-58-3 |
| Methyl 5-(ethylsulfonyl)-o-anisate | 62140-67-4 |
| Methyl 4-acetamido-o-anisate | 4093-29-2 |
| Methyl 1-methylpyrrol-2-ylacetate | 51856-79-2 |
| Methyl [(1S,2R)-1-benzyl-3-[(3S,4aS,8aS)-3-(tert-butylcarbamoyl)decahydro-2-isoquinolyl-2-hydroxypropyl]carbamate | 178680-13-2 |
| Methyl 5-sulfamoyl-o-anisate | 33045-52-2 |
| Methyl 2-[(S)-3-[(E)-3-[2-(7-chloro-2-quinolyl)vinyl]phenyl]-3-hydroxypropyl]benzoate | 181139-72-0 |
| Methyl  3-amino-2-pyrazinecarboxylate | 16298-03-6 |
| Methyl 2-(3-[(E)-3-[2-(7-chloro-2-quinolyl)vinyl]phenyl]-3-oxopropyl)benzoate | 149968-11-6 |
| Methyl (S)-6-{2-[5-(ethoxycarbonyl)-2-thienyl]-3-oxo-1,4-thiazine-2-carboxylate | 186521-42-6 |
| Methyl (1S,2S)-1-benzyl-3-chloro-2-hydroxypropylcarbamate | 176972-62-6 |
| Methyl 4-acetamido-5-chloro-o-anisate | 4093-31-6 |
| Methyl hydrogen (2S,3R)-3-amino-2-[(S)-(1-hydroxyethyl)]glutarate | 79814-47-4 |
| Methyl (4S,7S,10aS)-4-amino-5-oxooctahydro-7H-pyrido[2,1-b][1,3]thiazepine-7-carboxylate | 167304-98-5 |
| Methyl 1-(2,3,5-tri-O-acetyl-β-D-ribofurnaosyl)-1H-1,2,4-triazole-3-carboxylate | 39925-10-5 |
| Methyl 1H-1,2,4-triazole-3-carboxylate | 4928-88-5 |
| (2R)-3-{2-[(5R)-3-(4-cyanophenyl)(4,5-dihydroisoxazol-5-yl)]acetylamino}-2-(butoxycarbonylamino)propanoate | 188016-51-5 |
| Methyl (1S,2S)-1-(1,3-benzodioxol-5-yl)-3-[2-hydroxy-4-(methyloxy) phenyl]-5-(propyloxy)-2,3-dihydro-1H-indene-2-carboxylate | 167256-05-5 |
| Methyl N-(phenoxycarbonyl)-L-valinate | 153441-77-1 |
| Methyl 3-amino-5,6-dichloropyrazine-2-carboxylate | 1458-18-0 |
| Methyl 5-pentafluoroethyl-2-propylimidazole-4-carboxylate | 150097-92-0 |
| Methyl 7-[(3RS)-3-hydroxy-5-oxocyclopent-1-enyl]heptanoate | 40098-26-8 |
| Methyl 2-methoxy-5-methylsulfonylbenzoate | 63484-12-8 |
| Methyl 3-[(methoxycarbonylmethyl)sulfamoyl]thiophene-2-carboxylate | 106820-63-7 |
| Methyl 4-(bromomethyl)-m-anisate | 70264-94-7 |
| Methyl 3-oxo-4-aza-5α-androst-1-ene-17β-carboxylate | 103335-41-7 |
| Methyl N-(methoxycarbonyl)-L-phenylalaninate | 41844-71-7 |
| Methyl (1S,2S)-1-(1,3-benzodioxol-5-yl)-3-[4-(methyloxy)-2-[(phenylmethyl)oxy]phenyl]-5-(propyloxy)-2,3-dihydro-1H-indene-2-carboxylate | 191106-49-7 |
| Methyl (S)-2-amino-4-(1H-tetrazol-5-yl)butyrate | 127105-49-1 |
| Methyl 2-(2-chlorophenyl)-2-(4,5,6,7-tetrahydrothieno[3,2-c]pyridin-5-yl)acetate hydrochloride | 130209-90-4 |
| Methyl 4-(4-fluorophenyl)-6-isopropyl-2-[methyl(methylsulfonyl)amino]pyrimidine-5-carboxylate | 160009-37-0 |
| Methyl 3-aminocrotonate | 14205-39-1 |
| Methyl (2R,3S)-2,3-epoxy-3-(4-methoxyphenyl)propionate | 105560-93-8 |
| Methyl 2-(4-(2-(5-methyl-2-phenyloxazol-4-yl)ethoxy)benzylamino)acetate,  hydrochloride salt | 649761-25-1 |
| Methyl (2E)-2-acetyl-3-(2-nitrophenyl)-2-propenoate | 39562-27-1 |
| Methyl N-[(benzyloxy)carbonyl]-L-valyl-D-isoleucylthreonyl-L-norvalinate | 653574-13-1 |
| Methyl 3-amino-4,6-dibromo-o-toluate | 119916-05-1 |
| Methyl 2-(3-nitrobenzylidene)-3-oxobutyrate | 39562-17-9 |
| Methyl(1-methylthio-2-nitrovinyl)amine | 61832-41-5 |
| Methyl(4'-nitrophenethyl)amine hydrochloride | 166943-39-1 |
| Mixture of sennoside A and B calcium salts | 52730-36-6 |
| Mixture of sennoside A and B | 517-43-1 |
| Mixture of sennoside A and B calcium salts | 52730-37-7 |
| N-(2-Chloroethyl)pyrrolidine hydrochloride | 7250-67-1 |
| N-[(4S,6S)-6-Methyl-7,7-dioxo-2-sulfamoyl-5,6-dihydro-4H-thieno[2,3-b]thiopyran-4-yl]acetamide | 147200-03-1 |
| N-(2-Quinolylcarbonyloxy)succinimide | 136465-99-1 |
| N-(tert-Butyl)-3-methylpyridine-2-carboxamide | 32998-95-1 |
| N-(4-Hydrazinobenzyl)methanesulfonamide hydrochloride | 81880-96-8 |
| N-[[(1R,2R)-1-[O-(N-Acetyl-α-neuraminosyl)-(2,3)-O-2-acetamido-2-deoxy-β-D-galactopyranosyl-(1,4)-O-β-D-galactopyranosyl-(1,4)-β-D-glucopyranosyloxymethyl]-2-hydroxy-3-formylpropyl]-stearamide | 196085-62-8 |
| N-[4-(5-Methyl-3-phenylisoxazol-4-yl)phenylsulfonyl]propionamide, sodium salt | 198470-85-8 |
| N-Acetylsulfanilyl chloride | 121-60-8 |
| N-(R)-9-Methyl-4-oxo-1-phenyl-3,4,6,7-tetrahydro[1,4]diazepino[6,7,1-hi]indol-3-isonicotinamide | 179024-48-7 |
| N-[(2,6-Diisopropylphenoxy)sulfonyl]-2-(2,4,6-triisopropylphenyl)acetamide | 166518-60-1 |
| N-Acetyl-3,(3,4-dimethoxyphenyl)-DL-alanine | 27313-65-1 |
| N-(2-(4-Sulfamoyl)phenyl)ethyl-5-chloro-2-methoxybenzamide | 16673-34-0 |
| N-(2-Quinolylcarbonyl)-L-asparagine | 136465-98-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

96

| Product Name | CAS Number |
|---|---|
| N-[(R)-2-({(R)-2-[(2-Adamantyloxycarbonyl)amino]-3-(1H-indol-3-yl)-2-methyl-1-oxopropyl}amino)-1-phenylethyl]succinamic acid--1-deoxy-1-methylamino-D-glucitol (1:1) | 130404-91-0 |
| N-(1-Ethyl-1,4-diphenylbut-3-enyl)cyclopropanecarboxamide | 137246-21-0 |
| N-[2-Isopropylthiazol-4-ylmethyl(methyl)carbamoyl]-L-valine | 154212-61-0 |
| N-(2-Mercaptoethyl)propionamide | 67305-72-0 |
| N-{5-[(1,4-Dihydro-2-methyl-4-oxoquinazolin-6-ylmethyl)methylamino]-2-thenoyl}-L-glutamic acid | 112887-68-0 |
| N-[(4S,6S)-6-Methyl-7,7-dioxo-5,6-dihydro-4H-thieno[2,3-b]thiopyran-4-yl]acetamide | 147086-83-7 |
| N-(9-Acetyl-6-oxo-6,9-dihydro-1H-purin-2-yl)acetamide | 3056-33-5 |
| N-(5,6-Dihydro-6-methyl-2-sulfamoyl-4H-thieno[2,3-b]thiopyran-4-yl)acetamide 7,7-dioxide | 120298-38-6 |
| N-tert-Butyl 3-cyanoandrosta-3,5-diene-17-carboxamide | 151338-11-3 |
| N-(Biphenyl-2-yl)-4-[(2-methyl-4,5-dihydro-1H-imidazo[4,5-d][1]benzazepin-6-yl)carbonyl]benzamide | 179528-39-3 |
| N-Benzyloxycarbonyl-DL-valine | 3588-63-4 |
| N-(Benzyloxycarbonyl)-S-phenyl-L-cysteine | 159453-24-4 |
| N-(Benzyloxycarbonyl)-L-valine | 1149-26-4 |
| N-(2-Hydroxyethyl)lactamide | 5422-34-4 |
| N-[4-(Methoxymethyl)-4-piperidyl]-N-phenylpropionamide hydrochloride | 84196-16-7 |
| N-Phenyl-N-(4-piperidyl)propionamide | 1609-66-1 |
| N-[N-(tert-Butoxycarbonyl)-L-alanyl]-L-alanine hydrate | 90303-36-9 |
| N-(2-Amino-4,6-dichloropyrimidin-5-yl)formamide | 171887-03-9 |
| N'-α-(tert-Butyoxycarbonyl)-N'-ω-nitro-L-arginine | 2188-18-3 |
| N'-α-(tert-Butoxycarbonyl)-N-methoxy-N-methyl-N'-ω-nitro-L-argininamide | 139976-34-4 |
| N'-[N-Methoxycarbonyl-L-valyl]-N-[(S)-3,3,3-trifluoro-1-isopropyl]-L-prolinamide | 182073-77-4 |
| N'-((2R,3S)-5-Chloro-3-(-chlorophenyl)-1-[(3,4-dimethoxyphenyl)sulfonyl]-3-hydroxy-2,3-dihydro-1H-indol-2-ylcarbonyl)-L-prolinamine | 150375-75-0 |
| N'-((1S)-1-{[(2,5-Dioxopyrrolidin-1-yl)oxy]carbonyl}-2-methylpropyl)-N-methyl-N-[(2-isopropyl-1,3-thiazol-4-yl)methyl]urea | 224631-15-6 |
| N'1-Methyl-1H-pyrazole-1-carboxamidine hydrochloride | 59194-35-3 |
| N'6-Trifluoroacetyl-L-lysyl-L-proline p-toluenesulfonate | 105641-23-4 |
| N'6-Trifluoroacetyl-L-lysyl-L-proline | 103300-89-6 |
| N',N'-Diethyl-2-methyl-N-(6-phenyl-5-propylpyridazin-3-yl)propane-1,2-diamine--fumaric acid (2:3) | 137733-33-6 |
| N-(1-{2-[2-(3,4-difluorophenyl)-4-(phenylcarbonyl)morpholin-2-yl]ethyl}-4-phenyl(4-piperidyl))(dimethylamino)carboxamide, hydrochloride | 181640-09-5 |
| N-(1,2,3,4-Tetrahydro-5-isoquinolyl)methanesulfonamide hydrochloride | 210538-75-3 |
| N-(2-Benzoyl-phenyl)-L-tyrosine methyl ester | 196810-09-0 |
| N-(2-Chloro-6-methylphenyl)-2-[[6-[4-(2-hydroxyethyl)-1-piperazinyl]-2-methyl-4-pyrimidinyl]amino]-5-thiazolecarboxamide | 302962-49-8 |
| N-(3-acetyl-4-(2-oxiranylmethoxy)phenyl]butanamide | 28197-66-2 |
| N-(3-acetylphenyl)-N-methyl-acetamide | 325715-13-7 |
| N-(3-Chloro-4-[[(3-fluorophenyl)methyl]oxy]phenyl)-6-iodo-4-quinazolinamine | 231278-20-9 |
| N-(3-methoxy-5-methylpyrazin-2-yl)-2-(4-[1,3,4-oxadiazol-2-yl]phenyl)pyridine-3-sulfonamide | 186497-07-4 |
| N-(3,4-dichlorophenyl)-N-[3-(indan-2-ylmethylamino)propyl]-2-5,6,7,8-tetrahydronaphthylcarboxamide | 170361-49-6 |
| N-(4-(Methylamino)-3-nitrobenzoyl)-N-2-pyridinyl-β-alanine-ethylester | 429659-01-8 |
| N-(4-amino-1-benzyl-3-hydroxy-5-phenyl-pentyl)-3-methyl-2-(2-oxo-tetrahydro-pyrimidin-1-yl)-butyramide; compound with 5-oxo-pyrrolidine-2-carboxylic acid | 192726-06-0 |
| N-(Butylsulfonyl)-L-tyrosine | 149490-60-8 |
| N-(Butylsulfonyl)-O-[4-(4-pyridinyl)butyl]-L-tyrosine | 149490-61-9 |
| N-(tert-butoxycarbonyl)-2(S)-amino-1-phenyl-2(R)-3,4-epoxybutane | 98760-08-8 |
| N-(tert-Butyl)-hydroxylamine acetate | 253605-31-1 |
| N-[2-[(4-Hydroxyphenyl)amino]pyridin-3-yl]-4-methoxybenzenesulfonamide | 141430-65-1 |
| N-α-9-Fluorenylmethoxycarbonyl-L-isoleucine | 71989-23-6 |
| N-α-9-Fluorenylmethoxycarbonyl-L-alanine | 35661-39-3 |
| N-α-9-Fluorenylmethoxycarbonyl-L-glutamine | 71989-20-3 |
| N-α-9-Fluorenylmethoxycarbonyl-L-aspartic acid β-t-butyl ester | 71989-14-5 |
| N-α-9-Fluorenylmethoxycarbonyl-N-α-t-butyloxycarbonyl-L-lysine | 71989-26-9 |
| N-α-9-Fluorenylmethoxycarbonyl-L-glutamic acid γ-t-butyl ester | 71989-18-9 |
| N-α-9-Fluoroenylmethoxycarbonyl-N-im-trityl-L-histidine | 109425-51-6 |
| N-α-9-Fluoroenylmethoxycarbonyl-N-γ-trityl-L-glutamine | 132327-80-1 |
| N-α-Fluorenylmethoxycarbonyl-N-β-trityl-L-asparagine | 132388-59-1 |
| N-α-Fluorenylmethoxycarbonyl-L-leucine | 35661-60-0 |
| N-α-Fluorenylmethoxycarbonyl-N-in-t-butyloxycarbonyl-L-tryptophan | 143824-78-6 |
| N-α-Fluorenylmethoxycarbonyl-O-t-butyl-L-tyrosine | 71989-38-3 |
| N-α-Fluorenylmethoxycarbonyl-O-t-butyl-L-threonine | 71989-35-0 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

| Product Name | CAS Number |
|---|---|
| N-α-Fluorenylmethoxycarbonyl-O-t-butyl-L-serine | 71989-33-8 |
| N-1-(tert-butoxycarbonyl)-N-2-[4-(pyridin-2-yl)benzyl]hydrazine | 198904-85-7 |
| N-1-(tert-butoxycarbonyl)-N-2-[2(S)-hydroxy-3(S)-(tert-butoxycarbonyl)-4-phenylbutyl]-N-2-[4-(pyridin-2-yl)benzyl]hydrazine | 198904-86-8 |
| N-Acetyl-N-methyl-glycyl-glycyl-L-valyl-D-isoleucyl-L-threonyl-L-norvalyl-L-isoleucyl-L-arginyl-N-ethyl-L-prolinamide acetate | 251579-55-2 |
| N-Formyl-L-leucine (1S,3Z,6Z)-1-[[(2S,3S)-3-hexyl-4-oxo-2-oxetamyl]methyl]-3,6-dodecadienyl ester | 96829-59-3 |
| N-formylhexopyranosylamine | 65293-32-5 |
| N-Hydroxy-7-azabenzotriazole | 39968-33-7 |
| N-methoxycarbonyl-L-tert-leucine | 162537-11-3 |
| N-Methyl-2-((3-[(E)-2-pyridin-2-yvinyl]-1H-indazol-6-yl)thio)benzamide | 319460-85-0 |
| N-Methyl-3-oxo-3-(2-thienyl)propenamine | 663603-70-1 |
| N-methyl-4-nitro-N-[2-(4-nitrophenoxy)ethyl]phenethylamine | 115287-37-1 |
| N-[((2R)-1,4-diazabicyclo[2.2.2]oct-2-yl)methyl](8-amino-7-chloro(2H,3H-benzo[e]1,4-dioxan-5-yl))carboxamide | 186348-69-6 |
| N-[(1-([2-(diethylamino)ethyl]amino)-8-methoxy-10-oxobenzo[e]benzo[2,3-β]thiin-4-yl)methyl]carboxamide | 155990-20-8 |
| N-[(2R,3S)-3-amino-2-hydroxy-4-phenylbutyl]-N-(2-methylpropyl)-4-aminobenzenesulfonamide | 169280-56-2 |
| N-[(2R,3S)-3-amino-2-hydroxy-4-phenylbutyl]-N-isobutyl-4-nitrobenzenesulfonamide hydrochloride | 244634-31-9 |
| N-[(4-Fluorophenyl)methyl]-1,6-dihydro-5-hydroxy-1-methyl-2-[1-methyl-1-[[(5-methyl-1,3,4-oxadiazol-2-yl)carbonyl]amino]ethyl]-6-oxo-4-pyrimidinecarboxamide monopotassium salt or L-612 K salt | 518048-05-0 |
| N-[(5-{2-[(6S)-2-Amino-4-oxo-3,4,5,6,7,8-hexahydropyrido[2,3-d]pyrimidin-6-yl]ethyl}-4-methylthien-2-yl)carbonyl]-L-glutamic acid | 177587-08-5 |
| N-[2-Chloro-3-(dimethylamino)-2-propenylidene]-N-methylmethanaminium  hexafluorophosphate | 249561-98-6 |
| N-[2-Fluoro-5-((E)-2-[(E)-2-pyridin-2-ylvinyl]-1H-indazol-6-yl}amino)phenyl]-1,3-dimethyl-1H-pyrazole-5-carboxamide | 319460-94-1 |
| N-[3-Carbamoyl-5-ethyl-1-(2-methoxyethyl)-1H-pyrazol-4-yl]-2-ethoxy-5-(4-ethyl-1-piperazinylsulfonyl)nicotinamide | 334828-19-2 |
| N1-(4-[4-(4-hydroxyphenyl)piperazino]phenyl)-1-((1S,2S)-1-ethyl-2-methyl-3-phenoxypropyl)-1-hydrazinecarboxamide | 345217-02-9 |
| N,N'-[Dithiobis(o-phenylenecarbonyl)]bis-L-isoleucine | 182149-25-3 |
| N,N'-Dibenzylethylenediammonium di(acetate) | 122-75-8 |
| N,N'-Bis[3-(ethylamino)propyl]propane-1,3-diamine tetrahydrochloride | 156886-85-0 |
| N,N'-Bis(trifluoroacetyl)-DL-homocystine | 105996-54-1 |
| N,N'-Bis(phenylmethyl)-1,2-ethanediamine diacetate | 140-28-3 |
| N,N-Dimethyl-2-[4-(methylthio)phenoxy]benzylamine hydrochloride | 289717-37-9 |
| o-Chlorothiophenol | 6320-03-2 |
| O-2-Naphthyl chlorothioformate | 10506-37-3 |
| O-[(2Z)-2-(2-Amino-1,3-thiazol-4-yl)-2-(methoxyimino)ethanoyl] 0,0-diethyl thiophosphate | 162208-27-7 |
| p-Nitrobenzyl (2R,5R,6S)-6-[(R)-1-hydroxyethyl]-3,7-dioxo-1-azabicyclo[3.2.0]heptane-2-carboxylate | 75363-99-4 |
| Pentamethylene bis{3-[1-(3,4-dimethoxybenzyl)-6,7-dimethoxy-1,2,3,4-tetrahydro-2-isoquinolyl]propionate}--oxalic acid (1:2) | 64228-78-0 |
| Pentyl chloroformate | 638-41-5 |
| Phenmetrazine teoclate (INNM) | 13931-75-4 |
| Phenol, 3-mercapto- | 40248-84-8 |
| Phenol, 2, 2'-[(4-hydroxyphenyl)methylene]bis[4-[[(5-methyl-1H-tetrazol-1-yl)imino]methyl]- | 235106-62-4 |
| Phenothiazin-2-ylamine | 32338-15-1 |
| Phenyl hydrogen phenylmalonate | 21601-78-5 |
| Phenyl {4-[4-(4-hydroxyphenyl)piperazin-1-yl]phenyl}carbamate | 184177-81-9 |
| Pilocarpine | 92-13-7 |
| Piperazine, 1-(2-Chloroethyl)-4-(3-(trifluoromethy) phenyl) dihydrochloride | 57061-71-9 |
| Pivaloyloxymethyl 7-((Z)-2-[2-(tert-butoxycarbonylamino)thiazol-4-yl]pent-2-enamido}-3-carbamoyloxymethyl-3-cephem-4-carboxylate | 105889-80-3 |
| Potassium 1-(1-hydroxyethyl)-5-methoxy-2-oxo-1,2,5,6,7,8a,8b-octahydroazeto[2,1-a]isoindole-4-carboxylate | 141316-45-2 |
| Potassium (R)-2-(4-hydroxyphenyl)-N-(3-methoxy-1-methyl-3-oxoprop-1-enyl)glycinate | 69416-61-1 |
| Potassium (R)-N-(3-methoxy-1-methyl-3-oxoprop-1-enyl)-2-phenylglycinate | 34582-65-5 |
| Potassium (R)-N-(3-ethoxy-1-methyl-3-oxoprop-1-enyl)-2-phenylglycine | 961-69-3 |
| Potassium 3-[2-(2-formylaminothiazol-4-yl)-2-oxoacetylamino]-2-methyl-4-oxoazetidine-1-sulfonate | 88023-65-8 |
| Potassium 5-methyl-1,3,4-oxadiazole-2-carboxylate or oxadiazole K salt | (none) |
| Potassium clavulanate--sucrose (1:1) | |
| Potassium clavulanate--silicon dioxide (1:1) | |
| Potassium clavulanate--microcrystalline cellulose (1:1) | |
| Purin-6(1H)-one | 68-94-0 |
| Pyrazole-1-carboxamidine hydrochloride | 4023-02-3 |
| Pyridine, 4-[[4-(1-methylethyl)-2-[(phenylmethoxy) methyl]-1H-imidazol-1-yl] methyl]- ethanedioate (1:2) | 280129-82-0 |
| Pyrrolidin-3-ylamine dihydrochloride | 103831-11-4 |
| Quinuclidin-3-ol | 1619-34-7 |
| Quinuclidine | 100-76-5 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

98

| Product Name | CAS Number |
|---|---|
| rel-(3R,5R)-3-[(E)-2-[4-(4-fluorophenyl)-2,6-diisopropyl-5-(methoxymethyl)pyridin-3-yl]vinyl]-5-hydroxycyclohexanone | 158878-47-8 |
| rel-(3R,5S,6E)-7-[4-(4-fluorophenyl)-2,6-diisopropyl-5-(methoxymethyl)pyridin-3-yl]-3,5-dihydroxyhept-6-enoic acid | 159813-78-2 |
| Rifamycin O | 14487-05-9 |
| RS-3-(Dimethylamino)-1-(2-thienyl)-1-propanol | 13636-02-7 |
| S-(Benzothiazol-2-yl) (Z)-2-(2-aminothiazol-4-yl)-2-methoxyiminothioacetate | 80756-85-0 |
| SC-70935 | 193700-51-5 |
| SC-59735 | 116638-33-6 |
| Sennoside B | 128-57-4 |
| Sennoside A | 81-27-6 |
| Sennoside A, calcium salt | 52730-36-6 |
| Sennoside B, calcium salt | 52730-37-7 |
| Sodium ({3-[amino(oxo)acetyl]-1-benzyl-2-ethyl-1H-indol-4-yl}oxy)acetate | 172733-42-5 |
| Sodium (R)-2-(4-hydroxyphenyl)-N-(3-methoxy-1-methyl-3-oxoprop-1-enyl)glycinate | 26787-84-8 |
| Sodium (R)-1-[(1-[3-[2-(7-chloro-2-quinolyl)vinyl]phenyl]-3-[2-(1-hydroxy-1-methylethyl)phenyl]propyl]thiomethyl]cyclopropylacetate | 142522-81-4 |
| Sodium (2R)-cyclohexa-1,4-dien-1-yl {[(1E)-1-(methoxycarbonyl)prop-1-enyl]amino}acetate | 26774-89-0 |
| Sodium 4-chloro-1-hydroxybutane-1-sulfonate | 54322-20-2 |
| Sodium Phenylbutyrate | 1716-12-7 |
| Sodium 1,2,3-triazole-5-thiolate | 59032-27-8 |
| Sodium (R)-N-(3-methoxy-1-methyl-3-oxoprop-1-enyl)-2-phenylglycinate | 13291-96-8 |
| Sodium 2-hydroxy-1-(4-hydroxy-3-methoxyphenyl)propane-2-sulfonate | 83682-27-3 |
| Sodium 4-[2-(5-methylpyrazine-2-carboxamido)ethyl]benzenesulfonamide | 84522-34-9 |
| Spiro[17H-cyclopenta[a]phenanthrene-17,2'(5'H)-furan], pregna-4,9(11)-diene-7,21-dicarboxylic acid deriv. | 95716-70-4 |
| tert-Butyl [(S)-1-methyl-2-oxo-2-[(S)-pyrrolidin-3-ylamino]ethyl]carbamate | 122536-66-7 |
| tert-Butyl [(S)-α-[(S)-oxiranyl]phenethyl]carbamate | 98737-29-2 |
| tert-Butyl (1R,4S)-4-(hydroxymethyl)cyclopent-2-enylcarbamate | 168960-18-7 |
| tert-Butyl 2-[[1-(2-aminothiazol-4-yl)-2-(benizothiazol-2-ylthio)-2-oxoethylidene]aminooxy]-2-methylpropionate | 89604-92-2 |
| tert-Butyl (1S,9S)-6,10-dioxo-9-phthalimidooctahydropyridiazo[1,2-a][1,2]diazepine-1-carboxylate | 106928-72-7 |
| tert-Butyl [(RS)-pyrrolidin-3-yl]carbamate | 140629-77-2 |
| tert-Butyl meso-3-azabicyclo[3.1.0]hex-6-ylcarbamate | 134575-17-0 |
| tert-Butyl [(4R,6R)-6-(cyanomethyl)-2,2-dimethyl-1,3-dioxolan-4-yl]acetate | 125971-94-0 |
| tert-Butyl triphenylphosphoranylideneacetate | 35000-38-5 |
| tert-Butyl [(1S,3S,4S)-4-amino-1-benzyl-3-hydroxy-5-phenylpentyl]carbamate | 144163-85-9 |
| tert-Butyl [(1S,2S)-1-benzyl-2,3-dihydroxypropyl]carbamate | 149451-80-9 |
| tert-butyl (2-((4,5-dihydro-5-oxo-1,2,4-oxadiazol-3-yl)methyl)cyclohexyl)methylcarbamate | 227626-65-5 |
| tert-butyl (7E)-4-ethoxy-10,10-dimethyl-6-oxo-7-(2-amino-1,3-thiazol-4-yl)-3,5,9-trioxa-8-aza-4-phosphaundec-7-en-11-oate 4-sulfide | 162208-28-8 |
| tert-Butyl (2S)-2-(hydroxymethyl)pyrrolidine-1-carboxylate | 69610-40-8 |
| tert-Butyl (S)-2-[benzyl(methyl)amino]-2-oxo-1-phenylethylcarbamate hydrochloride | 481659-97-6 |
| tert-Butyl (4S)-4-ethyl-4,6-dihydroxy-3,10-dioxo-3,4,8,10-tetrahydro-1H-pyrano[3,4-f]indolizine-7-carboxylate | 183434-04-0 |
| tert-butyl (diethoxyphosphoryl)acetate | 27784-76-5 |
| tert-Butyl (S)-1,2,3,4-tetrahydro-3-isoquinolinecarboxylate tosylate | 79276-06-5 |
| tert-Butyl 2-[(4R,6S)-6-(hydroxymethyl)-2,2-dimethyl-1,3-dioxan-4-yl] acetate | 124655-09-0 |
| Tert-Butyl(6-{2-[4-(4-fluorophenyl)-6-isopropyl-2-[methyl(methanesulfonyl)amino]pyrimidin-5-yl]vinyl}(4R,6S)-2,2-dimethyl[1,3]dioxan-4-yl) acetate | 289042-12-2 |
| Tetrabutylammonium (6-iodo-1H-purin-2-yl)amide | 156126-48-6 |
| Tetrahydro-2-methyl-3-thioxo-1,2,4-triazine-5,6-dione | 58909-39-0 |
| Tetraisopropyl methylenediphosphonate | 1660-95-3 |
| Thiazol-5-ylmethyl (1S,2S,4S)-1-benzyl-2-hydroxy-4-{(2S)-2-[3-(2-isopropylthiazol-4-ylmethyl)-3-methylureido]-3-methylbutyramido}-5-phenylpentylcarbamate | 155213-67-5 |
| Thiazol-5-ylmethanol | 38585-74-9 |
| Thiazolidine-2,4-dione | 2295-31-0 |
| Thiophene-2-carbonyl chloride | 5271-67-0 |
| Thiophene-2-carboxaldehyde | 98-03-3 |
| Thymidine | 50-89-5 |
| trans-2'-Fluoro-4-hydroxychalcone O-[(Z)-2-(dimethylamino)ethyl]oxime--fumaric acid (2:1) | 130580-02-8 |
| trans-2-Chloro-3-[4-(4-chlorophenyl)cyclohexyl]-1,4-naphthoquinone | 153977-22-1 |
| trans-4-(p-Chlorophenyl)cyclohexanecarboxylic acid | 49708-81-8 |
| trans-1-Benzoyl-4-phenyl-L-proline | 120851-71-0 |
| trans-4-Hydroxy-1-(4-nitrobenzyloxycarbonyl)-L-proline | 96034-57-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

99

| Product Name | CAS Number |
|---|---|
| trans-(±)-4-(3,4-Dichlorophenyl)-1,2,3,4-tetrahydro-1-naphthyl(methyl)ammonium chloride | 79617-99-5 |
| trans-6-Amino-2,2-dimethyl-1,3-dioxepan-5-ol | 79944-37-9 |
| trans-4-Cyclohexyl-2-proline hydrochloride | 90657-55-9 |
| Triethyl 3-bromopropane-1,1,1-tricarboxylate | 71170-82-6 |
| Triethylaniline | 33881-72-0 |
| Uracil | 66-22-8 |
| Urate oxidase | 9002-12-4 |
| Uridine, 2'-bromo-2'-deoxy-5-methyl-, 3',5'-diacetate | 110483-43-7 |
| [(1S,4R)-4-(2-Amino-6-chloro-9H-purin-9-yl)cyclopent-2-enyl]methanol hydrochloride | 172015-79-1 |
| [(1S,4R)-4-Aminocyclopent-2-en-1-yl]methanol hydrochloride | 168960-19-8 |
| [(2-Methyl-1-propionyloxypropoxy)(4-phenylbutyl)phosphinoyl]acetic acid--cinchonidine (1:1) | 123599-79-1 |
| [(2-Methyl-1-propionyloxypropoxy)(4-phenylbutyl)phosphinoyl]acetic acid | 123599-78-0 |
| [(2S)-7-iodo-4-methyl-3-oxo-2,3,4,5-tetrahydro-1H-1,4-benzodiazepin-2-yl]acetic acid | 210288-67-8 |
| [(3S,5S)-5-(2,4-Difluorophenyl)-5-(1H-1,2,4-triazol-1-ylmethyl)tetrahydrofuran-3-yl]methyl-4-chlorobenzenesulfonate | 175712-02-4 |
| [(4-Butanoyl-2,3-dichlorophenyl)oxy]acetic acid | 1217-67-0 |
| [(5S)-3-(1,1-Dimethylethyl)-2-phenyl-1,3-oxazolidin-5-yl]methanol | 194861-99-9 |
| [1-(4-Fluorobenzyl)-1H-benzimidazol-2-yl](4-piperidyl)amine | 75970-99-9 |
| [2-(Methylsulfonyl)ethyl]amine hydrochloride | 104458-24-4 |
| [2-Bromo-5-(propyloxy)phenyl][2-hydroxy-4-(methyloxy)phenyl]methanone | 190965-45-8 |
| [2R-(2R*,3S*,4R*,5R*,8R*,10R*,11R*,12S*,13S*,14R*)]-, 13-[(2,6-dideoxy-3-C-methyl-3-O-methyl-α-L-ribo-hexopyranosyl)oxy]-2-ethyl-3,4,10-trihydroxy-3,5,8,10,12,14-hexamethyl-11-[[3,4,6-trideoxy-3-(dimethylamino)-β-D-xylo-hexopyranosyl]oxy]-1-Oxa-6-azacyclopentadecan-15-one | 76801-85-9 |
| [3-(Benzimidazol-2-yl)propyl]methylamine | 64137-52-6 |
| [3-(2-amino-1-hydroxyethyl)-4-fluorophenyl](methylsulfonyl)amine | 137431-02-8 |
| [4-(3-Methoxypropoxy)-3-methyl-2-pyridyl]methanol | 118175-10-3 |
| [4-(methylsulfonyl)phenyl]acetic acid | 90536-66-6 |
| [4-(methylthio)phenyl]acetic acid | 16188-55-9 |
| [7-Chloro-5-(2-fluorophenyl)-2,3-dihydro-1H-1,4-benzodiazepin-2-ylmethyl]ammonium bis(maleate) | 59469-29-3 |
| [7-Chloro-5-(2-fluorophenyl)-2,3-dihydro-1H-1,4-benzodiazepin-2-yl]methylamine | 59467-64-0 |
| [S-(R*,S*)]-[[2-Methyl-1-(1-oxopropoxy)propoxy](4-phenylbutyl)phosphinyl]acetic acid, cinchonidine (1:1) salt | 467430-13-3 |
| (2R)-phenyl[(2R)-piperidin-2-yl]ethanoic acid hydrochloride | 741705-70-4 |
| methyl (1S,2S,3S,4R)-3-[(1S)-1-amino-2-ethylbutyl]-4-[(tert-butoxycarbonyl)amino]-2-hydroxycyclopentanecarboxylate | 316173-29-2 |
| disodium 5,5'-[(2-hydroxypropane-1,3-diyl)bis(oxy)]bis(4-oxo-4H-chromene-2-carboxylate) | 15826-37-6 |
| N,N',N''-(boroxin-2,4,6-triyltris[[(1S)-3-methylbutane-1,1-diyl]imino[(2S)-1-oxo-3-phenylpropane-1,2-diyl]])tripyrazine-2-carboxamide | 390800-88-1 |
| 1-(2-ethylbutyl)cyclohexanecarbonyl chloride | 211515-46-7 |
| 1-(2-ethylbutyl)-N-(2-sulfanylphenyl)cyclohexanecarboxamide | 211513-21-2 |
| ethyl 2-amino-9,10-dimethoxy-1,6,7,11b-tetrahydro-4H-pyrido[2,1-a]isoquinoline-3-carboxylate | 1012065-72-3 |
| 3-(1,1-dimethylethyl)-N-[(9H-fluoren-9-ylmethoxy)carbonyl]-1-(triphenylmethyl)-L-histidyl-2-methylalanyl-L-α-glutamylglycine | 1000164-35-1 |
| N-(4-tert-butylbenzyl)-2-(4-chloro-3-ethylphenyl)ethanamine | 945717-43-1 |
| 2-(4-chloro-3-ethylphenyl)ethanamine hydrochloride | 945717-05-5 |
| ethyl (3aR,7R,7aR)-2,2-dimethyl-7-[(methylsulfonyl)oxy]-3a,6,7,7a-tetrahydro-1,3-benzodioxole-5-carboxylate | 204254-84-2 |
| (2R,3R,4R,5R)-2-(4-amino-5-fluoro-2-oxopyrimidin-1(2H)-yl)-2-fluoro-5-methyltetrahydrofuran-3,4-diyl diacetate | 161599-46-8 |
| (2R,3R,4R,5R)-5-(4-amino-2-oxopyrimidin-1(2H)-yl)-2-azido-2-[[(2-methylpropanoyl)oxy]methyl]tetrahydrofuran-3,4-diyl bis(2-methyl-propanoate) hydrochloride | 690270-65-6 |
| {(2R,3S,4R,5R)-2-azido-5-(2,4-dioxo-3,4-dihydropyrimidin-1(2H)-yl)-3,4-bis[(phenylcarbonyl)oxy]tetrahydrofuran-2-yl}methyl 3-chlorobenzoate | 812647-80-6 |
| 1-(2-ethylbutyl)cyclohexanecarboxylic acid | 381209-09-2 |
| 1-(2-ethylbutyl)cyclohexanecarbonitrile | 855425-38-6 |
| (4S)-1-[(2S,3S,11bS)-2-amino-9,10-dimethoxy-1,3,4,6,7,11b-hexahydro-2H-pyrido[2,1-a]isoquinolin-3-yl]-4-(fluoromethyl)pyrrolidin-2-one dihydrochloride | 813452-14-1 |
| (4S)-4-(fluoromethyl)dihydrofuran-2(3H)-one | 916069-80-2 |
| 2-[4-(aminomethyl)phenoxy]-N,N-dimethylethanamine | 20059-73-8 |
| trans-4-(propan-2-yl)cyclohexanecarboxylic acid | 7077-05-6 |
| (3β)-3-hydroxycholest-5-en-24-one | 17752-16-8 |
| 3-ethyl-5-methyl-4-(2-chlorophenyl)-2-[[2-(1,3-dioxo-1,3-dihydro-2H-isoindol-2-yl)ethoxy]methyl]-6-methyl-1,4-dihydropyridine-3,5-dicarboxylate | 88150-62-3 |
| (1S)-1,5:7,10-dianhydro-12,13-bis-O-[tert-butyl(dimethyl)silyl]-2,3,4,6,8,11-hexadeoxy-1-{2-[(2S,5S)-5-(3-hydroxypropyl)-3-methyltetrahydrofuran-2-yl]ethyl}-3-methyl-9-O-methyl-4-methylidene-8-[(phenylsulfonyl)methyl]-D-arabino-D-altro-tridecitol | 253128-10-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

100

| Product Name | CAS Number |
|---|---|
| (2R,4R)-4-[[tert-butyl(dimethyl)silyl]oxy]-N-methoxy-N,2-dimethyloct-7-enamide | 914922-88-6 |
| (4R)-2-bromo-7-[[tert-butyl(diphenyl)silyl]oxy]hept-1-en-4-yl 4-methylbenzenesulfonate | 871355-80-5 |
| (2R,4R)-4-[[(1,1-dimethylethyl)dimethylsilyl]oxy]-N-methoxy-N,2-dimethyl-7-oxoheptanamide | 914922-89-7 |
| (2-bromoethenyl)(trimethyl)silane | 13682-94-5 |
| methyl 3-(trimethylsilyl)pent-4-enoate | 185411-12-5 |
| 1-[[(2R,3S)-2-(2,4-difluorophenyl)-3-methyloxiran-2-yl]methyl]-1H-1,2,4-triazole | 127000-90-2 |
| 4-(bromoacetyl)benzonitrile | 20099-89-2 |
| (3R)-3-methoxydecan-1-ol | 185954-75-0 |
| 2-(1,3,2-dioxaborinan-2-yl)benzonitrile | 172732-52-4 |
| 4,5-diethoxy-3-fluorobenzene-1,2-dicarbonitrile | 474554-45-5 |
| 2-bromo-1-[3-tert-butyl-4-methoxy-5-(morpholin-4-yl)phenyl]ethanone | 474554-48-8 |
| L-lysine -- {[(2R,3R)-3-[4-(4-cyanophenyl)-1,3-thiazol-2-yl]-2-(2,4-difluorophenyl)-1-(1H-1,2,4-triazol-1-yl)butan-2-yl]oxy}methyl dihydrogen phosphate -- ethanol (1:1:1) | 914361-45-8 |
| 4-{3-chloro-4-[(cyclopropylcarbamoyl)amino]phenoxy}-7-methoxyquinoline-6-carboxamide methanesulfonate | 417716-92-8 |
| 2-[({4-[(2,2-dimethyl-1,3-dioxan-5-yl)methoxy]-3,5-dimethylpyridin-2-yl}methyl)sulfinyl]-1Hbenzimidazole, sodium salt | 913695-00-8 |
| (1R)-1,2-anhydro-4-C-{(1E,3E)-4-[(1S,2S,3E,5R,6R,9R)-5-(1-carboxylato-4-cycloheptylpiperazin-2-yl)-6,9-dihydroxy-2,6-dimethyl-11-oxooxacyclododec-3-en-1-yl]penta-1,3-dien-1-yl]-3,5-dideoxy-1-[(2R,3S)-3-hydroxypentan-2-yl]-D-erythropentitol | 630100-90-2 |
| [6(2Z,3R)]-3-O-decyl-2-deoxy-6-O-[2-deoxy-3-O-(3-metoxydecyl)-6-methyl-2-[(1-oxo-11-octadecenyl)amino]-4-O-phosphono-β-D-glucopyranosyl]-2-[(1,3-dioxotetradecyl)amino]-α-D-glucopyranose 1-(dihydrogen phosphate) tetrasodium salt | 185954-98-7 |
| 2-[2-(2,2,2-trifluoroethoxy)phenoxy]ethyl methanesulfonate | 160969-03-9 |
| 3-{5-[(2R)-2-aminopropyl]-7-cyano-2,3-dihydro-1H-indol-1-yl}propyl benzoate (2R,3R)-2,3-dihydroxybutanedioate | 239463-85-5 |
| 4,6,7,8-tetrahydroquinoline-2,5(1H,3H)-dione | 5057-12-5 |
| 5-(4-chlorobutyl)-1-cyclohexyl-1H-tetrazole | 73963-42-5 |
| 6-hydroxy-3,4-dihydroquinolin-2(1H)-one | 54197-66-9 |
| 8,9-difluoro-5-methyl-1-oxo-6,7-dihydro-1H,5H-pyrido[3,2,1-ij]quinoline-2-carboxylic acid | 80076-47-7 |
| 7-hydroxy-3,4-dihydroquinolin-2(1H)-one | 22246-18-0 |
| 4-chlorobutyl 2-nitrobenzenesulfonate | 441002-17-1 |
| 3-(2-oxo-1,2-dihydroquinolin-4-yl)alanine | 5162-90-3 |
| 4-(bromomethyl)quinolin-2(1H)-one | 1087239 |
| 1-[(4-methylphenyl)sulfonyl]-1,2,3,4-tetrahydro-5H-1-benzazepin-5-one | 24310-36-9 |
| 4-{[(2-methylphenyl)carbonyl]amino}benzoic acid | 108166-22-9 |
| 2-methyl-4-{[(2-methylphenyl)carbonyl]amino}benzoic acid | 317374-08-6 |
| 7-chloro-1-[(4-methylphenyl)sulfonyl]-1,2,3,4-tetrahydro-5H-1-benzazepin-5-one | 193686-76-9 |
| 6-(chloroacetyl)pyridine-2-carboxylic acid | 298692-34-9 |
| 3,4-diethoxybenzenecarbothioamide | 60759-00-4 |
| 4-[4-[4-(trifluoromethoxy)phenoxy]piperidin-1-yl]phenol 4-methylbenzenesulfonate | 866109-93-5 |
| [(2R)-2-methyloxiran-2-yl]methyl 4-nitrobenzenesulfonate | 683276-64-4 |
| 2-bromo-4-nitro-1H-imidazole | 65902-59-2 |
| 2-chloro-4-nitro-1H-imidazole | 57531-37-0 |
| 4-nitrobenzyl(6R,7R)-7-amino-8-oxo-3-[(2S)-tetrahydrofuran-2-yl]-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylate hydrochloride | 655233-39-3 |
| [4-amino-N-(pyrimidin-2(1H)-ylidene-κN1)benzenesulfonamidato-κO]silver | 22199-08-2 |
| 2-[2-(3-methoxyphenyl)ethyl]phenol | 167145-13-3 |
| N-[4-(4-fluorobenzyl)morpholin-2-yl]methyl]acetamide | 112913-94-7 |
| {2-[(4-chlorophenyl)sulfanyl]phenyl}acetic acid | 13459-62-6 |
| N-cyclohexyl-5-hydroxypentanamide | 84996-93-0 |
| 4-chloro-2-[(2-methoxy-2-oxoethoxy)imino]-3-oxobutanoic acid | 95759-10-7 |
| tert-butyl-2-[(2-methoxy-2-oxoethoxy)imino]-3-oxobutanoate | 268544-50-9 |
| tert-butyl (2Z)-2-[(2-methoxy-2-oxoethoxy)imino]-3-oxobutanoate | 84080-68-2 |
| sodium (2Z)-(2-amino-1,3-thiazol-4-yl)(hydroxyimino)ethanoate | 127660-04-2 |
| diphenylmethyl(2R)-3-methyl-2-[(1R,5S)-3-(4-methylphenyl)-7-oxo-4-oxa-2,6-diazabicyclo[3.2.0]hept-2-en-6-yl]but-3-enoate | 67978-05-6 |
| 4-(hydroxymethyl)-5-methyl-1,3-dioxol-2-one | 91526-18-0 |
| 2-[(8S)-1,6,7,8-tetrahydro-2H-indeno[5,4-b]furan-8-yl]ethanamine hydrochloride | 196597-80-5 |
| (2E)-1,2,6,7-tetrahydro-8H-indeno[5,4-b]furan-8-ylideneethanenitrile | 196597-79-2 |
| methyl 1-[(2'-cyanobiphenyl-4-yl)methyl]-2-ethyl-1H-benzimidazole-7-carboxylate | 139481-44-0 |
| methyl 2-[[(2'-cyanobiphenyl-4-yl)methyl]amino]-3-nitrobenzoate | 139481-28-0 |
| 2-[(6-chloro-3-methyl-2,4-dioxo-3,4-dihydropyrimidin-1(2H)-yl)methyl]benzonitrile | 865758-96-9 |
| (3R)-piperidin-3-amine dihydrochloride | 334618-23-4 |
| iodomethyl pivalate | 53064-79-2 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

101

| Product Name | CAS Number |
|---|---|
| ethyl 7-(3-aminopyrrolidin-1-yl)-1-(2,4-difluorophenyl)-6-fluoro-4-oxo-1,4-dihydro-1,8-naphthyridine-3-carboxylate | 105152-95-2 |
| 4-(1-carbamoylcyclopropyl)-2,3,5-trifluorobenzoic acid | 143785-84-6 |
| (3S)-10-[1-(acetylamino)cyclopropyl]-9-fluoro-3-methyl-7-oxo-2,3-dihydro-7H-[1,4]oxazino[2,3,4-ij]quinoline-6-carboxylic acid | 163680-80-6 |
| (6R,7R)-7-({N-[(4-ethyl-2,3-dioxopiperazin-1-yl)carbonyl]-D-threonyl}amino)-3-{[(1-methyl-1H-tetrazol-5-yl)sulfanyl]methyl}-8-oxo-5-thia-1-azabicyclo[4.2.0]oct-2-ene-2-carboxylic acid | 76610-92-9 |
| N-(5-methoxy-2-phenoxyphenyl)methanesulfonamide | 123664-84-6 |
| N-[4-(N-formylglycyl)-5-methoxy-2-phenoxyphenyl]methanesulfonamide | 149456-98-4 |
| N-[4-(N-formylglycyl)-5-hydroxy-2-phenoxyphenyl]methanesulfonamide | 149457-03-4 |
| 5-bromo-1-benzothiophene | 4923-87-9 |
| (1-benzothiophen-5-yl)acetic acid | 17381-54-3 |
| 2-(1-benzothiophen-5-yl)ethanol | 96803-30-4 |
| 3-[2-(1-benzothiophen-5-yl)ethoxy]propionic acid | 519188-42-2 |
| 3-[2-(1-benzothiophen-5-yl)ethoxy]-1-(3-hydroxyazetidin-1-yl)propan-1-one | 519188-55-7 |
| 1-[3-(2-benzo[b]thien-5-ylethoxy)propyl]-3-azetidinol -- (2Z)-2-butenedioate (1:1) | 519187-97-4 |
| 2-oxo-2H-chromene-6-carboxylic acid | 7734-80-7 |
| 6-[(2,4-dimethoxyphenyl)carbonyl]-2H-chromen-2-one | 947408-90-4 |
| 6-[(2,4-dihydroxyphenyl)carbonyl]-2H-chromen-2-one | 947408-91-5 |
| methyl 3-(5-{[4-(cyclopentyloxy)-2-hydroxyphenyl]carbonyl}-2-hydroxyphenyl)propanoate | 530141-60-7 |
| N,2-dihydroxy-4-methylbenzamide | 158671-29-5 |
| 6-methyl-2-trityl-1,2-benzoxazol-3(2H)-one | 947408-94-8 |
| 6-(bromomethyl)-2-triphenylmethyl-1,2-benzisoxazol-3(2H)-one | 947408-95-9 |
| methyl 3-[5-[4-(cyclopentyloxy)-2-hydroxybenzoyl]-2-[(2-triphenylmethyl-1,2-benzisoxazol-3(2H)-on-6-yl)methoxy]phenyl]propionate | 947409-01-0 |
| 3-(5-[[4-(cyclopentyloxy)-2-hydroxyphenyl]carbonyl]-2-[(3-hydroxy-1,2-benzoxazol-6-yl)methoxy]phenyl)propanoic acid | 530141-72-1 |
| 2-aminomalonamide | 62009-47-6 |
| 3-oxo-3,4-dihydropyrazine-2-carboxamide | 55321-99-8 |
| 6-bromo-3-oxo-3,4-dihydropyrazine-2-carboxamide | 259793-88-9 |
| 3-oxo-4-(2,3,5-tri-O-acetyl-β-D-ribofuranosyl)-3,4-dihydropyrazine-2-carboxamide | 499785-81-8 |
| 3-oxo-4-(β-D-ribofuranosyl)-3,4-dihydropyrazine-2-carboxamide | 356782-84-8 |
| 3,3'-piperidine-1,4-diyldipropan-1-ol 4-methylbenzenesulfonate | 936637-40-0 |
| 4,4'-[piperidine-1,4-diylbis(propane-3,1-diloxy)]dibenzonitrile | 873546-80-6 |
| 4,4'-[piperidine-1,4-diylbis(propane-3,1-diyloxy)]bis(N'-hydroxybenzenecarboximidamide) | 873546-30-6 |
| 4,4'-[piperidine-1,4-diylbis(propane-3,1-diyloxy)]bis[N'-(acetyloxy)benzenecarboximidamide] | 873546-74-8 |
| 4,4'-[piperidine-1,4-diylbis(propane-3,1-diyloxy)]dibenzenecarboximidamide trihydrochloride pentahydrate | 873546-38-4 |
| benzyl 2-(4-fluoro-2-methylphenyl)-4-oxo-3,4-dihydropyridine-1(2H)-carboxylate | 414909-98-1 |
| (1R)-1-[3,5-bis(trifluoromethyl)phenyl]-N-methylethanamine | 334477-60-0 |
| (2S)-hydroxy(phenyl)ethanoic acid -- (2R)-2-(4-fluoro-2-methylphenyl)piperidin-4-one (1:1) | 414910-13-7 |
| ethyl [(3-endo)-8-methyl-8-azabicyclo[3.2.1]oct-3-yl]acetate | 56880-11-6 |
| (1R)-2-(benzylamino)-1-(2,2-dimethyl-4H-1,3-benzodioxin-6-yl)ethanol | 452342-08-4 |
| (5R)-5-(2,2-dimethyl-4H-1,3-benzodioxin-6-yl)-1,3-oxazolidin-2-one | 452339-73-0 |
| 2-[(2,6-dichlorobenzyl)oxy]ethanol | 85309-91-7 |
| 2-({2-[(6-bromohexyl)oxy]ethoxy}methyl)-1,3-dichlorobenzene | 503070-57-3 |
| (5R)-3-(6-{2-[(2,6-dichlorobenzyl)oxy]ethoxy}hexyl)-5-(2,2-dimethyl-4H-1,3-benzodioxin-6-yl)-1,3-oxazolidin-2-one | 503068-36-8 |
| triphenylacetic acid -- 4-{(1R)-2-[(6-{2-[(2,6-dichlorobenzyl)oxy]ethoxy}hexyl)amino]-1-hydroxyethyl}-2-(hydroxymethyl)phenol (1:1) | 503070-58-4 |
| 5-[4-[[3-chloro-4-[(3-fluorophenyl)methoxy]phenyl]amino]-6-quinazolinyl]-2-furancarboxaldehyde 4-methylbenzenesulfonate (1:1) | 388082-75-5 |
| 1,2,3,4,6-penta-O-acetyl-β-D-glucopyranose | 604-69-3 |
| methyl 3'-aminobiphenyl-3-carboxylate | 168619-25-8 |
| N-(2-chloroethyl)acetamide | 7355-58-0 |
| methyl 3'-(2-methyl-4,5-dihydro-1H-imidazol-1-yl)biphenyl-3-carboxylate | 451470-33-0 |
| (2R)-2-(3-chlorophenyl)oxirane | 62600-71-9 |
| N-methylbenzenecarbothiohydrazide | 21048-05-5 |
| 1-{[(methylsulfanyl)carbonyl]oxy}ethyl 2-methylpropanoate | 860035-07-0 |
| 1-({[(2,5-dioxopyrrolidin-1-yl)oxy]carbonyl}oxy)ethyl 2-methylpropanoate | 860035-10-5 |
| [(3S,4R)-4-(4-fluorophenyl)-1-methylpiperidin-3-yl]methanol | 105812-81-5 |
| (2R)-2-[(5-bromo-2,3-difluorophenoxy)methyl]oxirane | 702687-42-1 |
| ethyl 3-(3-{[(2R)-3-{[1-(2,3-dihydro-1H-inden-2-yl)-2-methylpropan-2-yl]amino}-2-hydroxypropyl]oxy}-4,5-difluorophenyl)propanoate hydrochloride | 702686-97-3 |
| (4S)-4-ethyl-4-hydroxy-1H-pyrano[3',4':6,7]indolizino[1,2-b]quinoline-3,14(4H,12H)-dione | 2114454 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

102

| Product Name | CAS Number |
|---|---|
| 9H-carbazol-4-ol | 52602-39-8 |
| 2-[(4-fluorobenzyl)sulfanyl]-1,5,6,7-tetrahydro-4H-cyclopenta[d]pyrimidin-4-one | 451487-18-6 |
| {2-[(4-fluorobenzyl)sulfanyl]-4-oxo-4,5,6,7-tetrahydro-1H-cyclopenta[d]pyrimidin-1-yl}acetic acid | 356058-42-9 |
| 4'-(trifluoromethyl)biphenyl-4-carbaldehyde | 90035-34-0 |
| (5-chloro-2-methoxyphenyl)boronic acid | 89694-48-4 |
| 5'-chloro-2'-hydroxy-3'-nitrobiphenyl-3-carboxylic acid | 376592-58-4 |
| 2-(3,4-dimethylphenyl)-5-methyl-2,4-dihydro-3H-pyrazol-3-one | 18048-64-1 |
| 2,3-dimethyl-2H-indazol-6-amine | 444731-72-0 |
| 2,4-dichloropyrimidine | 3934-20-1 |
| N-(2-chloropyrimidin-4-yl)-2,3-dimethyl-2H-indazol-6-amine | 444731-74-2 |
| 5-amino-2-methylbenzenesulfonamide | 3934-20-1 |
| 2-[methyl(pyridin-2-yl)amino]ethanol | 122321-04-4 |
| (5Z)-5-(4-fluorobenzylidene)-1,3-thiazolidine-2,4-dione | 291536-35-1 |
| 1,6-di-O-acetyl-2-azido-3,4-di-O-benzyl-2-deoxy-D-glucopyranose | 136172-58-2 |
| methyl 6-O-acetyl-4-O-(2-O-acetyl-3-O-benzyl-6-methyl-α-L-idopyranuronosyl)-3-O-benzyl-2-{[(benzyloxy)carbonyl]amino}-2-deoxy-α-D-glucopyranoside | 114869-97-5 |
| methyl (2S,3S,4S,5S,6S)-6-{[(1S,2S,3S,4R,5R)-3-(acetyloxy)-4-azido-6,8-dioxabicyclo[3.2.1]oct-2-yl]methyl}-4,5-bis(benzyloxy)-3-hydroxytetrahydro-2H-pyran-2-carboxylate | 99541-26-1 |
| (1R,2S,3R,4R,5R)-4-azido-2-{[(4aR,6S,7R,8S,8aR)-7,8-bis(benzyloxy)-2-phenylhexahydropyrano[3,2-d][1,3]dioxin-6-yl]oxy}-6,8-dioxabicyclo[3.2.1]oct-3-yl acetate | 99541-23-8 |
| 4-[3-hydroxy-3-phenyl-3-(thiophen-2-yl)propyl]-4-methylmorpholin-4-ium methyl sulfate | 6504-57-0 |
| methyl 3-amino-4-methylthiophene-2-carboxylate | 85006-31-1 |
| 4-cyclopentylpiperazin-1-amine | 61379-64-4 |
| 4-methylpiperazine-1-carbonyl chloride hydrochloride | 55112-42-0 |
| 5-chloropyridin-2-amine | 1072-98-6 |
| 2-chlorobenzylamine | 89-97-4 |
| benzyl (2S,3aR,7aS)-octahydro-1H-indole-2-carboxylate hydrochloride | 145641-35-6 |
| 6-chlorohexan-2-one | 10226-30-9 |
| ethyl 3-[(5-chloro-2-nitrophenyl)(phenyl)amino]-3-oxopropanoate | 22316-45-6 |
| colchicoside | 477-29-2 |
| (3β,16α)-3-hydroxy-16,17-epoxypregn-5-en-20-one | 974-23-2 |
| antimonic acid -- 1-deoxy-1-(methylamino)-D-glucitol (1:1) | 133-51-7 |
| sodium hydrogen 3-sulfonatobenzoate | 17625-03-5 |
| ethyl 2-[4-(2,2-dichlorocyclopropyl)phenoxy]-2-methylpropanoate | 52179-28-9 |
| sodium 2-propylpentanoate | 1069-66-5 |
| propyl {4-[2-(diethylamino)-2-oxoethoxy]-3-ethoxyphenyl}acetate | 579494-66-9 |
| 5-[(4-bromo-2-chlorophenyl)amino]-4-fluoro-N-(2-hydroxyethoxy)-1-methyl-1H-benzimidazole-6-carboxamide | 606143-52-6 |
| 4-hydroxybenzoic acid -- (2S,4E)-N-methyl-5-[5-(propan-2-yloxy)pyridin-3-yl]pent-4-en-2-amine (1:1) | 691882-47-0 |
| N-(2-{[(2S)-3-{[1-(4-chlorobenzyl)piperidin-4-yl]amino}-2-hydroxy-2-methylpropyl]oxy}-4-hydroxyphenyl)acetamide | 548797-97-3 |
| 4-amino-8-(2,5-dimethoxyphenyl)-N-propylcinnoline-3-carboxamide | 942436-93-3 |
| 4-amino-8-(2-fluoro-6-methoxyphenyl)-N-propylcinnoline-3-carboxamide | 942437-37-8 |
| (2S)-1-(tert-butoxycarbonyl)azetidine-2-carboxylic acid | 51077-14-6 |
| (2S)-N-{4-[(Z)-amino(methoxyimino)methyl]benzyl}-1-{(2R)-2-[3-chloro-5-(difluoromethoxy)phenyl]-2-hydroxyethanoyl}azetidine-2-carboxamide benzenesulphonic acid (1:1) | 631916-97-7 |
| 2-{ethyl[4-({4-[(5-{2-[(3-fluorophenyl)amino]-2-oxoethyl}-1H-pyrazol-3-yl)amino]quinazolin-7-yl}oxy)propyl]amino}ethyl dihydrogen phosphate | 722543-31-9 |
| N-(5-chloro-1,3-benzodioxol-4-yl)-7-[2-(4-methyl-1-piperazinyl)ethoxy]-5-[(tetrahydro-2H-pyran-4-yl)oxy]-4-quinazolinamine -- (2E)-2-butenedioate (1:2) | 893428-72-3 |
| 3-[(methylsulfonyl)amino]-2-phenyl-N-[(1S)-1-phenylpropyl]quinoline-4-carboxamide | 941690-55-7 |
| (2R)-3'H-spiro[4-azabicyclo[2.2.2]octane-2,2'-furo[2,3-b]pyridine] (S,S)-2,3-dihydroxybutanedioate | 220100-81-2 |
| (2R)-3'H-spiro[4-azabicyclo[2.2.2]octane-2,2'-furo[2,3-b]pyridine] | 220099-91-2 |
| 4-fluoro-2-methyl-1H-indol-5-ol | 288385-88-6 |
| 2-{[(3aR,4S,6R,6aS)-6-{[5-amino-6-chloro-2-(propylsulfanyl)pyrimidin-4-yl]amino}-2,2-dimethyltetrahydro-3aH-cyclopenta[d][1,3]dioxol-4-yl]oxy}ethanol | 376608-74-1 |
| (1R,2S)-2-(3,4-difluorophenyl)cyclopropanaminium (2R)-hydroxy(phenyl)ethanoate | 376608-71-8 |
| 7-(benzyloxy)-6-methoxyquinazolin-4(3H)-one | 179688-01-8 |
| sodium hydrogen [1-hydroxy-1-phosphono-2-(pyridin-3-yl)ethyl]phosphonate hemipentahydrate | 329003-65-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

103

| Product Name | CAS Number |
|---|---|
| (5S,8S,11S,14S,17S,20S,23S,26S,29S,32S,35S,38S)-5-(3-amino-3-oxopropyl)-20-benzyl-23-[(2S)-butan-2-yl]-14,38-bis{4-[(tert-butoxycarbonyl)amino]butyl}-29-{[1-(tert-butoxycarbonyl)-1H-indol-3-yl]methyl}-17-(3-tert-butoxy-3-oxopropyl)-1-(1H-fluoren-9-yl)-8,11,26,41,41-pentamethyl-32-(2-methylpropyl)-3,6,9,12,15,18,21,24,27,30,33,36,39-tridecaoxo-35-(propan-2-yl)-2-oxa-4,7,10,13,16,19,22,25,28,31,34,37,40-tridecaazadodetracontan-42-oic acid | 1000164-36-2 |
| 5-methyl-1-(propan-2-yl)-4-[4-(propan-2-yloxy)benzyl]-1,2-dihydro-3H-pyrazol-3-one | 1028026-83-6 |
| 2-methyl-3-[(2S)-pyrrolidin-2-ylmethoxy]pyridine 2,3-dihydroxybutanedioate | 945405-37-8 |
| (2S,3S)-2,3-bis[(phenylcarbonyl)oxy]butanedioic acid -- ethyl (3aR,6aR)-hexahydropyrrolo[3,4-b]pyrrole-5(1H)-carboxylate (1:1) | 948846-40-0 |
| (3aR,6aR)-1-(pyridin-3-yl)octahydropyrrolo[3,4-b]pyrrole 4-methylbenzenesulfonate | 00-00-0 |
| (3aR,6aR)-1-(pyridin-3-yl)octahydropyrrolo[3,4-b]pyrrole dihydrochloride | 370882-57-8 |
| 4-[(3-nitropyridin-2-yl)amino]phenol | 78750-61-5 |
| 1-(2-fluoro-5-methylphenyl)-3-[4-(4,4,5,5-tetramethyl-1,3,2-dioxaborolan-2-yl)phenyl]urea | 796967-18-5 |
| N-{2-[(4-hydroxyphenyl)amino]pyridin-3-yl}-4-methoxybenzenesulfonamide hydrochloride | 141450-48-8 |
| 1-[4-(3-amino-1H-indazol-4-yl)phenyl]-3-(2-fluoro-5-methylphenyl)urea hydrochloride | 00-00-0 |
| 1-[4-(3-amino-1H-indazol-4-yl)phenyl]-3-(2-fluoro-5-methylphenyl)urea | 796967-16-3 |
| 5,6-dichloro-N-(2,2-dimethoxyethyl)pyridin-3-amine | 876068-46-1 |
| [(3S,4S)-4-amino-1-(5,6-dichloropyridin-3-yl)pyrrolidin-3-yl]methanol | 876068-51-8 |
| (1S,5S)-3-(5,6-dichloropyridin-3-yl)-3,6-diazabicyclo[3.2.0]heptane benzenesulfonate | 876170-44-4 |
| DNA, d(T-sp-C-G-sp-T-sp-C-G-sp-T-sp-T-sp-T-sp-T-sp-G-sp-A-sp-C-G-sp-T-sp-T-sp-T-sp-T-sp-Gsp-T-sp-C-G-sp-T-sp-T) | 665058-78-6 |
| 4-(4-{[(2S,4R)-4-[acetyl(4-chlorophenyl)amino]-2-methyl-3,4-dihydroquinolin-1(2H)-yl]carbonyl}phenoxy)-2,2-dimethylbutanoic acid | 868210-14-4 |
| 4-[4-({3-[(4-deoxy-4-fluoro-b-D-glucopyranosyl)oxy]-5-(propan-2-yl)-1H-pyrazol-4-yl}methyl)phenyl]-N-[1,3-dihydroxy-2-(hydroxymethyl)propan-2-yl]butanamide | 871484-32-1 |
| 2-({[(1R,3S)-3-[[2-(3-methoxyphenyl)-5-methyl-1,3-oxazol-4-yl]methoxy}cyclohexyl]oxy}methyl)-6-methylbenzoic acid | 710281-33-7 |
| 2-(4-methoxybenzyl)thiophen-3-yl β-D-glucopyranoside | 647834-15-9 |
| 5-(benzylamino)-7-(4-methylpiperazin-1-yl)[1,2,4]triazolo[1,5-a]quinoline-4-carbonitrile -- (2E)-but-2-enedioate (2:1) hydrate | 00-00-0 |
| 3-[2-chloro-4-({4-methyl-2-[4-(trifluoromethyl)phenyl]-1,3-thiazol-5-yl}methoxy)phenyl]-1,2,4-oxadiazol-5(4H)-one | 866920-24-3 |
| 2-[3-(6-{[2-(2,4-dichlorophenyl)ethyl]amino}-2-methoxypyrimidin-4-yl)phenyl]-2-methylpropanoic acid phosphate | 934815-71-1 |
| (2Z)-[(acetyloxy)imino](2-amino-1,3-thiazol-4-yl)ethanoic acid | 110130-88-6 |
| 2-(2,3-dihydro-1H-inden-2-yl)propan-2-amine hydrochloride | 1034457-07-2 |
| (2R)-1-(5-bromo-2,3-difluorophenoxy)-3-{[1-(2,3-dihydro-1H-inden-2-yl)-2-methylpropan-2-yl]amino}propan-2-ol hydrochloride | 1035455-90-3 |
| ethyl (2E)-3-(3-{[(2R)-3-{[1-(2,3-dihydro-1H-inden-2-yl)-2-methylpropan-2-yl]amino}-2-hydroxypropyl]oxy}-4,5-difluorophenyl)prop-2-enoate hydrochloride | 1035455-87-8 |
| (3S,6R,9S,12R,15S,18R,21S,24R)-6,18-dibenzyl-4,10,12,16,22,24-hexamethyl-3,9,15,21-tetrakis(2-methylpropyl)-1,7,13,19-tetraoxa-4,10,16,22-tetraazacyclotetracosane-2,5,8,11,14,17,20,23-octone | 133413-70-4 |
| 2-(cyclohexylmethyl)-N-{2-[(2S)-1-methylpyrrolidin-2-yl]ethyl}-1,2,3,4-tetrahydroisoquinoline-7-sulfonamide di[(2E)-but-2-enedioate] hydrate | 00-00-0 |
| 5-fluoro-1-(3-fluorobenzyl)-N-(1H-indol-5-yl)-1H-indole-2-carboxamide | 00-00-0 |
| (+)-5-[6-(1-methyl-1H-pyrazol-4-yl)pyridin-3-yl]-1-azabicyclo[3.2.1]octane | 925978-49-0 |
| 7-chloro-3-(6-methoxypyridin-3-yl)-N,N,5-trimethyl-4-oxo-4,5-dihydro-3H-pyridazino[4,5-b]indole-1-carboxamide | 550349-58-1 |
| N-[(S)-1-azabicyclo[2.2.2]oct-2-yl(phenyl)methyl]-2,6-dichloro-3-(trifluoromethyl)benzamide hydrochloride | 00-00-0 |
| 4-(2-chloro-4-methoxy-5-methylphenyl)-N-[(1S)-2-cyclopropyl-1-(3-fluoro-4-methylphenyl)ethyl]-5-methyl-N-(prop-2-yn-1-yl)-1,3-thiazol-2-amine | 752253-39-7 |
| 2-amino-2-oxoethyl{3-[trans-5-(6-methoxynaphthalen-1-yl)-1,3-dioxan-2-yl]propyl}carbamate | 666860-59-9 |
| N-(5-fluoro-1H-indol-1-yl)-4-methyl-2-(pyridin-2-yl)pyrimidine-5-carboxamide | 00-00-0 |
| DNA (synthetic plasmid vector pCOR human interferon b signal peptide fusion protein with 21-154-human acidic fibroblast growth factor-specifying) | 1001859-46-6 |
| 1-[(2R,5S)-5-(hydroxymethyl)-2,5-dihydrofuran-2-yl]-5-methylpyrimidine-2,4(1H,3H)-dione -- 1-methylpyrrolidin-2-one (1:1) | 165172-60-1 |
| [(1R,5S)-5-[dimethyl(phenyl)silyl]-2-{[(2-methoxypropan-2-yl)oxy]methyl}cyclopent-2-en-1-yl]methanol | 701278-08-2 |
| {(4S,5R)-5-[(benzyloxy)methyl]-4-[dimethyl(phenyl)silyl]cyclopent-1-en-1-yl}methanol | 701278-09-3 |
| 2-amino-9-{(1S,3R,4S)-3-[(benzyloxy)methyl]-4-[dimethyl(phenyl)silyl]-2-methylidenecyclopentyl}-1,9-dihydro-6H-purin-6-one methanesulfonate (2:1) | 1032066-96-8 |
| 2-amino-N-(2-chloro-6-methylphenyl)-1,3-thiazole-5-carboxamide | 302964-24-5 |
| N-(2-chloro-6-methylphenyl)-2-[(6-chloro-2-methyl)amino]-1,3-thiazole-5-carboxamide | 302964-08-5 |
| 4,6-dichloro-2-methylpyrimidine | 1780-26-3 |
| tert-butyl [(1S)-2-[(1S,3S,5S)-3-cyano-2-azabicyclo[3.1.0]hex-2-yl]-1-(3-hydroxytricyclo[3.3.1.1(3,7)]dec-1-yl)-2-oxoethyl]carbamate | 709031-43-6 |
| {2-[(tert-butoxycarbonyl)amino]-3-hydroxytricyclo[3.3.1.1(3,7)]dec-1-yl}acetic acid | 361442-00-4 |
| (1S,3S,5S)-2-azabicyclo[3.1.0]hexane-3-carboxamide methanesulfonate | 709031-45-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

104

| Product Name | CAS Number |
|---|---|
| (3-hydroxytricyclo[3.3.1.1(3,7)]dec-1-yl)(oxo)acetic acid | 709031-28-7 |
| tert-butyl (1S,3S,5S)-3-carbamoyl-2-azabicyclo[3.1.0]hexane-2-carboxylate | 361440-67-7 |
| tert-butyl (2S)-2-carbamoyl-2,3-dihydro-1H-pyrrole-1-carboxylate | 709031-38-9 |
| 5-methyl-4-oxo-1,4-dihydropyrrolo[2,1-f][1,2,4]triazin-6-yl 2,2-dimethylpropanoate | 872206-47-8 |
| 4-[(4-fluoro-2-methyl-1H-indol-5-yl)oxy]-5-methylpyrrolo[2,1-f][1,2,4]triazin-6-yl 2,2-dimethylpropanoate | 952490-01-6 |
| (2R)-1-({4-[(4-fluoro-2-methyl-1H-indol-5-yl)oxy]-5-methylpyrrolo[2,1-f][1,2,4]triazin-6-yl}oxy)propan-2-ol | 649735-46-6 |
| (2R)-2-methyloxirane | 15448-47-2 |
| N-benzyloxycarbonyl-L-alanine | 1142-20-7 |
| ethyl 1-(4-methoxyphenyl)-6-(4-nitrophenyl)-7-oxo-4,5,6,7-tetrahydro-1H-pyrazolo[3,4-c]pyridine-3-carboxylate | 536759-91-8 |
| ethyl 1-(4-methoxyphenyl)-7-oxo-6-[4-(2-oxopiperidin-1-yl)phenyl]-4,5,6,7-tetrahydro-1H-pyrazolo[3,4-c]pyridine-3-carboxylate | 503614-91-3 |
| ethyl (2Z)-chloro[2-(4-methoxyphenyl)hydrazinylidene]ethanoate | 473927-63-8 |
| 3-chloro-1-(4-nitrophenyl)-5,6-dihydropyridin-2(1H)-one | 536760-29-9 |
| 4-(5-bromo-2-chlorobenzyl)phenyl ethyl ether | 461432-23-5 |
| but-2-yne-1,4-diol -- methyl 1-C-[4-chloro-3-(4-ethoxybenzyl)phenyl]-α-D-glucopyranoside (1:1) | 960404-59-5 |
| (1S)-2,3,4,6-tetra-O-acetyl-1,5-anhydro-1-[4-chloro-3-(4-ethoxybenzyl)phenyl]-D-glucitol | 461432-25-7 |
| N-[5-[(diphenylphosphoryl)methyl]-4-(4-fluorophenyl)-6-(propan-2-yl)pyrimidin-2-yl]-N-methylmethanesulfonamide | 289042-10-0 |
| (3-[[(2R,3S)-2-[(1R)-1-[3,5-bis(trifluoromethyl)phenyl]ethoxy]-3-(2-fluorophenyl)morpholin-4-yl]methyl]-5-oxo-2,5-dihydro-1H-1,2,4-triazol-1-yl]phosphonic acid -- 1-deoxy-1-(methylamino)-D-glucitol (1:2) | 265121-04-8 |
| methyl 1-tert-butyl-2-hydroxy-1H-pyrrolo[2,3-b]pyridine-3-carboxylate | 00-00-0 |
| [(8R)-8-(3,5-difluorophenyl)-10-oxo-6,9-diazaspiro[4.5]dec-9-yl]acetic acid | 957187-34-7 |
| 2,3-dihydroxy-2,3-bis(phenylcarbonyl)butanedioic acid -- ethyl [(8R)-8-(3,5-difluorophenyl)-10-oxo-6,9-diazaspiro[4.5]dec-9-yl]acetate (1:1) | 00-00-0 |
| 2,2,2-trifluoro-1-[4'-(methylsulfonyl)biphenyl-4-yl]ethanone | 893407-18-6 |
| [2-(chloromethyl)-4-(dibenzylamino)phenyl]methanol hydrochloride | 00-00-0 |
| 4-fluoro-L-leucine -- ethyl hydrogen sulfate (1:1) | 848949-85-9 |
| 4-(4-fluorophenyl)-7-(isothiocyanatomethyl)-2H-chromen-2-one | 00-00-0 |
| 3-[[6-(ethylsulfonyl)pyridin-3-yl]oxy]-5-[[(2S)-1-hydroxypropan-2-yl]oxy]benzoic acid -- 1,4-diazabicyclo[2.2.2]octane (2:1) | 1137917-12-4 |
| methyl (5R,7S,10S)-10-tert-butyl-15,15-dimethyl-3,9,12-trioxo-6,7,9,10,11,12,14,15,16,17,18,19-dodecahydro-1H,5H-2,23:5,8-dimethano-4,13,2,8,11-benzodioxatriazacyclohenicosine-7(3H)-carboxylate | 923591-06-4 |
| (1R,2R)-1-[(cyclopropylsulfonyl)carbamoyl]-2-ethylcyclopropanaminium 4-methylbenzenesulfonate | 1198178-65-2 |
| 2-hydroxy-2-(trifluoromethyl)butanehydrazide | 910656-45-0 |
| 4-(ethylamino)piperidine-4-carboxamide | 84100-54-9 |
| 6-(hydroxymethyl)-4-phenyl-3,4-dihydro-2H-chromen-2-ol | 959624-24-9 |
| 3-[(3R,4R)-4-methyl-3-[methyl(7H-pyrrolo[2,3-d]pyrimidin-4-yl)amino]piperidin-1-yl]-3-oxopropanenitrile 2-hydroxypropane-1,2,3-tricarboxylate | 540737-29-9 |
| 2,4-dichloro-7H-pyrrolo[2,3-d]pyrimidine | 90213-66-4 |
| 1-({4-[({2-oxo-3-(propan-2-yl)-2,3-dihydro-1H-benzimidazol-1-yl]carbonyl}amino)methyl]piperidin-1-yl}methyl)cyclobutanecarboxylic acid | 871022-14-9 |
| 1-[(4-[[(tert-butoxycarbonyl)amino]methyl]piperidin-1-yl)methyl]cyclobutanecarboxylic acid | 871022-19-4 |
| 1-(propan-2-yl)-1,3-dihydro-2H-benzimidazol-2-one | 35681-40-4 |
| S-[(1R,3S)-1-oxidotetrahydrothiophen-3-yl] ethanethioate | 120788-03-6 |
| 2,8-dimethyl-5-[2-(6-methylpyridin-3-yl)ethyl]-2,3,4,5-tetrahydro-1H-pyrido[4,3-b]indole | 3613-73-8 |
| 2,8-dimethyl-2,3,4,5-tetrahydro-1H-pyrido[4,3-b]indole | 19686-06-6 |
| (3R)-3-cyclopentyl-3-[4-(7H-pyrrolo[2,3-d]pyrimidin-4-yl)-1H-pyrazol-1-yl]propanenitrile | 941678-49-5 |
| 3-cyclopentylprop-2-enenitrile | 591769-05-0 |
| 1-(1-ethoxyethyl)-4-(4,4,5,5-tetramethyl-1,3,2-dioxaborolan-2-yl)-1H-pyrazole | 1029716-44-6 |
| 4-(1H-pyrazol-4-yl)-7-[[2-(trimethylsilyl)ethoxy]methyl]-7H-pyrrolo[2,3-d]pyrimidine | 941685-27-4 |
| (3S)-3-cyclopentyl-3-[4-(7-[[2-(trimethylsilyl)ethoxy]methyl]-7H-pyrrolo[2,3-d]pyrimidin-4-yl)-1H-pyrazol-1-yl]propanenitrile | 941685-41-2 |
| (3R)-3-cyclopentyl-3-[4-(7-[[2-(trimethylsilyl)ethoxy]methyl]-7H-pyrrolo[2,3-d]pyrimidin-4-yl)-1H-pyrazol-1-yl]propanenitrile | 941685-40-1 |
| 3-cyclopentyl-3-[4-(7-[[2-(trimethylsilyl)ethoxy]methyl]-7H-pyrrolo[2,3-d]pyrimidin-4-yl)-1H-pyrazol-1-yl]propanenitrile | 941685-39-8 |
| 4-chloro-7H-pyrrolo[2,3-d]pyrimidine | 3680-69-1 |
| (3S,5R)-3-amino-5-methyloctanoic acid hydrochloride | 610300-00-0 |
| (3S,5R)-3-amino-5-methyloctanoic acid | 610300-07-7 |
| (3R)-3-methylhexanoic acid | 22328-90-1 |
| (2R,3R)-2,3-dimethylbutane-1,4-diyl bis(4-methylbenzenesulfonate) | 281214-27-5 |
| 4-(1-aminocyclopropyl)-2,3,5-trifluorobenzoic acid | 143785-86-8 |
| 4-[1-(acetylamino)cyclopropyl]-2,3,5-trifluorobenzoic acid | 143785-87-9 |

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

105

| Product Name | CAS Number |
|---|---|
| (6R)-6-cyclopentyl-6-[2-(2,6-diethylpyridin-4-yl)ethyl]-3-[(5,7-dimethyl[1,2,4]triazolo[1,5-a]pyrimidin-2-yl)methyl]-4-hydroxy-5,6-dihydro-2H-pyran-2-one | 877130-28-4 |
| 5,7-dimethyl[1,2,4]triazolo[1,5-a]pyrimidine-2-carbaldehyde | 55293-96-4 |
| 4-bromo-2,6-diethylpyridine 4-methylbenzenesulfonate | 927889-51-8 |
| sodium 2-amino-2-phenylbutanoate | 94133-84-3 |
| methyl 2-(dimethylamino)-2-phenylbutanoate | 39068-93-4 |
| 3-(4-chlorophenyl)-N-methyl-4-phenyl-4,5-dihydro-1H-pyrazole-1-carboximidamide | 1035675-24-1 |
| (4S)-3-(4-chlorophenyl)-N-methyl-4-phenyl-4,5-dihydro-1H-pyrazole-1-carboximidamide 2,3-dihydroxybutanedioate | 1035677-60-1 |
| (3,3-difluoropyrrolidin-1-yl){(2S,4S)-4-[4-(pyrimidin-2-yl)piperazin-1-yl]pyrrolidin-2-yl}methanone | 869490-23-3 |
| 3,3-difluoropyrrolidine hydrochloride | 163457-23-6 |
| 6-iodo-1H-indazole | 261953-36-0 |
| (-)-3-{3-bromo-4-[(2,4-difluorobenzyl)oxy]-6-methyl-2-oxopyridin-1(2H)-yl}-N,4-dimethylbenzamide | 586414-48-4 |
| methyl 3-(4-hydroxy-6-methyl-2-oxopyridin-1(2H)-yl)-4-methylbenzoate | 586379-61-5 |
| (1S)-1-amino-3-methyl-1,3,4,5-tetrahydro-2H-3-benzazepin-2-one hydrochloride | 425663-71-4 |
| L-α-aspartyl-L-α-glutamyl-L-asparaginyl-L-prolyl-L-valyl-L-valyl-L-histidyl-L-phenylalanyl-L-phenylalanyl-L-lysyl-L-asparaginyl-L-isoleucyl-L-valyl-L-threonyl-L-prolyl-L-arginyl-L-threonine | 152074-97-0 |
| L-α-aspartyl-L-α-glutamyl-L-asparaginyl-L-prolyl-L-valyl-L-valyl-L-histidyl-L-phenylalanyl-L-phenylalanyl-L-lysyl-L-asparaginyl-L-isoleucyl-L-valyl-L-threonyl-L-prolyl-L-arginyl-L-threonine tetraacetate | 781666-30-6 |
| N4-[(4-fluorophenyl)methyl]-2-nitro-1,4-benzenediamine | 150812-21-8 |
| ethyl {4-[(4-fluorobenzyl)amino]-2-nitrophenyl}carbamate | 150812-23-0 |
| 2,3-diaminobenzamide dihydrochloride | 266993-72-0 |
| 1-(tert-butoxycarbonyl)-2-methyl-D-proline | 166170-15-6 |
| 2-[(2S)-2-methylpyrrolidin-2-yl]-1H-benzimidazole-4-carboxamide dihydrochloride | 912445-36-4 |
| 2-[(2R)-2-methylpyrrolidin-2-yl]-1H-benzimidazole-4-carboxamide | 912444-00-9 |
| 1-(2-nitrobenzyl)-1H-pyrrole-2-carbaldehyde | 22162-51-2 |
| 5-fluoro-2-methylbenzoyl chloride | 21900-39-0 |
| 2-chloro-4-[[(5-fluoro-2-methylphenyl)carbonyl]amino]benzoic acid | 168080-49-7 |
| ethyl 3-amino-4-[2-(1,3-dioxo-1,3-dihydro-2H-isoindol-2-yl)ethoxy]but-2-enoate | 265136-65-0 |
| N-(4-chloro-3-cyano-7-ethoxyquinolin-6-yl)acetamide | 848133-76-6 |
| 2-(2-chloro-4-nitrophenoxy)methyl]pyridine | 179687-79-7 |
| (E)-4-(dimethylamino)but-2-enoic acid hydrochloride | 848133-35-7 |
| 2-cyano-N-(2,4-dichloro-5-methoxy phenyl)acetamide | 846023-24-3 |
| 2-(3-chloropropoxy)-1-methoxy-4-nitrobenzene | 92878-95-0 |
| benzyl (3S)-6,7-dimethoxy-1,2,3,4-tetrahydroisoquinoline-3-carboxylate hydrochloride | 103733-32-0 |
| benzyl (2S,3aS,6aS)-octahydrocyclopenta[b]pyrrole-2-carboxylate hydrochloride | 87269-87-2 |
| 1,1'-binaphthalene-2,2'-diol --5-methoxy-2-[((S)-[(4-methoxy-3,5-dimethylpyridin-2-yl)methyl]sulfinyl]-1H-benzimidazole(1:1) | 272776-12-2 |
| 5,7-dioxa-6-thiaspiro[2.5]octane-6-oxide | 89729-09-9 |
| (S)-3-(dimethylamino)-1-(thiophen-2-yl)propan-1-ol | 132335-44-5 |
| (3S)-N,N-dimethyl-3-(naphthalen-1-yloxy)-3-(thiophen-2-yl)propan-1-amine | 132335-46-7 |
| methyl 2-((R)-3-(3-((E)-2-(7-chloroquinolin-2-yl)vinyl)phenyl)-3-(((1-(hydroxymethyl)cyclopropyl)methyl)sulfanyl)propyl)benzoate hydrochloride | 00-00-0 |
| (2Z)-[[(1-tert-butoxy-2-methyl-1-oxopropan-2-yl)oxy]imino][2-(tritylamino)-1,3-thiazol-4-yl]ethanoic acid | 68672-66-2 |
| 1-(pyridin-4-yl)pyridinium chloride hydrochloride | 5421-92-1 |
| 2-(3-chloropropyl)-2-(4-fluorophenyl)-1,3-dioxolane | 3308-94-9 |
| 1-[1-[4-(4'-fluorophenyl)-4,4-ethylendioxobutyl]-1,2,3,6-tetrahydro-4-pyridinyl]-1,3-dihydro-benzimidazol-2-one | 00-00-0 |
| 2,5-bis(2,2,2-trifluoroethoxy)benzoic acid | 35480-52-5 |
| 1-phenyl-3-oxabicyclo[3.1.0]hexan-2-one | 63106-93-4 |
| N2-[(benzyloxy)carbonyl]-L-glutaminyl-L-asparaginyl-S-benzyl-L-cysteinyl-L-prolyl-L-leucylglycinamide | 21688-11-9 |
| (2R)-3-(benzylsulfanyl)-N-[(2S)-1-[[(2S,3S)-1-hydrazinyl-3-methyl-1-oxopentan-2-yl]amino]- | 39570-96-2 |
| 3-chloro-6-methyldibenzo[c,f][1,2]thiazepin-11(6H)-one 5,5-dioxide | 26638-53-9 |
| 3-alpha-hydroxy-7-oxo-5-beta-cholan-24-oic acid | 4651-67-6 |
| diethyl ethyl(1-methylbutyl)malonate | 76-72-2 |
| 6-fluoro-3-oxo-3,4-dihydropyrazine-2-carbonitrile -- N-cyclohexylcyclohexanamine (1:1) | 1137606-74-6 |
| ethyl 6-bromo-5-hydroxy-1-methyl-2-[(phenylsulfanyl)methyl]-1H-indole-3-carboxylate | 131707-24-9 |
| (2S-3aS,7aS)-octahydro-1H-indole-2-carboxylic acid | 80875-98-5 |
| N-[(2S)-1-ethoxy-1-oxopentan-2-yl]-L-alanine | 82834-12-6 |
| 3-((E)-2-[(3R)-pyrrolidin-3-yl]ethenyl)-5-(tetrahydro-2H-pyran-4-yloxy)pyridine | 753015-42-8 |
| 4,6-dichloro-5-nitro-2-(propylsulfanyl)pyrimidine | 145783-14-8 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

PHARMACEUTICAL APPENDIX TO THE TARIFF SCHEDULE

106

| Product Name | CAS Number |
|---|---|
| (3aR,4S,6R,6aS)-2,2-dimethyl-6-(2-methylidene-4-phenylbutyl)tetrahydro-3aH-cyclopenta[d][1,3]dioxol-4-ol | 274693-53-7 |
| poly(oxy-1,2-ethanediyl), α-hydro-ω-methoxy, diester with 21N6, 21'N6-[[(N2, N6-dicarboxy-L-lysyl-β-alanyl)imino]bis(1-oxo-2, 1-ethanediyl)]bis[N-acetylglycyl-L-leucyl-L-tyrosyl-L-alanyl-L-cysteinyl-L-histidyl-L-methionylglycyl-L-prolyl-L-isoleucyl-L-threonyl-3-(1-naphthalenyl)-L-alanyl-L-valyl-L-cysteinyl-L-glutaminyl-L-prolyl-L-leucyl-L-arginyl-N-methylglycyl-L-lysinamide] cyclic (6→15), (6'→15') bis(disulfide) | 913976-27-9 |
| (1S,3S,6S,9S,12S,14R,16R,18S,20R,21R,22S,26R,29S,31R,32S,33R,35R,36S)-20-[(2S)-3-amino-2-hydroxypropyl]-21-methoxy-14-methyl-8,15-bis(methylene)-2,19,30,34,37,39,40,41-octaoxanonacyclo[24.9.2.13,32.13,33.16,9.112,16.018,22.029,36.031,35]hen-tetracontan-24-one methanesulfonate | 441045-17-6 |
| 4-chloro-3-methyl-1,2-oxazol-5-amine | 166964-09-6 |
| 5-(chloromethyl)-6-methyl-1,3-benzodioxole | 117661-72-0 |
| methyl 3-(chlorosulfonyl)thiophene-2-carboxylate | 59337-92-7 |
| (S)-1-butyl-N-(2,6-dimethylphenyl)piperidine-2-carboxamide | 27262-47-1 |
| (3R,4R)-1-benzyl-N,4-dimethylpiperidin-3-amine dihydrochloride | 1062580-52-2 |
| (3S,4aS,8aR)-2-(methoxycarbonyl)-6-oxodecahydroisoquinoline-3-carboxylic acid --(1R)-1-phenylethanamine (1:1) | 134388-95-7 |
| (3S,4aS,6S,8aR)-6-hydroxy-2-(methoxycarbonyl)decahydroisoquinoline-3-carboxylic acid | 503293-98-9 |
| 5-(2-chloro-6-fluorophenyl)-2H-tetrazole | 503293-47-8 |
| (3S,4aS,6S,8aR)-6-[3-chloro-2-(2H-tetrazol-5-yl)phenoxy]decahydro-3-isoquinolinecarboxylic acid hydrochloride | 503290-66-2 |
| 2-ethylbutyl (3S,4aS,6S,8aR)-6-[3-chloro-2-(1H-tetrazol-5-yl)phenoxy]decahydro-3-isoquinolinecarboxylate 4-methylbenzenesulfonate | 503291-53-0 |
| 5-{[3,5-diethyl-1-(2-hydroxyethyl)-1H-pyrazol-4-yl]oxy}benzene-1,3-dicarbonitrile | 473921-12-9 |
| 4-chloro-heptane-3,5-dione | 13054-81-4 |
| 5-hydroxybenzene-1,3-dicarbonitrile | 79370-78-8 |
| methyl 2-((R)-3-(3-((E)-2-(7-chloroquinolin-2-yl)vinyl)phenyl)-3-(((1-(hydroxymethyl)cyclopropyl)methyl)sulfanyl)propyl)benzoate | 936359-25-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

INTERMEDIATE CHEMICALS FOR DYES APPENDIX

## INTERMEDIATE CHEMICALS FOR DYES APPENDIX

2

This appendix enumerates those intermediate chemicals for dyes which are eligible for duty-free treatment under the provisions of general note 14 of the tariff schedule.

| Product Name | CAS Number |
|---|---|
| Acetaldehyde, (1,3-dihydro-1,3,3-trimethyl-2H-indol-2-ylidene)- | 84-83-3 |
| Acetamide, N-(3-amino-4-methoxyphenyl)- | 6375-47-9 |
| Acetamide, N-(3-aminophenyl)- | 102-28-3 |
| Acetamide, N-(4-aminophenyl)- | 122-80-5 |
| Acetamide, N-(3-aminophenyl)-, monohydrochloride | 621-35-2 |
| Acetamide, N-(4-aminophenyl)-N-methyl- | 119-63-1 |
| Acetamide, N-(2,5-dimethoxy phenyl)- | 3467-59-2 |
| Acetamide, N-(7-hydroxy-1-naphthalenyl- | 6470-18-4 |
| Acetamide, N-(2-methoxy-5-methyl phenyl)- | 6962-44-3 |
| Acetamide, N-(2-Methoxy Phenyl)- | 93-26-5 |
| 2-amino-diphenyl-sulfone | 4273-98-7 |
| 2-(2-amino-ethoxy)-2'-chloro-diethylsulfone hydrochloride | 98231-71-1 |
| 2-[(4-Amino-5-methoxy phenyl)sulfonyl]-ethanol, hydrogen sulfate ester | 10079-20-6 |
| 2-Amino-1,5-naphthalene disulfonic acid, monosodium salt | 19352-03-7 |
| 2-[3-Aminophenyl)sulfonyl]-ethanol, hydrogen sulfate ester | 2494-88-4 |
| Aniline, 2-chloro-4-nitro-monohydrochloride- | 618-99-5 |
| 9,10-Anthracenedione | 84-65-1 |
| 9,10-Anthracenedione, 1-amino- | 82-45-1 |
| 9,10-Anthracenedione, 1-amino-2-bromo-4-hydroxy- | 116-82-5 |
| 9,10-Anthracenedione, 1-amino-2-chloro-4-hydroxy- | 2478-67-3 |
| 9,10-Anthracenedione, 1-amino-N-ethyl-N-phenyl- | 81-49-2 |
| 9,10-Anthracenedione, 1,4-diamino-2,3-dihydro- | 81-63-0 |
| 9,10-Anthracenedione, 1,8-dichloro- | 82-43-9 |
| 9,10-Anthracenedione, 1,4-dihydroxy- | 81-61-4 |
| 9,10-Anthracenedione, 1,4-dihydroxy- | 81-64-1 |
| 9,10-Anthracenedione, 1,8-dihydroxy-4,5-dinitro- | 81-55-0 |
| 2-Anthracenesulfonic acid, 1-amino-4-bromo-9,10-dihydro-9,10-dioxo- | 116-81-4 |
| 2-Anthracenesulfonic acid, 1-amino-4-bromo-9,10-dihydro-9,10-dioxo-, monosodium salt | 6258-06-6 |
| 1H-Azepine, hexahydro- | 111-49-9 |
| Benzamine, 2,6-dichloro-4-nitro- | 99-30-9 |
| Benezenesulfonamide, 2-amino-N-ethyl-N-phenyl- | 81-10-7 |
| Benzaldehyde, 2-chloro- | 89-98-5 |
| Benzaldehyde, 2,6-dichloro- | 83-38-5 |
| Benzamide, 4-amino-N-(4-aminophenyl)- | 785-30-8 |
| Benzamide, 4-amino-N-[3-[(2-hydroxyethyl)sulfonyl], phenyl]- | 20241-68-3 |
| Benzamide, N-(3-aminophenyl)- | 16091-26-2 |
| Benzamine, 3-amino-4-methoxy-N-phenyl- | 120-35-4 |
| Benzamine, 3-chloro- | 108-42-9 |
| Benzamine, 4-chloro-2,5-dimethoxy- | 6358-64-1 |
| Benzamine, 5-chloro-2-methoxy- | 95-03-4 |
| Benzamine, 5-chloro-2-methyl- | 95-79-4 |
| Benzamine, 2-chloro-5-nitro- | 6283-25-6 |
| 1,4-Benzaminediamine, 2 chloro-, sulfate | 6219-71-2 |
| Benzamine, 2,5-dichloro- | 95-82-9 |
| Benzamine, 2,4-dimethoxy- | 2735-04-8 |
| Benzamine, 2,5-dimethoxy- | 102-56-7 |
| Benzamine, 2,4-dinitro- | 97-02-9 |
| Benzamine, 4-ethoxy-2-nitro- | 616-86-4 |
| Benzamine, 4-fluoro-3-nitro- | 364-76-1 |
| Benzamine, 2-methoxy-5-nitro | 99-59-2 |
| Benzamine, 4-(phenylazo)- | 60-09-3 |
| Benzamine, 4-(phenylazo)-, monohydrochloride | 3457-98-5 |
| Benzeneamine, 2-chloro-4-nitro- | 121-87-9 |
| Benzeneamine, 4-chloro-2-(trifluoromethyl)- | 445-03-4 |
| Benzeneamine, 2-methoxy- | 90-04-0 |

INTERMEDIATE CHEMICALS FOR DYES APPENDIX

| Product Name | CAS Number |
| --- | --- |
| Benzeneamine, 4-methoxy- | 104-94-9 |
| Benzeneamine, 2-methoxy-4-nitro- | 97-52-9 |
| Benzeneamine, N-methyl- | 100-61-8 |
| Benzeneamine, 4-(6-methyl-2-benzothiazolyl)- | 92-36-4 |
| Benzeneamine, 3-nitro- | 99-09-2 |
| Benzeneamine, 2-(trifluoromethyl)- | 88-17-5 |
| Benzeneamine, 4-ethoxy- | 156-43-4 |
| Benzene, 1-chloro-2,4-dinitro- | 97-00-7 |
| 1,2-Benzenediamine, 4-ethoxy-, sulfate (1:1) | 85137-09-3 |
| 1,3-Benzenediamine, 4-methyl- | 95-80-7 |
| Benzene, 1,2-dimethyl-4-nitro- | 99-51-4 |
| 1,4-Benzenedisulfonic acid, 2-amino- | 98-44-2 |
| 1,4-Benzenedisulfonic acid, 2-amino-, sodium salt | 76684-33-8 |
| Benzeneethanol, 4-hydroxy- | 501-94-0 |
| Benzenesulfonamide, 2-amino-N-cyclohexyl-N-methyl- | 70693-59-3 |
| Benzenesulfonamide, 3-(4,5-Dihydro-3-methyl-5-oxo-1H-pyrazol-1-yl)- | 89-29-2 |
| Benzenesulfonic acid, 4-(acetylamino)-2-amino- | 88-64-2 |
| Benzenesulfonic acid, 2-amino- | 88-21-1 |
| Benzenesulfonic acid, 3-amino- | 121-47-1 |
| Benzenesulfonic acid, 5-amino-2-[(4-aminophenyl)amino]- | 119-70-0 |
| Benzenesulfonic acid, 3-amino-4-chloro- | 98-36-2 |
| Benzenesulfonic acid, 4-amino-2,5-dichloro- | 88-50-6 |
| Benzenesulfonic acid, 4-amino-2,5-dichloro-, monosodium salt | 41295-98-1 |
| Benzenesulfonic acid, 3-amino-4-hydroxy- | 98-37-3 |
| Benzenesulfonic acid, 2-amino, 5-methoxy- | 13244-33-2 |
| Benzenesulfonic acid, 2-amino, 4-methoxy-, monosoduim salt | 19433-86-4 |
| Benzenesulfonic acid, 3-amino-, monosodium salt | 1126-34-7 |
| Benzenesulfonic acid, 5-amino-2-[2-(4-nitro-2-sulfophenyl)ethenyl]- | 119-72-2 |
| Benzenesulfonic acid, 5-amino-2-[2-(4-nitro-2-sulfophenyl)ethenyl]-, disodium salt | 6634-82-8 |
| Benzenesulfonic acid, 2-amino-5-[(4-sulfophenyl)azo]- | 101-50-8 |
| Benzenesulfonic acid, 2-amino-5-[(4-sulfophenyl)azo]-, disodium salt | 2706-28-7 |
| Benzenesulfonic acid, 4-chloro-3-(4,5-dihydro-3-methyl-5-oxo-1H-pyrazol-1-yl)- | 88-76-6 |
| Benzenesulfonic acid, 2,4-diamino- | 88-63-1 |
| Benzenesulfonic acid, 2,5-diamino-, monopotassium salt | 88-45-9 |
| Benzenesulfonic acid, 2,5-diamino-,monopotassium salt | 77847-12-2 |
| Benzenesulfonic acid, 2,4-diamino-, monosodium salt | 3177-22-8 |
| Benzenesulfonic acid, 2,5-dichloro-4-(4,5-dihydro-3-methyl-5-oxo-1H-pyrrazol-1-yl)- | 84-57-1 |
| Benzenesulfonic acid, 4-(4,5-dihydro-3-methyl-5-oxo-1H-pyrazol-1-yl) | 89-36-1 |
| Benzenesulfonic acid, 4-[(1,3-dioxobutyl)amino]-5-methoxy-2-methyl- | 62592-39-6 |
| Benzenesulfonic acid, 4-[(1,3-dioxobutyl)amino]-5-methoxy-2-methyl-, ammonium salt | 72705-22-7 |
| Benzenesulfonic acid, 4-[(1,3-dioxobutyl)amino]-5-methoxy-2-methyl-, monosodium salt | 133167-77-8 |
| Benzenesulfonic acid, 2,2'-(1,2-ethenediyl)bis[5-amino-], disodium salt | 7336-20-1 |
| Benzenesulfonic acid, 2,2'-(1,2-ethenediyl)bis[5-amino-], sodium salt | 25394-13-2 |
| Benzenesulfonic acid, 2,2'(1,2-ethenediyl)bis[5-nitro-, disodium salt] | 3709-43-1 |
| Benzenesulfonic acid, 2,2'-(1,2-ethenediyl)bis[5-nitro-, sodium salt | 15883-59-7 |
| Benzenesulfonic acid, 2-formyl-, sodium salt | 1008-72-6 |
| Benzenesulfonic acid, 4-hydrazino- | 98-71-5 |
| Benzenesulfonyl chloride, 4-methyl- | 98-59-9 |
| Benzenesulfonyl chloride, 2-nitro- | 1694-92-4 |
| Benzoic acid, 2-amino-5-nitro- | 616-79-5 |
| Benzoic acid, 2-hydroxy-3-methyl- | 83-40-9 |
| Benzonitrile, 2-amino-5-nitro- | 17420-30-3 |
| 4H-1-Benzopyran-4-one, 2-(2,4-dihydroxyphenyl)-2,5,6-trihydroxy- | 480-16-0 |
| 2-Benzothiazolamine, 5,6-dichloro- | 24072-75-1 |
| 2-Benzothiazolamine, 6-methoxy- | 1747-60-0 |
| 2-Benzothiazolamine, 6-nitro- | 6285-57-0 |
| 2-Benzothiazolamine, 4-chloro- | 19952-47-7 |
| Benzothiazole | 95-16-9 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## INTERMEDIATE CHEMICALS FOR DYES APPENDIX

4

| Product Name | CAS Number |
|---|---|
| 7-Benzothiazolesulfonic acid, 2-(4-aminophenyl)-6-methyl- | 130-17-6 |
| 7-Benzothiazolesulfonic acid, 2-(4-aminophenyl)-6-methyl-, monolithium salt | 74578-07-7 |
| 7-Benzothiazolesulfonic acid, 2-(4-aminophenyl)-6-methyl-, monopotassium salt | 74578-06-6 |
| 7-Benzothiazolesulfonic acid, 2-(4-aminophenyl)-6-methyl-, monosodium salt | 74578-05-5 |
| 2(3H)-Benzoxazolone, 6-[(2-hydroxyethyl)sulfonyl]- | 5031-74-3 |
| 4-(beta Aminoethylamino)-3-(2-hydroxyethyl)sulfonyl]-nitrobenzene | 105652-75-3 |
| 1,1'-Binaphthalene-8,8'-dicarboxylic acid | 29878-91-9 |
| [1,1'-Biphenyl]-4,4'-diamine, 3,3'-dimethoxy- | 119-90-4 |
| [1,1'-Biphenyl]-4,4'-diamine, 3,3'-dimethoxy-, dihydrochloride | 20325-40-0 |
| [1,1'-Biphenyl]-4,4'-diamine, 3,3'-dimethyl- | 119-93-7 |
| [1,1'-Biphenyl]-4,4'-diamine, 3,3'-dimethyl-, dihydrochloride | 612-82-8 |
| Butanamide, N-(2,3-dihydro-2-oxo-1H-benzimidazol-5-yl)-3-oxo- | 26576-46-5 |
| Butanedioic acid, acetyl-, dimethyl ester | 10420-33-4 |
| Butanedioic acid, sulfo-,1,4-bis(2-ethylhexyl)ester, sodium salt | 577-11-7 |
| 9H-Carbazole | 86-74-8 |
| Cobalt, [29H,31H-phthalocyaninato(2-)N29,N30,N31,N32]-,(sp-4-1) | 3317-67-7 |
| Cyanamide | 420-04-2 |
| Cyanamide, (1,4,5,6-tetrahydro-4,6-dioxo-2-pyrimidinyl) | 55067-10-2 |
| 2,5-Cyclohexadiene-1,4-dione, 2,3,5,6-tetrachloro- | 118-75-2 |
| 1,4-Cyclohexanedicarboxylic acid, 2,5-dioxo-, dimethyl ester | 6289-46-9 |
| 2,4-Diaminobenzenesulfonic acid | 83-63-1 |
| Disulfide, bis(2-nitrophenyl)- | 1155-00-6 |
| Ethanedioic acid | 144-62-7 |
| Ethanol, 2-[(4-amino-2,5-dimethoxy phenyl)sulfonyl]-, hydrogen sulfate ester | 26672-24-2 |
| Ethanol, 2-[(4-amino-5-methoxy-2-methylphenyl), sulfonyl]-, hydrogen sulfate ester | 21635-69-8 |
| Ethanol, 2-[(3-Amino phenyl)sulfonyl]- | 5246-57-1 |
| Ethanol, 2-[(4-aminophenyl)sulfonyl]-, hydrogen sulfate ester | 2494-89-5 |
| Ethanol, 2-[(3-nitrophenyl)sulfonyl]- | 41687-30-3 |
| 1H-Indole, 2,3-dihydro-1,3,3-trimethyl-2-methylene- | 118-12-7 |
| Methanone, (3,4-dihydroxyphenyl)(2,4,6-trihydroxyphenyl)- | 519-34-6 |
| 2-Naphathalenesulfonic acid, 8-amino-, monosodium salt | 6322-37-8 |
| 2-Naphthalenecarboxylic acid, 3-hydroxy- | 92-70-6 |
| 2-Naphthalenecarboxylic acid, 6-hydroxy- | 16712-64-4 |
| 1,3-Naphthalenedisulfonic acid, 7-amino- | 86-65-7 |
| 1,5-Naphthalenedisulfonic acid, 2-amino- | 117-62-4 |
| 1,5-Naphthalenedisulfonic acid, 3-amino- | 131-27-1 |
| 1,3-Naphthalenedisulfonic acid, 4-amino-5-hydroxy- | 82-47-3 |
| 2,7-Naphthalenedisulfonic acid, 4-amino-5-hydroxy- | 90-20-0 |
| 2,7 Naphthalenedisulfonic acid, 4-amino-5-hydroxy-, disodium salt | 3963-80-2 |
| 1,3-Naphthalenedisulfonic acid, 4-amino-5-hydroxy-, monopotassium salt | 57248-90-5 |
| 2,7-Naphthalenedisulfonic acid, 4-amino-5-hydroxy-, monosodium salt | 5460-09-3 |
| 1,3-Naphthalenedisulfonic acid, 4-amino-5-hydroxy-, sodium salt | 76550-42-0 |
| 2,7-Naphthalenedisulfonic acid, 3-amino-5-hydroxy-, sodium salt | 53891-22-8 |
| 1,3-naphthalenedisulfonic acid, 7-amino-, monopotassium salt | 842-15-9 |
| 1,5-Naphthalenedisulfonic acid, 2-amino-, monosodium salt | 19532-03-7 |
| 1,5-Naphthalenedisulfonic acid, 3-amino-, sodium salt | 52085-24-2 |
| 1,3-Naphthalenedisulfonic acid, 6-(4,5-dihydro-3-methyl-5-oxo-1H-pyrazol-1-yl)- | 7277-87-4 |
| 2,7-Naphthalenedisulfonic acid, 4,5-dihydroxy- | 148-25-4 |
| 2,7-Naphthalenedisulfonic acid, 4,5-dihydroxy-, disodium salt | 129-96-4 |
| 2,7-Naphthalenedisulfonic acid, 4,5-dihydroxy-,monosodium salt | 3888-44-6 |
| 1,3-Naphthalenedisulfonic acid, 7-hydroxy- | 118-32-1 |
| 2,7-Naphthalenedisulfonic acid, 3-hydroxy- | 148-75-4 |
| 1,3-Naphthalenedisulfonic acid, 7-hydroxy-, dipotassium salt | 842-18-2 |
| 1,3-Naphthalenedisulfonic acid, 7-hydroxy-, disodium salt | 842-19-3 |
| 2,7-Naphthalenedisulfonic acid, 3-hydroxy-, disodium salt | 135-51-3 |
| 2-Naphthalenedisulfonic acid, 6-hydroxy-, monosodium salt | 135-76-2 |
| 2-Naphthalenesulfonic acid, 6-amino-7-hydroxy- | 6399-72-0 |
| 2-Naphthalenesulfonic acid, 7-(acetylamino)-4-hydroxy- | 6334-97-0 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## INTERMEDIATE CHEMICALS FOR DYES APPENDIX

5

| Product Name | CAS Number |
|---|---|
| 1-Naphthalenesulfonic acid, 2-amino- | 81-16-3 |
| 1-Naphthalenesulfonic acid, 4-amino- | 84-86-6 |
| 1-Naphthalenesulfonic acid, 5-amino- | 84-89-9 |
| 1-Naphthalenesulfonic acid, 8-amino- | 82-75-7 |
| 2-Naphthalenesulfonic acid, 5-amino- | 119-79-9 |
| 2-Naphthalenesulfonic acid, 6-amino- | 93-00-5 |
| 2-Naphthalenesulfonic acid, 8-amino- | 119-28-8 |
| 2-Naphthalenesulfonic acid, 6-amino-4-hydroxy- | 90-51-7 |
| 2-Naphthalenesulfonic acid, 7-amino-4-hydroxy- | 87-02-5 |
| 1-Naphthalenesulfonic acid, 2-amino-, mono ammonium salt | 68540-41-0 |
| 2-Naphthalenesulfonic acid, 6-amino-, monoammonium salt | 70682-62-1 |
| 1-Naphthalenesulfonic acid, 4-amino-, monosodium salt | 130-13-2 |
| 2-Naphthalenesulfonic acid, 6-amino-, monosodium salt | 58306-86-8 |
| 2-Naphthalenesulfonic acid, 7,7'-(carbonyldiimino)bis[4-hydroxy- | 134-47-4 |
| 2-Naphthalenesulfonic acid, 7,7'-(carbonyldiimino)bis[4-hydroxy-, disodium salt | 20324-87-2 |
| 2-Naphthalenesulfonic acid, 7,7'-(carbonyldiimino)bis[4-hydroxy-, monosodium salt | 71550-28-2 |
| 1-Naphthalenesulfonic acid, 4-diazo-3,4-dihydro-7-nitro-3-oxo- | 63589-25-3 |
| 1-Naphthalenesulfonic acid, 4-hydroxy- | 84-87-7 |
| 1-Naphthalenesulfonic acid, 5-hydroxy- | 117-59-9 |
| 1-Naphthalenesulfonic acid, 8-hydroxy- | 117-22-6 |
| 2-Naphthalenesulfonic acid, 6-hydroxy-, monopotassium salt | 833-66-9 |
| 1-Naphthalenesulfonic acid, 4-hydroxy-, monosodium salt | 6099-57-6 |
| 2-Naphthalenesulfonic acid, 4-hydroxy-7-(phenylamino)- | 119-40-4 |
| 2-Naphthalenesulfonic acid, 4-hydroxy-7-(phenylamino)-,monosodium salt | 68213-89-8 |
| 1,3-Naphthalenesulfonic acid, 7-hydroxy-, potassium salt | 13846-08-7 |
| 1-Naphthalenesulfonic acid, 5-hydroxy-, sodium salt | 79873-34-0 |
| 1-Naphthalenesulfonic acid, 8-(phenylamino)- | 82-76-8 |
| 1-Naphthalenesulfonic acid, 8-(phenylamino)-, monoammonium salt | 28836-03-5 |
| 1,3,6-Naphthalenetrisulfonic acid, 7-amino- | 118-03-6 |
| 1,3,6-Naphthalenetrisulfonic acid, 8-amino- | 117-42-0 |
| 1,3,6 Naphthalenetrisulfonic acid, 7-amino-, diammonium salt | 70714-69-1 |
| 1,3,6 Naphthalenetrisulfonic acid, 7-amino-, disodium salt | 67602-72-6 |
| 1,3,6 Naphthalenetrisulfonic acid, 7-amino-, sodium salt | 41016-61-9 |
| 2-Naphthalenol | 135-19-3 |
| 1-Naphthalenesulfonic acid, 4-hydroxy-, monopotassium salt | 37860-62-1 |
| 1-Naphthalenesulfonic acid, 8-(phenylamino)-,monosodium salt | 1445-19-8 |
| 1H-Naphth[2,3-f]isoindole-1,3,5,10(2H)tetrone, 4,11-diamino- | 128-81-4 |
| Naphth[1,2-d][1,2,3]oxadiazole-5-sulphonic acid, 7-nitro- | 84-91-3 |
| 1-Naphthylamine | 134-27-7 |
| Nickel [29H,31H-phthalocyaninato(2-)-N29, N30, N31, N32]-, (SP-4-1)- | 14055-02-8 |
| Phenol, 3-amino- | 591-27-5 |
| Phenol, 4-amino- | 123-30-8 |
| Phenol, 2-amino-3-bromo-5-nitro- | 17601-96-6 |
| Phenol, 2-amino-4-chloro- | 95-85-2 |
| Phenol, 2-amino-4,6-dinitro-, monosodium salt | 831-52-7 |
| Phenol, 5-Amino-2-methyl- | 2835-95-2 |
| Phenol, 2-amino-4-nitro- | 99-57-0 |
| Phenol, 2-amino-5-nitro- | 121-88-0 |
| Phenol, 2-amino-4-nitro,monosodium salt | 61702-43-0 |
| Phenol, 4-chloro-2-(phenylmethyl)- | 120-32-1 |
| Phenol, 3-(diethylamino)- | 91-68-9 |
| Phenol, 3-(ethylamino)-4-methyl- | 120-37-6 |
| Phenol, 4,4'-sulfonylbis- | 80-09-1 |
| 2-phenyl-indol-5-sulfonic acid, NA salt | 119205-39-9 |
| 2-[(phenylmethylene)hydrazino]-4-sulfobenzoic acid | 77734-52-2 |
| 2-[(phenylmethylene)hydrazino]-4-sulfobenzoic acid, monosodium salt | 131887-77-9 |
| Propanenitrile, 3,3'-(phenylamino)bis- | 1555-66-4 |
| Propionamide, N-(3-aminophenyl)- | 22987-10-6 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## INTERMEDIATE CHEMICALS FOR DYES APPENDIX

6

| Product Name | CAS Number |
|---|---|
| 1H-Pyrazol-5-amine, 3-methyl-1-phenyl- | 1131-18-6 |
| 1H-Pyrazole-3-carboxylic acid, 4,5-dihydro-3-methyl-5-oxo-1-phenyl-, ethyl ester | 89-33-8 |
| 1H-Pyrazole-3-carboxylic acid, 4,5-dihydro-5-oxo-1-(4-sulfonyl)- | 118-47-8 |
| 3H-Pyrazol-3-one, 2-chlorophenyl)-2,4-dihydro-5-methyl- | 14580-22-4 |
| 3H-Pyrazol-3-one, 2,4-dihydro-2-[-4-[(2-hydroxyethyl)sulfonyl], phenyl]-5-methyl- | 21951-34-8 |
| 3H-Pyrazol-3-one, 2,4-dihydro-5-methyl-2-(4-methylphenyl)- | 86-92-0 |
| 3H-Pyrazol-3-one, 2,4-dihydro-5-methyl-2-phenyl- | 89-25-8 |
| 3-Pyridinecarboxamide, 1-ethyl-1,2-dihydro-6-hydroxy-4-methyl-2-oxo- | 29097-12-9 |
| 2,4,6(1H,3H,5H)-Pyrimidinetrione | 67-52-7 |
| 2,4,6(1H,3H,5H)-Pyrimidinetrione,monosodium salt | 4390-16-3 |
| 8-Quinolinol | 148-24-3 |
| Spiro[isobenzofuran-1(3H),9'-[9H]-xanthen]-3-one,3',6'-bis(ethylamino)-2',7'-dimethyl- | 41382-37-0 |
| 2-Thiazolamine | 96-50-4 |
| Thiourea | 62-56-6 |
| 1,3,5-Triazine, 2,4,6,(1H,3H,5H)-trione, 1,3,5-trichloro- | 87-90-1 |
| 1,3,5,-Trioxane, 2,4,6-trimethyl- | 123-63-7 |
| Urea, (3-Amino Phenyl)- | 25711-72-2 |
| Urea, (3-aminophenyl)-, monohydrochloride | 59690-88-9 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## STATISTICAL ANNEXES

Annex A --    Schedule C, Classification of Country and Territory Designations for U.S. Import Statistics

Annex B --    International Standard Country Codes

Annex C --    Schedule D, Customs District and Port Codes

**Harmonized Tariff Schedule of the United States (2020)**

Annotated for Statistical Reporting Purposes

ANNEX A

Schedule C - Classification of Country and Territory Designations for U.S. Foreign Trade Statistics

Schedule C contains the country and territory designations for use in compiling the U.S. export and import statistics. These designations should be shown in all cases where statistical information is required. The first part of this schedule contains the country designations arranged in numeric order by continent and listed in sequence within each continent generally from north to south and west to east. Abbreviated country designations, which are used in lieu of complete country names in some foreign trade reports, are also shown. The second part contains a listing in alphabetical arrangement of the countries, territories, etc., with their numeric codes. The names of the entities listed are generally the conventional spellings as approved by the U.S. Board on Geographic Names.

Revisions to Schedule C will be announced in the form of "special notices" to data users, as Public Bulletins to Schedule B, Statistical Classification of Domestic and Foreign Commodities Exported from the United States, and as supplements to the Harmonized Tariff Schedule of the United States Annotated for statistical purposes (HTS). HTS also includes a list of International Standard (ISO) Country Codes to be used by importers to report country of origin.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| | NORTH AMERICA | |
| 100.0 | United States of America.................................................................... | USA |
| 101.0 | Greenland.............................................................................................. | Greenld |
| 122.0 | Canada................................................................................................... | Canada |
| 161.0 | St. Pierre and Miquelon........................................................................ | SP Mqel |
| 201.0 | Mexico.................................................................................................... | Mexico |
| | Includes Isla de Cozumel and Islas Revillagigedo. | |
| 205.0 | Guatemala.............................................................................................. | Guatmal |
| 208.0 | Belize..................................................................................................... | Belize |
| 211.0 | El  Salvador............................................................................................ | Salvadr |
| 215.0 | Honduras................................................................................................ | Hondura |
| | Includes Islas de la Bahia and the Swan Islands. | |
| 219.0 | Nicaragua............................................................................................... | Nicarag |
| 223.0 | Costa Rica.............................................................................................. | C Rica |
| 225.0 | Panama................................................................................................... | Panama |
| 232.0 | Bermuda................................................................................................. | Bermuda |
| 236.0 | Bahamas................................................................................................. | Bahamas |
| | Includes Grand Bahama, Great Abaco, Harbour Island, Eleuthera New Providence, Andros, Great Exuma, Long Island Great Inagua, and associated small islands. | |
| 239.0 | Cuba....................................................................................................... | Cuba |
| | Includes Isla de Pinos. | |
| 241.0 | Jamaica.................................................................................................. | Jamaica |
| | Includes Morant Cays and Pedro Cays. | |
| 243.0 | Turks and Caicos Islands....................................................................... | Turk Is |
| 244.0 | Cayman  Islands..................................................................................... | Cayman |
| 245.0 | Haiti....................................................................................................... | Haiti |
| | Includes Ile de la Gonave and Tortuga Island. | |
| 247.0 | Dominican Republic................................................................................ | Dom Rep |
| 248.1 | Anguilla.................................................................................................. | Anglla |
| | Includes Sombrero Island. | |
| 248.2 | British Virgin Islands.............................................................................. | B Virgn |
| | Includes Anegada, Jost Van Dyke, Tortola, and Virgin Gorda Islands. | |
| 248.3 | St. Kitts and Nevis................................................................................. | St. K N |
| 248.4 | Antigua and Barbuda.............................................................................. | Antigua |
| | Includes Redonda Islands. | |
| 248.5 | Montserrat.............................................................................................. | Monsrat |
| 248.6 | Dominica................................................................................................. | Dominca |
| 248.7 | St. Lucia................................................................................................. | S Lucia |
| 248.8 | St. Vincent and the Grenadines.............................................................. | S Vn Gr |
| | Excluding the Southern Grenadines. | |
| 248.9 | Grenada.................................................................................................. | Grenada |
| | Includes Southern Grenadines Islands. | |
| 272.0 | Barbados................................................................................................ | Barbado |
| 274.0 | Trinidad and Tobago............................................................................... | Trinid |
| 277.4 | Sint  Maarten.......................................................................................... | Sint Maarten |
| 277.7 | Curaçao.................................................................................................. | Curaçao |
| 277.9 | Aruba...................................................................................................... | Aruba |
| 283.1 | Guadeloupe............................................................................................ | Guadlpe |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| | Includes Grande-Terre, Basse-Terre, Iles des Saintes, Iles de la Petite-Terre, La Desirade, Ile Saint-Barthelemy, Marie-Galante, and Northern St. Martin. | |
| 283.9 | Martinique............................................................................................................... | Martinq |
| | | |
| | SOUTH AMERICA | |
| | | |
| 301.0 | Colombia................................................................................................................ | Colomb |
| 307.0 | Venezuela.............................................................................................................. | Venez |
| 312.0 | Guyana................................................................................................................... | Guyana |
| 315.0 | Suriname................................................................................................................ | Surinam |
| 317.0 | French Guiana........................................................................................................ | F Guian |
| 331.0 | Ecuador.................................................................................................................. | Ecuador |
| | Includes the Galapagos Islands. | |
| 333.0 | Peru........................................................................................................................ | Peru |
| 335.0 | Bolivia.................................................................................................................... | Bolivia |
| 337.0 | Chile....................................................................................................................... | Chile |
| | Includes Isla Sala y Gomez, Islas San Felix, Islas San Ambrosio, Islas Juan Fernandez, and Easter Island. | |
| 351.0 | Brazil...................................................................................................................... | Brazil |
| | Includes Penedos de Sao Pedro e Sao Paulo, Fernando di Noronha, and the Ilha da Trinidade (in South Atlantic). | |
| 353.0 | Paraguay................................................................................................................ | Paragua |
| 355.0 | Uruguay.................................................................................................................. | Uruguay |
| 357.0 | Argentina................................................................................................................ | Argent |
| 372.0 | Falkland Islands (Islas Malvinas)............................................................................ | Falk Is |
| | Includes Falkland Islands and the South Georgia, South Orkney, South Shetland, and South Sandwich Islands. | |
| | | |
| | EUROPE | |
| | | |
| 400.0 | Iceland................................................................................................................... | Iceland |
| 401.0 | Sweden.................................................................................................................. | Sweden |
| | Includes the Islands of Oland and Gotland (Gothland). | |
| 403.1 | Svalbard and Jan Mayen......................................................................................... | Sv Jm Is |
| 403.9 | Norway................................................................................................................... | Norway |
| 405.0 | Finland................................................................................................................... | Finland |
| | Includes the Aland Islands. | |
| 409.1 | Faroe Islands......................................................................................................... | Faroe |
| 409.9 | Denmark, except Greenland.................................................................................... | Denmark |
| | Includes the island of Bornholm | |
| 412.0 | United Kingdom ..................................................................................................... | U King |
| | Includes England, Wales, the Channel Islands, the Isles of Wight and Man, and the Scilly Islands; Scotland, the Hebrides, Orkney and Shetland Islands; and Northern Ireland. | |
| 419.0 | Ireland.................................................................................................................... | Ireland |
| | Excludes Northern Ireland. | |
| 421.0 | Netherlands............................................................................................................ | Nethlds |
| | Includes Bonaire, Sint Eustatius, and Saba. | |
| 423.1 | Belgium.................................................................................................................. | Belgium |
| 423.9 | Luxembourg........................................................................................................... | Luxmbrg |
| 427.1 | Andorra................................................................................................................... | Andorra |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| 427.2 | Monaco | Monaco |
| 427.9 | France | France |
| | Includes Corsica. | |
| 428.0 | Federal Republic of Germany | FR Germ |
| | Includes the former German Democratic Republic (East Germany) and Berlin. | |
| 433.0 | Austria | Austria |
| 435.1 | Czech Republic | Czech |
| 435.9 | Slovakia | Slovak |
| 437.0 | Hungary | Hungary |
| 441.1 | Liechtenstein | Lichten |
| 441.9 | Switzerland | Switzld |
| 447.0 | Estonia | Estonia |
| 449.0 | Latvia | Latvia |
| 451.0 | Lithuania | Lithuan |
| 455.0 | Poland | Poland |
| 462.1 | Russia | Russia |
| | Includes the Sakhalin and Kuril Islands. | |
| 462.2 | Belarus | Belar |
| 462.3 | Ukraine | Ukraine |
| 463.1 | Armenia | Armenia |
| 463.2 | Azerbaijan | Azerbjn |
| 463.3 | Georgia | Georgia |
| 463.4 | Kazakhstan | Kazakhs |
| 463.5 | Kyrgyzstan | Kyrgyzs |
| 464.1 | Moldova, Republic of | Moldova |
| 464.2 | Tajikistan | Tajikis |
| 464.3 | Turkmenistan | Turkmen |
| 464.4 | Uzbekistan | Uzbekis |
| 470.0 | Spain | Spain |
| | Includes the Balearic and Canary Islands, Ceuta, Melilla, Islas Chafarinas, Penon de Alhucemas and Penon de Velez de la Gomera. | |
| 471.0 | Portugal | Portugl |
| | Includes the Azores and Madeira Islands. | |
| 472.0 | Gibraltar | Gibralt |
| 473.0 | Malta | Malta |
| 475.1 | San Marino | San Mar |
| 475.2 | Vatican City (Holy See) | Vat Cty |
| 475.9 | Italy | Italy |
| | Includes the islands of Sicily, Sardinia, Elba, Pantelleria, and Lampedusa. | |
| 479.1 | Croatia | Croatia |
| 479.2 | Slovenia | Slvenia |
| 479.3 | Bosnia-Hercegovina | Bosnia |
| 479.4 | Macedonia, North | Macedon |
| 480.1 | Serbia | Serbia |
| 480.3 | Kosovo | Kosovo |
| 480.4 | Montenegro | Montene |
| 481.0 | Albania | Albania |
| 484.0 | Greece | Greece |
| | Includes Crete, the Ionian Islands, and the Grecian Archipelago, with the Aegean Islands of Limnos, Samothraki, Khios, Samos, Lesvos, and the Dodecanese, including Rhodes Island. | |
| 485.0 | Romania | Romania |
| 487.0 | Bulgaria | Bulgar |

A - 5

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| 489.0 | Turkey.................................................................... | Turkey |
| 491.0 | Cyprus................................................................... | Cyprus |
| | | |
| | ASIA | |
| | | |
| 502.0 | Syria (Syrian Arab Republic)................................ | Syria |
| 504.0 | Lebanon................................................................. | Lebanon |
| 505.0 | Iraq........................................................................ | Iraq |
| 507.0 | Iran........................................................................ | Iran |
| 508.1 | Israel..................................................................... | Israel |
| 508.2 | Gaza Strip administered by Israel........................ | Gaza |
| 508.3 | West Bank administered by Israel........................ | Westbnk |
| 511.0 | Jordan................................................................... | Jordan |
| 513.0 | Kuwait................................................................... | Kuwait |
| 517.0 | Saudia Arabia....................................................... | S Arab |
| 518.0 | Qatar..................................................................... | Qatar |
| 520.0 | United Arab Emirates............................................ | Arab EM |
| 521.0 | Yemen (Republic of Yemen).................................. | Yemen |
| | Includes the former Yemen Arab Republic, the former People's Democratic Republic of Yemen, and the Islands of Kamaran, Perm and Socotra. | |
| 523.0 | Oman...................................................................... | Oman |
| 525.0 | Bahrain.................................................................. | Bahrain |
| 531.0 | Afghanistan........................................................... | Afghan |
| 533.0 | India...................................................................... | India |
| | Includes the Andaman, Nicobar, and Laccadive Islands. | |
| 535.0 | Pakistan................................................................ | Pakistn |
| 536.0 | Nepal..................................................................... | Nepal |
| 538.0 | Bangladesh........................................................... | Bngldsh |
| 542.0 | Sri Lanka............................................................... | Sri Lka |
| 546.0 | Burma (Myanmar).................................................. | Burma |
| 549.0 | Thailand................................................................ | Thailand |
| 552.0 | Vietnam................................................................. | Vietnam |
| 553.0 | Laos (Lao People's Democratic Republic) ............ | Laos |
| 555.0 | Cambodia.............................................................. | Cambod |
| 557.0 | Malaysia................................................................ | Malaysa |
| | Includes the former Federation of Malaya, Sarawak, and Sabah. | |
| 559.0 | Singapore.............................................................. | Singapr |
| 560.0 | Indonesia............................................................... | Indnsia |
| | Includes the former Portuguese Timor. | |
| 560.1 | Timor-Leste........................................................... | E. Timor |
| 561.0 | Brunei.................................................................... | Brunei |
| 565.0 | Philippines............................................................ | Phil R |
| 566.0 | Macao.................................................................... | Macau |
| 568.2 | Bhutan................................................................... | Bhutan |
| 568.3 | Maldives................................................................ | Maldive |
| 570.0 | China...................................................................... | China |
| 574.0 | Mongolia................................................................ | Mongola |
| 579.0 | North Korea (Democratic People's Republic of Korea)........... | No Kor |
| 580.0 | South Korea (Republic of Korea).......................... | Kor Rep |
| 582.0 | Hong Kong............................................................. | Hg Kong |
| 583.0 | Taiwan................................................................... | Taiwan |

A - 6

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| | Includes Pescadores. | |
| 588.0 | Japan........................................................................................................... | Japan |
| | Includes the four main islands of Honshu, Kyushu, Shikoku, and Hokkaido and islands adjacent thereto; the Ryukyus (including Okinawa, Sakishima, and all other Ryukyu islands), and the following islands: Nansei-Shoto, Nampo-Shoto, Bonin, Nishinoshima (Rosario), Volcano, Daito-Jima, Okino-Tori-Shima (Parece Vela), and Minami-Tori-Shima (Marcus). | |
| | AUSTRALIA and OCEANIA | |
| 602.1 | Australia..................................................................................................... | Austral |
| | Includes Tasmania, Lord Howe Island, Macquarie Island, Ashmore and Cartier Islands. | |
| 602.2 | Norfolk Island............................................................................................. | Norfolk |
| 602.3 | Cocos (Keeling) Islands............................................................................. | Cocos I |
| 602.4 | Christmas Island (in the Indian Ocean)..................................................... | Crist I |
| 602.9 | Heard Island and McDonald Islands........................................................... | Heard I |
| 604.0 | Papua New Guinea..................................................................................... | New Gui |
| | Includes eastern New Guinea, the Bismarck, and Louisiade Archipelagos, d'Entrecasteaux, Northern Solomon (Bougainville, Buka, etc.), and the islands of New Britain, New Ireland, and associated small islands. | |
| 614.1 | New Zealand............................................................................................... | N Zeal |
| | Includes Antipodes, Auckland, Bounty, Campbell, Kermadec, Chatham, Three Kings, and Snares Islands, and associated small islands. | |
| 614.2 | Cook Islands............................................................................................... | Cook Is |
| 614.3 | Tokelau........................................................................................................ | Tokelau |
| 614.4 | Niue............................................................................................................. | Niue |
| 615.0 | Western Samoa.......................................................................................... | W Samoa |
| 622.3 | Solomon Islands......................................................................................... | Solmn I |
| | Includes southern Solomon Islands, primarily Guadalcanal, Malaita, San Cristobal, Santa Isabel, and Choiseul. | |
| 622.4 | Vanuatu....................................................................................................... | Vanuatu |
| 622.5 | Pitcairn Island............................................................................................. | Pitcarn |
| 622.6 | Kiribati......................................................................................................... | Kiribat |
| | Includes Gilbert Islands, Banaba (Ocean Island), the Phoenix Islands, including Canton and Enderbury Islands, and Washington, Fanning, Christmas, Malden, Starbuck, Caroline, Vostok, and Flint in the Line Islands. | |
| 622.7 | Tuvalu......................................................................................................... | Tuvalu |
| | Includes the former Ellice Islands. | |
| 641.2 | New Caledonia............................................................................................ | N Caldn |
| | Includes the Loyalty Islands, Isle of Pines, and Walpole Island. | |
| 641.3 | Wallis and Futuna....................................................................................... | Wallis |
| 641.4 | French Polynesia........................................................................................ | FR Poly |
| | Includes the Society Islands, Tuamotu and Gambier, Marguesas Islands, the Iles Australes, and Clipperton Island. | |
| 681.0 | Marshall Islands......................................................................................... | Marshal |
| 682.0 | Federated States of Micronesia.................................................................. | Microns |
| 683.0 | Palau........................................................................................................... | Palau |
| 686.2 | Nauru.......................................................................................................... | Nauru |
| 686.3 | Fiji............................................................................................................... | Fiji |
| 686.4 | Tonga.......................................................................................................... | Tonga |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| | AFRICA | |
| 714.0 | Morocco............................................................................................ | Moroc |
| | Includes Ifni. | |
| 721.0 | Algeria.............................................................................................. | Algeria |
| 723.0 | Tunisia.............................................................................................. | Tunisia |
| 725.0 | Libya ................................................................................................ | Libya |
| 729.0 | Egypt................................................................................................ | Egypt |
| 732.1 | Sudan............................................................................................... | Sudan |
| 732.3 | South Sudan..................................................................................... | S Sudan |
| 737.0 | Western Sahara................................................................................ | W Sahar |
| 738.0 | Equatorial Guinea............................................................................ | Eq Guin |
| | Includes Rio Muni, Macias Nguema Biyogo (Fernando Po), Pagalu (Annobon), Corisco, and Elobey Islands. | |
| 741.0 | Mauritania......................................................................................... | Mauritn |
| 742.0 | Cameroon.......................................................................................... | Camroon |
| 744.0 | Senegal............................................................................................. | Senegal |
| 745.0 | Mali................................................................................................... | Mali |
| 746.0 | Guinea............................................................................................... | Guinea |
| 747.0 | Sierra Leone..................................................................................... | Sier Ln |
| 748.0 | Cote d' Ivoire.................................................................................... | IvyCst |
| 749.0 | Ghana............................................................................................... | Ghana |
| 750.0 | Gambia.............................................................................................. | Gambia |
| 751.0 | Niger................................................................................................. | Niger |
| 752.0 | Togo.................................................................................................. | Togo |
| 753.0 | Nigeria.............................................................................................. | Nigeria |
| 754.0 | Central African Republic.................................................................. | C Af Rp |
| 755.0 | Gabon................................................................................................ | Gabon |
| 756.0 | Chad.................................................................................................. | Chad |
| 758.0 | Saint Helena ..................................................................................... | S Heln |
| | Includes the islands of Ascension, Gough, Inaccessible, Nightingale, and Tristanda Cunha. | |
| 760.0 | Burkina Faso..................................................................................... | Burkina |
| 761.0 | Benin................................................................................................. | Benin |
| 762.0 | Angola............................................................................................... | Angola |
| | Includes Cabinda. | |
| 763.0 | Congo, Republic of the Congo.......................................................... | Congo B |
| 764.2 | Guinea-Bissau................................................................................... | G Bisau |
| 764.3 | Cabo Verde ....................................................................................... | C Verde |
| 764.4 | Sao Tome and Principe..................................................................... | Sao T P |
| 765.0 | Liberia............................................................................................... | Liberia |
| 766.0 | Congo, the Democratic Republic of the Congo (Formerly Zaire) ..... | Co kins |
| 767.0 | Burundi.............................................................................................. | Burundi |
| 769.0 | Rwanda............................................................................................. | Rwanda |
| 770.0 | Somalia............................................................................................. | Somalia |
| 774.1 | Eritrea............................................................................................... | Eritrea |
| 774.9 | Ethiopia............................................................................................. | Ethiop |
| 777.0 | Djibouti.............................................................................................. | Djibuti |
| 778.0 | Uganda.............................................................................................. | Uganda |
| 779.0 | Kenya................................................................................................ | Kenya |

A - 8

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Schedule C code | Country and territory designation | Abbreviated designation |
|---|---|---|
| 780.0 | Seychelles.................................................................................. | Seychel |
| | Includes Aldabra Islands, Alphonse, Bijoutier, and St. Francois Islands, Amirante Isles, Cosmoledo Group, Farquhar Group, Ile Desroches, and St. Pierre Island. | |
| 781.0 | British Indian Ocean Territory..................................................... | B Ind O |
| | Includes the Chagos Archipelago and Diego Garcia Island. | |
| 783.0 | Tanzania, United Republic of Tanzania........................................ | Tnzania |
| 785.0 | Mauritius..................................................................................... | Maurit |
| | Includes Rodrigues Island, Agalega Islands, and Cargados Caragos Shoals. | |
| 787.0 | Mozambique................................................................................ | Mozambq |
| 788.0 | Madagascar................................................................................. | Madagas |
| 788.1 | Mayotte........................................................................................ | Mayotte |
| 789.0 | Comoros....................................................................................... | Comoros |
| 790.4 | Reunion....................................................................................... | Reunion |
| 790.5 | French Southern and Antarctic Lands.......................................... | F So Ant |
| 791.0 | South Africa................................................................................. | Rep SAF |
| 792.0 | Namibia........................................................................................ | Namibia |
| 793.0 | Botswana..................................................................................... | Botswan |
| 794.0 | Zambia......................................................................................... | Zambia |
| 795.0 | Eswatini....................................................................................... | Swazland |
| 796.0 | Zimbabwe..................................................................................... | Zmbabwe |
| 797.0 | Malawi.......................................................................................... | Malawi |
| 799.0 | Lesotho........................................................................................ | Lesotho |
| | | |
| | PUERTO RICO AND UNITED STATES POSSESSIONS | |
| | | |
| 903.0 | Puerto Rico.................................................................................. | P Rico |
| 911.0 | Virgin Islands of the United States.............................................. | Virg Is |
| 935.0 | Guam........................................................................................... | Guam |
| 951.0 | American Samoa.......................................................................... | Am Sam |
| | Including Tutuila Island and dependencies. | |
| 961.0 | Northern Mariana Islands............................................................ | N Mar I |
| 980.0 | United States Minor Outlying Islands........................................... | US O IS |
| | Includes Baker Island, Howland Island, Jarvis Island, Johnston Atoll, Kingman Reef, Midway Islands, Navassa Island, Palmyra Atoll, and Wake Island. | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

ANNEX B

Listing of International Standard Country Codes (ISO)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Country and Territory Designation | ISO Code | Country and Territory Designation | ISO Code |
|---|---|---|---|
| Afghanistan | AF | Costa Rica | CR |
| Albania | AL | Cote d'Ivoire | CI |
| Algeria | DZ | Croatia | HR |
| Andorra | AD | Cuba | CU |
| Angola | AO | Curaçao | CW |
| Anguilla | AI | Cyprus | CY |
| Antigua and Barbuda | AG | Czech Republic, The | CZ |
| Argentina | AR | | |
| Armenia | AM | | |
| Aruba | AW | Denmark, except Greenland | DK |
| Australia | AU | Djibouti | DJ |
| Austria | AT | Dominica | DM |
| Azerbaijan | AZ | Dominican Republic | DO |
| | | | |
| Bahamas | BS | Ecuador | EC |
| Bahrain | BH | Egypt | EG |
| Bangladesh | BD | El Salvador | SV |
| Barbados | BB | Equatorial Guinea | GQ |
| Belarus | BY | Eritrea | ER |
| Belgium | BE | Estonia | EE |
| Belize | BZ | Eswatini | SZ |
| Benin | BJ | Ethiopia | ET |
| Bermuda | BM | | |
| Bhutan | BT | | |
| Bolivia | BO | Falkland Islands (Malvinas Islas) | FK |
| Bosnia and Herzegovina | BA | Faroe Islands | FO |
| Botswana | BW | Fiji | FJ |
| Brazil | BR | Finland | FI |
| British Indian Ocean Territory (the) | IO | France | FR |
| British Virgin Islands | VG | French Guiana | GF |
| Brunei | BN | French Polynesia | PF |
| Bulgaria | BG | French Southern and Antarctic Lands | TF |
| Burkina | BF | | |
| Burma (Myanmar) | BU | Gabon | GA |
| Burundi | BI | Gambia (The) | GM |
| | | Gaza Strip | GZ |
| Cambodia | KH | Georgia | GE |
| Cameroon | CM | Germany | DE |
| Canada | CA | Ghana | GH |
| Cape Verde | CV | Gibraltar | GI |
| Cayman Islands | KY | Greece | GR |
| Central African Republic | CF | Greenland | GL |
| Chad | TD | Grenada | GD |
| Chile | CL | Guadeloupe | GP |
| China | CN | Guatemala | GT |
| Christmas Island (in the Indian Ocean) | CX | Guinea | GN |
| Cocos (Keeling) Islands | CC | Guinea-Bissau | GW |
| Colombia | CO | Guyana | GY |
| Comoros | KM | | |
| Congo, Democratic Republic of the Congo (formerly Zaire) | CD | Haiti | HT |
| Congo, Republic of the Congo | CG | Heard Island and McDonald Islands | HM |
| Cook Islands | CK | Holy See (Vatican City) | VA |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Country and Territory Designation | ISO Code | Country and Territory Designation | ISO Code |
|---|---|---|---|
| Honduras | HN | Monaco | MC |
| Hong Kong | HK | Mongolia | MN |
| Hungary | HU | Montenegro | ME |
| | | Montserrat | MS |
| | | Morocco | MA |
| Iceland | IS | Mozambique | MZ |
| India | IN | | |
| Indonesia | ID | | |
| Iran, Islamic Republic of | IR | Namibia | NA |
| Iraq | IQ | Nauru | NR |
| Ireland | IE | Nepal | NP |
| Israel | IL | Netherlands | NL |
| Italy | IT | New Caledonia | NC |
| | | New Zealand | NZ |
| | | Nicaragua | NI |
| Jamaica | JM | Niger | NE |
| Japan | JP | Nigeria | NG |
| Jordan | JO | Niue | NU |
| | | Norfolk Island | NF |
| Kazakhstan | KZ | North Korea (Democratic People's Republic of Korea) | KP |
| Kenya | KE | Norway | NO |
| Kiribati | KI | | |
| Kosovo | KV | | |
| Kuwait | KW | Oman | OM |
| Kyrgyzstan | KG | | |
| | | Pakistan | PK |
| Laos (Lao People's Democratic Republic) | LA | Palau | PW |
| Latvia | LV | Panama | PA |
| Lebanon | LB | Papua New Guinea | PG |
| Lesotho | LS | Paraguay | PY |
| Liberia | LR | Peru | PE |
| Libya | LY | Philippines | PH |
| Liechtenstein | LI | Pitcairn Islands | PN |
| Lithuania | LT | Poland | PL |
| Luxembourg | LU | Portugal | PT |
| | | Puerto Rico | PR |
| Macau | MO | | |
| Macedonia, North | MK | Qatar | QA |
| Madagascar | MG | | |
| Malawi | MW | | |
| Malaysia | MY | Reunion | RE |
| Maldives | MV | Romania | RO |
| Mali | ML | Russia | RU |
| Malta | MT | Rwanda | RW |
| Marshall Islands | MH | | |
| Martinique | MQ | | |
| Mauritania | MR | Saint Barthelemy | BL |
| Mauritius | MU | Saint Helena | SH |
| Mayotte | YT | Saint Kitts and Nevis | KN |
| Mexico | MX | Saint Lucia | LC |
| Micronesia (Federated States of) | FM | Saint Pierre and Miquelon | PM |
| Moldova (Republic of Moldova) | MD | Saint Vincent and the Grenadines | VC |

B - 3

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Country and Territory Designation | ISO Code | Country and Territory Designation | ISO Code |
|---|---|---|---|
| Samoa | WS | Tunisia | TN |
| San Marino | SM | Turkey | TR |
| Sao Tome and Principe | ST | Turkmenistan | TM |
| Saudi Arabia | SA | Turks and Caicos Islands | TC |
| Senegal | SN | Tuvalu | TV |
| Serbia | RS | | |
| Seychelles | SC | | |
| Sierra Leone | SL | Uganda | UG |
| Singapore | SG | Ukraine | UA |
| Sint Maarten (Dutch part) | SX | United Arab Emirates | AE |
| Slovakia | SK | United Kingdom | GB |
| Slovenia | SI | United States | US |
| Solomon Islands | SB | United States Minor Outlying Islands | UM |
| Somalia | SO | Uruguay | UY |
| South Africa | ZA | Uzbekistan | UZ |
| South Korea (Republic of Korea) | KR | | |
| Sudan (the) | SD | | |
| South Sudan | SS | Vanuatu | VU |
| Spain | ES | Venezuela | VE |
| Sri Lanka | LK | Viet Nam | VN |
| Sudan | SD | Virgin Islands (US) | VI |
| Suriname | SR | Virgin Islands (British) | VG |
| Svalbard and Jan Mayen | SJ | | |
| Sweden | SE | Wallis and Futuna Island | WF |
| Switzerland | CH | West Bank | WE |
| Syrian Arab Republic | SY | Western Sahara | EH |
| | | | |
| Taiwan | TW | Yemen, Republic of | YE |
| Tajikistan | TJ | | |
| Tanzania (United Republic of) | TZ | | |
| Thailand | TH | Zambia | ZM |
| Timor-Leste | TL | Zimbabwe | ZW |
| Togo | TG | | |
| Tokelau | TK | | |
| Tonga | TO | | |
| Trinidad and Tobago | TT | | |

Case 1:24-cv-00046-LWW     Document 20     Filed 10/14/24     Page 3896 of 3987
**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

ANNEX C


Schedule D - Classification of U.S. Customs Districts and Ports for U.S. Foreign Trade Statistics


<u>Please see the U.S. Customs and Border Protection's website for the most current listing of Code Numbers, Customs Districts and Ports. (See https://www.cbp.gov.)</u>


Schedule D provides a list of U.S. Customs districts, the ports included under each district, and the corresponding numeric codes used in compiling the U.S. foreign trade statistics. The Schedule contains a code for each official U.S. Customs district and port, with some additional codes provided to meet specific compiling requirements of the foreign trade statistics program. The headquarters port for each district is underlined. Some Customs ports show two codes. Exporters and importers may report either code. The first part of this schedule contains the Customs districts and ports arranged in numeric order by code, while the second part lists the ports in alphabetic order.


Revisions to Schedule D will be announced in the form of "special notices" to data users, as Public Bulletins to Schedule B, <u>Statistical Classification of Domestic and Foreign Commodities Exported from the United States</u>, and as supplements to the <u>Harmonized Tariff Schedule of the United States Annotated for Statistical Purposes</u>.

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

---

## Code Number, Customs District and Port

01. PORTLAND, MAINE
    01. Portland, ME
    02. Bangor, ME
    03. Eastport, ME
    04. Jackman, ME
    05. Vanceboro, ME
    06. Houlton, ME
    07. Fort Fairfield, ME
    08. Van Buren, ME
    09. Madawaska, ME
    10. Fort Kent, ME
    11. Bath, ME
    12. Bar Harbor,ME
    15. Calais, ME
    18. Limestone, ME
    21. Rockland, ME
    22. Jonesport, ME
    27. Bridgewater, ME
    31. Portsmouth, NH
    32. Belfast, ME
    82. Manchester User Fee Airport, NH

02. ST. ALBANS, VERMONT
    01. St. Albans, VT
    03. Richford, VT
    06. Beecher Falls, VT
    07. Burlington, VT
    09. Derby Line, VT
    11. Norton, VT
    12. Highgate Springs/Alburg, VT

04. BOSTON, MASSACHUSETTS
    01. Boston, MA
    02. Springfield, MA
    03. Worcester, MA
    04. Gloucester, MA
    05. New Bedford, MA
    06. Plymouth, MA
    07. Fall River, MA
    08. Salem, MA
    10. Bridgeport, CT
    11. Hartford, CT
    12. New Haven, CT
    13. New London, CT
    16. Lawrence, MA
    17. Logan Airport, MA

05. PROVIDENCE, RHODE ISLAND
    01. Newport, RI
    02. Providence , RI

## Code Number, Customs District and Port

07. OGDENSBURG, NEW YORK
    01. Ogdensburg, NY
    04. Massena, NY
    06. Cape Vincent, NY
    08. Alexandria Bay, NY
    12. Champlain-Rouses Point, NY
    14. Clayton, NY
    15. Trout River, NY

09. BUFFALO, NEW YORK
    01. Buffalo-Niagara Falls
    03. Rochester, NY
    04. Oswego, NY
    05. Sodus Point, NY
    06. Syracuse, NY
    81. Binghamton Regional Airport, NY

10. NEW YORK CITY, NEW YORK
    01. New York, NY
    02. Albany, NY

11. PHILADELPHIA, PENNSYLVANIA
    01. Philadelphia, PA
    02. Chester, PA
    03. Wilmington, DE
    04. Pittsburgh, PA
    05. Paulsboro, NJ
    06. Wilkes-Barre/Scranton, PA
    07. Camden, NJ
    08. Philadelphia International Airport, PA
    09. Harrisburg, PA
    13. Gloucester City, NJ
    19. Allentown, PA (Lehigh Valley International Airport),
      PA
    82. Atlantic City Regional Airport, NJ
    83. Trenton/Mercer County Airport, NJ
    95. UPS, Philadelphia, PA

13. BALTIMORE, MARYLAND
    01. Annapolis, MD
    02. Cambridge, MD
    03. Baltimore, MD
    04. Crisfield, MD
    05. BWI International Airport, MD

14. NORFOLK, VIRGINIA
    01. Norfolk-Newport News, VA
    04. Richmond-Petersburg, VA
    09. Charleston, WV
    10. Front Royal, VA

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Code Number, Customs District and Port |
|---|

12. New River Valley, VA

15. CHARLOTTE, NORTH CAROLINA
    01. Wilmington, NC
    02. Winston-Salem, NC
    03. Raleigh, Durham, NC
    11. Beaufort-Morehead City, NC
    12. Charlotte, NC

16. CHARLESTON, SOUTH CAROLINA
    01. Charleston, SC
    02. Georgetown, SC
    03. Greenville-Spartanburg, SC
    04. Columbia, SC
    81. Myrtle Beach Intl. Airport, SC

17. SAVANNAH, GEORGIA
    01. Brunswick , GA
    03. Savannah, GA
    04. Atlanta, GA

18. TAMPA, FLORIDA
    01. Tampa, FL
    03. Jacksonville, FL
    05. Fernandina Beach, FL
    07. Boca Grande, FL
    08. Orlando, FL
    09. Orlando-Sanford International Airport, FL
    14. St. Petersburg, FL
    16. Port Canaveral, FL
    18. Panama City, FL
    19. Pensacola, FL
    21. Port Manatee, FL
    22. Fort Myers Airport, FL
    80. Naples Municipal User Fee Airport, FL
    83. Sarasota-Bradenton International Airport, FL
    84. Daytona Beach International Airport, FL
    85. Melbourne Regional Airport, FL
    87. Leesburg Regional Airport, Leesburg, FL
    88. Orlando Executive Airport, FL

    89. St. Augustine Airport, FL

19. MOBILE, ALABAMA
    01. Mobile, AL
    02. Gulfport, MS
    03. Pascagoula, MS
    04. Birmingham, AL

| Code Number, Customs District and Port |
|---|

10. Huntsville, AL

20. NEW ORLEANS, LOUISIANA
    01. Morgan City, LA
    02. New Orleans, LA
    03. Little Rock, AR, LA
    04. Baton Rouge, LA
    06. Memphis, TN
    07. Nashville, TN
    08. Chattanooga, TN
    10. Gramercy, LA
    11. Greenville, MS
    15. Vicksburg, MS
    16. Knoxville, TN
    17. Lake Charles, LA
    18. Shreveport-Bossier City, LA
    27. Tri-Cities Airport, TN
    95. FEDEX, Memphis, TN

21. PORT ARTHUR, TEXAS
    01. Port Arthur, TX
    02. Sabine, TX
    03. Orange, TX
    04. Beaumont, TX

23. LAREDO, TEXAS
    01. Brownsville, TX
    02. Del Rio, TX
    03. Eagle Pass, TX
    04. Laredo, TX
    05. Hidalgo/Pharr, TX
    07. Rio Grande City, TX
    09. Progreso, TX
    10. Roma, TX
    83. Valley International Airport, Harlingen, TX

24. EL PASO, TEXAS
    02. El Paso, TX
    03. Presidio, TX
    04. Fabens, TX
    06. Columbus, NM
    07. Albuquerque, NM
    08. Santa Teresa, NM
    81. Santa Teresa Airport, NM

25. SAN DIEGO, CALIFORNIA
    01. San Diego, CA
    02. Andrade, CA
    03. Calexico, CA
    04. San Ysidro, CA

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Code Number, Customs District and Port | Code Number, Customs District and Port |
|---|---|
| 05. Tecate, CA<br>06. Otay Mesa Station<br>07. Calexico-East<br><br>26. NOGALES, ARIZONA<br>  01. Douglas, AZ<br>  02. Lukeville, AZ<br>  03. Naco, AZ<br>  04. Nogales, AZ<br>  05. Phoenix, AZ<br>  06. Sasabe, AZ<br>  08. San Luis, AZ<br>  09. Tucson, AZ<br><br>27. LOS ANGELES, CALIFORNIA<br>  04. Los Angeles, CA<br>  09. Long Beach, CA<br>  11. Segundo, CA<br>  12. Ventura, CA<br>  13. Port Hueneme, CA<br>  15. Capitan, CA<br>  19. Morro Bay, CA<br>  20. Los Angeles International Airport, CA<br>  21. Ontario International Airport, CA<br>  22. Las Vegas, NV<br>  70. DHL, Los Angeles, CA<br>  75. TNT Express LAX, CA<br>  76. IBC Pacific , CA<br>  81. Palm Springsl User Fee, LAX, CA<br>  82. San Bernadino International Airport, CA<br>  86. Meadows Field Airport, CA<br>  91. Los Angeles, CA<br>  95. UPS, Ontario, CA<br><br>28. SAN FRANCISCO, CALIFORNIA<br>  01. San Francisco International Airport, CA<br>  02. Eureka, CA<br>  03. Fresno, CA<br>  05. Monterey, CA<br>  09. San Francisco, CA<br>  10. Stockton, CA<br>  11. Oakland, CA<br>  12. Richmond, CA<br>  15. Crockett, CA<br>  20. Martinez, CA<br>  21. Redwood City, CA<br>  27. Selby, CA<br>  28. San Juaquin River, CA<br>  29. San Pablo Bay, CA<br>  30. Carquinez Strait , CA<br>  33. Reno, NV<br>  34. San Jose International Airport, CA | 35. Sacramento International Airport, CA<br>70. DHL Worldwide Express<br>71. Air Cargo Handling Services<br>95. FEDEX, Oakland, CA<br><br>29. COLUMBIA-SNAKE, OREGON<br>  01. Astoria, OR<br>  02. Newport, OR<br>  03. Coos Bay, OR<br>  04. Portland, OR<br>  05. Longview, WA<br>  07. Boise, ID<br>  08. Vancouver, WA<br>  09. Kalama, WA<br>  10. Portland International Airport, OR<br><br>30. SEATTLE, WASHINGTON<br>  01. Seattle, WA<br>  02. Tacoma, WA<br>  03. Aberdeen, WA<br>  04. Blaine, WA<br>  05. Bellingham, WA<br>  06. Everett, WA<br>  07. Port Angeles, WA<br>  08. Port Townsend, WA<br>  09. Sumas, WA<br>  10. Anacortes, WA<br>  11. Nighthawk, WA<br>  12. Danville, WA<br>  13. Ferry, WA<br>  14. Friday Harbor, WA<br>  15. Boundary, WA<br>  16. Laurier, WA<br>  17. Point Roberts, WA<br>  18. Kenmore Air Harbor, WA<br>  19. Oroville, WA<br>  20. Frontier, WA<br>  22. Spokane, WA<br>  23. Lynden, WA<br>  25. Metaline Falls, WA<br>  26. Olympia, WA<br>  29. Seattle-Tacoma Intl. Airport<br>  71. UPS, Seattle, WA<br>  72. Avion Brokers @SEATAC, WA<br>  73. DHL Worldwide Express, WA<br>  74. Airborne Express @SEATAC, WA<br>  82. Grant County Airport<br>  95. UPS Courier HUB, Seattle, WA<br><br>31. ANCHORAGE, ALASKA<br>  01. Juneau, AK<br>  02. Ketchikan, AK |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Code Number, Customs District and Port | Code Number, Customs District and Port |
|---|---|
| 03. Skagway, AK | 06. Northgate, ND |
| 04. Alcan, AK | 07. Walhalla, ND |
| 05. Wrangell, AK | 08. Hannah, ND |
| 06. Dalton Cache, AK | 09. Sarles, ND |
| 11. Fairbanks, AK | 10. Ambrose, ND |
| 15. Sitka, AK | 11. Fargo, ND |
| 26. Anchorage, AK | 13. Antler, ND |
| 95. FEDEX, Anchorage, AK | 14. Sherwood, ND |
| 96. UPS Courier Hub, Anchorage, AK | 15. Hansboro, ND |
| | 16. Maida, ND |
| **32. HONOLULU, HAWAII** | 17. Fortuna, ND |
| 01. Honolulu, HI | 19. Westhope, ND |
| 02. Hilo, HI | 20. Noonan, ND |
| 03. Kahului, HI | 21. Carbury, ND |
| 04. Nawiliwili-Port Allen, HI | 22. Dunseith, ND |
| 05. Honolulu International Airport, HI | 23. Warroad, MN |
| 06. Kona, HI | 24. Baudette, MN |
| 79. FEDEX Corp Honolulu, HI | 25. Pinecreek, MN |
| 95. UPS, Honolulu, HI | 26. Roseau, MN |
| | 27. Grand Forks, ND |
| **33. GREAT FALLS, MONTANA** | 30. Lancaster, MN |
| 01. Raymond, MT | 33. Williston Airport, ND |
| 02. Eastport, ID | 34. Minot Airport |
| 03. Salt Lake City, UT | |
| 04. Great Falls | **35. MINNEAPOLIS, MINNESOTA** |
| 05. Butte, MT | 01. Minneapolis-St. Paul, MN |
| 06. Turner, MT | 02. Sioux Falls, SD |
| 07. Denver, CO | 10. Duluth, MN-Superior, WI |
| 08. Porthill, ID | 11. Ashland, WI |
| 09. Scoby, MT | 12. Omaha, NE |
| 10. Sweetgrass, MT | 13. Des Moines, IA |
| 16. Piegan, MT | 81. Rochester User Fee Airport,Rochester, MN |
| 17. Opheim, MT | |
| 18. Roosville, MT | **36. DULUTH, MINNESOTA** |
| 19. Morgan, MT | 04. International Falls, MN |
| | 13. Grand Portage, MN |
| 21. Whitlash, MT | |
| 22. Del Bonita, MT | **37. MILWAUKEE, WISCONSIN** |
| 23. Wildhorse, MT | 01. Milwaukee, WI |
| 24. Kalispell Airport, MT | 02. Marinette, WI |
| 25. Willow Creek, Havre, MT | 03. Green Bay, WI |
| 84. Arapahoe County Public Airport, CO | 06. Manitowoc, WI |
| 85. Eagle County Regional Airport | 07. Sheboygan, WI |
| 86. Bozeman Yellowstone User Fee Airport,Belgrade, MT | 08. Racine, WI |
| | |
| **34. PEMBINA, NORTH DAKOTA** | **38. DETROIT, MICHIGAN** |
| 01. Pembina, ND | 01. Detroit, MI |
| 03. Portal, ND | 02. Port Huron, MI |
| 04. Neche, ND | 03. Sault Ste. Marie, MI |
| 05. St. John, ND | 04. Saginaw-Bay City, MI |
| | 05. Battle Creek, MI |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Code Number, Customs District and Port | Code Number, Customs District and Port |
|---|---|

06. Grand Rapids, MI
07. Detroit Metropolitan Airport, Detroit, MI
08. Escanaba, MI
09. Marquette, MI
14. Algonac, MI
15. Muskegon, MI
16. Grand Haven, MI
18. Rogers City, MI
19. Detour, MI
42. Presque Isle, MI
43. Alpena, MI
81. Oakland/Pontiac Airport
82. Willow Run Airport
83. Capitol Region International Airport

39. CHICAGO, ILLINOIS
01. Chicago, IL
02. Peoria, IL
05. Gary, IN
08. Davenport-Rock Island
09. Greater Rockford Airport
10. Chicago Midway Int'L Airport, IL

71. TNT Express Consignment, Chicago, IL
83. Chicago Executive Airport, IL

84. Dupage Airport, IL

41. CLEVELAND, OHIO
01. Cleveland, OH
02. Cincinnati, OH
03. Columbus, OH
04. Dayton, OH
05. Toledo, OH
06. Erie, PA
10. Indianapolis, IN
15. Louisville, KY
16. Owensboro, OH
17. Huron, OH
21. Lorain, OH
22. Ashtabula/Conneaut, OH
83. Fort Wayne Airport, IN
84. Blue Grass Airport, Lexington, KY
96. UPS, Courier, KY
97. DHL, Cincinnati, OH
98. FEDEX, Indianapolis, IN

45. ST. LOUIS, MISSOURI
01. Kansas City, MO
02. St. Joseph, MO

03. St. Louis, MO
04. Wichita, KS
05. Springfield, MO
81. Midamerican Airport, Mascoutah, IL

46. Newark, New Jersey
01. Newark, NJ
02. Perth Amboy, NJ
70. UPS, Newark, NJ
71. FEDEX ECCF, Newark, NJ
81. Morristown Airport, NJ

47. Jamaica, New York
01. John F. Kennedy International Airport, NY
71. NYACC, Jamaica, NY
72. DHL Airways, Jamaica, NY
73. MICOM, Jamaica, NY
74. Air France (Mach Plus), Jamaica, NY
78. TNT Skypak, Jamaica, NY

49. SAN JUAN, PUERTO RICO
01. Aguadilla, PR
04. Fajardo, PR
07. Mayaguez, PR
08. Ponce, PR
09. San Juan, PR
13. San Juan International Airport, PR

51. VIRGIN ISLANDS OF THE UNITED STATES
01. Charlotte Amalie, VI
02. Cruz Bay, VI
04. Christiansted, VI
05. Frederiksted, VI

52. MIAMI, FLORIDA
01. Miami, FL
02. Key West, FL
03. Port Everglades, FL
04. West Palm Beach, FL
05. Fort Pierce, FL
06. Miami International Airport
10. Fort Lauderdale Hollywood International Airport
95. UPS Courier Hub, Miami, FL
96. DHL Worldwide Express, Miami, FL
97. FEDEX, Courier Hub, Miami, FL
98. IBC Courier Hub, FL

53. HOUSTON-GALVESTON, TEXAS
01. Houston (Including Baytown)

C - 6

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Code Number, Customs District and Port |
| --- |

06. Texas City, TX
09. Houston Intercontinental Airport, TX
10. Galveston, TX
11. Freeport, TX
12. Corpus Christi, TX
13. Port Lavaca, TX
81. Sugar Land Reg, Sugar Land, TX

54. WASHINGTON, DC
    01. Washington, DC
    02. Alexandria, VA

55. DALLAS-FORT WORTH, TEXAS
    01. Dallas-Fort Worth, TX
    02. Amarillo, TX
    03. Lubbock, TX
    04. Oklahoma City, OK

| Code Number, Customs District and Port |
| --- |

05. Tulsa, OK
06. Austin, TX
07. San Antonio, TX
82. Midland International Airport, Midland, TX
83. Fort Worth Alliance Airport, TX
84. Addison Airport, Addison, TX
88. Dallas Love Field User Fee Airport, Dallas, TX

SPECIAL DISTRICTS

60. Vessels under their own power (imports and exports)

70. Low-valued imports and exports

80. Mail Shipments (Exports only)

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Port | Schedule D Code | Port | Schedule D Code |
|------|-----------------|------|-----------------|
| Aberdeen, WA.............................. | 3003 | Birmingham, AL........................... | 1904 |
| Addison Airport, Addison, TX...... | 5584 | Black River, MI............................ | 3802 |
| Aguadilla, PR.............................. | 4901 | Blaine, WA.................................. | 3004 |
| Airborne Express, Seattle, WA.... | 3074 | Blue Grass Airport, Lexington, | |
| Air Cargo Handling Services, | | KY.......................................... | 4184 |
|   Inc. .......................................... | 2773 | Boca Grande, FL......................... | 1807 |
| Air Cargo Handling Services,...... | 2871 | Boise, ID.................................... | 2907 |
| Air France ................................. | 4774 | Boston, MA................................. | 0401 |
| Albany, NY................................. | 1002 | Boundary, WA............................. | 3015 |
| Albuquerque, NM........................ | 2407 | Boston, MA................................. | 0401 |
| Alcan, AK................................... | 3104 | Brewer, ME................................. | 0102 |
| Alexandria, VA............................ | 5402 | BridgePort, CT............................ | 0410 |
| Alexandria Bay, NY...................... | 0708 | Bridgewater, ME.......................... | 0127 |
| Algonac, MI................................ | 3814 | Brownsville, TX........................... | 2301 |
| Allentown, PA............................. | 1119 | Brunswick, GA............................ | 1701 |
| Alpena, MI.................................. | 3843 | Buffalo-Niagara Falls, NY............ | 0901 |
| Amarillo, TX............................... | 5502 | Burlington, VT............................. | 0207 |
| Ambrose, ND.............................. | 3410 | Butte, MT................................... | 3305 |
| Anacortes, WA............................ | 3010 | Calais, ME................................. | 0115 |
| Anchorage, AK............................ | 3126 | Calexico, CA............................... | 2503 |
| Andrade, CA............................... | 2502 | Calexico East, CA....................... | 2507 |
| Annapolis, MD............................ | 1301 | Cambridge, MD........................... | 1302 |
| Antler, ND.................................. | 3413 | Camden, NJ................................ | 1107 |
| Arapahoe County Public | | Cape Vincent, NY........................ | 0706 |
|   Airport...................................... | 3384 | Capitan, CA................................ | 2715 |
| Ashland, WI............................... | 3511 | Carbury, ND................................ | 3421 |
| Ashtabula/Conneaut, OH............ | 4122 | Carquinez Strait, CA................... | 2830 |
| Ashtabula, OH............................ | 4122 | Champlain-Rouses Point, NY...... | 0712 |
| Astoria, OR................................ | 2901 | Charleston, SC........................... | 1601 |
| Atlanta, GA................................ | 1704 | Charleston, WV........................... | 1409 |
| Atlantic City Regional Airport, | | Charlotte Amalie, VI..................... | 5101 |
|   NJ........................................... | 1182 | Charlotte, NC.............................. | 1512 |
| Austin, TX.................................. | 5506 | Chattanooga, TN......................... | 2008 |
| Avion Brokers, Seattle, WA........ | 3072 | Chester, PA................................ | 1102 |
| Baltimore, MD............................ | 1303 | Chicago, IL................................. | 3901 |
| Baltimore, Washington | | Chicago Executive Airport, IL...... | 3983 |
|   International Airport................... | 1305 | Chicago Midway Int'l Airport,... IL | |
| Bangor, ME................................ | 0102 |   ............................................... | 3910 |
| Bar Harbor, ME.......................... | 0112 | Christiansted, VI......................... | 5104 |
| Bath, ME................................... | 0111 | Cincinnati, OH............................ | 4102 |
| Baton Rouge, LA........................ | 2004 | City - Beaufort, NC...................... | 1511 |
| Battle Creek, MI......................... | 3805 | Clayton, NY................................ | 0714 |
| Baudette, MN............................. | 3424 | Cleveland, OH............................ | 4101 |
| Bayshore, MI.............................. | 3843 | Columbia, SC............................. | 1604 |
| Beaumont, TX............................ | 2104 | Columbus, NM............................ | 2406 |
| Beecher Falls, VT....................... | 0206 | Columbus, OH............................ | 4103 |
| Belfast, ME................................ | 0132 | Coos Bay, OR............................. | 2903 |
| Belle Chasse, LA........................ | 2002 | Corpus Christi, TX....................... | 5312 |
| Bellingham, WA.......................... | 3005 | Crisfield, MD............................... | 1304 |
| Benicia, CA................................ | 2830 | Crockett, CA............................... | 2815 |
| Billingsport, NJ........................... | 1105 | Cruz Bay, VI............................... | 5102 |
| Binghamton Regional Airport, | | Dallas-Fort Worth, TX.................. | 5501 |
|   NY........................................... | 0981 | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Port | Schedule D Code | Port | Schedule D Code |
|---|---|---|---|
| Dallas Love Field User Fee Airport, TX.................................. | 5588 | Ft. Lauderdale-Hollywood International Airport, FL............. | 5210 |
| Dalton Cache, AK.......................... | 3106 | Fort Myers Airport, FL................... | 1822 |
| Danville, WA................................. | 3012 | Fort Pierce, FL............................. | 5205 |
| Davenport-Rock Island.................. | 3908 | Fort Wayne Airport,IN................... | 4183 |
| Daytona Beach International Airport......................................... | 1884 | Fortuna, ND.................................. | 3417 |
| Dayton, OH................................... | 4104 | Fortworth, Alliance Airport .......... | 5583 |
| Delaware City, DE......................... | 1103 | Frederiksted, VI............................ | 5105 |
| Del Bonita, MT.............................. | 3322 | Freeport, TX................................. | 5311 |
| Del Rio, TX................................... | 2302 | Fresno, CA.................................... | 2803 |
| Denver,  CO.................................. | 3307 | Friday Harbor, WA........................ | 3014 |
| Derby Line, VT.............................. | 0209 | Frontier, WA................................. | 3020 |
| Des Moines, IA.............................. | 3513 | Front Royal, VA............................ | 1410 |
| ..................................................... | 2009 | Galveston, TX............................... | 5310 |
| Detour, MI..................................... | 3819 | Gary, IN........................................ | 3905 |
| Detroit, MI..................................... | 3801 | Gloucester, MA............................. | 0404 |
| Detroit Metropolitan Airport, MI..... | 3807 | Gloucester City, NJ....................... | 1113 |
| Dhl, Cincinnati, OH....................... | 4197 | ..................................................... | 2014 |
| DhL Airways, Jamaica, NY........ | 4772 | Gramercy, LA................................ | 2010 |
| DhL, Los Angeles, CA................ | 2770 | Grand Forks, ND........................... | 3427 |
| Dhl, Worldwide Express............... | 2870 | Grand Haven, MI........................... | 3816 |
| Dhl, Worldwide Express............... | 3073 | Grand Portage, MN....................... | 3613 |
| Douglas, AZ.................................. | 2601 | Grand Rapids, MI.......................... | 3806 |
| Duluth,  MN-Superior,WI............... | 3510 | Grant County Airport, WA.............. | 3082 |
| Dunseith, ND................................ | 3422 | Grays Harbor, WA......................... | 3003 |
| Durham, NC.................................. | 1503 | Great Falls, MT............................. | 3304 |
| Eagle Pass, TX............................. | 2303 | Greater Rockford Airport............... | 3909 |
| Eastport, ID.................................. | 3302 | Green Bay, WI............................... | 3703 |
| Eastport,  ME................................ | 0103 | Greenville, MS.............................. | 2011 |
| El Paso, TX................................... | 2402 | Greenville-Spartanburg, SC........ | 1603 |
| Erie, PA....................................... | 4106 | GulfPort, MS................................. | 1902 |
| Escanaba, MI................................ | 3808 | Hannah, ND.................................. | 3408 |
| Eureka, CA................................... | 2802 | Hansboro, ND............................... | 3415 |
| Everett, WA.................................. | 3006 | Harrisburg, PA.............................. | 1109 |
| Fabens, TX................................... | 2404 | Hartford, CT................................. | 0411 |
| Fairbanks, AK............................... | 3111 | Hidalgo/Pharr, TX......................... | 2305 |
| Fajardo, PR.................................. | 4904 | Highgate Springs/Albany, VT....... | 0212 |
| Fall River, MA............................... | 0407 | Hilo, HI......................................... | 3202 |
| Fargo, ND.................................... | 3411 | Honolulu, HI.................................. | 3201 |
| FEDEX, Anchorage, AK............... | 3195 | Honolulu International Airport, HI............................................... | 3205 |
| FEDEX Corp Honolulu, HI .......... | 3279 | ..................................................... | 1408 |
| FEDEX Courier Hub, FL............... | 5297 | Houlton, ME.................................. | 0106 |
| FEDEX, Oakland, CA ................. | 2895 | Houston Intercontinental Airport, TX............................................... | 5309 |
| FEDEX Newark, NJ...................... | 4671 | Houston, TX.................................. | 5301 |
| FEDEX, Indianapolis, IN ............. | 4198 | Huntsville, AL............................... | 1910 |
| FEDEX, Jamaica, NY................... | 4770 | Huron, OH.................................... | 4117 |
| FEDEX, Memphis, TN................. | 2095 | IBC Courier Hub............................ | 5298 |
| FEDEX ECCF, Newark, NJ........ | 4671 | IBC Pacific, Los Angeles, CA...... | 2776 |
| Fernandina Beach, FL................... | 1805 | Indianapolis, IN............................ | 4110 |
| Ferry,  WA.................................... | 3013 | International Falls, MN.................. | 3604 |
| Fort Fairfield, ME.......................... | 0107 | Jackman, ME................................ | 0104 |
| Fort Kent, ME............................... | 0110 | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Port | Schedule D Code | Port | Schedule D Code |
|---|---|---|---|
| Jacksonville, Fl.............................. | 1803 | Mobile, AL.................................... | 1901 |
| John F. Kennedy International | | Morgan City, LA........................... | 2001 |
| Airport, NY................................... | 4701 | Morgan, MT.................................. | 3319 |
| Jonesport, ME.............................. | 0122 | Morristown Airport, Newark, | |
| Juneau, AK................................... | 3101 | NJ............................................. | 4681 |
| Kahului, HI................................... | 3203 | Morro Bay, CA.............................. | 2719 |
| Kalama, WA.................................. | 2909 | Muskegon, MI............................... | 3815 |
| Kalispell, MT................................ | 3324 | Naco, AZ...................................... | 2603 |
| Kansas City, MO........................... | 4501 | Nashville, TN................................ | 2007 |
| Kenmore Air Harbor, WA.............. | 3018 | Nawiliwili-Port Allen, HI................. | 3204 |
| Ketchikan, AK............................... | 3102 | Neche, ND.................................... | 3404 |
| Key West, FL................................ | 5202 | Newark, NJ................................... | 4601 |
| Knoxville, TN................................ | 2016 | New Bedford, MA.......................... | 0405 |
| Kona, HI....................................... | 3206 | New Haven, CT............................. | 0412 |
| Lake Charles,LA............................ | 2017 | New London, CT............................ | 0413 |
| Lancaster, MN.............................. | 3430 | New Orleans, LA........................... | 2002 |
| Laredo, TX.................................... | 2304 | Newport, OR................................. | 2902 |
| Las Vegas, NV.............................. | 2722 | Newport, RI.................................. | 0501 |
| Laurier, WA.................................. | 3016 | New York, NY............................... | 1001 |
| Lawrence, MA............................... | 0416 | Nighthawk, WA............................. | 3011 |
| Long Beach, CA............................ | 2709 | Nogales, AZ................................. | 2604 |
| Longview, WA............................... | 2905 | Noonan, ND.................................. | 3420 |
| Lorain, OH.................................... | 4121 | Norfolk- New Port News.............. | 1401 |
| Los Angeles, CA........................... | 2704 | Northgate, ND............................... | 3406 |
| Los Angeles, CA........................... | 2791 | Norton, VT.................................... | 0211 |
| Los Angeles International Airport, | | NYACC, Jamaica, NY.................. | 4771 |
| CA............................................. | 2720 | Oakland, CA................................. | 2811 |
| Louisville, KY............................... | 4115 | Oakland/Pontiac Airport Detroit, | |
| Lubbock, TX.................................. | 3023 | MI............................................. | 3881 |
| Madawaska, ME............................ | 0109 | .................................................. | 1886 |
| Maida, ND.................................... | 3416 | Ogdensburg, NY........................... | 0701 |
| Manchester Fee Airport, NH........ | 0182 | Oklahoma City, OK........................ | 5504 |
| Manitowoc, WI.............................. | 3702 | Olympia, WA................................. | 3026 |
| Marquette, MI............................... | 3809 | Omaha, NE................................... | 3512 |
| Martinez, CA................................ | 2820 | Ontario International Airport........ | 2721 |
| Massena, NY................................ | 0704 | Opheim, MT.................................. | 3317 |
| Mayaguez, PR.............................. | 4907 | Orange, TX................................... | 2103 |
| Meadows Field Airport, | | Orlando, FL................................... | 1808 |
| Baskersfield, CA........................ | 2786 | Orlando Executive Airport, FL....... | 1888 |
| Melbourne Regional Airport, | | Orlando-Sanford Airport, FL........ | 1809 |
| FL............................................. | 0503 | Oroville, WA................................. | 3019 |
| Memphis, TN................................ | 2006 | Oswego, NY................................. | 0904 |
| Metaline Falls, WA........................ | 3025 | Otay Mesa Station, CA................. | 2506 |
| Miami, FL..................................... | 5201 | Owensboro, Ky............................. | 4116 |
| Miami International Airport, FL..... | 5206 | Pascagoula, MS............................ | 1903 |
| MICOM, Jamaica, NY................... | 4773 | Paulsboro, NJ............................... | 1105 |
| Michigan City Harbor, IN.............. | 3905 | Pembina, ND................................. | 3401 |
| Midamerican Airport, Mascoutah, | | Pensacola, FL............................... | 1819 |
| IL.............................................. | 4581 | Peoria, IL..................................... | 3902 |
| Midland International Airport, | | Perth Amboy, NJ........................... | 4602 |
| Midland, TX............................... | 5582 | 3112 | |
| Milwaukee, WI.............................. | 3701 | Petty Island, NJ............................ | 1107 |
| Minneapolis-St. Paul, MN............. | 3501 | Philadelphia, PA............................ | 1101 |

C - 10

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Port | Schedule D Code | Port | Schedule D Code |
|------|-----------------|------|-----------------|
| Philadelphia International Airport | 1108 | St. Joseph, MO | 4502 |
| Phoenix, AZ | 2605 | St. Louis, MO | 4503 |
| Piegan, MT | 3316 | St. Paul, MN | 3501 |
| Pinecreek, MN | 3425 | St. Petersburg, FL | 1814 |
| Pittsburgh, PA | 1104 | | 2013 |
| Plymouth, MA | 0406 | Salem, MA | 0408 |
| Point Roberts, WA | 3017 | Salt Lake City, UT | 3303 |
| Point Wells, WA | 3001 | San Antonio, TX | 5507 |
| Ponce, PR | 4908 | San Bernadino International Airport located in Los Angeles, CA | 2782 |
| Portal, ND | 3403 | San Diego, CA | 2501 |
| Port Allen, HI | 3204 | Sandy Point, ME | 0132 |
| Port Angeles, WA | 3007 | San Francisco, CA | 2809 |
| Port Aransas, TX | 5312 | San Francisco International Airport, CA | 2801 |
| Port Arthur, TX | 2101 | San Joaquin River, CA | 2828 |
| Port Canaveral, FL | 1816 | San Jose International Airport, San Francisco, CA | 2834 |
| Port Everglades, FL | 5203 | San Juan International Airport, PR | 4913 |
| Porthill, ID | 3308 | San Juan, PR | 4909 |
| Port Hueneme, CA | 2713 | San Luis, AZ | 2608 |
| Port Huron, MI | 3802 | San Pablo Bay, CA | 2829 |
| Portland International Airport | 2910 | San Ysidro, CA | 2504 |
| Portland, ME | 0101 | Santa Teresa Airport, Dona Ana County, NM | 2481 |
| Port Lavaca, TX | 5313 | Santa Teresa, NM | 2408 |
| Port Manatee, FL | 1821 | Sarasota-Bradenton Airport | 1883 |
| | 2005 | Sarles, ND | 3409 |
| Portsmouth, NH | 0131 | Sasabe, AZ | 2606 |
| Port Tampa, FL | 1801 | Sault Ste. Marie, MI | 3803 |
| Port Townsend, WA | 3008 | Savannah, GA | 1703 |
| Presidio, TX | 2403 | Scobey, MT | 3309 |
| Presque Isle, MI | 3842 | Scranton, PA | 1106 |
| Progresso, TX | 2309 | Searsport, ME | 0152 |
| Providence, RI | 0502 | Seattle-Tacoma International Airport, WA | 3029 |
| Racine, WI | 3708 | Seattle, WA | 3001 |
| Raymond, MT | 3301 | Selby, CA | 2827 |
| Redwood City, CA | 2833 | Sheboygan, WI | 3707 |
| Revere, MA | 0401 | Sherwood, ND | 3414 |
| Richford, VT | 0203 | Shreveport-Bossier City, LA | 2018 |
| Richmond, CA | 2812 | Sioux Falls, SD | 3502 |
| Richmond-Petersburg, VA | 1404 | Sitka, AK | 3115 |
| Rio Grande City, TX | 2307 | Skagway, AK | 3103 |
| Rochester Airport, MN | 3581 | Sodus Point, NY | 0905 |
| Rockland, ME | 0121 | Spokane, WA | 3022 |
| Rogers City, MI | 3818 | Springfield, MA | 0402 |
| Roma, TX | 2310 | Springfield, MO | 4505 |
| Roosville, MT | 3318 | Stockton, CA | 2810 |
| Roseau, MN | 3426 | Sumas, WA | 3009 |
| Sabine, TX | 2102 | Superior, WI | 3510 |
| Sacramento International Airport, CA | 2835 | | |
| Saginaw-Bay City-Flint, MI | 3804 | | |
| St. Albans, VT | 0201 | | |
| St. Augustine Airport, FL | 1889 | | |
| St. John, ND | 3405 | | |

C - 11

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

| Port | Schedule D Code | Port | Schedule D Code |
|------|-----------------|------|-----------------|
| Sweetgrass, MT............................ | 3310 | User Fee Atlantic City, Regional Airport, NJ.................................. | 1182 |
| Tacoma, WA................................ | 3002 | Vallejo, CA................................. | 2829 |
| Taconite, MN.............................. | 3614 | Van Buren, ME........................... | 0108 |
| Tampa, FL................................... | 1801 | Vanceboro, ME........................... | 0105 |
| Tecate, CA.................................. | 2505 | Vancouver, WA........................... | 2908 |
| Texas City, TX............................ | 5306 | Ventura, CA................................ | 2712 |
| TNT Express Worldwide, LAX,CA............................... | 2775 | Vicksburg Airport ....................... | 2015 |
| TNT Skypak, Jamaica, NY......... | 4778 | Virgin Atlantic Cargo, LAX, CA.... | 2774 |
| Toledo, OH................................. | 4105 | Walhalla, ND.............................. | 3407 |
| Trenton/Mercer County User Fee Airport located Trenton, NJ....... | 1183 | Warroad, MN.............................. | 3423 |
| Trenton, MI................................ | 3801 | Washington, DC.......................... | 5401 |
| Tri-Cities Airport, TN................. | 2027 | West Palm Beach, FL.................. | 5204 |
| Trout River, NY.......................... | 0715 | Westwego, LA............................. | 2002 |
| Tucson, AZ................................. | 2609 | Whitlash, MT.............................. | 3321 |
| Tulsa, OK................................... | 5505 | Wichita, KS................................ | 4504 |
| Turner, MT................................. | 3306 | Wildhorse, MT............................ | 3323 |
| UPS, Courier Hub, Miami, FL...... | 5295 | Wilkes-Barre/Scranton, PA......... | 1106 |
| UPS, Courier Hub, WA................ | 3095 | Willow Run Airport, Ypsilanti, MI............................................. | 3882 |
| UPS, Anchorage, AK................... | 3196 | Wilmington, DE........................... | 1103 |
| UPS, Honolulu, HI....................... | 3295 | Wilmington, NC........................... | 1501 |
| UPS, HUB Phil., PA.................... | 1195 | Winston-Salem, NC..................... | 1502 |
| UPS, Courier, KY....................... | 4196 | Winterport, ME........................... | 0132 |
| UPS, Newark, NJ......................... | 4670 | Worcester, MA............................ | 0403 |
| UPS, Ontario, CA........................ | 2795 | Wrangell, AK.............................. | 3105 |
| UPS, Seattle, WA........................ | 3071 | | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

ALPHABETICAL INDEX

ALPHABETICAL INDEX

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

ABACA FIBERS.................................................. 5305.00
ABRASIVE POWDER
  on a base of textile material, paper, paperboard or other
    materials................................................ 6805.10
ABRASIVE WHEELS............................................ 6804.22
ABRASIVES
  natural................................................... 2513.21-29
ABSOLUTES
  essential oil.............................................. 3301
AC GENERATORS............................................. 8501.61-64
AC MOTORS................................................... 8501.10-20
ACAJOU D'AFRIQUE.......................................... Ch. 44
ACCELERATORS
  chemical reaction........................................ 3815
  particle.................................................. 8543.10
  rubber, prepared......................................... 3812.10
ACCESSORIES. See the name of the specific accessory, or refer
  to the provision applicable to the article for which it is an
  accessory
ACCORDIONS.................................................. 9205.90
  with electrically produced sound......................... 9207.90
ACCOUNT BOOKS
  of paper or paperboard................................... 4820.10
ACCOUNTING MACHINES..................................... 8470.90
ACENAPHTHENE............................................. 2902.90
ACETALDEHYDE.............................................. 2912.12
ACETALS and their derivatives............................... 2911.00
ACTOACETSULFANILIC ACID, POTASSIUM SALT........... 2924.29
4-ACETAMIDO-2-AMINOPHENOL.............................. 2924.29
2-ACETAMIDOBENZOIC ACID................................. 2924.23
2-ACETAMIDO-3-CHLOROANTHRAQUINONE................. 2924.29
p-ACETAMINOBENZALDEHYDE............................... 2924.29
ACETAMINOPHEN............................................ 2924.29
ACETANILIDE................................................. 2924.29
p-ACETANISILIDE............................................ 2924.29
ACETATE FIBERS. See ARTIFICIAL FIBERS
ACETIC ACID................................................. 2915.21
ACETIC ANHYDRIDE.......................................... 2915.24
ACETOACET-5-CHLORO-2-TOLUIDIDE......................... 2924.29
o-ACETOACETANISIDIDE...................................... 2924.29
ACETOACETBENZYLAMIDE.................................... 2924.29
ACETOACET-2,5-DIMETHOXY-4-CHLOROANILIDE............ 2924.29
p-ACETOACETOPHENETIDIDE................................ 2924.29
o-ACETOACETOTOLUIDIDE................................... 2924.29
p-ACETOACETOTOLUIDIDE................................... 2924.29
2',4'-ACETOACETOXYLIDIDE.................................. 2924.29
ACETONE.................................................... 2914.11
ACETPHENETIDINE.......................................... 2924.29
N-ACETYLANTHRANILIC ACID................................ 2924.23
N-ACETYL-2,6-DIMETHYLANILINE............................ 2924.29
N-ACETYL-2,6-XYLIDINE...................................... 2924.29
ACETYLENE GAS GENERATORS............................. 8405.10
ACETYLENE TETRABROMIDE................................. 2903.31
O-ACETYLSALICYLIC ACID and its salts and esters........... 2918.22
N-ACETYLSULFANILYL CHLORIDE............................ 2924.29
ACID DYES and preparations based thereon.................. 3204.12
ACID OILS FROM REFINING................................... 3823.11
ACIDS
  complex inorganic......................................... 28-4
  industrial monocarboxylic fatty............................ 3823.11-19
  inorganic................................................. 2806-2811
  oleic..................................................... 3823.12
  stearic................................................... 3823.11
ACORNS..................................................... 2308.00
ACRIDINE.................................................... 2933.99
ACRIFLAVINE................................................ 2933.99
ACRIFLAVINE HYDROCHLORIDE.............................. 2933.99
ACRYLAMIDE................................................ 2924.19
ACRYLIC ACID
  and its salts.............................................. 2916.11
  esters thereof............................................ 2916.12
ACRYLIC OR MODACRYLIC FIBERS. See SYNTHETIC
  FIBERS ACRYLIC PAINTS AND VARNISHES
  in aqueous medium....................................... 3209.10

  in nonaqueous medium.................................... 3208.20
ACRYLIC POLYMERS
  in primary forms.......................................... 3906
  monofilament............................................. 3916.10-90
ACRYLONITRILE.............................................. 2926.10
ACRYLONITRILE-BUTADIENE RUBBER (NBR)
  uncompounded........................................... 4002.51-59
ACRYLONITRILE-BUTADIENE-STYRENE (ABS)
  COPOLYMERS
  in primary forms.......................................... 3903.30
ADDITIVES
  prepared for cements, mortars or concretes................ 3816.00
  prepared, for mineral oils................................. 3811.11-90
ADDRESS BOOKS
  of paper or paperboard................................... 4820.10
ADDRESS PLATE EMBOSSING MACHINES..................... 8472.90
ADDRESS PLATES
  of base metals........................................... 8310.00
ADDRESSING MACHINES..................................... 8472.30
ADHESIVE PAPER AND PAPERBOARD......................... 4823.90
ADHESIVE TAPE.............................................. 5906.10
ADHESIVES
  prepared for retail, 1 kg or less........................... 3506
  sterile tissue............................................. 30-3(a), 3006.10
ADIPIC ACID and its salts and esters......................... 2917.12
ADVERTISING MATERIAL..................................... 49-5
  printed................................................... 4911.10
ADZUKI BEAN. See FRUIT
AEOLIAN HARPS............................................. 9202.90
AERATED WATERS........................................... 2201.10, 2202.10
AERATING MACHINERY
  for beverages............................................. 8422.30
AERONAUTICAL NAVIGATION
  instruments and appliances for............................ 9014.10-20
AEROSOL THERAPY APPARATUS.............................. 9019.20
AFTER-SHAVE PREPARATIONS................................ 3307.10
AGAR-AGAR................................................. 1302.31
AGARBATTI.................................................. 3307.41
AGAVE FIBERS............................................... 5305.00
AGGLOMERATED ABRASIVES
  millstones, grindstones and grinding wheels............... 6804.22
AGGLOMERATED AMBER..................................... 96-2(b)
AGGLOMERATED CORK....................................... 4504
AGGLOMERATED MEERSCHAUM.............................. 96-2(b)
AGGLOMERATING MACHINERY
  for solid mineral fuels, ceramic paste, unhardened cements,
    unhardened cements, plastering materials or other mineral
    products in powder or paste form.......................... 8474.80
AGRICULTURAL EQUIPMENT
  dryers for agricultural products............................ 8419.31
AGRICULTURAL HANDTOOLS................................. 8201
AGRICULTURAL MACHINERY
  for baling straw or fodder................................. 8433.40
  for cleaning eggs, fruit or other produce................... 8433.60
  for cleaning seed, grain or dried leguminous vegetables.... 8437.10
  for grading eggs, fruit or other produce.................... 8433.60
  for grading seed, grain or dried leguminous vegetables..... 8437.10
  for harvesting............................................ 8433.19-59
  for mowing grass or hay................................... 8433.11-20
  for preparing animal foods................................ 8436.10
  for sorting eggs, fruit or other produce.................... 8433.60
  for sorting seed, grain or dried leguminous vegetables..... 8437.10
  for threshing............................................. 8433.51-52
  for projecting, dispersing or spraying liquids or powders... 8424.82
  for soil preparation or cultivation......................... 8432.10-80
  knives and blades for..................................... 8208.40
AGRICULTURAL TRACTORS................................... 8701.91
  bodies for................................................ 8707.90
  chassis for............................................... 8706.00
AIR
  compressed............................................... 2853.90
  liquid.................................................... 2853.90
AIR BRAKES
  for railway or tramway locomotives and rolling stock........ 8607

## ALPHABETICAL INDEX

AIR COMPRESSORS......................................................8414.40, 8414.80
AIR CONDITIONERS
  self-contained, window or wall type....................................8415.10
AIR CONDITIONING MACHINES..................................8415.10-83
AIR FILTERS...........................................................................8421.31
AIR GUN PELLETS................................................................9306.29
AIR GUNS..............................................................................9304.00
AIR HEATERS AND PARTS
  of iron or steel......................................................................7322
AIR OR GAS LIQUEFYING MACHINERY...........................8419.60
AIR PUMPS......................................................8414.20, 8414.80
  hand or foot operated..........................................................8414.20
AIR-CUSHION VEHICLES
  classification of.......................................................................XVII-5
AIRCRAFT...................................................................................Ch. 88
  electrical wiring sets used in.............................................8544.30
  models....................................................................................9503
  seats for................................................................................9401.10
  which can also be used as road vehicles.............................XVII-4
AIRCRAFT ENGINES
  spark ignition, internal combustion....................................8407.10
AIRFIELD SIGNALING, SAFETY OR TRAFFIC CONTROL
EQUIPMENT.........................................................................8530.80
AIRPLANES. See AIRCRAFT
ALABASTER..........................................................................2515.20
  articles of..............................................................................6802.91
  monumental or building stone and articles thereof.............6802.91
ALAN......................................................................................Ch. 44
ALANINE...............................................................................2922.49
ALARM CLOCKS........................................................9103, 9105
  clock movements of................................................................9109
ALARMS
  burglar, fire or similar..........................................................8531.10
ALBACORE OR LONGFINNED TUNA
  fresh or chilled...................................................0302.31, 0304
  frozen.................................................................0303.41, 0304
ALBUMINATES.......................................................................3502
ALBUMINS.............................................................................3502
ALBUMS
  for samples or for collections, of paper or paperboard.......4820.50
ALBUTEROL..........................................................................2922.50
ALCOHOL PEROXIDES and their derivatives....................2909.60
ALCOHOLATES
  metal...................................................................................29-5(d)
ALCOHOLIC BEVERAGES.......................................22-US4, 22-US5
ALCOHOLS
  acyclic...............................................................................2905.11-50
  cyclic.................................................................................2906.11-29
  ethyl..................................................................................2207-2208
  halogenated, sulfonated, nitrated or nitrosated.......2905.51-59, 2906
  industrial fatty...............................................1518, 1519.30
  oleyl.....................................................................................1519.30
ALDEHYDE-ALCOHOLS......................................................2912.41
ALDEHYDE-ETHERS.............................................................2912.41
ALDEHYDE-PHENOLS..........................................................2912.41
ALDEHYDES
  and their derivatives......................................................2912-2913
  cyclic polymers....................................................................2912.50
ALFALFA (LUCERNE)
  meal and pellets of..............................................................1214.10
  seed.....................................................................................1209.21
ALFENTANIL (INN)................................................................2933.33
ALGAE...................................................................................1212.21
ALGINIC ACID.......................................................................3913.10
ALKALI METALS...............................................................2805.11-19
ALKALINE-EARTH METALS..............................................2805.11-.19
ALKALOIDS
  bulk preparations.............................................................3003.40-90
  in doses or packaged for retail........................................3004.40-90
  vegetable..........................................................................2939.11-80
ALKYD RESINS
  in primary forms..................................................................3907.50
ALKYLBENZENES................................................................2902.90
  mixed...................................................................................3817.00

ALKYLCRESOLS....................................................................2907.19
ALKYLNAPHTHALENES
  mixed...................................................................................3817.00
ALKYLPHENOLS....................................................................2907.19
ALLOBARBITAL (INN)...........................................................2933.53
ALLOY PIG IRON
  definition............................................................................72-S1(a)
ALLOY STEEL..................................................................7218-7229
  definition.............................................................................72-1(f)
  See also STAINLESS STEEL; STEEL
ALLOYS
  aluminum, definition..........................................................76-S1(b)
  copper, definition...............................................................74-S1
  nickel, definition.................................................................75-S1(b)
  of base metals.....................................................................XV-3
  of platinum...........................................................................71-S3
  of precious metal.............................................................71-5, 71-6
  pyrophoric.........................................................................3606.90
  radioactive..................................................28-6(d), 2844
  tin, definition......................................................................80-S1(b)
  zinc, definition....................................................................79-S1(b)
ALLSPICE..............................................................................7-2
  dried or crushed or ground................................................0904.21
  fresh or chilled...................................................................0709.60
ALLYL ALCOHOL..................................................................2905.22
ALLYL RESINS
  in primary forms..................................................................3907.91
ALMONDS. See NUTS (VEGETABLE)
ALOES
  extract of.............................................................................13-1
ALPACA HAIR. See FINE ANIMAL HAIR
ALPHA RADIATION APPARATUS.......................................9022.21-29
ALPRAZOLAM (INN)).............................................................2933.91
ALUMINATES
  of metals..............................................................................2841.90
ALUMINOUS CEMENT.........................................................2523.30
ALUMINUM.............................................................................Ch. 76
  ash and residues containing...............................................2620.40
  articles of......................................................................7608-7616
  bars, rods and profiles.........................................................7604
  flakes....................................................................................7603
  foil.........................................................................................7607
  ores and concentrates........................................................2606.00
  plates, sheets and strips......................................................7606
  powders................................................................................7603
  unwrought............................................................................7601
  waste and scrap.................................................................7602.00
  wire.......................................................................................7605
ALUMINUM CALCIUM PHOSPHATES
  natural..............................................................................2510.10-20
ALUMINUM CHLORIDE.........................................................2827.32
ALUMINUM ELECTROLYTIC FIXED CAPACITORS....8532.10, 8532.22
ALUMINUM FLUORIDE.........................................................2826.12
ALUMINUM HYDROXIDE......................................................2818.30
ALUMINUM OXIDES.........................................................2818.10-20
ALUMINUM PHOSPHATES...................................................2835.29
ALUMINUM SULFATES.........................................................2833.22
ALUMS...................................................................................2833.30
AMALGAMS
  not of precious metals.........................................................2853.90
  of precious metals..............................................................2843.90
AMBER...................................................................................25-4
AMBERGRIS...........................................................................0510.00
AMFEPRAMONE (INN)..........................................................2922.31
AMFETAMINE (INN)..............................................................2921.46
AMIDES.............................................................................2924.11.29
AMINE-FUNCTION COMPOUNDS....................................2921.11-59
AMINES
  with oxygen function......................................................2922.11-50
AMINO ACIDS...................................................................2922.41-49
4-AMINOACETANILIDE.........................................................2924.29
P-AMINOBENZAMIDE...........................................................2924.29
3-AMINO-1,2,4-TRIAZOLE....................................................2933.99
7-AMINO-1,3,6-NAPHTHALENETRISULFONIC ACID..........2921.45

## ALPHABETICAL INDEX

7-AMINO-1,3-NAPHTHALENEDISULFONIC ACID and its
  salts.......................................................................... 2921.45
3-AMINO-1-(2,4,6-TRICHLOROPHENYL)-5- PYRAZOLONE.. 2933.19
AMINO-1-NAPHTHALENESULFONIC ACID and its salts...... 2921.45
4-AMINO-1-NAPHTHALENESULFONIC ACID, SODIUM
  SALT ........................................................................ 2921.45
5-AMINO-1-NAPHTHOL-3-SULFONIC ACID................... 2921.45
6-AMINO-1-NAPHTHOL-3-SULFONIC ACID and its salts.. 2922.21
8-AMINO-1-NAPHTHOL-5-SULFONIC ACID and its salts... 2922.21
3-AMINO-2,7-NAPHTHALENEDISULFONIC ACID.............. 2921.45
4-AMINO-2-(N-DIETHYLAMINO)TOLUENE
  HYDROCHLORIDE...................................................... 2921.51
5-AMINO-2-(p-AMINOANILINO)BENZENESULFONIC ACID.. 2921.59
4-AMINO-2-CHLOROBENZONITRILE.............................. 2926.90
6-AMINO-2-DICHLORO-3-METHYLPHENOL.................... 2922.29
5-AMINO-2-NAPHTHALENESULFONIC ACID and its salts.. 2921.45
8-AMINO-2-NAPHTHALENESULFONIC ACID and its salts.. 2921.45
4-AMINO-2-STILBENESULFONIC ACID and its salts.......... 2921.49
4-AMINO-3-HYDROXY-1-NAPHTHALENESULFONIC ACID.. 2922.21
3-(5-AMINO-3-METHYL-1H-PYRAZOL-1-YL)
  BENZENESULFONIC ACID............................................ 2933.19
5-AMINO-3-PHENYL-1,2,4-THIADIAZOLE...................... 2934.99
1-AMINO-4-BROMO-2-METHYLANTHRAQUINONE............ 2922.39
5-AMINO-4-CHLORO-α-PHENYL-3-PYRIDAZINONE........... 2933.99
2-AMINO-4-CHLOROBENZAMIDE................................. 2924.29
3-AMINO-4-CHLOROBENZAMIDE................................. 2924.99
2-AMINO-4-CHLOROBENZONITRILE............................. 2926.90
2-AMINO-4-CHLOROPHENOL HYDROCHLORIDE............ 2922.29
2-AMINO-4-CHLOROPHENOL...................................... 2922.29
2-(3-AMINO-4-HYDROXYPHENYLSULFONYL)ETHANOL...... 2922.29
2-AMINOMETHOXYBENZANILIDE................................. 2924.29
2-AMINO-4-NITROPHENOL, SODIUM SALT..................... 2922.29
4-AMINO-4-NITROPHENOL......................................... 2922.29
2-AMINO-4-NITROPHENOL......................................... 2922.29
1-AMINO-5-BENZAMIDOANTHRAQUINONE................... 2924.29
2-AMINO-5-CHLOROBENZONITRILE............................. 2926.90
4-AMINO-5-HYDROXY-1,3-NAPHTHALENEDISULFONIC
  ACID.......................................................................... 2922.21
4-AMINO-5-HYDROXY-1,3-NAPHTHALENEDISULFONIC
  ACID, POTASSIUM SALT............................................... 2922.21
4-AMINO-5-HYDROXY-1,3-NAPHTHALENEDISULFONIC
  ACID, SODIUM SALT................................................... 2922.21
4-AMINO-5-HYDROXY-2,7-NAPHTHALENEDISULFONIC
  ACID, MONOSODIUM SALT........................................... 2922.21
4-AMINO-5-HYDROXY-2,7-NAPHTHALENEDISULFONIC
  ACID, POTASSIUM SALT............................................... 2922.21
2-AMINO-5-NITROPHENOL......................................... 2922.29
2-AMINO-6-CHLORO-4-NITROPHENOL......................... 2922.29
4-AMINO-6-CHLORO-m-BENZENEDISULFONAMIDE......... 2935.00
2-AMINO-6-METHOXYBENZOTHIAZOLE......................... 2934.20
2-AMINO-6-METHYLBENZOTHIAZOLE.......................... 2934.20
1-AMINO-8-HYDROXY-3,6-NAPTHALENEDISULFONIC
  ACID.......................................................................... 2922.21
1-AMINO-8-(10H-CHRON-3-METHOXY PROPYL)-4-NITRO-8(10)DIOXO-2-ANTHRAMIDE
  9,10-DIOXO-2- ANTHRAMIDE...................................... 2924.29
5-AMINO-α,α,α-TRIFLUOROTOLUENE-2,4-
  DISULFONAMIDE......................................................... 2935.00
AMINO-J-PYRAZOLONE............................................. 2933.19
2-AMINO-N-ETHYLBENZENESULFONANILIDE................. 2935.00
4'-AMINO-N-METHYLACETANILIDE.............................. 2924.29
4-AMINO-o-CRESOL................................................. 2922.29
2-AMINO-p-CRESOL................................................. 2922.29
AMINO-RESINS
  in primary forms........................................................ 3909
AMINOACETIC ACID................................................. 2922.49
2'-AMINOACETOPHENONE......................................... 2922.39
3'-AMINOACETOPHENONE......................................... 2922.39
4-AMINOAZOBENZENEDISULFONIC ACID, MONOSODIUM
  SALT......................................................................... 2927.00
p-AMINOAZOBENZENEDISULFONIC ACID..................... 2927.00
o-AMINOBENZENESULFONIC ACID.............................. 2921.42
p-AMINOBENZOIC ACID ISOOCTYLAMIDE................... 2924.29
m-AMINOBENZOIC ACID, TECHNICAL......................... 2922.49
p-AMINOBENZOIC ACID............................................ 2922.49

p-AMINOBENZOYLAMINONAPHTHALENESULFONIC
  ACID.......................................................................... 2924.29
4-AMINOHIPPURIC ACID............................................ 2924.29
AMINOMETHYLPHENYLPYRAZOLE.............................. 2933.19
m-AMINOPHENOL..................................................... 2922.29
2-(4'-AMINOPHENOXY)ETHYLSULFATE......................... 2922.29
p-AMINOPHENYLURETHANE...................................... 2924.29
AMINOPHYLLINE and its derivatives............................. 2939.59
AMINOREX (INN)..................................................... 2934.91
AMMONIA.............................................................. 2814.10-20
AMMONIUM BROMIDE.............................................. 2827.59
AMMONIUM CARBONATES......................................... 2836.99
AMMONIUM CHLORIDE............................................. 2827.10
  fertilizers.................................................................... 31-2(C)
AMMONIUM DIHYDROGENORTHOPHOSPHATE............ 31-5, 3105.40
AMMONIUM FLUORIDE............................................. 2826.19
AMMONIUM MOLYBDATE.......................................... 2841.70
AMMONIUM NITRATE................................................ 31-2(A)(ii), 3102.30
AMMONIUM PERRHENATE......................................... 2841.90
AMMONIUM SALTS................................................... 28-5
AMMONIUM SULFATE............................................... 31-2(A)(iv), 3102.21
AMMONIUM TUNGSTATE........................................... 2841.80
AMOBARBITAL (INN)................................................ 2933.53
AMPHIBIOUS MOTOR VEHICLES
  classification of.......................................................... Sect. XVII-4
AMPICILLIN and its salts............................................ 2941.10
AMPLIFIERS AND AMPLIFIER SETS.............................. 8518.40-50
AMPOULES
  of glass..................................................................... 7010.10
AMYL ALCOHOL and isomers thereof........................... 2905.21
ANAHEIM PEPPER.................................................... 0904.21-22
ANABOLIC AGENTS................................................. 2937.29
ANALGESICS
  of heterocyclic compounds.......................................... 2933.99
ANALOG AUTOMATIC DATA PROCESSING MACHINES.... 84-5(B), 8471.30
ANATOMICAL COLLECTIONS...................................... 9705.00
ANCHO PEPPER....................................................... 0904.21
ANCHORS
  of iron or steel........................................................... 7316.00
ANCHOVIES
  prepared or preserved................................................. 1604.16
  salted or in brine but not dried or smoked...................... 0305.63
ANDALUSITE........................................................... 2508.50
ANDROGENS........................................................... 2937.29
ANEMOMETERS....................................................... 9026.80
ANGLEDOZERS
  self-propelled............................................................. 8429.11-19
ANGLES
  of alloy steel (except stainless steel).............................. 7228.70
  of iron or nonalloy steel.............................................. 7216
  of iron or steel, deformed............................................ 72-1(n)
  of iron or steel, prepared for use in structures................ 7308
  of iron or steel, welded............................................... 7301.20
  of stainless steel........................................................ 7222.40
ANGORA GOAT HAIR. See FINE ANIMAL HAIR
ANGORA RABBIT HAIR. See FINE ANIMAL HAIR
ANHYDRIDES
  of polybasic carboxylic acids........................................ 2915-2918
ANHYDRITE............................................................. 2520.10
ANHYDROUS AMMONIA............................................ 2814.10
ANILERIDINE (INN)................................................... 2933.33
ANILINE and its salts................................................. 2921.41
8-ANILINO-1-NAPHTHALENESULFONIC ACID and its salts.. 2921.45
ANIMAL BLACK........................................................ 3802
ANIMAL BLOOD....................................................... 3002
ANIMAL CARVING MATERIAL
  worked, manufactured articles of................................... 9601
ANIMAL FAT OR OIL EXTRACTION OR PREPARATION
  MACHINERY.............................................................. 8479.20
ANIMAL FATS AND OILS............................................ 1501-1506, 1516-1518
ANIMAL FEED.......................................................... 2308-2309
  machines for preparing................................................ 8436.10
ANIMAL GLUE
  bulk......................................................................... 3503.00

## ALPHABETICAL INDEX

| | |
|---|---|
| for retail, 1 kg or less | 3506.10 |
| ANIMAL PRODUCTS | Sect. I |
| ANIMALS | |
| dead | 0511 |
| dead, unfit for human consumption | 0511 |
| edible offal of | 0206, Ch. 3 |
| guts, bladders and stomachs of | 0504.00 |
| live | Ch. 1 |
| purebred breeding | 1-US1 |
| teeth of | 5-3 |
| young | I-1 |
| See also names of specific animals | |
| See also FURSKINS; LEATHER; RAW HIDES AND SKINS | |
| p-ANISALDEHYDE | 2912.49 |
| ANISE | |
| seeds of | 0909.61 |
| p-ANISIC ACID | 2918.99 |
| o-ANISIDINE | 2922.29 |
| p-ANISIDINE | 2922.29 |
| ANISIDINES and their salts | 2922.29 |
| ANNATO | |
| coloring matter | 3203.00 |
| ANODES | |
| of copper | 7402.00 |
| | 61-6(b), 62-6(b), |
| ANORAKS | 6201.91-99, 6211.20 |
| men's or boys', knitted or crocheted | 6101 |
| men's or girls' | 6202.91-99 |
| women's or girls', knitted or crocheted | 6102 |
| ANSWERING MACHINES | |
| telephone, with sound recording device | 8520.20 |
| ANTENNA REFLECTORS | 8529.10 |
| ANTENNAS | 8529.10 |
| ANTHRACITE | 27-S1, 2701.11 |
| ANTHRAQUINONE | 2914.61 |
| ANTIBIOTICS | |
| bulk preparations | 3003.10-20 |
| bulk, unmixed | 2941 |
| in doses or packaged for retail | 3004.10-20 |
| ANTICORROSIVE PREPARATIONS | |
| except lubricants | 3811.21-90 |
| ANTIFREEZING PREPARATIONS | 3820.00 |
| ANTIKNOCK PREPARATIONS | 3811.11-19 |
| ANTIMACASSARS | |
| of plastic | 3924.90 |
| ANTIMONY | |
| and articles thereof | 8110 |
| ores and concentrates | 2617.10 |
| ANTIMONY OXIDES | 2825.80 |
| ANTIOXIDIZING PREPARATIONS | |
| for rubber or plastics | 3812.30 |
| ANTIPASTO | 2004.90 |
| ANTIPERSPIRANTS | 3307.20 |
| ANTIPYRINE | 2933.11 |
| ANTIQUES | 9706.00 |
| ANTIRUST OR ANTICORROSION PREPARATIONS | |
| based on lubricants | 3403 |
| ANTISERA | 3002.10 |
| ANTISPROUTING PRODUCTS | 3808.50 |
| ANTLERS | 0507 |
| worked, manufactured articles of | 9601 |
| ANVILS | |
| of base metal | 8205.90 |
| APPARATUS | XVI-5 |
| designed for demonstrational purposes, unsuitable for other uses | 9023.00 |
| See also the name of the specific apparatus or references to its function | |
| APPAREL | 63-3(a)(i) |
| knitted or crocheted | Ch. 61, 61-1 |
| not knitted or crocheted | Ch. 62, 62-1 |
| of asbestos | 6812.93 |
| of furskin | 4303.10 |
| of furskin or artificial fur | 43-4 |

| | |
|---|---|
| of leather or composition leather | 42-3, 4203.10-40 |
| of paper | 4818.50 |
| of plastics | 3926.20 |
| of vulcanized rubber | 4015 |
| worn | 6309.00 |
| APPLES. See FRUIT | |
| APPLIANCES | XVI-5 |
| domestic, electromechanical, with self-contained electric motor | 8509.40-80 |
| domestic, electrothermic purposes | 8516.40-80 |
| nonelectric, cooking and heating, of iron or steel | 7321 |
| See also the name of the specific appliance or references to its function | |
| APPLIANCES, KITCHEN | |
| knives and blades for | 8208.30 |
| APRICOTS. See FRUIT | |
| APRONS | 42-3 |
| AQUATIC INVERTEBRATES | 0306, 0307 |
| extracts and juices of | 1603.00 |
| flours, meals, and pellets | 2301.20 |
| prepared or preserved | 1605.10-69 |
| products of | 0511.91 |
| See also names of specific aquatic invertebrates | |
| AQUAVIT | 2208.90 |
| ARAMID FIBERS | XI-12 |
| ARC LAMPS | 8539.41 |
| ARC LIGHT CARBONS | 8545.90 |
| ARC WELDING MACHINES AND APPARATUS | 8515.31-39 |
| ARCADE GAMES | 9504 |
| ARCHAEOLOGICAL COLLECTIONS | 9705.00 |
| ARCHERY ARTICLES AND EQUIPMENT | 9506.99 |
| ARCHIL | |
| coloring matter | 3203.00 |
| ARCHITECTURAL FEATURES | |
| ornamental | 39-11(h) |
| ARCHITECTURAL PLANS AND DRAWINGS | |
| original, by hand | 4906.00 |
| ARGOL | 2307.00 |
| ARGON | 2804.21 |
| ARMORED FIGHTING VEHICLES | 8710.00 |
| ARMORED SAFES | 8303.00 |
| ARMS AND AMMUNITION | Ch. 93 |
| ARROWROOT | 0714 |
| food preparations of | 1903.00 |
| ARSENIC | 2804.80 |
| ARSENIC ACID | 2811.19 |
| ARSENIC TRIOXIDE | 2811.29 |
| ART, works of | Ch. 97 |
| ARTICHOKES. See VEGETABLES | |
| ARTICULATED LINK CHAIN | |
| of iron or steel | 7315.11-19 |
| ARTIFICIAL CORUNDUM | 2818.10 |
| ARTIFICIAL EYE SOLUTIONS | 33-3 |
| ARTIFICIAL EYES | |
| for humans | 9021.39 |
| | 54-1, 5403, 5405, |
| | 5406-20, 55-1, 5502, |
| ARTIFICIAL FIBERS | 5504, 5505.20, 5507 |
| babies' garments of | 6209.90 |
| dresses of | 6204.44 |
| dresses, knitted or crocheted of | 6104.44 |
| men's or boys' ensembles of | 6203.29 |
| men's or boys' ensembles, knitted or crocheted of | 6103.29 |
| men's or boys' suit-type jackets and blazers of | 6203.39 |
| men's or boys' suit-type jackets, knitted or crocheted of | 6103.39 |
| men's or boys' suits of | 6203.19 |
| men's or boys' suits, knitted or crocheted of | 6103.10 |
| men's or boys' trousers, overalls, breeches and shorts, knitted or crocheted of | 6103.49 |
| men's or boys' trousers, overalls, breeches, and shorts of | 6203.49 |
| shawls, scarves, mufflers, mantillas, veils of | 6214.40 |
| skirts and divided skirts of | 6204.59 |
| skirts, knitted or crocheted of | 6104.59 |
| women's or girls' ensembles of | 6204.29 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

women's or girls' ensembles, knitted or crocheted of.............. 6104.29
women's or girls' suit-type jackets and blazers of.................... 6204.39
women's or girls' suit-type jackets, knitted or crocheted of.... 6104.39
women's or girls' suits of.......................................................... 6204.19
women's or girls' suits, knitted or crocheted of..................... 6104.19
women's or girls' trousers, overalls, breeches and shorts, knitted
  or crocheted of........................................................................ 6104.69
women's or girls' trousers, overalls, breeches, and shorts of.... 6204.69
See also MAN-MADE FIBERS; SYNTHETIC FIBERS
ARTIFICIAL FUR....................................................... 43-5, 4304.00
ARTIFICIAL BODY PARTS.......................................... 9021.21-39
ARTIFICIAL RESPIRATION APPARATUS..................... 9019.20
ARTIFICIAL TEETH......................................................... 9021.21
ARTISTS' BRUSHES....................................................... 9603.30
ARTISTS' COLORS......................................................... 3213
ASBESTOS................................................................ 2524.10-90
  in sheets or rolls......................................................... 6812
ASBESTOS FIBERS
  fabricated...................................................................... 6812
ASBESTOS-CEMENT
  articles of...................................................................... 6811
ASBESTOS-CEMENT WORKING MACHINE TOOLS.......... 84-3, 8464.10-90
ASCORBIC ACID
  bulk, unmixed............................................................... 2936.27
ASDIC APPARATUS........................................................ 9014.80
ASH AND RESIDUES
  metal-bearing...................................................... 26-3, 2620-2621
ASH DISCHARGERS
  mechanical..................................................................... 8416.30
ASPARAGUS. See VEGETABLES
ASPARTAME.................................................................... 2922.49
L-ASPARTIC ACID......................................................... 2922.49
ASPHALT
  articles of................................................................ 6807.10-90
  natural............................................................................. 2714
ASPHALTED PAPER AND PAPERBOARD....................... 4811.10
ASPHALTIC ROCKS...................................................... 2714.90
ASPHALTITES................................................................ 2714.90
ASPIRIN.......................................................................... 2918.22
ASSES
  edible offal of.................................................. 0206, 0210.99
  live........................................................... 0101.30, 0101.90
  meat of............................................................................ 0205.00
ASTRAKHAN LAMB
  furskins, raw................................................................. 4301.30
  furskins, tanned or dressed...................................... 4302.20-30
ASTRONOMICAL INSTRUMENTS..................................... 9005.80
ASULAM........................................................................... 2935.90
ATHLETIC ARTICLES AND EQUIPMENT........................... 9506
ATLANTIC BONITO
  prepared or preserved.................................................. 1604.14
ATLANTIC OCEAN PERCH
  fillets, frozen................................................................ 0304.31
ATLANTIC POLLOCK
  fresh or chilled................................................. 0302.71, 0304
  frozen................................................................. 0303.73, 0304
ATLANTIC SALMON
  fresh or chilled................................................. 0302.12, 0304
  frozen................................................................. 0303.22, 0304
  smoked........................................................................... 0305.41
ATLASES
  printed............................................................................. 4905
ATTACHE CASES................................................... 4202.11-12
AUTOMATIC DATA PROCESSING MACHINES......... 84-5, 8471.10-99
AUTOMATIC DOOR CLOSERS
  of base metals.............................................................. 8302.60
AUTOMATIC PILOTS............................................... 9014.20-80
AUTOMATIC REGULATING OR CONTROLLING
  INSTRUMENTS AND APPARATUS............ 90-6, 9032.10-89
AUTOMATIC WASHING MACHINES........................... 8450.11-20
AUTOMATONS
  for shop windows......................................................... 9618.00
AUTOMOBILES. See MOTOR VEHICLES
AUXILIARY PLANT

for use with boilers.......................................................... 8404.10
AVOCADOS. See FRUIT
AWNINGS.............................................................. 6306.12-19
AXES.............................................................................. 8201.40
AXLE BOXES
  for railway or tramway locomotives and rolling stock........... 86-2(c), 8607
AXLES
  for motor vehicles......................................................... 8708
  for railway or tramway locomotives and rolling stock... 86-2(a), 8607
AZALEAS........................................................................ 0602.30
AZELAIC ACID and its salts and esters........................ 2917.13
AZIDES............................................................................ 2850.00
AZO-COMPOUNDS...................................................... 2927.00
AZOBE............................................................................ Ch. 44
1,1'-AZOBISFORMAMIDE.......................................... 2927.00
AZOXY-COMPOUNDS.................................................. 2927.00
BABASSU OIL...................................................... 1513.21-29
BABIES' GARMENTS AND CLOTHING ACCESSORIES........ 61-5(a), 6209
  knitted or crocheted.................................................... 6111
BABOON........................................................................ Ch. 44
BABY CARRIAGES...................................................... 8715.00
BABY SCALES............................................................... 8423.10
BACKHOES
  self-propelled.................................................... 8429.52-59
BACKPACKS.................................................................. 4202
BADGER HAIR............................................................. 0502
BADGES
  of textile materials...................................................... 5807
BADIAN
  seeds of.............................................................. 0909.21- 22
BADMINTON ARTICLES (EXCEPT RACKETS) AND
  EQUIPMENT................................................................ 9506.99
BADMINTON RACKETS............................................... 9506.59
BAG FILLING, CLOSING, SEALING, CAPSULING OR
  LABELING MACHINERY........................................... 8422.30
BAG MAKING MACHINES
  paper or paperboard.................................................... 8441.20
BAGASSE....................................................................... 2303.20
BAGATELLE................................................................... 9504
BAGPIPES..................................................................... 9205.90
BAGS............................................................................. 42-US1
  packing containers of paper or paperboard............. 4819.30-40
  packing containers of plastics................................... 3923.10
  packing containers of textile materials.................... 6305
  travel and handbag related........................................ 4202
BAKERS' WARES................................................... 1905.10-90
BAKERY MACHINERY
  n.e.s.o.i....................................................................... 8438.10
BAKING POWDERS..................................................... 2102.30
BALANCES
  of a sensitivity of 5cg or better................................. 9016.00
  of a sensitivity poorer than 5cg................ 8423.10, 8423.81-89
  weights separately entered therefor......................... 8423.90
BALANCING MACHINES
  for balancing mechanical parts................................. 9031.10
BALATA.......................................................................... 40-1
  uncompounded............................................................. 4001.30
BALCONIES
  of plastics.................................................................... 39-11(e)
BALER TWINE................................................................ 5607
BALERS
  for straw or fodder...................................................... 8433.40
BALL BEARINGS......................................................... 8482.10
BALL POINT PENS........................................................ 9608.10
  refills for........................................................................ 9608.60
BALL SCREWS.............................................................. 8483.40
BALL/ROLLER BEARINGS, COMBINED........................ 8482.80
BALLASTS
  for discharge lamps or tubes..................................... 8504.10
BALLOONS
  aircraft.......................................................................... 8801
BALLS
  for ball bearings............................................... 8482.91, 84-6
  for ball point pens....................................................... 9608.99

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| for billiards | 9504.20 |
| for games and sports | 9506.61-69 |
| glass | 7002.10 |
| golf | 9506.32 |
| polished steel | 84-6 |
| BALSA | Ch. 44 |
| BALSAMS | 1301 |
| BALUSTRADES | |
| of aluminum | 7610.90 |
| of iron or steel | 7308.90 |
| of plastics | 39-11(e) |
| BAMBOO | 14-2, 44-6, 46-1 |
| as plaiting material | 1401.10 |
| baskets of | 4602.11-19 |
| furniture of | 9403.81-89 |
| furniture parts of | 9403.90 |
| mats and plaits of | 4601 |
| seat parts of | 9401.90 |
| seats of | 9401.52 |
| BAMBOO SHOOTS | |
| frozen | 0710.80 |
| prepared or preserved | 2005.91 |
| BANANAS. See FRUIT | |
| BANDAGES | |
| impregnated with pharmaceutical substances | 3005 |
| BANDOLIERS | |
| leather | 42-3 |
| leather or composition leather | 4203.30 |
| BANDS | |
| for watches | 91-US1(g), 9113.10-90 |
| BANDSAW BLADES | |
| of base metals | 8202.20 |
| BANJOS | 9202.90 |
| BANKNOTE DISPENSERS | |
| automatic | 8472.90 |
| BANKNOTES | 4907.00 |
| BARBECUES | |
| of iron or steel | 7321 |
| BARBED WIRE | |
| of iron or steel | 7313.00 |
| BARBERS' CHAIRS | 9402.10 |
| BARBITAL (INN) | 2933.53 |
| BARBITURIC ACID and its salts | 2933.52 |
| BARIUM | 2805.19 |
| BARIUM CARBONATE | |
| natural | 2511.20 |
| BARIUM CHLORIDES | 2827.39 |
| BARIUM HYDROXIDE | 2816.40 |
| BARIUM OXIDE | 2816.40 |
| BARIUM PEROXIDE | 2816.40 |
| BARIUM SULFATE | |
| natural | 2511.10 |
| BARIUM SULFATES | 2833.27 |
| BARK | 46-1 |
| BARLEY | 1003.10 |
| grains of | 1104.19, 1104.29 |
| BAROGRAPHS | 9025.80 |
| BAROMETERS | 9025.80 |
| BARRELHEADS | |
| of softwood | 4416.00 |
| BARRELS | |
| of wood | 4416.00 |
| BARS | |
| of alloy steel (except stainless steel) | 7227-7228 |
| of aluminum | 76-1(a), 7604 |
| of copper or of copper alloys | 74-1(d), 7407 |
| of iron or nonalloy steel | 7213-7215 |
| | 72-US1, 7213.10, |
| of iron or steel, concrete reinforcing | 7214.20 |
| of iron or steel, definition | 72-1(l), 72-1(m) |
| of lead | 78-1(a), 7803.00 |
| of molybdenum | 8102 |
| of nickel | 75-1(a), 7505 |
| of stainless steel | 7221.00, 7222.11-40 |
| of tantalum | 8103 |
| of tin | 80-1(a), 8003.00 |
| of tungsten | 8101 |
| of zinc | 79-1(a), 7904.00 |
| precious metals and metals clad with precious metals | 71-US1(b) |
| See also HOLLOW DRILL BARS AND RODS | |
| BARYTES | 2511.10 |
| BASALT | 2516 |
| BASE METALS | |
| alloys, classification | XV-3 |
| clad with gold | 7109.00 |
| clad with platinum | 7111.00 |
| clad with silver | 7107.00 |
| composite articles, classification | XV-5 |
| definition | XV-US1 |
| BASE PLATES | |
| of iron or steel | 7302.40 |
| BASEBALL ARTICLES AND EQUIPMENT | 9506.99 |
| BASEBALL GLOVES | |
| of leather or composition leather | 4203.21 |
| of plastics | 3926.20 |
| BASEBALLS | 9506.69 |
| BASIC DYES and preparations based thereon | 3204.13 |
| BASIC SLAG | 1-3(a)(i), 3103.90 |
| BASIL | 12-4 |
| BASKETBALL SHOES | 64-US2 |
| BASKETWARE | Ch. 46 |
| BASKETWORK | |
| of plaiting materials | 4602 |
| BASMATI | 1006.20 |
| BASSOONS | 9205.90 |
| BATH PREPARATIONS | 3307.30 |
| BATH SALTS | 3307.30 |
| BATHROBES | |
| men's or boys' | 6207.91-99 |
| men's or boys', knitted or crocheted | 6107 |
| women's or girls' | 6208.91-99 |
| women's or girls', knitted or crocheted | 6108 |
| BATHROOM SCALES | |
| personal weighing machinery | 8423.10 |
| BATHS | |
| of iron or steel | 7324 |
| of plastics | 3922.10 |
| BATHTUBS | |
| ceramic | 6910 |
| BATTERIES | |
| entered with watches, clocks or movements therefor | 91-US3 |
| primary, electric | 8506.11-20 |
| storage, electric | 8507.10-80 |
| BATTERY CARBONS | 8545.19 |
| BATTING GLOVES | |
| leather or composition leather | 4203.21 |
| BAUXITE ores and concentrates | 2606.00 |
| BAY LEAVES | 0910.99 |
| BAYONETS | 9307.00 |
| BEADS | |
| not strung and not set, of plastics | 3926.90 |
| of base metals | 8308.90 |
| of glass | 7018.10 |
| BEAKS | 0507 |
| BEAMS | |
| of iron or steel | 7308.90 |
| BEANS. See LEGUMINOUS VEGETABLES | |
| BEARDS | |
| of human or animal hair or of textile materials | 6704.20 |
| BEARING HOUSINGS | 8483.30 |
| BEARINGS | |
| housed | 8483.20 |
| needle roller | 84-S1 |
| plain shaft bearings | 8483.30 |
| BEAVER HAIR. See FINE ANIMAL HAIR | |
| BEAVERS | |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19, 4302.20-30 |

## ALPHABETICAL INDEX

| | |
|---|---|
| BED LINEN | 63-3(a)(iii), 6302.10-39 |
| BED SHEETS | |
| of paper or cellulose | 4818 |
| BED VALANCES | 6303 |
| BEDDING | 9404 |
| BEDPLATES | |
| of iron or steel | 7302.90 |
| BEDROOM FURNITURE | 9403.50 |
| BEDS | 94-2(b) |
| BEDSIDE LAMPS | |
| electric | 9405.20 |
| BEDSPREADS | 6304.11-19 |
| BEE-KEEPING MACHINERY | 8436.80 |
| BEECH | Ch. 44 |
| BEEF | |
| high-quality cuts of | 2-US1(b) |
| prepared or preserved | 1602.50 |
| sausages of | 1601.00 |
| BEER | 2203.00 |
| BEESWAX | 1521 |
| BEET SEED | 12-3, 1209.10 |
| BEET SUGAR | 1701.12 |
| syrups | 2106.90 |
| BEET-PULP | 2303.20 |
| BEETS. See VEGETABLES | |
| BELLS | |
| musical instruments | 9206.00 |
| nonelectric of base metals | 8306.10 |
| BELTING LEATHER | 4205.00 |
| BELTS | |
| leather | 42-3 |
| leather or composition leather | 4203.30 |
| sanitary, of plastics | 3926.90 |
| BELTS OR BELTING FOR MACHINERY | |
| of plastics | 3926.90 |
| of textile material | 5910 |
| of vulcanized rubber | 4010 |
| BENDING MACHINES | |
| for working metal or metal carbides | 8462.21-29 |
| for working wood, cork, bone, hard rubber, hard plastics or | |
| hard materials | 8465.10, 8465.94,84-3 |
| BENDIOCARB | 2932.99 |
| BENDS | |
| of iron or steel | 7307 |
| BENDS, THREADED | |
| of stainless steel | 7307.22 |
| BENT-WOOD FURNITURE | 9403.30-60 |
| BENT-WOOD SEATS | 9401.69, 9401.90 |
| BENTAZON | 2934.99 |
| BENTONITE | 2508.10 |
| BENZALDEHYDE | 2912.21 |
| BENZAMFETAMINE (INN) | 2921.46 |
| 1-BENZAMIDO-4-CHLOROANTHRAQUINONE | 2924.29 |
| 1-BENZAMIDO-5-CHLOROANTHRAQUINONE | 2924.29 |
| BENZANILIDE | 2924.29 |
| BENZENE | 27-S3, 2707.10, 2902.20 |
| m-BENZENEDISULFONIC ACID, SODIUM SALT | 2904.10 |
| BENZENESULFONAMIDE | 2935.00 |
| BENZENESULFONYL HYDRAZIDE | 2935.00 |
| 1,2,4-BENZENETRICARBOXYLIC ACID, | |
| 1,2-DIANHYDRIDE | 2917.39 |
| 3-BENZIDINESULFONIC ACID | 2921.59 |
| BENZILIC ACID | 2918.19 |
| BENZILIC ACID, METHYL ESTER | 2918.19 |
| 1,2-BENZISOTHIAZOLIN-3-ONE | 2934.99 |
| BENZOFURAN | 2932.99 |
| BENZOIC ACID and its salts and esters | 2916.31 |
| BENZOIC ANHYDRIDE | 2916.39 |
| BENZOINTETRAHYDROPYRANYL ESTER | 2932.99 |
| BENZONITRILE | 2926.90 |
| 2-BENZOTHIAZOLETHIOL, SODIUM SALT | 2934.20 |
| BENZOTRICHLORIDE | 2903.69 |
| BENZOXAZOLONE | 2934.99 |
| BENZOYL CHLORIDE | 2916.32 |
| BENZOYL PEROXIDE | 2916.32 |
| BENZYL ACETATE | 2915.39 |
| BENZYL ALCOHOL | 2906.21 |
| BENZYL CHLORIDE | 2903.79 |
| BERGAMOT | |
| essential oils of | 3301.12 |
| BERGAMOTS. See FRUIT | |
| BERRIES. See FRUIT | |
| BERYLLIUM AND ARTICLES THEREOF | 8112.12-19 |
| BERYLLIUM HYDROXIDE | 2825.90 |
| BERYLLIUM OXIDE | 2825.90 |
| BETA RADIATION APPARATUS | 9022.21-29 |
| BEVERAGE AERATING MACHINERY | 8422.30 |
| BEVERAGE FILTERING OR PURIFYING MACHINERY | 8421.21-22 |
| BEVERAGE MANUFACTURING MACHINERY | |
| presses, crushers and similar machinery | 8435.10 |
| BEVERAGES | |
| alcoholic | 2203.00-2206 |
| juices | 2009.11-90 |
| nonalcoholic | 2201-2202 |
| residues and wastes | 2303.30, 2307.00 |
| BEZITRAMIDE (INN) | 2933.33 |
| BIB AND BRACE OVERALLS | 6211.20 |
| men's or boys' | 6203.41-49 |
| men's or boys', knitted or crocheted | 6103.41-49 |
| women's or girls' | 6204.61-69 |
| women's or girls', knitted or crocheted | 6104.61-69 |
| BIBLE PAPER | 4802.54-55 |
| BIBULOUS PAPER | 4804 |
| BICYCLE SPEEDOMETERS | 9029.20 |
| BICYCLES | |
| children's | 87-4 |
| classification of | 87-US2 |
| not motorized | 8712.00 |
| BIDETS | |
| ceramic | 6910 |
| of plastics | 3922.90 |
| BILE | 0510.00 |
| BILGRAFIN ACID | 2924.29 |
| BILL HOOKS | |
| of base metals | 8201.40 |
| BILLETS | |
| as fuel wood | 4401.10-4401.12 |
| precious metals and metals clad with precious metals | 71-US1(a) |
| BILLIARDS | 9504, 9504.20 |
| BINDER TWINE | 5607 |
| BINDERS | |
| of paper or paperboard | 4820.30 |
| prepared, for foundry molds or cores | 3823.11-19 |
| BINOCULAR CASES | 4202 |
| BINOCULARS | 9005.10 |
| BIRD CALLS | 9208.90 |
| BIRD FEATHERS | 5-US1 |
| BIRD FEATHERS AND DOWN | 6701.00 |
| BIRD SKINS | 5-US1, 0505 |
| BIRDS | |
| live | 0105, 0106.31-39 |
| BIRDS' EGGS | |
| in shell | 0407.11-19 |
| not in shell | 0408 |
| wild | 4-US2 |
| yolks of | 0408.11-19 |
| N,N'-BIS(ACETOACETYL-o-TOLUIDE) | 2924.29 |
| N,N-BIS2-CYANOETHYL)ANILINE | 2926.90 |
| 4,4'-BIS(DIMETHYLAMINO)BENZHYDROL | 2922.19 |
| BISCUITS | 1905.10-90 |
| BISMUTH AND ARTICLES THEREOF | 8106.00 |
| BISMUTH CARBONATE | 2836.91-99 |
| BISMUTH CATALYSTS | |
| prepared | 3815.90 |
| BISMUTH NITRATE | 2834.29 |
| BISPHENOL A and its salts | 2907.23 |
| 1,4-BIS[1-ANTHRAQUINONYLAMINO]ANTHRAQUINONE | 2922.39 |
| BITOLYLENE DIISOCYANATE (TODI) | 2929.10 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

BITTERS...........................................................2208.90
BITUMEN
   natural.......................................................2714
   petroleum..................................................2713.20
BITUMINIZED PAPER AND PAPERBOARD.................4811.10
BITUMINOUS COAL.......................................27-S2, 2701.12
BITUMINOUS MINERALS
   oils.............................................................27-2
BITUMINOUS MIXTURES..................................2715.00
BITUMINOUS SHALE........................................2714.10
BLACK FOX
   furskins, raw.............................................4301.60
   furskins, tanned or dressed......................4302.19-30
BLACKBERRIES. See FRUIT
BLADDERS
   articles of..................................................4206
   of animals.................................................0504.00
BLADES
   for agricultural machines..........................8208.40
   for electric shavers and electric hair clippers.....8510
   for food industry machines........................8208.30
   for kitchen appliances...............................8208.30
   for knives..................................................8211.94
   for machines..............................................8208
   for metal working machines......................8208.10
   for saws.....................................................8202
   for scissors and shears...............................8213.00
   for ships propellers...................................8487.10
   for woodworking machines........................8208.20
   razor..........................................................8212.20
BLANKETS...................................................63-3(a)(ii)
   electric.......................................................6301.10
   other than electric....................................6301.20-90
BLAZERS
   men's or boys'............................................6203.31-39
   men's or boys', knitted or crocheted..........6103.31-39
   women's or girls'........................................6204.31-39
BLEACHING MACHINES
   for textile fabrics.......................................8451.40
BLINDS
   of plastics.................................................39-11(f), 3925.30
   of wood.....................................................4421.91-99
BLOCKS
   building....................................................6810.11
   ceramic....................................................69-US2
   flooring....................................................6904.90
   for making hats.........................................8449.00
   for printing...............................................8442.50
   of siliceous fossil meals or siliceous earths......6901.00
   refractory..................................................6902
   sound absorbing.......................................6808.00
BLOOD
   animal, for therapeutic, prophylactic, diagnostic use....3002
   human......................................................3002
   prepared or preserved..............................1601-1602
   sausages of...............................................1601.00
BLOOD FRACTIONS.......................................3002.11-12
BLOOD-GROUPING REAGENTS......................30-4(e), 3006.20
BLOTTING PADS
   of paper or paperboard............................4820
BLOUSES
   babies' garments.......................................6209.20-90
   babies' garments, knitted or crocheted.......6111.20-90
   women's or girls'........................................6206.10-90
   women's or girls' knitted or crocheted.......6106
BLOW TORCHES
   of base metals..........................................8205.60
   hand-held.................................................8468.10
BLOW-MOLDING MACHINES
   for working rubber or plastics...................8477.30
BLOWERS
   for pipe organs.........................................8414.59
BLUE-VEINED CHEESE.................................0406
BLUEBERRIES. See FRUIT

BOAR
   bristles and hair........................................0502.10
   wild, tusks of............................................5-3
BOARDS
   of plaster or plaster composition..............6809.11-19
   sound absorbing.......................................6808.00
   with writing or drawing surfaces...............9610.00
BOAT-SWINGS.............................................9508.10-90
BOATS.........................................................Ch. 89
   model........................................................9503
   parts for, of plastics..................................3926.90
   parts of, of plastics...................................3926.90
BOBBINS
   of paper pulp, paper, or paperboard.........4822
   of plastics.................................................3923.40
BOBSLEDS.................................................9506.99
BODIES
   for motor vehicles.....................................8707
BODKINS
   of iron or steel..........................................7319.90
BODY PARTS
   artificial....................................................9021.10-29
BODYSHIRTS
   of man-made fibers, knitted or crocheted.....6114.30
BODYSUITS
   of man-made fibers, knitted or crocheted.....6114.30
BOILERS
   auxiliary plant..........................................8404.10
   central heating..........................................8403.10
   steam- and other vapor-generating..........8402.11-19
BOILING RINGS
   electrothermic, of a kind used for domestic purposes.....8516.60
BOIS DE ROSE FEMELLE.............................Ch. 44
BOLDUC FABRICS.......................................5806.40
BOLT CUTTERS
   of base metals..........................................8203.40
BOLT OR NUT RELEASE PREPARATIONS.......3403
BOLTING CLOTH.........................................59-7(a)(ii), 5911.20
BOLTS
   of aluminum.............................................7616.10
   of copper..................................................7415.39
   of iron or steel..........................................7318.15
BOMBAY MACE............................................0908.21-22
BOMBS.......................................................9306
BOND CERTIFICATES...................................4907.00
BONE
   worked, manufactured articles of.............9601.90
BONE BLACK...............................................3802.90
BONE CHINAWARE......................................69-US4(b)
   ornamental articles of...............................6913.10
   tableware and kitchenware........................6911.10
BONE PLATES.............................................9021.21
BONE WORKING MACHINE TOOLS.............8465.10-99, 84-3
BONES.......................................................0506
BONITO
   prepared or preserved..............................1604.14
   stripe-bellied, fresh or chilled...................0302.33, 0304
   stripe-bellied, frozen................................0303.43, 0304
BOOK-SEWING MACHINES..........................8440.10
BOOKBINDING MACHINERY.......................8440.10
BOOKCASES...............................................94-2(a)
BOOKS
   printed......................................................Ch. 49
BORAGE......................................................12-4
BORATES
   natural, except from brine........................2528.00
   of metals...................................................2840.11-20
BORAX
   refined......................................................2840.11-19
BORIC ACID................................................2810.00
natural, less than 85% H3BO3 equiv............2528
BORIDES....................................................2850.00
BORING MACHINERY
   for earth, minerals or ores.......................8430.31-49

## ALPHABETICAL INDEX

| | |
|---|---|
| for removing metal | 84-3, 8459.10, 8459.31-39, 8459.40 |
| BORING-MILLING MACHINES | |
| for removing metal | 84-3, 8459.10, 8459.31-39 |
| BORON | 2804.50 |
| oxides of | 2810.00 |
| BORON CARBIDE | 2849.90 |
| BOTANICAL COLLECTIONS AND COLLECTORS' PIECES | 9705.00 |
| BOTTLE CASES | 4202 |
| BOTTLE CLEANING OR DRYING MACHINERY | 8422.20 |
| BOTTLE FILLING, CLOSING, SEALING, CAPSULING OR LABELING MACHINERY | 8422.30 |
| BOTTLES | |
| of glass | 7010.90 |
| of plastics | 3923.30 |
| BOUQUETS | |
| flower | 0603 |
| of flowers and foliage | 6-2 |
| BOVINE ANIMALS | |
| edible offal of | 0206.10-29 |
| fresh or chilled meat of | 0201, 0210 |
| frozen meat of | 0202 |
| hair of | 5-4 |
| hides and skins of | 4101 |
| hides or skins of | 41-1(c) |
| leather of | 4104 |
| live | 0102 |
| prepared or preserved | 1602.50 |
| raw or rendered fats of | 1502.10-90 |
| salted, in brine, dried, or smoked | 0210.20 |
| See also BEEF; VEAL | |
| BOVINE SEMEN | 0511.10 |
| BOW TIES | 6215 |
| knitted or crocheted | 6117.80. |
| BOWLING ALLEY EQUIPMENT | |
| automatic | 9504 |
| BOWLS | |
| ceramic | 6911.10, 6912.00 |
| for smoking | 9614.00 |
| BOWS | |
| entered with string musical instruments | 91-2, 9202.10 |
| for string musical instruments | 9209.92 |
| BOX FILES | |
| for offices or shops | 4819.60 |
| BOX FILLING, CLOSING, SEALING, CAPSULING OR LABELING MACHINERY | 8422.30 |
| BOX MAKING MACHINES | |
| paper or paperboard | 8441.20 |
| BOX PALLETS | |
| of wood | 4415.20 |
| BOXES | 4819 |
| ceramic | 6911.10, 6912.00 |
| jewelry | 4202 |
| of aluminum | 7612.90 |
| of iron or steel | 7310 |
| of plastics | 3923.10 |
| of stationery | 4817 |
| of wood | 4415.10 |
| BOXING BOOTS | 64-S1(b) |
| BRACELETS | |
| for watches | 91-US2, 9113.10-90 |
| BRACES | 6212 |
| leather | 42-3 |
| BRACKETS | |
| of base metals | 8302.50 |
| BRAIDING MACHINES | 8447.90 |
| BRAIDS | |
| in the piece | 5808.10 |
| BRAKE FLUIDS | |
| hydraulic, less than 70% petroleum oils | 3819.00 |
| BRAKE GEAR | |
| for railway or tramway locomotives and rolling stock | 86-2(c), 8607 |
| BRAKE LININGS | |
| mounted, for motor vehicles | 8708.30 |
| BRAKE LININGS AND PADS | 6813.20 |
| BRAKES | |
| electromagnetic | 8505.20 |
| for bicycles and other cycles | 8714.94 |
| for railway or tramway locomotives and rolling stock | 8607 |
| BRAN | 2302 |
| BRANCHES | |
| for bouquets or ornamental puposes | 0604 |
| BRANDY | 22-US6, 2208.90 |
| imitations of | 2208.90 |
| BRASS | |
| articles of | 7411-7419 |
| bars, rods and profiles | 7407.21 |
| definition | 74-S1(a) |
| foil | 7410 |
| lamps and lighting fittings of | 9405.10-60, 9405.99 |
| plates, sheets and strip | 7409.21-29 |
| unwrought | 7403.21 |
| wire | 7408.21 |
| See also COPPER ALLOYS | |
| BRASS WIND INSTRUMENTS | 9205.10 |
| BRASSICAS. See VEGETABLES | |
| BRASSIERES | 6212.10 |
| BRAZIERS | |
| of iron or steel | 7321 |
| BRAZIL NUTS. See NUTS | |
| BRAZING MACHINERY AND APPARATUS | 8468.10-80, 8515.19 |
| BRAZING POWDERS AND PASTES | 3810.10 |
| BRAZING RODS, COATED OR CORED | |
| of base metals or metal carbides | 8311 |
| BRAZING RODS, LOW FUMING | |
| of copper | 7407.21 |
| BREAD | 1905.10-90 |
| BREADFRUIT | |
| fresh | 0810.90 |
| BREATHING APPLIANCES | |
| artificial or therapeutic respiration | 9019.20 |
| other | 9020.00 |
| BREECHES | 6211.20 |
| babies' garments | 6209.20-90 |
| babies' garments, knitted or crocheted | 6111.20-90 |
| men's or boys' | 6203.41-49 |
| men's or boys', knitted or crocheted | 6103.41-49 |
| women's or girls' | 6204.61-69 |
| women's or girls', knitted or crocheted | 6104.61-69 |
| BREWERS' PITCH | 3807.00 |
| BREWERS' YEAST | 2102.20 |
| BREWERY MACHINERY n.e.s.o.i. | 8438.40 |
| BREWING DREGS AND WASTE | 2303.30 |
| BRICKS | |
| building | 6810.11 |
| ceramic | 6904.10 |
| of cement, concrete or artificial stone | 6810.11 |
| of siliceous fossil meals or siliceous earths | 6901.00 |
| refractory | 6902 |
| BRIDGE CRANES | 8426.19 |
| BRIDGES | |
| for clock or watch movements | 9114.40 |
| BRIDGES AND BRIDGE SECTIONS | |
| of aluminum | 7610.90 |
| of iron or steel | 7308.10 |
| BRIEFCASES | 4202.11-12 |
| BRIEFS | |
| men's or boys' | 6207.11-19 |
| men's or boys', knitted or crocheted | 6107.11-19 |
| women's or girls' | 6208 |
| women's or girls', knitted or crocheted | 6108.21-29 |
| BRIQUETTES | |
| coal | 2701.20 |
| of wood waste and scrap | 4401.31-40 |
| BRISLING | |
| fresh or chilled | 0304 |
| frozen | 0304 |

## ALPHABETICAL INDEX

prepared or preserved................................................ 1604.13
BRISTLES................................................................. 0502
BROACHING MACHINES
   for removing metal, sintered metal carbides or cermets ... 8461.30, 84-3
BROAD BEANS. See LEGUMINOUS VEGETABLES
BROADTAIL LAMB
   furskins, raw........................................................ 4301.30
   furskins, tanned or dressed..................................... 4302.20
BROCCOLI. See VEGETABLES
BROCHURES
   printed............................................................. 4901, 4911
BROKEN RICE............................................................ 1006.40
BROMATES
   of metals........................................................... 2829.90
BROMAZEPAM (INN)................................................... 2933.33
BROMIDE OXIDES
   of metals........................................................... 2827.51
BROMIDES
   of metals......................................................... 2827.51-59
BROMINATED HYDROCARBONS..................................... 2903.31
BROMINE............................................................... 2801.30
5-BROMOACETYL-2-SALICYLAMIDE................................ 2924.29
1-BROMO-2-NITROBENZENE......................................... 2904.99
6-BROMO-5-METHYL-1H-IMIDAZO[4,5-b]PYRIDINE.............. 2933.99
BROMOXYNIL........................................................... 2926.90
BRONZE
   articles of........................................................ 7411-7419
   definition........................................................... 74-S1(b)
   plates, sheets and strip....................................... 7409.31-39
   unwrought........................................................... 7403.22
   See also COPPER ALLOYS
BROODERS
   for poultry.......................................................... 8436.21
BROOM HANDLES
   of wood............................................................. 4417.00
BROOMCORN............................................................ 1403.00
BROOMS................................................................ 96-US1(a)
   knots and tufts prepared for................................. 96-3, 9603
   of vegetable materials........................................... 9603.10
   vegetable materials used in..................................... 1403
BROTHS................................................................ 2104.10
BROTIZOLAM (INN).................................................... 2934.91
BROWN RICE............................................................ 1006.20
BRUSH BACKS
   of wood............................................................. 4417.00
BRUSH BODIES
   of wood............................................................. 4417.00
BRUSH HANDLES
   of wood............................................................. 4417.00
BRUSHES.............................................................. 9603
   for appliances, vehicles or machines......................... 9603.50
   knots and tufts prepared for................................. 96-3, 9603
   of graphite or other carbon.................................... 8545.20
   of vegetable materials........................................... 9603.10
   vegetable materials used in..................................... 1404.90
   See also names of specific brushes
BRUSSELS SPROUTS. See VEGETABLES
BRYNDZA CHEESE...................................................... 0406
BUCKETS
   of plastics.......................................................... 3926.90
BUCKLES, BUCKLE CLASPS, AND BUCKLE SLIDES
   of base metal........................................................ 8308
BUCKRAM.............................................................. 5901
BUCKWHEAT.......................................................... 1008.10
BUCKWHEAT FLOUR................................................. 1102.90
BUFFALO
   hides or skins of................................................... 41-1(c)
   leather of............................................................ 4104
BUFFERS
   for railway or tramway locomotives and rolling stock..... 86-2(d), 8607.30
BUGLES................................................................ 9205.10
   not strung and not set, of plastics........................... 3926.90
BUILDERS' WARE
   of plastics........................................................ 39-11, 3925

BUILDING MACHINERY n.e.s.o.i.................................... 8479.10
BUILDING MATERIALS
   of wood............................................................. Ch. 44
BUILDING STONE.................................................. 2515-2516
BUILDINGS
   prefabricated................................................ 94-4, 9406.10-90
BULBS.................................................................. Ch. 6
   dormant............................................................ 0601.10
   in growth or in flower.......................................... 0601.20
   of glass............................................................. 7011
BULBS FOR SYRINGES
   of plastics.......................................................... 3926.90
BULLDOZERS
   self-propelled................................................ 8429.11, 8429.19
BUMPERS
   for motor vehicles.............................................. 8708.10
BUNAMIDINE HYDROCHLORIDE................................... 2925.20
BUNG COVERS
   of base metals....................................................... 8309
BUPRENORPHINE (INN)............................................. 2939.11
BURGLAR ALARMS.................................................... 8531.10
BURLEY TOBACCO.................................................... 2401.10
BUSHES
   grafted or not..................................................... 0602.20
BUSINESS FORMS
   manifold, of paper or paperboard............................. 4820.40
BUTA-1,3-DIENE...................................................... 2901.24
BUTADIENE...................................................... 2711.14, 2711.29
BUTADIENE RUBBER (BR)
   uncompounded.................................................... 4002.20
BUTABITAL (INN).................................................... 2933.53
BUTAN-1-OL........................................................... 2905.13
n-BUTANAL............................................................ 2912.19
BUTANE................................................................ 2901.10
   liquefied, in containers not exceeding 300 cm3.............. 3606.10
BUTANES...................................................... 2711.13, 2711.29
BUTANOIC ACIDS..................................................... 2915.60
BUTANOLS
   except n-Butyl alcohol.......................................... 2905.14
BUTANONE............................................................. 2914.12
BUTAPERAZINE MALEATE.......................................... 2934.30
BUTENE and isomers thereof....................................... 2901.23

BUTT WELDING FITTINGS
   of iron or steel (except stainless steel)..................... 7307.93
   of stainless steel................................................ 7307.23
BUTTER............................................................... 0405.10
   cocoa................................................................ 1804.00
BUTTER-KNIVES
   of base metals....................................................... 8215
BUTTERFLY NETS.................................................... 9507.90
BUTTERMILK.......................................................... 0403.90
BUTTON BLANKS.......................................... 96-US3, 9606.30
BUTTON MOLDS........................................................ 9606.30
BUTTONS........................................... 96-US3, 9606.21-30
n-BUTYL ACETATE.................................................. 2915.33
n-BUTYL ALCOHOL.................................................. 2905.13
sec-BUTYL CHLORIDE.............................................. 2903.19
tert-BUTYL  PEROXYBENZOATE................................. 2916.39
5-tert-BUTYL-2,4,6-TRINITRO-m-XYLENE...................... 2904.20
4-tert-BUTYL-2,6-DIMETHYL-3,5-
   DINITROACETOPHENONE
6-tert-BUTYL-3-METHYL-2,4-DINITRO-ANISOLE.............. 2909.30
2-tert-BUTYL-4-(2,4-DICHLORO-5-ISOPROPOXYPHENYL)-4,3-OXADIAZOLIN-5-ONE ... 2934.99
2-tert-BUTYL-4-METHYL-6-(5-CHLOROBENZOTRIAZOL-2-
   YL)PHENOL....................................................... 2933.99
2-sec-BUTYL-4-tert-BUTYL-6-(BENZOTRIAZOL-2-YL)
   PHENOL......................................................... 2933.99
BUTYL (R)-2-[4-(5-TRIFLUOROMETHYL-2-
   PYRIDINYLOXY0PHENOXY]PROPANOATE...................... 2933.99
BUTYLENE...................................................... 2711.14, 2711.29
   and isomers thereof............................................. 2901.23
BUTYLENE GLYCOL................................................. 2905.39
BUTYLENE OXIDE................................................... 2910.90

## ALPHABETICAL INDEX

BUTYLMONOAMINES and their salts........................2921.19
n-BUTYRALDEHYDE...........................................2912.13
BUTYRIC ACIDS and their salts and esters...........2915.60
BUTYROLACTONE..............................................2932.29
CAB CHASSIS...................................................8704.10
CABBAGE. See VEGETABLES
CABINETS
  refrigerating or freezing.................................8418.50
CABLE-DRUMS
  of wood........................................................4415.10
CABLE-MAKING MACHINES................................84-7
  n.e.s.o.i........................................................8479.40
CABLES
  articles of textile, n.e.s.................................5609
  insulated, electric.........................................8544.20-60
  of aluminum, not electrically insulated...........7614
  of copper, not electrically insulated...............7413.00
  of iron or steel, not electrically insulated.......7312.10
  of scrap......................................................6310
  textile.........................................................XI-3(A), 5607
CABS
  for motor vehicles........................................8707
CADMIUM AND ARTICLES THEREOF...................8107
CADMIUM COMPOUNDS
  pigments and preparations based on.............3206.20
CADMIUM SULFIDE...........................................2830.30
CAFFEINE and its salts.....................................2939.30
CAKE-SERVERS
  of base metals.............................................8215
CAKES.............................................................1905.10-90
  fish.............................................................1604.20
CALCIUM.........................................................2805.12
CALCIUM BORATES
  natural........................................................2528.90
CALCIUM BROMIDE..........................................2827.59
CALCIUM CARBIDE...........................................2849.10
CALCIUM CARBONATE......................................2836.50
CALCIUM CHLORIDE.........................................2827.20
CALCIUM CYANAMIDE.......................................31-2(A)(vii), 3102.90
CALCIUM HYDROGENORTHOPHOSPHATE
  fertilizer-grade............................................31-3(A)(iv)
  nonfertilizer grade.......................................2835.25
CALCIUM HYPOCHLORITES...............................2828.10
CALCIUM NITRATE............................................2834.29
CALCIUM PHOSPHATES.....................................2835.25-26
  natural........................................................2510.10-20
CALCIUM SULFATE...........................................2520
CALCIUM TUNGSTATE.......................................2841.80
CALCULATING INSTRUMENTS
  mathematical...............................................9017.20
CALCULATING MACHINES
  mechanical..................................................8470.30
  electronic...................................................8470.10
CALCULATORS
  electronic, capable of operation without an external source of
    power......................................................8470.10
CALCULATOR WATCHES...................................91-US1(a)
CALENDARS
  printed.......................................................4910.00
CALENDERING MACHINES
  other than for metal or glass.........................8420.10
CALIPER BRAKES
  for bicycles and other cycles........................8714.94
CALIPERS
  for measuring length....................................9017.30
CALL HORNS....................................................9208
CALLS
  decoy.........................................................9208.90
CAMAZEPAM (INN)...........................................2933.91
CAMEL HAIR. See FINE ANIMAL HAIR
CAMEL-BACK STRIPS
  of unvulcanized rubber.................................4006.10
CAMEOS
  worked, manufactured articles of..................9601.90

CAMERA CASES...............................................4202
CAMERAS
  cinematographic...........................................9007.10-20
  objective lenses for.....................................9002.11
CAMERAS, PHOTOGRAPHIC
  for microfilm, microfiche or other microforms......9006
  for preparing printing plates or cylinders........9006
  for underwater, aerial survey, medical or surgical exam, forensic
    or criminological uses................................9006.30
  instant print................................................9006.40
  other than cinematographic...........................9006.30-59
CAMPHOR.......................................................2914.29
CAMPING GOODS..............................................6306
CAMPING TRAILERS AND SEMI-TRAILERS.........8716
CAMSHAFTS....................................................8483.10
CAN FILLING, CLOSING, SEALING, CAPSULING OR
  LABELING MACHINERY................................8422.30
CANAIGRE
  tanning extract............................................3201.90
CANARY SEED..................................................1008.30
CANCELING MACHINES
  for postage stamps......................................8472.30
CANDLES.........................................................3406.00
  textile wicks for..........................................5908
CANDY STICKS
  of wood......................................................4421.99
CANDY WRAPPING MACHINES..........................8422.40
CANE
  furniture of.................................................9403.89
  furniture parts of.........................................9403.90
  seat parts of...............................................9401.90
  seats of......................................................9401.52
CANE MOLASSES.............................................1703.10
CANE SUGAR...................................................1701.13
  syrups........................................................2106.90
CANNELLONI...................................................1902
CANNULAE......................................................9018.39
CANOES..........................................................8903
  parts of, plastics.........................................3926.90
CANS
  of aluminum...............................................7612
  of iron or steel...........................................7310
CANTALOUPES. See FRUIT
CANTHARIDES.................................................0510.00
CANVAS
  painted.......................................................5907
  prepared for painting...................................5901
CAPACITANCE MEASURING INSTRUMENTS AND
  APPARATUS................................................9030.82-89
CAPACITORS
  electrical.....................................................8532.10-30
CAPERS. See VEGETABLES
CAPES
  men's or boys'.............................................6201.11-19
  men's or boys', knitted or crocheted..............6101
  women's or girls'..........................................6202.11-19
  women's or girls', knitted or crocheted...........6102
ε-CAPROLACTAM..............................................2933.71
CAPS
  detonating...................................................3603.00
  of base metals............................................8309
  percussion..................................................3603.00
CAPS (CLOSURES)
  of plastics...................................................3923.50
  of vulcanized rubber....................................4016.99
CAPSICUM.......................................................7-2
  dried or crushed or ground...........................0904.21-22
  See also VEGETABLES
CAPSTANS.......................................................8425.31, 8425.39
CAPSULES
  empty.........................................................1905
CAPSULES FOR BOTTLES
  of base metals............................................8309
CAPSULING MACHINERY..................................8422.30

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

CAPTIVE-BOLT HUMANE KILLERS.................................. 9303
CAR FURNITURE
    parts for............................................................ 9403.90
CAR SEATS....................................................................... 9401.20
    parts of............................................................ 9401.90
CARACUL LAMB
    furskins, raw................................................... 4301.30
    furskins, tanned or dressed............................ 4302.13, 4302.20-30
CARAMEL.......................................................................... 1702
CARAWAY
    seeds of............................................................ 0909.61-62
CARBADOX........................................................................ 2933.99
CARBAZOLE....................................................................... 2707.99, 2933.99
CARBIDES......................................................................... 2849.10-90
    of metal, nonagglomerated, mixed.................. 3824.30
CARBON
    activated........................................................... 3802.10
    articles used for electrical purposes................ 8545.11-90
    n.e.s.o.i............................................................ 2803.00
CARBON BLACK
    n.e.s.o.i............................................................ 2803.00
    pigment preparations based on....................... 3206.49
CARBON BRUSHES.......................................................... 8545.20
CARBON DIOXIDE............................................................. 2811.21
CARBON DISULFIDE......................................................... 2813.10
CARBON ELECTRODES.................................................... 8545.11-19
CARBON PAPER............................................................... 4816.90, 4809.20-90
CARBON RESISTORS
    electrical, other than for heating...................... 8533.10
CARBON SETS
    interleaved, of paper or paperboard................ 4820.40
CARBON TETRACHLORIDE.............................................. 2903.14
CARBONACEOUS PASTES
    for electrodes, furnace linings........................ 3801.30
CARBONATES
    barium, natural................................................ 2511.20
    magnesium, natural........................................ 2519.10
    of metals......................................................... 2836.99
CARBONIC ACID, METHYL ESTER, DIESTER WITH
    2,2'-(m-TOLYLAMINO)DIETHANOL (TOLUIDINE
    CARBONATE)................................................... 2922.50
CARBONIZING BASE PAPER............................................ 4802.30
3-CARBOXY-1,4-SULFOPHENYLPYRAZOL-5-ONE........ 2933.19
CARBOXYAMIDE-FUNCTION COMPOUNDS.................. 2924, 2925
CARBOXYLATED STYRENE-BUTADIENE RUBBER
    (XSBR).............................................................. 4002.11-19
CARBOXYLIC ACIDS, THEIR ANHYDRIDES, HALIDES,
    PEROXIDES, AND PEROXYACIDS AND THEIR
    DERIVATIVES................................................... 29-5(e), 2915-2919
CARBOXYMETHYLCELLULOSE........................................ 3912.31
CARBOYS
    of plastics........................................................ 3923.30
CARCOATS
    men's or boys'.................................................. 6201.11-19
    men's or boys', knitted or crocheted.............. 6101
    women's or girls'.............................................. 6202.11-19
    women's or girls', knitted or crocheted........... 6102
CARD CLOTHING
    textile............................................................... 5911.10
CARD-INDEX CABINETS
    of base metals................................................. 8304.00
CARDAMOMS.................................................................... 0908.30
CARDING MACHINES
    for preparing textile fibers.............................. 8445.10
CARDS
    for mechanical musical instruments................ 9209.99
    greeting, printed.............................................. 4909.00
    not punched, for punchcard machines............ 4823.30
    playing.............................................................. 9504.40
CARFECILLIN, SODIUM.................................................... 2941.10
CARILLONS....................................................................... 9206.00
CARNALLITE..................................................................... 31-4(a)(i), 3104.20-90
CARNATIONS.................................................................... 0603.10
CARNIVAL ARTICLES....................................................... 9505

CAROTENE......................................................................... 3204.19
CARP
    live.................................................................... 0301.93
CARPENTRY
    of wood, for builders........................................ 4418
CARPETS........................................................................... Ch. 57
    felt.................................................................... 5704
    knotted............................................................. 5701
    tufted................................................................ 5703
    woven............................................................... 5702
CARRIER-CURRENT LINE SYSTEMS
    for telegraphy or telephony.............................. 8517.11
CARROTS. See VEGETABLES
CARTON MAKING MACHINES
    paper or paperboard........................................ 8441.30
CARTONS
    of paper or paperboard.................................... 4819
CARTRIDGE WADS............................................................ 9306
CARTRIDGES..................................................................... 9306
    for captive-bolt humane killers........................ 9306.30
    for riveting or similar tools.............................. 9306.30
    pick-up, for record players and turntables...... 8522.10
CASE MAKING MACHINES
    paper or paperboard........................................ 8441.30
CASEIN............................................................................. 3501.10
CASEIN GLUES
    bulk.................................................................. 3501.90
    for retail, 1 kg or less...................................... 3506.10
CASEINATES..................................................................... 3501.90
CASES
    for clocks......................................................... 9111.10-80
    for watches...................................................... 9111.10-80
    of paper or paperboard.................................... 4819
    of plastics........................................................ 3923.10
    of wood............................................................ 4415.10
CASH BOXES
    of base metals................................................. 8303.00
CASH REGISTERS............................................................. 8470.50
CASHEW APPLES. See FRUIT
CASHEW NUTS. See NUTS
CASHEWS. See NUTS
CASHMERE
    sweaters, pullovers, sweatshirts, vests, knitted or crocheted
    of....................................................................... 6110.10
CASHMERE GOAT HAIR. See FINE ANIMAL HAIR
CASING
    oil or gas drilling.............................................. 7305,7305
CASINO GAMES
    special tables for............................................. 9504
CASKETS
    of wood............................................................ 4420
CASKS
    of aluminum..................................................... 7612
    of iron or steel................................................. 7310
    of wood............................................................ 4416.00
CASSAVA (MANIOC).......................................................... 0714.10
    food preparations of......................................... 1903.00
    starch............................................................... 1108.14
CASSETTE TAPE PLAYERS
    sound............................................................... 8519.40, 8519.91
CASSETTE TAPE SOUND RECORDERS......................... 8521.10-90
CAST IRON
    definition.......................................................... 73-1
    fittings for pipes and tubes.............................. 7307.11
    radiators........................................................... 7322.11
    table, kitchen and household articles.............. 7323.91-92
    tubes, pipes and hollow profiles..................... 7303.00
    waste and scrap of.......................................... 7204.10
CASTANETS....................................................................... 9206.00
CASTING MACHINES
    for metallurgy or metal foundries.................... 8454.30
CASTOR BEANS................................................................ 1207.30
CASTOR OIL...................................................................... 1515.30, 1516-1518
CASTOR OIL SEEDS......................................................... 12-1

## ALPHABETICAL INDEX

CASTOREUM...................................................................... 0510.00
CASTORS
  of base metals.......................................................... 83-2, 8302.20
CAT FOOD........................................................................ 2309.10
CATALOGS
  commercial, printed................................................. 4911.10
CATALYSTS
  of platinum............................................................... 7115.10
  supported................................................................. 3815.11-19
CATALYTIC PREPARATIONS............................................. 3815
CATGUT
  articles of................................................................. 4206.10
  sterile surgical.......................................................... 30-3(a), 3006.10
CATHETERS..................................................................... 9018.39
CATHINE (INN)................................................................. 2939.43
CATHODE-RAY OSCILLOGRAPHS................................... 9030.20, 9030.20
CATHODE-RAY TELEVISION PICTURE TUBES................. 8540.11-12
CATHODE-RAY TUBE ENVELOPES.................................. 7011.20
CATHODES
  of copper.................................................................. 7403.11
CATSUP............................................................................ 2103.20
CAULIFLOWER. See VEGETABLES
CAULKING COMPOUNDS.................................................. 3214
CAUSTIC CALCINED MAGNESITE.................................... 2519.90
CAUSTIC POTASH............................................................ 2815.20
CAUSTIC SODA................................................................ 2815.11-12
CAVIAR............................................................................ 1604.30
CAVIAR SUBSTITUTES..................................................... 1604.30
CAYENNE PEPPER........................................................... 0904.20
CEILING COVERINGS
  of plastics................................................................. 39-9, 3918
CEILING LIGHTING FITTINGS
  electric..................................................................... 9405.10
CELERIAC. See VEGETABLES
CELERY OTHER THAN CELERIAC. See VEGETABLES
CELESTAS....................................................................... 9206.00
CELLS
  photovoltaic.............................................................. 8541.40
  primary, electric....................................................... 8506.11-20
CELLULAR WOOD PANELS............................................... 4418
CELLULOSE
  in primary forms....................................................... 3912
CELLULOSE ACETATES
  nonplasticized.......................................................... 3912.11
  plasticized................................................................ 3912.12
CELLULOSE ETHERS
  in primary forms....................................................... 3912.31-39
CELLULOSE FIBER-CEMENT
  articles of................................................................. 6811.10-90
CELLULOSE FIBERS......................................................... 48-US1, 48-6, 48-7
CELLULOSE NITRATES
  in primary forms....................................................... 3912.20
CELLULOSE WADDING..................................................... 48-6, 48-7
CEMENT CLINKERS.......................................................... 2523.10
CEMENT COPPER............................................................ 74-US1, 7401.00
CEMENTS......................................................................... 2523.10-90
  bone reconstruction, dental...................................... 30-3(f), 3006.40
  machinery for agglomerating, shaping or molding........ 8474.80
  refractory................................................................. 3816.00
  resin........................................................................ 3214
CENTRAL HEATING BOILERS........................................... 8403.10
CENTRIFUGAL DRYERS.................................................. 8421.12, 8421.19
CENTRIFUGAL PUMPS..................................................... 8413
CENTRIFUGES................................................................. 8421.11-19
  .......................................................................... 8532.10, 8532.23,
CERAMIC DIELECTRIC FIXED CAPACITORS.................... 8532.24
CERAMIC FIRING TESTERS
  fusible...................................................................... 38-3(e)
CERAMIC PASTE
  machinery for agglomerating, shaping or molding......... 8474.80
CERAMIC PRODUCTS....................................................... Ch. 69
  electrical insulators.................................................. 8546.20
  radioactive............................................................... 2844, 28-6(d)
CERAMIC SUBSTRATES

with components assembled thereon, for color television
  receivers.................................................................. 8529.90
CERAMICS WORKING MACHINE TOOLS........................... 8464.10-90, 84-3
CEREAL BOWLS
  of plastics................................................................. 3924.10
CEREAL FLOURS............................................................. 1102
CEREAL GRAINS
  fragmentation of....................................................... 11-3
  worked..................................................................... 1104
CEREAL GROATS, MEAL AND PELLETS.......................... 1103
CEREAL STRAW AND HUSKS.......................................... 1213.00, 1401
CEREAL WORKING MACHINES
  other than farm type................................................. 8437.80
CEREALS......................................................................... Ch. 10, 1001-1008
  flour, groats, mead, and pellets................................. Ch. 11
  food preparations of................................................. 1904.10-90
  germ of.................................................................... 1104.30
  grains of................................................................... 10-1(a)
  residues................................................................... 2302.10-40
CERIUM
  compounds............................................................... 2846.10
CERMETS AND ARTICLES THEREOF................................ 8113.00
  radioactive............................................................... 2844, 28-6(d)
CERTIFIED REFERENCE MATERIALS............................... 3822.00
CETYL ALCOHOL............................................................. 2905.17
CHAIN
  of copper.................................................................. 7419.10
  of steel..................................................................... 7315
CHAIN SAW BLADES
  of base metals.......................................................... 8202.40
CHAIN SAWS................................................................... 8467.81
CHAIN SPROCKETS........................................................ 8483.40
CHAIR LIFTS.................................................................... 8428.60
CHAIR WEDGES
  of iron or steel.......................................................... 7302
CHAIRS
  for X-ray or alpha, beta or gamma radiation apparatus........ 9022.90
  of barbers................................................................. 9402.10
  of dentists................................................................ 9402.10
  See also FURNITURE
CHALKS........................................................................... 2509.00, 2510
  drawing.................................................................... 9609
  for billiards............................................................... 9504.20
  tailors'..................................................................... 9609.90
CHAMOIS LEATHER......................................................... 4114.10
  hides or skins of....................................................... 41-1(c)
CHAMOTTE EARTH......................................................... 2508.70
CHANDELIERS................................................................. 9405.10
CHARCOAL
  of wood.................................................................... 4402.10
CHARCOALS
  drawing.................................................................... 9609
CHARTS
  printed..................................................................... 4905
CHASSIS
  fitted with engines, for motor vehicles........................ 8706.00
CHAYOTE
  fresh or chilled.......................................................... 0709.99
CHECK FORMS................................................................ 4907.00
CHECK VALVES............................................................... 8481.30
CHECK-RAILS
  of iron or steel.......................................................... 7302
CHECKING INSTRUMENTS
  for variables of liquids or gases................................ 9026.10-80
  n.e.s.o.i................................................................... 9031.10-80
CHECKING MACHINES
  weight-operated........................................................ 8423.20-89
CHEDDAR CHEESE.......................................................... 0406
CHEESE........................................................................... 4-2, 0406
  from sheep's milk, processed..................................... 0406.30
  grated or powdered.................................................. 0406.20
  mixtures of............................................................... 0406.90
  processed but not grated or powdered........................ 0406.30
CHEMICAL ANALYSIS INSTRUMENTS AND APPARATUS.... 9027.10-80

## ALPHABETICAL INDEX

CHEMICAL COMPOUNDS
  doped for use in electronics.............................. 3818.00
CHEMICAL ELEMENTS
  doped for use in electronics.............................. 28-8, 3818.00
  nonradioactive............................................. 2801-2805
  radioactive................................................ 2844
  See also specific base metals and precious metals
CHEMICAL WARES
  ceramic.................................................... 6909.11
CHEMICAL WOODPULP......................................... Ch. 47
  dissolving grades......................................... 47-1
CHENILLE FABRICS........................................... 5801
CHENILLE YARN.............................................. 5606
CHEROOTS................................................... 2402.10
CHERRIES. See FRUIT
CHERVIL.................................................... 7-2
CHESTNUT
  tanning extract of......................................... 3201.90
CHESTNUTS. See NUTS
CHICAGO ACID............................................... 2922.21
CHICKENS
  live....................................................... 0105
  meat and edible offal of................................... 0207,0210.99
CHICKPEAS (GARBANZOS). See LEGUMINOUS
  VEGETABLES
CHICLE..................................................... 40-1, 4001.30
CHICORY
  cichorium spp. See VEGETABLES
  roasted coffee additive................................... 2101.30
CHICORY PLANTS AND ROOTS.................................. 0601.20
CHICORY ROOTS
  cichorium intybus sativum................................. 1212
CHIMES.................................................... 9206.00
CHIMNEY POTS AND LINERS
  ceramic.................................................... 6905.90
CHIMNEYS
  of glass for lighting...................................... 9405.91
CHIN RESTS
  for string musical instruments............................ 9209.92
CHINA and CHINAWARE....................................... 69-US4(a)
CHINCHILLAS
  furskins, raw............................................. 4301.80
  furskins, tanned or dressed............................... 4302.19-30
CHINESE LAMB
  furskins, raw............................................. 4301.30
  furskins, tanned or dressed............................... 4302.20-30
CHINSTRAPS
  for headgear.............................................. 6507.00
CHIOLITE
  natural................................................... 2530.90
CHIPPER KNIFE STEEL
  definition................................................. 72-US1(f)
CHIPWOOD.................................................. 4404
CHISELS................................................... 8205.30
CHLORAMPHENICOL and its derivatives....................... 2941.40
CHLORDIAZEPOXIDE (INN).................................... 2933.91
CHLORATES
  of metals................................................. 2829.11-90
CHLORIDE HYDROXIDES
  of metals................................................. 2827.41-49
CHLORIDE OXIDES
  of metals................................................. 2827.41-49
  of nonmetals.............................................. 2812.10
CHLORIDES
  inorganic compounds....................................... 2828.90
  of metals................................................. 2827.10-39
  of nonmetals.............................................. 2812.10
CHLORINATED BIPHENYLS..................................... 2903.69
CHLORINATED HYDROCARBONS.................................. 2903.11-29
CHLORINE.................................................. 2801.10
CHLORITES
  unexpanded................................................ 2530.10
CHLOROACETIC ACIDS........................................ 2915.40
4'-CHLOROACETOACETANILIDE.................................. 2924.29

2-CHLORO-4-AMINO-5-
  HYDROXYBENZENESULFONAMIDE................................ 2935.00
CHLOROBENZENE............................................. 2903.91
o-CHLOROBENZONITRILLE..................................... 2926.90
CHLOROBENZONITRILLE....................................... 2926.90
p-CHLORO-2-BENZYLPYRIDINE................................. 2933.39
CHLOROBROMODIFLUOROMETHANE................................ 2903.40
6-CHLORO-m-CRESOL [OH=1].................................. 2908.10
5-CHLORO-2-CYANOANILINE................................... 2926.90
5-CHLORO-2-(2',4'-DICHLOROPHENOXY)ANILINE................. 2922.29
4-CHLORO-2,5-DIMETHOXYANILINE............................. 2922.29
1-CHLORO-3,4-DINITROBENZENE............................... 2904.90
1-CHLORO-2,3-EPOXYPROPANE................................. 2910.30
CHLOROETHANE.............................................. 2903.11
CHLOROETHYLENE............................................ 2903.21
CHLOROFLUOROCARBONS....................................... 2903.
CHLOROFORM................................................ 2903.13
5-CHLORO-7-IODO-8-QUINOLINOL.............................. 2933.49
6-CHLOROMETANILIC ACID.................................... 2921.42
CHLOROMETHANE............................................. 2903.11
CHLORO-3-(3-METHYL-5-OXO-2-PYRAZOLIN-1-YL)
  BENZENESULFONIC ACID..................................... 2933.19
4-(4-CHLORO-2-METHYLPHENOXY)BUTYRIC ACID.................. 2918.99
2-(4-CHLORO-2-METHYLPHENOXY)PROPIONIC ACID,
  salts..................................................... 2918.99
4-CHLORO-1-METHYLPIPERIDINE HYDROCHLORIDE................. 2933.39
2-CHLORO-5-NITROANILINE................................... 2921.42
4-CHLORO-3-NITROANILINE................................... 2921.42
5-CHLORO-2-NITROANISOLE................................... 2909.30
4-CHLORO-3-NITROBENZOIC ACID.............................. 2916.39
CHLORO-3-NITRO-p-DIMETHOXYBENZENE......................... 2909.30
m-CHLOROPEROXYBENZOIC ACID................................ 2916.39
m-CHLOROPHENOL............................................ 2908.11
p-CHLOROPHENOXYACETIC ACID................................ 2918.99
N-[[4-CHLOROPHENYL)AMINO]CARBONYL]-2,6-
  DIFLUOROBENZAMIDE........................................ 2924.29
3-(p-CHLOROPHENYL)-1,1-DIMETHYLUREA....................... 2924.21
1(m-CHLOROPHENYL)-3-METHYL-2-PYRAZOLIN-5-ONE.............. 2933.19
CHLOROPRENE (CHLOROBUTADIENE) RUBBER (CR)
  uncompounded.............................................. 4002.41-49
p-CHLOROPYRAZOLONE........................................ 2933.19
CHLOROSULFURIC ACID....................................... 2806.20
CHLOROTHYMOL.............................................. 2908.19
α-CHLOROTOLUENE........................................... 2903.99
3-CHLORO-o-TOLUIDINE...................................... 2921.43
4-CHLORO-m-TOLUIDINE...................................... 2921.43
5-CHLORO-o-TOLUIDINE...................................... 2921.43
6-CHLORO-o-TOLUIDINE...................................... 2921.43
4-CHLORO-m-TOLUIDINE HYDROCHLORIDE........................ 2921.43
4-CHLORO-2-TOLUIDINE-4-SULFONIC ACID...................... 2921.43
N'-(4-CHLORO-o-TOLYL)-N-DIMETHYLFORMAMIDINE............... 2925.20
4-CHLORO-α,α,α-TRIFLUORO-o-TOLUIDINE...................... 2921.43
CHLORPROMAZINE............................................ 2934.30
CHOCOLATE................................................. 1806.10-90
  milk drink................................................ 2202.90
  white..................................................... 1704
CHOCOLATE MANUFACTURING MACHINERY
  n.e.s.o.i................................................. 8438.20
CHOLINE
  and its salts............................................. 2923.10
CHRISTMAS ORNAMENTS....................................... 9505.10
CHRISTMAS TREES
  evergreen................................................. 0604.20-90
CHRISTMAS-TREE LAMPS...................................... 8539.22, 8539.29
CHROMATES
  of metals................................................. 2841.50-90
CHROMATOGRAPHS............................................ 9027.20
CHROMIUM AND ARTICLES THEREOF............................. 8112.22-29
  ores and concentrates..................................... 2610.00
CHROMIUM CARBIDE.......................................... 2849.90
CHROMIUM COMPOUNDS
  pigments and preparations based on........................ 3206.20
CHROMIUM HYDROXIDE........................................ 2819.90
CHROMIUM OXIDES........................................... 2819.10-90

## ALPHABETICAL INDEX

CHROMIUM  SULFATES....................................2833.29
CHROMIUM  TRIOXIDE....................................2819.10
CHRONOGRAPHS...........................................91-US1(a)
CHRONOMETERS
  standard marine.......................................9105.99
CHRYSANTHEMUMS.......................................0603.14
CHRYSENE.................................................2902.90
CHUCKS
  electromagnetic or permanent magnet...............8505.90
CIDER......................................................2206.00
CIDER MANUFACTURING MACHINERY
  presses, crushers and similar machinery............8435.10
CIGAR BOXES
  of wood................................................4420.90
CIGAR HOLDERS..........................................9614
CIGAR LEAF TOBACCO...................................2401.10-20
CIGARETTE BOXES
  of wood................................................4420.90
CIGARETTE  CASES........................................4202
CIGARETTE HOLDERS.....................................9614
CIGARETTE LEAF TOBACCO..............................2401.10
CIGARETTE PAPER........................................4813
CIGARETTE LIGHTERS....................................9613
CIGARETTE PACKAGE WRAPPING MACHINES..............8422.40
CIGARETTE PAPER........................................4813
CIGARETTES...............................................24-US3, 2402.20
CIGARILLOS...............................................2402.10
CIGARS....................................................24-US3, 2402.10
CINCHONA
  alkaloids of............................................2939.20
CINEMATOGRAPHIC CAMERAS............................9007.10
CINEMATOGRAPHIC PROJECTORS........................9007.20
CINNAMON................................................0906
CINNAMON-TREE FLOWERS..............................0906
CIRCUIT BREAKERS, AUTOMATIC.......................8535.21, 8535.29,
                                                       8536.20
  for electrical circuits.................................
CIRCUIT PROTECTING APPARATUS.....................8535.10-29, 8535.40-90,
  for electrical circuits................................8536.10-30, 8537.10-20
CIRCULAR KNITTING MACHINES.........................8447.11-12
CIRCULAR SAW BLADES
  of base metals.........................................8202.31-32
CIRCUSES
  travelling..............................................9508.10
CISTERNS
  flushing, of plastics...................................3922.90
CITIZENS BAND (CB) TRANSCEIVERS..................8525.60
CITRAL....................................................2912.19
CITRIC ACID..............................................2918.14
  salts and esters of.....................................2918.15
CITRON. See FRUIT
CITRONELLOL.............................................2905.22
CITRUS FRUIT. See FRUIT
  essential oils of........................................3301
CIVET......................................................0510.00
CLAMPS
  of base metals.........................................8205.70
  electromagnetic or permanent magnet...............8505.90
CLAMS
  juice of.................................................1603.00
  prepared or preserved................................1605.56
CLAMSHELLS
  self-propelled.........................................8429.52-59
CLARINETS...............................................9205.90
CLASPS
  of base metal clad with precious metal...............7113
  of base metals........................................8308
CLASPS AND FRAMES WITH CLASPS INCORPORATING
  LOCKS
  of base metal..........................................8301.50
CLAVES...................................................9206.00
CLAWS....................................................0507
CLAYS....................................................2507.00, 2508.10-40
  activated...............................................3802.90

CLEANING CLOTHS.......................................6307.10
CLEANING MACHINERY
  for bottles or other containers.......................8422.20
  for eggs, fruit or other produce.......................8433.60
  for seed, grain or dried leguminous vegetables........8437.10
  for textile yarns, fabrics or made up textile articles...8451.10, 8451.40
CLEANING PREPARATIONS...............................3402
CLEANSING TISSUES AND TOWELS
  of paper................................................4818.20
CLEAVERS.................................................8214.90
CLEMENTINES. See FRUIT
CLICK STICK LEVERS AND TWIST GRIPS
  for bicycles and other cycles..........................8714.99
CLINICAL THERMOMETERS..............................9025.11-19
CLOAKS
  men's or boys'.........................................6201.11-19
  men's or boys', knitted or crocheted..................6101
  women's or girls'......................................6202.11-19
  women's or girls', knitted or crocheted...............6102
CLOBAZAM (INN)........................................2933.72
CLOCK CASES............................................91-US1(b), 9112.20-90
CLOCK DIALS
  special marking requirements.........................91-US4
CLOCK GLASSES.........................................7015.90
CLOCK MOVEMENTS
  battery or AC powered................................91-4, 91-US1(d)
  complete, assembled..................................9109.10-90
  complete, unassembled................................9109.10-90
  complete, unassembled or partly assembled...........91-US1(e), 9110.90
  for alarm clocks.......................................9109.90
  incomplete,  assembled...............................91-US1(f), 9110.90
  products of insular possessions.......................91-US(5)
  rough.................................................91-US1(g), 9110.90
  special marking requirements.........................91-US4
CLOCKS..................................................91 US(5)
                                                       9103.10-90, 9104.00,
  alarm..................................................9105.11-19
  battery  powered......................................91-US3
  cases therefor.........................................91-US1(b)
  for vehicles, aircraft, spacecraft or vessels...........9104.00
  instrument panel......................................9104.00
  products of insular possessions.......................91-US(5)
  special marking requirements.........................91-US4
  wall...................................................9103.10-90, 9105.21-29
  with watch movements................................9103.10-90, 9104.00
CLONAZEPAM  (INN).....................................2933.91
CLORAZEPATE...........................................2933.91
CLOSING MACHINERY
  for bottles, cans and other containers.................8422.30
CLOSURES
  of plastics.............................................3923.50
  of vulcanized rubber..................................4016.99
CLOTH
  of copper wire........................................7414
  of iron or steel........................................7314
CLOTH-LINED PAPER....................................4408.90
CLOTHES CLEANING SETS
  for travel..............................................9605.00
CLOTHES HANGERS
  of wood...............................................4421.10
CLOTHES-DRYERS
  centrifugal.............................................8421.12
CLOTHESPINS
  of plastics.............................................3926.90
  of wood...............................................4421.90
CLOTHING. See APPAREL
CLOTHING ACCESSORIES.................................63-3(a)(i)
  furskin.................................................4303.10
  furskin or artificial fur...............................43-4
  knitted or crocheted..................................Ch. 61, 6115-6117
  leather or composition leather.......................42-3, 4203.10-40
  not knitted or crocheted..............................Ch. 62, 62-1
  of paper...............................................4818.50
  of plastics.............................................3926.20
  of vulcanized rubber..................................4015

## ALPHABETICAL INDEX

CLOTHS
for cleaning..................................................6307.10
CLOTIAZEPAM (INN).........................................2934.91
CLOVER...........................................................1214
CLOVER SEED..................................................1209.22
CLOVES..........................................................0907.10-20
CLOXACILLIN, SODIUM.....................................2941.10
CLOXAZOLAM (INN).........................................2934.91
CLOZAPINE.....................................................2933.99
CLUBS
golf..............................................................9506.31
CLUTCHES.......................................................8483.60
electromagnetic.............................................8505.20
for motor vehicles..........................................8708.93
friction material.............................................6813.90
COACH SCREWS
of iron or steel..............................................7318.11
COACHES
railway or tramway........................................8603, 8604, 8605
COACHWORK
for railway or tramway locomotives and rolling stock.......86-2(e), 8607
COAL..............................................................2701.11-20
COAL CUTTERS................................................8430.31, 8430.39
COAL GAS.......................................................2705.00
COAL TAR........................................................2706.00
                                                              51-1(c), 0502, 0503,
                                                              5102.20, 5103, 5104,
COARSE ANIMAL HAIR.......................................5105.40
COASTER BRAKES
for bicycles and other cycles...........................8714.94
COATED ELECTRODES
of base metals..............................................8311.10
COATED PAPER AND PAPERBOARD....................4811
COATED RODS
of base metals..............................................8311.30
COATING MACHINERY
for textile yarns, fabrics or made up textile articles.......8451.90
COAXIAL CABLE AND OTHER COAXIAL ELECTRIC
CONDUCTORS...............................................8544.20
COBALT
ores and concentrates....................................2605.00
COBALT ACETATES..........................................2915.23
COBALT ALLOYS..............................................8105.10
COBALT CARBONATES.....................................2836.99
COBALT CHLORIDES.........................................2827.34
COBALT HYDROXIDES.......................................2822.00
COBALT MATTES, INTERMEDIATE PRODUCTS OF
METALLURGY AND ARTICLES THEREOF.............8105
COBALT OXIDES...............................................2822.00
COBALT SULFATES...........................................2833.29
COCAINE.........................................................2929.91
COCHINEAL
coloring matter..............................................3203.00
COCKS............................................................8481.10-80
COCOA
food preparations of......................................1806.10-90
COCOA BEANS.................................................1801.00
COCOA BUTTER................................................1804.00
COCOA MANUFACTURING MACHINERY
n.e.s.o.i.......................................................8438.20
COCOA PASTE.................................................1803.10-20
COCOA POWDER..............................................1805.00, 1806.10
COCOA WASTE................................................1802.00
COCONUT (COIR) FIBERS..................................5305.11-19
COCONUT (COPRA) OIL.....................................1513.11-19, 1516-1518
COCONUT. See NUTS
COD
dried, salted, in brine, or smoked....................0305
fillets, fresh or chilled.....................................0304.10
fillets, frozen................................................0304.20
fresh or chilled..............................................0302.50, 0304
frozen..........................................................0303.60, 0304
CODEINE.........................................................2939.11
COFFEE...........................................................0901

extracts, essences, and concentrates................2101.10
COFFEE HUSKS AND SKINS...............................0901.30
COFFEE MAKERS
electrothermic, for domestic purposes...............8516.71
COFFEE SUBSTITUTES
containing coffee...........................................0901.40
roasted........................................................2101.30
COFFEE, NOT ROASTED
decaffeinated................................................0901.12
not decaffeinated...........................................0901.11
COFFEE, ROASTED
decaffeinated................................................0901.22
not decaffeinated...........................................0901.21
COIL-WINDERS
for electric wire............................................8479.81
COIN.............................................................71-US2, 7118.10-90
COIN-COUNTING OR WRAPPING MACHINES........8472.90
COIN-OPERATED RECORD-PLAYERS....................8519.10
COIN-SORTING MACHINES.................................8472.90
COIR..............................................................5305.11-19
COKE
of coal, lignite, or peat..................................2704.00
petroleum.....................................................2713.11
pitch............................................................2708.20
COLBY CHEESE...............................................0406
COLLAGES.......................................................9701
frames for....................................................97-5
COLLAPSIBLE TUBULAR CONTAINERS
of aluminum.................................................7612.10
COLLARS
animal..........................................................4201.00
COLLECTIONS AND COLLECTORS' PIECES...........97, 9705.00
COLLIDINES.....................................................2933.39
COLLODIONS....................................................3912.20
COLLOIDAL PRECIOUS METALS........................2843.10
COLLOIDAL SULFUR.........................................2802.00
COLOR LAKES
and preparations based thereon.......................3205.00
COLORING BOOKS
for children...................................................4903.00
COLORING MATTER..........................................32-3, 32-5
inorganic......................................................3206.11-19
synthetic organic...........................................3204.11-90
vegetable or animal origin...............................3203.00
COLORS
artists', students', signboard painters'..............3213
prepared, for ceramics, enamelling or glass.......3207.10
COLORS IN SETS..............................................3213.10
COLOSTOMY BAGS
of plastics....................................................3926.90
COLUMBIUM. See NIOBIUM
COLUMNS
of aluminum.................................................7610
of iron or steel..............................................7308.90
COLZA OIL.......................................................1514, 1516-1518
COLZA SEEDS..................................................1205
residues.......................................................2306.41, 2306.49
COMBINE HARVESTER-THRESHERS....................8433.51
COMBINED REFRIGERATOR-FREEZERS...............8418.10-29
COMBING MACHINES
for preparing textile fibers...............................8445.12
COMBS...........................................................9615.11-19
COMBUSTIBLE MATERIALS
articles of.....................................................3606, 36-2
COMMERCIAL AMMONIUM CARBONATE.............2836.10
COMMERCIAL CALCIUM HYPOCHLORITE.............2828.10
COMMERCIAL COBALT OXIDES..........................2822.00
COMMERCIAL PLANS AND DRAWINGS
original, by hand...........................................4906.00
COMMON PINS
of iron or steel..............................................7319.40
COMMUNION WAFERS......................................1905
COMMUTATORS...............................................8503.00
COMPACTING MACHINERY

## ALPHABETICAL INDEX

for earth, minerals or ores..................................................8430.50, 8430.61
COMPASSES
  direction-finding................................................................................9014.10
  gyroscopic.........................................................................................9014.10
COMPOSING MACHINES.......................................................................8442.30
COMPOSING STICKS
  hand-operated..................................................................................9611.00
COMPOSITE MACHINES.............................................................................XVI-3
COMPOSITE PAPER AND PAPERBOARD...................................................4807
COMPOSITION LEATHER..............................................................................41-2
  apparel and clothing accessories.........................................4203.10-40
                                   4202.11, 4202.21,
  bags, cases, and containers of................................4202.31, 4202.91
  machinery parts................................................................................4204.00
  miscellaneous articles......................................................................4205
  unfinished........................................................................................4115.10
COMPRESSED AIR......................................................................................2851.00
COMPRESSED GAS
  containers for...................................................................................7311.00
COMPRESSIBILITY
  machines and appliances for determining.......................9024.10-80
COMPRESSION MOLDS........................................................................8480.41-79
COMPRESSION-IGNITION INTERNAL-COMBUSTION
  PISTON ENGINES...................................................................8408.10-90
COMPRESSORS
  for air conditioners..........................................................................8414.30
  for refrigerating equipment...........................................................8414.30
  air or gas.............................................................................8414.40, 8414.80
CONCENTRATES
  coffee, tea, maté, or coffee substitutes...........................2101.11-30
CONCERTINAS.............................................................................................9204.10
CONCRETE
  articles of.................................................................................6810.11-99
CONCRETE MIXERS...................................................................................8474.31
  special purpose motor vehicles....................................................8705.40
CONCRETE PUMPS....................................................................................8413.40
CONCRETE REINFORCING BARS AND RODS.................7213.10, 7214.20
  definition........................................................................................72-US1(c)
CONCRETE WORKING MACHINE TOOLS....................8464.10-90, 84-3
CONCRETES
  essential oils.....................................................................................3301
  nonrefractory...................................................................................3824.50
  refractory.........................................................................................3816.00
CONDENSERS
  for steam or other vapor power units........................................8404.20
CONDENSING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature...........8419.89
CONDIMENTS
  mixed..............................................................................................2103.10-90
CONDUCTIVITY WATER...........................................................................2853.00
CONDUCTORS
  insulated, electric.................................................................8544.11-60
CONDUIT TUBING AND JOINTS
  electrical, of base metal lined with insulating material.........8547.90
CONDUITS
  ceramic............................................................................................6906.00
CONE ROLLER ASSEMBLIES.................................................................8482.20
CONFECTIONERIES
  containing cocoa....................................................................18-2, 1806
  sugar.......................................................................................1704.10-90
CONFECTIONERS' COATINGS
  containing cocoa.............................................................................1806.20
CONFECTIONERY MANUFACTURING MACHINERY
  n.e.s.o.i...........................................................................................8438.20
CONFECTIONS.................................................................................1704.10-90
CONFETTI....................................................................................................9505.90
CONIFEROUS WOOD...................................................................................Ch. 44
CONSTRUCTION ARTICLES
  ceramic ware..................................................................................69-US2
CONSTRUCTION MATERIALS...................................................................Ch. 44
CONSTRUCTION SETS..............................................................................9503
CONSTRUCTIONAL TOYS.........................................................................9503
CONTACT LENS SOLUTIONS.......................................................................33-4

CONTACT LENSES.....................................................................................9001.30
CONTACT PRINTERS
  photographic....................................................................................9010.50
CONTAINER FILLING, CLOSING, SEALING, CAPSULING OR
  LABELING MACHINERY..............................................................8422.30
CONTAINER MAKING MACHINES
  paper or paperboard......................................................................8441.30
CONTAINERS...................................................................................................Ch. 44
  carried on the person, in the pocket or handbag..........7326.90, 7419.99
  of aluminum.........................................................................7611.00, 7613.00
  of copper..........................................................................................7419.99
  of glass..................................................................................7010.10-90
                       7309.00, 7310, 7311.00,
  of iron or steel................................................................................7326.90
  specially designed for carriage by one or more modes of
    transport.......................................................................................8609.00
  travel and handbag related.................................................4202.11-99
CONTRACEPTIVE PREPARATIONS
  based on hormones or spermicides...........................30-3(h), 3006.60
  sheath, of rubber..........................................................................4014.10
CONTROL PANELS
  for X-ray or alpha, beta or gamma radiation apparatus..........9022.90
CONTROLLING INSTRUMENTS, APPLIANCES AND
  MACHINES
  automatic..............................................................................9032.10-89
CONVERTED RICE.....................................................................................1006.30
CONVERTERS
  for metallurgy or metal foundries..............................................8454.10
CONVERTERS, ELECTRICAL
  rotary...............................................................................................8502.40
  static.................................................................................................8504.40
CONVERTIBLES
  seats.................................................................................................9401.40
CONVEYOR BELTS OR BELTING
  of vulcanized rubber......................................................................4010
CONVEYORS....................................................................................8428.20-39
COOKERS
  of iron or steel................................................................................7321
COOKING APPARATUS
  of copper..........................................................................................7417.00
COOKING APPLIANCES
  of iron or steel................................................................................7321.11
COOKING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature...........8419.81
COOKING PLATES
  electrothermic, of a kind used for domestic purposes............8516.60
COOKING STOVES
  electrothermic, of a kind used for domestic purposes............8516.60
COOKING WARE
  of aluminum....................................................................................7615.10
  of iron or steel................................................................................7323.99
COOLING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature...........8419.89
COOLING MEDIUM PUMPS
  for internal combustion engines.................................................8413.30
COOPERS' PRODUCTS
  of wood.............................................................................................4416.00
COPOLYMERS...................................................................................39-4, 39-S1
COPPER.........................................................................Ch. 74, 74-1(a), 7410
  ash and residues containing.......................................................2620.30
  bars, rods and profiles..................................................................7407
  foil......................................................................................................7410
  ores and concentrates...................................................................2603
  plates, sheets and strip.................................................................7409
  powders and flakes........................................................................7406
  tube and pipe fittings....................................................................7412
  tubes and pipes..............................................................................7411
  unrefined.........................................................................................7402.00
  unwrought.......................................................................................7403
  wire.........................................................................................7408.11-19
COPPER ALLOYS
  bars, rods and profiles..................................................................7407

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

definition ............................................................... 74-1(b)
foil ....................................................................... 7410
master alloys ....................................................... 7405
plates, sheets and strip ...................................... 7409
tube and pipe fittings .......................................... 7412.20
tubes and pipes ................................................... 7411.21
unwrought ........................................................... 7403.21-29
wire ..................................................................... 7408
   See also BRASS, BRONZE
COPPER ANODES .................................................... 7402.00
COPPER CLAD LAMINATES ..................................... 7410.21
COPPER HYDROXIDES .............................................. 2825.50
COPPER MATTES ...................................................... 7401.00
COPPER OXIDES ....................................................... 2825.50
COPPER OXYCHLORIDE ........................................... 2827.41
COPPER PHOSPHIDE ............................................... 2848.00, 28-7
COPPER PHTHALOCYANINE ..................................... 3204.17
COPPER PHTHALOCYANINE-3,3',4,4'-TETRASULFONIC
  ACID .................................................................. 3204.12
COPPER PHTHALOCYANINE-4,4',4'',4'''-TETRASULFONIC
  ACID .................................................................. 3204.12
COPPER PRECIPITATES ............................................. 74-US1
COPPER SULFATES ................................................... 2833.25
COPPER-NICKEL BASE ALLOYS ................................ 74-S1(d)
   See also COPPER ALLOYS
COPPER-NICKEL-ZINC BASE ALLOYS ....................... 74-S1(c)
   See also COPPER ALLOYS
COPPER-TIN BASE ALLOYS ...................................... 74-S1(b)
plates, sheets and strip ....................................... 7409.31-39
unwrought ........................................................... 7403.22
   See also BRONZE; COPPER ALLOYS
COPPER-ZINC BASE ALLOYS ................................... 74-S1(a)
   See also BRASS; COPPER ALLOYS
COPRA ...................................................................... 1203.00
residues .............................................................. 2306.50
COPS
of paper pulp, paper, or paperboard .................... 4822
of plastics ........................................................... 3923.40
COPYING PAPERS ..................................................... 4809, 4816.90
CORAL ...................................................................... 0508
worked, manufactured articles of ......................... 9601.90
CORD
of vulcanized rubber ........................................... 4007.00
CORDAGE .................................................................. XI-3(A), 5607
articles of textile, n.e.s. ..................................... 5609
of iron or steel .................................................... 7312.10
worn out articles of ............................................. 6310
CORDIALS ................................................................. 2208.90
CORDS ...................................................................... 6307.90
of asbestos or asbestos-based mixtures ............. 6811.89
CORDUROY FABRICS
cut of woven cotton fabrics .................................. 5801
CORED WIRE
of base metals ..................................................... 8311
CORIANDER
seeds of .............................................................. 0909.21
CORK ........................................................................ Ch. 45
agglomerated ...................................................... 4504
articles of ............................................................ Ch. 45
articles of natural ............................................... 4503
compressed ......................................................... 45-US1, 4504.10
crushed, granulated, or ground ........................... 4501.90
natural ................................................................ 4501-4503
CORK TREATING MACHINERY
n.e.s.o.i. ............................................................. 8479.40
CORK WORKING MACHINE TOOLS .......................... 8465.10-99, 84-3
CORKS
of agglomerated cork .......................................... 4504.90
of natural cork .................................................... 4503.10
CORMS
dormant .............................................................. 0601.10
in growth or in flower .......................................... 0601.20
CORN (MAIZE) OIL ................................................... 1515.21-29, 1516-1516
CORN. See CEREALS

CORNBROOMS ........................................................... 9603.10
CORNED BEEF .......................................................... 1602.50
CORNKNIVES AND PARTS ......................................... 8214.20
CORONETS ................................................................ 9205.10
COROZO
for carving .......................................................... 96-2(a)
CORRECTING FLUIDS ................................................ 38-2(d)
CORRESPONDENCE CARDS ....................................... 4817.20
CORRIDOR CONNECTIONS
for railway or tramway locomotives and rolling stock .... 86-2(d), 8607
CORRUGATED NAILS
of iron or steel .................................................... 7317.00
CORRUGATED PAPER
waste of ............................................................. 4707.10
CORRUGATED PAPER AND PAPERBOARD .................. 4808.10
CORRUGATED SHEETS
of asbestos- or cellulose fiber-cement ................. 6811.40,6811.81
CORSET LACINGS ...................................................... 6307.90
CORSETS ................................................................... 6212.30
CORTISONE ............................................................... 2937.21
CORUNDUM
artificial ............................................................. 2818.10
natural ................................................................ 2513.20
COSMETIC BRUSHES ................................................ 9603.30
COSMETIC PREPARATIONS ....................................... 33-3
COSMETIC PUFFS AND PADS .................................... 9616.20
COSMETICS
beauty or make-up preparations .......................... 3304
COTTER-PINS
of aluminum ........................................................ 7616.10
of copper ............................................................. 7415
of iron or steel .................................................... 7318.24
COTTON
babies' garments of ............................................ 6209.20
babies' garments, knitted or crocheted of ........... 6111.20
bags, cases, and containers of ............................ 4202.12, 4202.22,
                                   4202.32, 4202.92
bed linen of ........................................................ 6302.31
bed linen, printed of ............................................ 6302.21
bedspreads of ..................................................... 6304.11-19
blankets (other than electric blankets) and traveling rugs of .... 6301.30
curtains, drapes, blinds, valances of ................... 6303.12-91
dresses of ........................................................... 6204.42
dresses, knitted or crocheted of .......................... 6104.42
gloves, mittens, and mitts, knitted or crocheted of .... 6116.92
gloves, mittens, mitts of ..................................... 6216.00
handkerchiefs of .................................................. 6213.20
hats and headgear of ........................................... 6505.00
knitted or crocheted bedspreads of ...................... 6304.11
men's or boys' anoraks, windbreakers of .............. 6201.92
men's or boys' ensembles of ................................ 6203.22
men's or boys' ensembles, knitted or crocheted of .... 6103.22
men's or boys' nightshirts and pajamas of ........... 6207.21
men's or boys' nightshirts and pajamas, knitted or crocheted
  of ....................................................................... 6107.21
men's or boys' shirts of ....................................... 6205.20
men's or boys' shirts, knitted or crocheted of ....... 6105.10
men's or boys' suit-type jackets and blazers of ..... 6203.32
men's or boys' suit-type jackets and blazers, knitted or
  crocheted of ....................................................... 6103.32
men's or boys' suits of ......................................... 6203.19
men's or boys' suits, knitted or crocheted of ........ 6103.10
men's or boys' trousers, overalls, breeches and shorts, knitted
  or crocheted of ................................................... 6103.42
men's or boys' trousers, overalls, breeches, shorts of .... 6203.42
men's or boys' underpants and briefs of ............... 6107.11, 6207.11
pneumatic mattresses of ..................................... 6306.40
sacks and bags of ............................................... 6305.20
skirts and divided skirts of .................................. 6204.52
skirts and divided skirts, knitted or crocheted of .... 6104.52
slips and petticoats of ......................................... 6208.19
sweaters, pullovers, sweatshirts, vests, knitted or crocheted
  of ....................................................................... 6110.20
t-shirts, singlets, tank tops, knitted or crocheted of .... 6109.10

## ALPHABETICAL INDEX

| | |
|---|---|
| table linen of | 6302.51 |
| tarpaulins, awnings, sunblinds of | 6306.19 |
| tents of | 6306.29 |
| track suits, warm-up suits, jogging suits, knitted or crocheted of | 6112.11 |
| women's or girls' anoraks, windbreakers, jackets of | 6202.92 |
| women's or girls' blouses and shirts of | 6206.30 |
| women's or girls' blouses and shirts, knitted or crocheted of | 6106.10 |
| women's or girls' briefs and panties of | 6108.21 |
| women's or girls' ensembles of | 6204.22 |
| women's or girls' ensembles, knitted or crocheted of | 6104.22 |
| women's or girls' jackets and blazers of | 6204.32 |
| women's or girls' nightdresses and pajamas of | 6208.21 |
| women's or girls' nightdresses or pajamas, knitted or crocheted of | 6108.31 |
| women's or girls' overcoats, carcoats, capes, cloaks of | 6202.12 |
| women's or girls' overcoats, carcoats, capes, cloaks, anoraks, windbreakers, knitted or crocheted of | 6102.20 |
| women's or girls' suit-type jackets and blazers, knitted or crocheted of | 6104.32 |
| women's or girls' suits of | 6204.12 |
| women's or girls' suits, knitted or crocheted of | 6104.19 |
| women's or girls' trousers, overalls, breeches and shorts, knitted or crocheted of | 6104.62 |
| women's or girls' trousers, overalls, breeches, shorts of | 6204.62 |
| men's or boys' overcoats, carcoats, capes, cloaks of | 6201.12 |
| men's or boys' overcoats, carcoats, capes, cloaks, anoraks, windbreakers, knitted or crocheted of | 6101.20 |
| COTTON FIBERS | 5201, 5202, 5203 |
| COTTON LINTERS | 1404.20 |
| COTTON LINTERS PULP | 4706.10 |
| COTTON SEEDS | 12-1, 1207.21 |
| residues | 2306.10 |
| COTTONSEED OIL | 1512.21-29, 1516-1518 |
| COUCH-GRASS | 1403 |
| COUMARIN | 2932.20 |
| COUMARONE | 2932.91 |
| COUMARONE RESINS | |
| in primary forms | 3911.10 |
| COUMARONE-INDENE RESINS | |
| in primary forms | 3911.10 |
| COUNTERS | |
| display, refrigerating or freezing | 8418.50 |
| production | 9029.10 |
| revolution | 9029.10 |
| COUNTING MACHINES | |
| for coins | 8472.90 |
| weight-operated | 8423.20-89 |
| COUPLING DEVICES | |
| for railway or tramway locomotives and rolling stock | 8607.30 |
| COUPLING GEAR | |
| for railway or tramway locomotives and rolling stock | 86-2(d), 8607 |
| COUPLINGS | |
| electromagnetic | 8505.20 |
| shaft couplings | 8483.60 |
| COUSCOUS | 1902.40 |
| COVER PAPER | 4802 |
| COVERALLS | |
| men's or boys' | 6211.32-33 |
| women's or girls' | 6211.42-43 |
| COVERS | |
| for headgear | 6507.00 |
| COWLS | |
| ceramic | 6905.90 |
| COWPEAS. See LEGUMINOUS VEGETABLES | |
| COWS | |
| live | 0102 |
| CRAB | |
| prepared or preserved | 1605.10 |
| CRABMEAT | |
| frozen | 0306.14 |
| not frozen | 0306.24 |
| CRABS | |
| frozen | 0306.14 |

| | |
|---|---|
| not frozen | 0306.24 |
| CRACKLINGS | 2301.10 |
| CRANBERRIES. See FRUIT | |
| CRANES | 8426.11-99 |
| CRANK-GEAR | |
| for bicycles and other cycles | 8714.96 |
| CRANKS | 8483.10 |
| CRANKSHAFTS | 8483.10 |
| CRATES | |
| of plastics | 3923.10 |
| of wood | 4415.10 |
| CRAVATS | 6215 |
| knitted or crocheted | 6117.80 |
| CRAWFISH | |
| frozen | 0306.11 |
| not frozen | 0306.21 |
| CRAYONS | 9609.10 |
| CREAM | |
| concentrated or containing added sweetening | 0402 |
| curdled | 0403 |
| fermented or acidified | 0403 |
| food preparations of | 1901.90 |
| not concentrated nor containing added sweetening | 0401 |
| sugar confectioneries of | 1704.90 |
| CREAM CHEESE | 0406 |
| CREAM OF TARTAR | 2918.13 |
| CREAM SEPARATORS | |
| centrifugal | 8421.11 |
| CREAMERS | |
| of plastics | 3924.10 |
| CREELS | |
| of plaiting materials | 4602 |
| CREOSOTE | |
| wood | 3807.00 |
| CREOSOTE OILS | 2707.91 |
| CREPED PAPER AND PAPERBOARD | 4808 |
| CRESOLS and their salts | 2907.12 |
| 2,3-CRESOTIC ACID | 2918.29 |
| CRESS | 7-2 |
| CRINKLED PAPER AND PAPERBOARD | 4808 |
| CRISPBREAD | 1905.10 |
| CROCHET HOOKS | |
| of iron or steel | 7319 |
| CROCUS CORMS | |
| dormant | 0601.10 |
| CROSS-COUNTRY SKIS | 9506.11 |
| CROSS-TALK METERS | 9030.40 |
| CROSS-TIES | |
| of iron or steel | 7302.90 |
| of wood | 4406 |
| CROSSING FROGS | |
| of iron or steel | 7302.30 |
| CROSSING PIECES | |
| of iron or steel | 7302.30 |
| CROWBARS AND PARTS | 8205.59 |
| CROWN SEALS AND CAPS AND PARTS | |
| of base metals | 8309.10 |
| CROWNS AND RHIZOMES | |
| dormant | 0601.10 |
| in growth or in flower | 0601.20 |
| CRUSHERS | |
| for manufacture of wine, cider, fruit juice and similar beverages | 8435.10 |
| CRUSHING MACHINES | |
| for earth, stone, ores or other mineral substances | 8474.20 |
| n.e.s.o.i | 8479.82 |
| CRUSTACEANS | 0306 |
| extracts and juices of | 1603.00 |
| flours, meals, and pellets | 2301.20 |
| frozen | 0306.11-19 |
| not frozen | 0306.21-29 |
| prepared or preserved | 1605.10-40 |
| See also names of specific crustaceans | |
| CRUTCH TIPS AND GRIPS | |

## ALPHABETICAL INDEX

| | |
|---|---|
| of plastics | 3926.90 |
| CRUTCHES | 9021.10 |
| CRYOLITE | |
| natural | 2530.90 |
| synthetic | 2826.30 |
| CRYSTAL, LEAD | 70-S1 |
| CRYSTALS | |
| cultured, except optical elements | 3823.90, 38-2(a) |
| mounted piezoelectric | 8541.60 |
| CUBES | |
| precious metals and metals clad with precious metals | 71-US1(b) |
| CUCUMBERS. See VEGETABLES | |
| CUDBEAR | |
| coloring matter | 3203.00 |
| CUFF LINKS AND STUDS | |
| of base metal | 7117.11 |
| CULLET | 7001.00 |
| CULTIVATORS | 8432.29 |
| CULTURE MEDIA | |
| prepared, for development of micro-organisms | 3821.00 |
| CULTURED CRYSTALS | |
| except optical elements | 38-2(a), 3823.90 |
| CULTURES | |
| micro-organism | 3002.90 |
| CUMENE | 2902.70 |
| CUMIN | |
| seeds of | 0909.31 |
| CUPBOARDS | 94-2(a) |
| CUPOLAS | 39-11(h) |
| CUPRIC OXIDE | 2825.50 |
| CUPROUS OXIDE | 2825.50 |
| CUPS | |
| ceramic | 6912.00 |
| of paper or paperboard | 4823.69 |
| of plastics | 3924.10 |
| of porcelain or china | 6911.10 |
| CURBSTONES | |
| of natural stone | 6801.00 |
| CURD | 0406.10 |
| CURLING GRIPS | 9615 |
| CURLING PINS | 9615 |
| CURRANTS. See FRUIT | |
| CURRENCY | |
| in current circulation | 49-US2 |
| CURRENT MEASURING INSTRUMENTS AND | |
| APPARATUS | 9030 |
| CURRY | 0910.90 |
| CURTAIN VALANCES | 6303 |
| CURTAINS | 6303 |
| of plastics | 3924.90 |
| CURUPAY | |
| tanning extract | 3201.90 |
| CUSHIONS | 9404.90 |
| nursing, of plastics | 3926.90 |
| CUSK | |
| dried, salted, in brine, or smoked | 0305 |
| fillets, fresh or chilled | 0304.10 |
| fillets, frozen | 0304.20 |
| fresh or chilled | 0302.69, 0304 |
| frozen | 0303.79, 0304 |
| CUSTOMS FORMS | |
| international | 4911.99 |
| CUTAWAY | 61-3(a), 62-3(a) |
| CUTICLE KNIVES AND PARTS | 8214.20 |
| CUTICLE PUSHERS AND PARTS | 8214.20 |
| CUTLASSES | 9307.00 |
| CUTLERY AND PARTS | Ch. 82 |
| CUTLERY CASES | 4202 |
| CUTOUTS | |
| for use with generators for internal combustion engines | 8511.80 |
| CUTTING BLADES AND PARTS | |
| of base metals, for machines or mechanical appliances | 8208 |
| CUTTING MACHINES | |
| for making up paper or paperboard | 8441.10 |
| for manmade textile materials | 8444.00 |
| for textile fabrics | 8451.50 |
| CUTTING-OFF MACHINES | |
| for removing metal, sintered metal carbides or cermets | 8461.50, 84-3 |
| CUTTING-OIL PREPARATIONS | 3403 |
| CUTTLE FISH | 0307.41-49 |
| CYANATES | |
| of metals | 2838.00 |
| CYANIDE OXIDES | |
| of metals | 2837.11-19 |
| CYANIDES | |
| of metals | 2837.11-20 |
| CYANOCOBALAMIN | |
| bulk, unmixed | 2936.26 |
| 4-CYANO-2-DIMETHYLAMINO-4,4-DIPHENYL-BUTANE | 2926.30 |
| (CYANOETHYL)(HYDROXYETHYL)-m-TOLUIDINE | 2926.90 |
| 1-CYANOGUANIDINE | 2926.20 |
| 2-CYANO-4-NITROANILINE | 2926.90 |
| p-CYANOPHENYL ACETATE | 2926.90 |
| CYANURIC CHLORIDE | 2933.69 |
| CYCLES | |
| fitted with an auxiliary motor | 8711 |
| not motorized | 8712.00 |
| CYCLING SHOES | 64-S1(b) |
| CYCLOBARBITAL (INN) | 2933.53 |
| CYCLOHEXANE | 2902.11 |
| CYCLOHEXANOL | 2906.12 |
| CYCLOHEXANONE | 2914.22 |
| CYLINDERS | |
| for calendering and rolling machines other than those for rolling | |
| metal or glass | 8420.91 |
| for printing | 8442.50 |
| CYLINDRICAL ROLLER BEARINGS | 8482.40, 8482.50 |
| CYMBALS | 9206.00 |
| CYMENE | 2902.90 |
| para-CYMENE | |
| crude | 3805 |
| CYSTEINE HYDROCHLORIDE | 2903.90 |
| DAIRY MACHINERY | 8434.10, 8434.20 |
| DAIRY PRODUCE | Ch. 4 |
| DAMPERS | |
| for drums | 9209.99 |
| DANUBE SALMON | |
| fresh or chilled | 0302.11-14, 0304 |
| frozen | 0303.13, 0304 |
| smoked | 0305.41 |
| DARNING NEEDLES | |
| of iron or steel | 7319.90 |
| DASHEENS | |
| fresh | 0714.90 |
| DATA PROCESSING MACHINES AND UNITS THEREFOR | |
| automatic | 8471.30-90 |
| DATE STAMPS | |
| hand-operated | 9611.00 |
| DATES. See FRUIT | |
| DC GENERATORS | 8501.31-34, 8502.31-39 |
| DC MOTORS | 8501.10-34 |
| DDT | 2903.62 |
| DEAD-BURNED MAGNESIA | 2519.90 |
| DEBURRING MACHINES | |
| for finishing metal, sintered metal carbides or cermets | 84-3, 8460.90 |
| DECALCOMANIA PAPER | 4809.90 |
| DECARBROMODIPHENYL OXIDE | 2909.30 |
| DECK-ARRESTOR GEAR | 8805.10 |
| DECOLORIZING EARTHS | 2508.40 |
| DECOQUINATE | 2933.49 |
| DECOY "BIRDS" | 9507 |
| DECOY CALLS | 9208.90 |
| DEED BOXES AND PARTS | |
| of base metals | 8303.00 |
| DEER | |
| hides or skins of | 41-1(c) |
| DEFLECTION COILS | |
| for cathode ray tubes | 8540.91 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

DEFROSTERS
 electric, for cycles or motor vehicles.................................8512.40
DEGRAS..............................................................................1522.00
DEHYDRATED PRODUCTS..................................................I-2
DEHYDROCORTISONE.........................................................2937.21
DEHYDROHYDROCORTISONE.............................................2937.21
DEICING FLUIDS
 prepared..........................................................................3820.00
DELORAZEPAM (INN)..........................................................2933.91
DEMISTERS AND PARTS
 electric, for cycles or motor vehicles.................................8512.40
DEMONSTRATION INSTRUMENTS, APPARATUS AND
 MODELS
 unsuitable for other uses..................................................9023.00
DENSIFIED WOOD...............................................Ch. 44, 44-2, 44-3
DENTAL BURS......................................................................9018.49
DENTAL CEMENTS..................................................30-3(f), 3006.40
DENTAL DRILL ENGINES.....................................................9018.41
DENTAL FILLINGS....................................................30-3(f), 3006.40
DENTAL FITTINGS...............................................................9021.21
DENTAL FURNITURE............................................................9402
DENTAL HEMOSTATICS
 sterile absorbable.............................................................30-3(c)
DENTAL HYGIENE PREPARATIONS.................................3306.10-90
DENTAL IMPRESSION COMPOUNDS
 prepared..........................................................................3407.00
DENTAL INSTRUMENTS AND APPLIANCES.................9018.11-49
DENTAL WAX
 prepared..........................................................................3407.00
DENTIFRICES......................................................................3306.10
DENTISTRY PREPARATIONS
 with a basis of plaster.....................................................3407.00
DENTISTS' CHAIRS.............................................................9402.10
DENTURE FIXATIVES..........................................................3306.90
DENTURES.............................................................9021.21-29
DEODORANTS
 personal...........................................................................3307.20
 room.......................................................................3307.41-49
DEPTH-SOUNDING APPARATUS........................................9014.80
DERAILLEURS......................................................................8714.99
DERMATOLOGICAL AGENTS
 of nitrogen-function compounds.......................................2922.50
DERRICKS..............................................................8426.41-99
DESK LAMPS
 electric............................................................................9405.20
DESK-TOP FILING CABINETS AND PARTS
 of base metal..................................................................8304.00
DESKS
 for X-ray or alpha, beta or gamma radiation apparatus.........9022.90
DESMEDIPHAM...................................................................2924.29
DESONIDE............................................................................2937.29
DETERGENTS
 synthetic.........................................................................3402.90
DETONATING CAPS AND FUSES........................................3603.00
DETONATORS
 electric............................................................................3603.00
DEUTERIUM OXIDE.............................................................2845.10
DEVELOPING APPARATUS
 for automatically developing photographic film or paper.........9010.10
DEVELOPING TANKS
 photographic...................................................................9010.20
DEXAMFETAMINE (INN).....................................................2921.46
DEXTRINS................................................................35-2, 3505.10
DEXTROMORAMIDE (INN)..................................................2934.91
DEXTROPROPOXYPHENE (INN).........................................2922.14
DI-(2,2,6,6-TETRAMETHYL-4-HYDROXYPIPERIDINE)
 SEBACATE......................................................................2933.3
2,4-DI-tert-BUTYL-6-(5-CHLOROBENZOTRIAZOL-2-YL)
 PHENOL...........................................................................2933.99
2,4-DI-tert-BUTYL-6-(BENZOTRIAZOL-2-YL)PHENOL..........2933.99
3,5-DIACETAMIDO-2,4,6-TRIIODOBENZOIC ACID.............2924.29
DIACETONE ALCOHOL.......................................................2914.41
DIAGS...................................................................8541.30, 8541.40
DIAGNOSTIC REAGENTS

 composite, for in vitro use...............................................3822.00
 for use in vivo......................................................30-3(d), 3006.30
DIALS
 for clock or watch movements.........................................9114.30
 printed for self-recording apparatus.................................4823.40
DIALS, CLOCK
 special marking requirements..........................................91-US4
DIALS, WATCH
 special marking requirements..........................................91-US4
4,4'-DIAMINO-2,2'-STILBENEDISULFONIC ACID.................2921.59
4,4'DIAMINO-3-BIPHENYLSULFONIC ACID........................2921.59
3,5-DIAMINOBENZOIC ACID...............................................2922.49
DIAMMONIUM HYDROGENORTHOPHOSPHATE.........31-5, 3105.30
DIAMMONIUM PHOSPHATE...................31-5, 3105.30, 3105.40
DIAMONDS
 dust and powder of..........................................................7105.10
 not mounted or set................................................7102.10-39
1,2-DIANHYDRIDE..............................................................2917.39
DIAPERS AND DIAPER LINERS...........................61-5(a), 62-4(a)
 of paper or cellulose.......................................................9619.00
 of textile wadding...........................................................9619.00
DIARIES
 of paper or paperboard...................................................4820.10
DIATOMITE.........................................................................2512.00
DIAZEPAM (INN)................................................................2933.91
DIAZO-COMPOUNDS.........................................................2927.00
DIAZOAMINOBENZENE.....................................................2927.00
DIAZONIUM SALTS...........................................................29-1
DIAZOTIZABLE AMINES and their salts..............................29-1
DIBENZCARBINOL.............................................................2922.19
DIBENZOFURAN................................................................2932.99
DIBETOU...............................................................................Ch. 44
DIBROMO ETHYLDIBROMOCYCLOHEXANE.....................2903.89
3,5-DIBROMO-4-HYDROXYBENZONITRILE.......................2926.90
DIBUTYL ORTHOPHTHALATES..........................................2917.31
DIBUTYLTIN OXIDE............................................................2931.90
DICALCIUM PHOSPHATE..................................................2835.25
2,3-DICHLORO-1,4-NAPHTHOQUINONE............................2914.70
1,1-DICHLORO-2,2-BIS(p-ETHYLPHENYL)ETHANE.............2903.99
1,2-DICHLORO-4-NITROBENZENE.....................................2904.90
2,3-DICHLORO-6-QUINOXALINECARBONYL CHLORIDE.....2933.99
2,6-DICHLORO-m-TOLUIDINE.............................................2921.43
DICHLOROACETIC ACID and its salts and esters...............2915.40
2,3-DICHLOROANILINE......................................................2921.42
2,4-DICHLOROANILINE......................................................2921.42
2,5-DICHLOROANILINE......................................................2921.42
3,5-DICHLOROANILINE......................................................2921.42
m-DICHLOROBENZENE.....................................................2903.99
o-DICHLOROBENZENE......................................................2903.91
p-DICHLOROBENZENE......................................................2903.91
DICHLOROBENZONITRILES..............................................2926.90
DICHLOROBUTANES.........................................................2903.19
3,5-DICHLORO-N-(1,1-DIMETHYL-2-PROPYNYL)-
 BENZAMIDE (PRONAMIDE)...........................................2924.29
1,2-DICHLOROETHANE.....................................................2903.15
DICHLOROMETHANE........................................................2903.12
2-(2,4-DICHLOROPHENOXY)PROPIONIC ACID.................2918.99
1-(2',5'-DICHLOROPHENYL)-3-METHYL-2-PYRAZOLIN-5-
 ONE...............................................................................2933.19
1,2-DICHLOROPROPANE..................................................2903.19
4,7-DICHLOROQUINOLINE................................................2933.49
DICLOXACILLIN, SODIUM.................................................2941.10
DICTATING MACHINES
 not capable of operating without an external power source.........8520.10
DICTIONARIES...................................................................4901.91
DICYANDIAMIDE...............................................................2926.20
DICYCLOPENTADIENE.......................................................2902.19
DIDECYL ORTHOPHTHALATES.........................................2917.33
DIE-STAMPING MACHINES
 for working metal.............................................................8462.10
DIEHEADS
 for machine tools.............................................................8466.10
DIELECTRIC FURNACES AND OVENS
 laboratory or industrial...................................................8514.30

## ALPHABETICAL INDEX

DIELECTRIC HEATING EQUIPMENT.................... 8514.30, 8514.40
DIES AND PARTS
  for drawing or extruding metal.................................. 8207.20
DIESEL ENGINES....................................................... 8408.10-90
DIETHANOLAMINE and its salts................................. 2922.12
DIETHYL ETHER......................................................... 2909.11
DIETHYLAMINE and its salts....................................... 2921.12
DIETHYLAMINOACETOXYLIDIDE................................. 2924.29
m-DIETHYLAMINOPHENOL........................................ 2922.29
O,O-DIETHYL-S-[(6-CHLORO-2-OXOBENZOXAZOLIN-3-
  YL)METHYL]PHOSPHORODITHIOATE.................... 2934.90
DIETHYLENE GLYCOL................................................ 2909.41
  monoalkyl ethers of.............................................. 2909.44
N,N-DIETHYLMETANILIC ACID, SODIUM SALT........... 2921.42
N,N-DIETHYLMETANILIC ACID.................................... 2921.42
DIFENOXIN (INN)...................................................... 2933.33
DIFFRACTION APPARATUS......................................... 9012.10
2,4-DIFLUOROANILINE............................................. 2921.42
2,6-DIFLUOROBENZONITRILE................................... 2926.90
DIGITAL AUTOMATIC DATA PROCESSING MACHINES.. 8471.30-90
DIGOL........................................................................ 2909.41
DIHYDROCODEINE (INN)........................................... 2939.11
1,2-DIHYDRO-6-ETHOXY-2,2,4-TRIMETHYLQUINOLINE.. 2933.49
DIHYDROTRIMETHYLQUINOLINE//1,2-DIHYDRO-2,2,4-
  TRIMETHYLQUINOLINE
  polymer averaging less than 5 monomer units.......... 3824.90
3,6-DIHYDROXY-2,7-NAPHTHALENEDISULFONIC ACID.. 2908.99
3,6-DIHYDROXY-2,7-NAPHTHALENEDISULFONIC ACID,
  SODIUM SALT....................................................... 2908.99
1,8-DIHYDROXY-4,5-DINITROANTHRAQUINONE.......... 2914.70
2,5-DIHYDROXY-N-(2-HYDROXYETHYL)BENZAMIDE.... 2924.29
2,5-DIHYDROXYBENZENESULFONIC ACID, POTASSIUM
  SALT..................................................................... 2908.99
3-(N,N-DIHYDROXYETHYLAMINO)BENZANILIDE.......... 2924.29
DL-3-(3,4-DIHYDROXYPHENYL)ALANINE...................... 2922.50
N-(2,3-DIHYDROXY PROPYL)-5-N-(2,3DIHYDROXYPROPYL)
  ACETAMIDO-N'-(2-HYDROXYETHYL)-2,4,6-
  TRIIODOISOPHTHALAMIDE...................................... 2924.29
DIIODOHYDROXYQUIN............................................. 2933.40
DILL........................................................................... 0910.99
1,4-DIMESIDINOANTHRAQUINONE........................... 2922.39
2,5-DIMETHOXYACETANILIDE.................................... 2924.29
2,4-DIMETHOXYANILINE........................................... 2922.29
3,4-DIMETHOXYPHENETHYLAMINE........................... 2922.29
2,5-DIMETHOXYSULFANILANILIDE............................ 2935.00
DIMETHYL DIPHENYL ETHER..................................... 2909.30
DIMETHYL TEREPHTHALATE...................................... 2917.37
2,2-DIMETHYL-1,3-BENZODIOXOL-4-YL
  METHYLCARBAMATE............................................ 2932.99
1,1-DIMETHYL-3-(α,α,α-TRIFLUORO-m-TOLY)UREA.... 2924.21
1,4-DIMETHYL-6-HYDROXY-3-CYANOPYRID-2-ONE...... 2933.39
O,O-DIMETHYL-O-(4-NITRO-m-TOLYL)
  PHOSPHOROTHIOATE........................................... 2920.19
N,N-DIMETHYL-p-TOLUIDINE..................................... 2921.43
DIMETHYLAMINE and its salts................................... 2921.11
5'-[3'-(DIMETHYLAMINO)PROPYL]-10'11'-DIHYDRO-5H'-
  DIBENZO[a,b]CYCLOHEPTEN-5'-OL......................... 2922.19
4-DIMETHYLAMINOBENZALDEHYDE.......................... 2922.39
m-DIMETHYLAMINOPHENOL..................................... 2922.29
N,N-DIMETHYLANILINE............................................. 2921.42
3,3'-DIMETHYLBENZIDINE HYDROCHLORIDE............. 2921.59
3,3'-DIMETHYLBENZIDINE........................................ 2921.59
DIMETHYLCYCLOHEXANOLS...................................... 2906.12
2,2-DIMETHYLCYCLOPROPYLCARBOXAMIDE.............. 2924.29
DIMETHYLFORMAMIDE........................................... 2924.11-19
DIMETHYLNAPHTHALENES...................................... 2902.90
DIMETHYLSILOXANE FLUIDS..................................... 3910.00
DINAS EARTH............................................................ 2508.70
DINITROBUTYLPHENOL and its salts......................... 2908.99
DINITRO-o-CRESOL................................................... 2908.99
4,4'DINITROSTILBENE-2,2'-DISULFONIC ACID............ 2904.90
3,5-DINITRO-o-TOLUAMIDE...................................... 2924.29
DINNER JACKET SUITS........................................ 61-3(a), 62-3(a)
DINONYL ORTHOPHTHALATES................................. 2917.33

DIOCTYL ORTHOPHTHALATES................................. 2917.32
                              85-5(A), 8541.10,
DIODES.................................................................... 8541.40
  light-emitting (LED's)............................................. 8541.40
DIOLS....................................................................... 2905.31
DIPENTENE
  crude................................................................... 3805.90
DIPHENHYDRAMINE............................................... 2922.19
DIPHHENOXYLATE (INN)......................................... 2933.33
DIPHENYL-BIS-PHOSPHONOUS ACID, 4,4'-DI-[2',2",4',4"-DI-
  tert-BUTYL)PHENYL ESTER................................... 2931.00
DIPHENYLAMINE and its derivatives and their salts.... 2921.44
DIPHENYLENE OXIDE............................................... 2932.90
DIPHENYLOLPROPANE and its salts.......................... 2907.23
1,3-DIPHENYLTRIAZENE........................................... 2927.00
DIPIPANONE (INN).................................................. 2933.33
DIPHOSPHORUS PENTAOXIDE................................. 2809.10
DIPOTASSIUM CARBONATE..................................... 2836.40
DIPPEL'S OIL............................................................ 38-2(b)
o-DIQUAT DIBROMIDE............................................ 2933.99
DIRECT DYES and preparations based thereon............ 3204.14
DIRECTION-FINDING COMPASSES........................... 9014.10
DIRIGIBLES.............................................................. 8801
DISC CALCULATORS................................................ 9017.20
DISC HARROWS....................................................... 8432.21
DISCHARGE LAMP ("ELECTRONIC") FLASHLIGHT
  APPARATUS......................................................... 9006.61
DISCHARGE LAMPS other than ultraviolet lamps....... 8539.31-39
DISCS
  for mechanical musical instruments........................ 9209.99
  magnetic, prepared, unrecorded............................. 8523.20
  of unvulcanized rubber.......................................... 4006
  video, recorded.................................................... 8524.90
DISHCLOTHS............................................................ 6307.10
DISHES
  ceramic....................................................... 6911.10, 6912.00
  of paper or paperboard......................................... 4823.60
DISHWASHING MACHINES
  other than household type...................................... 8422.19
  household type...................................................... 8422.11
DISINFECTANTS
  prepared or for retail............................................. 3808.50-94
DISKS
  of agglomerated cork............................................ 4504
  of natural cork..................................................... 4503.90
DISODIUM CARBONATE.......................................... 2836.20
DISODIUM PHOSPHATE.......................................... 2835.22
DISODIUM SULFATE................................................ 2833.11
DISODIUM TETRABORATE........................................ 2840.11-19
DISPERSE DYES and preparations based thereon........ 3204.11
DISPENSING APPLIANCES, MECHANICAL
  for liquids or powders........................................... 8424.10-89
DISPLAY COUNTERS
  refrigerating or freezing......................................... 8418.50
DISPLAYS
  animated, for shop window dressing........................ 9618.00
DISPOSALS
  domestic, electromechanical, with self-contained electric
    motor............................................................... 8509.30
DISTEMPER BRUSHES.............................................. 9603.40
DISTEMPERS............................................................ 3210.00
DISTILLED WATER.................................................... 2853.00
DISTILLING DREGS AND WASTE................................ 2303.30
DISTILLING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature.. 8419.40
DISTORTION FACTOR METERS.................................. 9030.40
DISTRIBUTORS AND PARTS
  for internal combustion engines.............................. 8511.30
2,2'-DITHIOBISBENZOTHIAZOLE............................... 2934.20
DITHIOCARBAMATES............................................... 2930.20
DITHIOCARBONATES............................................... 2930.90
DITHIONITES
  of metals............................................................. 2831.10-90

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

DIVI-DIVI
  tanning extract................................................................ 3201.90
DIVIDING HEADS
  for machine tools............................................................. 8466.30
DOBBIES............................................................................... 8448.11
DODECAN-1-OL................................................................... 2905.17
DOG FOOD.......................................................................... 2309.10
DOGFISH
  dried, salted, in brine, or smoked..................................... 0305
  fresh or chilled................................................... 0302.81, 0304
  frozen............................................................... 0303.81, 0304
DOGS
  hides or skins of.............................................................. 41-1(c)
DOILIES
  of plastics....................................................................... 3924.90
DOLLS
  representing only human beings....................................... 9503
DOLLS' CARRIAGES............................................................ 9503
DOLLS' STROLLERS............................................................ 9503
DOLOMITE................................................................... 2518.10-30
DOM
  for carving...................................................................... 96-2(a)
DOMESTIC APPLIANCES
  electromechanical, with self-contained electric motor........ 8509.10-80, 85-3
DOOR CLOSERS AND PARTS
  of base metals.................................................. 8302.41, 8302.60
DOOR FRAMES
  of wood........................................................................... 4418.20
DOOR VIEWERS (DOOR EYES)........................................... 9013.80
DOORS
  mountings, fittings and similar articles for...................... 8302
  of plastics.................................................. 39-11(d), 3925.20
  of wood........................................................................... 4418.20
DOORS AND THEIR FRAMES
  of aluminum.................................................................... 7610.10
  of iron or steel................................................................ 7308.30
DOUBLE OR COMPLEX SALTS
  inorganic......................................................................... 28-5
DOUBLING MACHINES
  for preparing textile yarns.............................................. 8445.30
DOUCHE BAGS
  of plastics....................................................................... 3926.90
DOVECOTES
  of plastics....................................................................... 39-11(h)
DOWEL PINS
  of wood........................................................................... 4421.90
DOWEL RODS
  of wood........................................................................... 4409
DOWN................................................................................ 6701.00
  for stuffing...................................................................... 0505
  men's or boys' anoraks, windbreakers containing...... 6201.92, 6201.93
  men's or boys' overcoats, carcoats, capes, cloaks
    containing..................................................... 6201.12, 6201.13
  men's or boys' trousers, bib and brace overalls, breeches,
    shorts containing.......................................... 6203.42, 6203.43
  ski suits containing........................................................ 6211.20
  sleeping bags of.............................................................. 9404.30
  women's or girls' anoraks, windbreakers, jackets containing... 6202.92, 6202.93
  women's or girls' overcoats, carcoats, capes, cloaks
    containing..................................................... 6202.12, 6202.13
  women's or girls' trousers, bib and brace overalls, breeches,
    shorts containing.......................................................... 6204.62
DRAFTING TABLES AND MACHINES................................... 9017.10
DRAGLINES.......................................................................... 8428.60
DRAPES............................................................................... 6303
  of plastics....................................................................... 3924.90
DRAW-BENCHES
  for working metal bars, tubes, profiles, wire and the like..... 8463.10
DRAWING BOOKS
  for children..................................................................... 4903.00
DRAWING CHALKS............................................................. 9609
DRAWING INK.................................................................... 3215.90
DRAWING MACHINES
  for manmade textile materials......................................... 8444.00

  for preparing textile fibers.............................................. 8445.30
DRAWING PAPER............................................................... 4802
DRAWING PENS
  containing India ink........................................................ 9608.30
DRAWING PINS
  of copper........................................................................ 7415.10
  of iron or steel................................................................ 7317.00
DRAWING SLATES AND BOARDS....................................... 9610.00
DRAWINGS
  frames for....................................................................... 97-5
  hand-made...................................................................... 9701.10
DREDGERS
  vessels............................................................................ 8905.10
DRESS PATTERNS.............................................................. 6307
DRESS SHIELDS
  of plastics....................................................................... 3926.90
DRESSES
  babies' garments, knitted or crocheted............................ 6111.20
  knitted or crocheted........................................... 6104.41-49
  women's or girls'................................................. 6204.41-49
DRESSING GOWNS
  men's or boys'..................................................... 6207.91-99
  men's or boys', knitted or crocheted................................ 6107
  women's or girls'................................................. 6208.91-99
  women's or girls', knitted or crocheted............................ 6108
DRESSING MACHINERY
  for textile yarns, fabrics or made up textile articles........... 8451.90
DRESSINGS
  adhesive.......................................................................... 3005.10
  impregnated with pharmaceutical substances................... 3005
DRESSMAKERS' PINS
  of iron or steel................................................................ 7319.30
DRIED LEGUMINOUS VEGETABLE CLEANING, SORTING
  AND GRADING MACHINES............................................. 8437.10
DRIED PRODUCTS.............................................................. I-2
DRIERS
  prepared, for paints and varnishes.................................. 3210.00
DRILL PIPE
  oil well............................................................................ 7304
DRILLING MACHINES
  for removing metal.......................................................... 8459.10-29, 84-3
  for working wood, cork, bone, hard rubber, hard plastics or
    similar hard materials....................................... 8465.10, 8465.95, 84-3
DRILLING OR PRODUCTION PLATFORMS
  floating or submersible................................................... 8905
DRILLING TOOLS
  of base metals.................................................... 8205.10, 8207.50
DRILLS
  electromechanical, with self-contained electric motor, for
    working in the hand....................................................... 8508.10
DRIVE AXLES WITH DIFFERENTIAL
  for motor vehicles........................................................... 8708.50
DRIVES AND PARTS............................................................ 8204.20
DROPERIDOL....................................................................... 2933.99
DROSS................................................................................. 2619.00
  prepared as macadam..................................................... 2517.20
DRUM BRAKES
  for bicycles and other cycles........................................... 8714.94
DRUM MAKING MACHINES................................................. 8441.30
DRUM SKINS
  for percussion musical instruments.................................. 9209.99
DRUM STICKS
  entered with percussion musical instruments.......... 91-2, 9206.00
DRUMS (CONTAINERS)
  of aluminum.................................................................... 7612
  of iron or steel................................................................ 7310
  of wood........................................................................... 4415.10
DRUMS (MUSICAL INSTRUMENTS).................................... 9206.00
DRY-CLEANING MACHINES................................................. 8451.10
DRYERS AND DRYING MACHINES
  centrifugal, including centrifugal clothes dryers........ 8421.12, 8421.19
  for agricultural products.................................................. 8419.31
  for bottles or other containers......................................... 8422.20

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

for textile yarns, fabrics or made up textile articles, other than
  centrifugal.................................................................... 8451.21-29
for treatment of materials by change of temperature............ 8419.31-39
for wood, paper pulp, paper or paperboard......................... 8419.32, 8419.31-39
DUCKS
  live........................................................................................ 0105
  meat and edible offal of...................................................... 0207, 0210.99
DUMMIES
  tailors'................................................................................. 9618.00
DUMPERS
  motor vehicles for off-highway use...................................... 8704.10
DUMPLINGS............................................................................ 1905.40
DUPLICATING MACHINES
  hectograph or stencil, office machines................................ 8472.10
DUPLICATING STYLOS............................................................ 9608
DUPLICATOR STENCILS.......................................................... 4816.90
DURUM WHEAT. See CEREALS
DUST
  leather................................................................................. 4115.20
  zinc...................................................................................... 79-S1(c), 7903.10
DUSTCLOTHS
  of cotton.............................................................................. 6307.10
DUSTERS
  feather................................................................................. 9603
DYE CARRIERS
  to accelerate dyeing or fixing of dyestuffs.......................... 3809
DYEING
  vegetable materials used in................................................ 1404.90
  of vegetable or animal origin............................................... 3203.00
DYEING MACHINES
  for textile fabrics................................................................. 8451.40
DYES....................................................................................... 32-US1
EARPHONES........................................................................... 8518.30
EARTH BORING TOOLS AND PARTS....................................... 8207.13
EARTH COLORS
  70% or more Fe203.............................................................. 2530.90
  ................................................................................................ 2821.20
EARTH-MOVING MACHINERY
  for earth, minerals or ores................................................... 8430.50, 8430.69
EARTH SORTING, SCREENING, SEPARATING, WASHING,
  CRUSHING, GRINDING, MIXING OR KNEADING
  MACHINERY......................................................................... 8474.10-39
EARTHENWARE....................................................................... 69-US4(c)
  ornamental articles of.......................................................... 6913.90
  tableware and kitchenware................................................... 6912.00
EARTHS
  activated.............................................................................. 3802.90
EBONITE.................................................................................. 4017.00
ECGONINE............................................................................... 2939.91
ECHO SOUNDING APPARATUS.............................................. 9014.80
ECONOMIZERS
  auxiliary plant for boilers.................................................... 8404.10
EDAM CHEESE......................................................................... 0406
EDGINGS
  of textiles............................................................................. 5808.90
EDIBLE PLANTS...................................................................... 2001-2005, 2006.00,
  prepared or preserved........................................................ 2008
  See also names of specific plants
EDITORS
  photographic........................................................................ 9010.50
EEL-GRASS............................................................................. 1402
EELS
  fresh or chilled..................................................................... 0302.66, 0304
  frozen.................................................................................. 0303.76, 0304
  live....................................................................................... 0301.92
  ............................................................................................... 22-US3, 2204.21,
EFFERVESCENT WINE............................................................. 2206.00
EGG ALBUMIN.......................................................................... 3502.11
EGG CLEANING, SORTING AND GRADING MACHINES........... 8433.60
EGGPLANTS............................................................................. 7-2
  See VEGETABLES
EGGS
  of wild birds......................................................................... 4-US2
EIDERDOWN

bedding of............................................................................. 9404
ELASTOMERIC PLASTICS........................................................ 39-US1
ELASTOMERIC YARN............................................................... XI-S1(a)
ELBOWS
  of iron or steel..................................................................... 7307.92
  of stainless steel................................................................. 7307.22
ELECTRIC BLANKETS.............................................................. 6301.10
ELECTRIC CONDUCTORS
  insulated.............................................................................. 8544.11-60
ELECTRIC HAIR CLIPPERS...................................................... 82-2
ELECTRIC LAMPS.................................................................... 9405.20-40
ELECTRIC LIGHTING FITTINGS............................................... 9405.10, 9405.40
ELECTRIC SHAVERS............................................................... 82-2
ELECTRIC TRAINS.................................................................. 9503
ELECTRICAL ENERGY............................................................ 27-US6, 2716.00
ELECTRICAL QUANTITY REGULATORS
  automatic.............................................................................. 9032.81-89
ELECTRICITY METERS
  production or supply............................................................. 9028.30
ELECTRO-CHEMICAL MACHINE TOOLS................................. 8456.90, 84-3
ELECTRO-DIAGNOSTIC APPARATUS
  medical................................................................................. 9018.11-19
ELECTRO-DISCHARGE MACHINE TOOLS............................... 8456.30, 84-3
ELECTROCARDIOGRAPHS...................................................... 9018.11
ELECTRODES
  coated.................................................................................. 8311.10
  of base metals or of metal carbides.................................... 8311
  of graphite or other carbon.................................................. 8545.11-19
ELECTROLYSIS MACHINES AND APPARATUS....................... 8543.30
ELECTROMAGNETIC CHUCKS................................................. 8505.90
ELECTROMAGNETIC COUPLINGS, CLUTCHES AND
  BRAKES............................................................................... 8505.20
ELECTROMAGNETIC LIFTING HEADS..................................... 8505.90
ELECTROMAGNETS................................................................. 8505.20-90
ELECTRON MICROSCOPES.................................................... 9012.10
ELECTRON-BEAM MACHINE TOOLS....................................... 8456.90, 84-3
ELECTRON-BEAM MACHINES AND APPARATUS
  for soldering, brazing or welding......................................... 8515.11-19, 8515.80
ELECTRONICS
  chemical elements for......................................................... 28-8
ELECTROPHORESIS INSTRUMENTS
  for physical or chemical analysis......................................... 9027.20
ELECTROPHORESIS MACHINES AND APPARATUS.............. 8543.30
ELECTROPLATING MACHINES AND APPARATUS.................. 8543.30
ELEPHANT TUSKS.................................................................. 5-3
ELEVATORS, LIQUID............................................................... 8413.82
ELEVATORS AND CONVEYORS.............................................. 8428.10-39
ELK
  hides or skins of.................................................................. 41-1(c)
EMBOSSED OR PERFORATED PAPER AND
  PAPERBOARD...................................................................... 4808
EMBOSSING MACHINES
  for address plates................................................................ 8472.90
EMBROIDERY.......................................................................... XI-S2(B)(c), 58-6
  in the piece, in strips or in motifs........................................ 5810
EMBROIDERY MACHINES....................................................... 8447.90
EMBROIDERY NEEDLES
  of iron or steel..................................................................... 7319.90
EMBROIDERY STILETTOS
  of iron or steel..................................................................... 7319
EMERY..................................................................................... 2513.20
EMMENTALER CHEESE........................................................... 0406
EMULSIFYING MACHINES n.e.s.o.i.......................................... 8479.82
ENAMEL PAINTS...................................................................... 3208-3210
ENAMELLED WIRE.................................................................. 8544.11-19
ENAMELS
  vitrifiable for ceramics, enamelling or glass........................ 3207.20
ENCYCLOPEDIAS................................................................... 4901.91
ENDLESS BANDS
  of copper.............................................................................. 7414.10
  of iron or steel..................................................................... 7314
ENEMA BAGS
  of plastics............................................................................ 3926.90
ENGINEERING PLANS AND DRAWINGS

## ALPHABETICAL INDEX

| | |
|---|---|
| original, by hand | 4906.00 |
| **ENGINES** | |
| compression-ignition, internal combustion | 8408.10-90 |
| gas turbine | 8411.11-82 |
| hydraulic power | 8412.21, 8412.29 |
| hydraulic turbine | 8410.11-13 |
| hydrojet | 8412.10 |
| linear acting, hydraulic | 8412.21 |
| linear acting, pneumatic | 8412.31 |
| pneumatic power | 8412.31, 8412.39 |
| reaction, other than turbojet | 8412.10 |
| spark-ignition, internal combustion | 8407.10-90 |
| turbojet | 8411.11-12 |
| turbopropeller | 8411.21-22 |
| water wheel | 8410.11-13 |
| **ENGOBES** | |
| for ceramics, enamelling, or glass | 3207.20 |
| **ENGRAVINGS** | |
| frames for | 97-5 |
| original | 97-2, 9702.00 |
| **ENLARGERS** | |
| photographic | 9008.50 |
| **ENSEMBLES** | 61-3(b), 62-3(b) |
| men's or boys' | 6203.22-29 |
| men's or boys', knitted or crocheted | 6103.22-29 |
| women's or girls' | 6204.21-29 |
| women's or girls', knitted or crocheted | 6104.22-29 |
| **ENTERTAINMENT ARTICLES** | 9505 |
| **ENVELOPE MAKING MACHINES** | |
| paper or paperboard | 8441.20 |
| **ENVELOPES** | 4817.10 |
| **ENZYMATIC PREPARATIONS** | |
| for pre-tanning | 3202.90 |
| **ENZYMES** | 3507 |
| **EPHEDRINES and their salts** | 2939.41 |
| **EPICHLOROHYDRIN** | 2910.30 |
| **EPINEPHRINE** | 2937.31 |
| **EPINEPHRINE HYDROCHLORIDE** | 2937.39 |
| **EPOXIDE RESINS** | |
| in primary forms | 3907.30 |
| **EPOXIDES and their derivatives** | 2910 |
| **EPOXYALCOHOLS and their derivatives** | 2910 |
| **EPOXYETHERS and their derivatives** | 2910 |
| **EPOXYPHENOLS and their derivatives** | 2910 |
| **EPSOM SALTS** | 2530.20 |
| **EQUINE ANIMALS** | |
| hair of | 5-4 |
| hides and skins of4101hides or skins of | 41-1(c) |
| leather of | 4104 |
| **EQUIPMENT** | XVI-5 |
| See also the name of the equipment or references to its function | |
| **ERASERS** | |
| of vulcanized rubber | 4016.92 |
| **ERASING KNIVES AND PARTS** | 8214.10 |
| **ERMINES** | |
| furskins | 43-US1 |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19-30 |
| **ERYTHROMYCIN and its derivatives** | 2941.50 |
| **ESCALATORS** | 8428.40 |
| **ESCAPEMENTS** | |
| for clock or watch movements | 9114.90 |
| **ESPARTO** | |
| manufactures of | Ch. 46 |
| **ESSENCES** | |
| coffee, tea, maté, or coffee substitutes | 2101.11-30 |
| tobacco | 2403.11- 19 |
| **ESSENTIAL OILS** | 3301.11-29 |
| **ESTAZOLAM (INN)** | 2933.91 |
| **ESTER GUMS** | 3806.30 |
| **ESTERS** | 29-5 |
| of inorganic acids; salts and derivatives thereof | 2919.10-90 |
| **ESTRADIOL BENZOATE** | 2937.23 |
| **ESTRADIOL CYCOPENTYLPROPIONATE** | 2937.23 |

| | |
|---|---|
| **ESTRADIOL CYPIONATE** | 2937.23 |
| **ESTROGENS** | 2937.23 |
| **ETCHED CAPACITOR FOIL** | 7607.19 |
| **ETHANAL** | 2912.12 |
| **ETHANE** | 2711.19, 2711.29, |
| | 2901.10 |
| **ETHANEDIOL** | 2905.31 |
| **ETHANOLAMINES and their salts** | 2922.11-13 |
| **ETHCHOLORVYNOL (INN)** | 2905.51 |
| **ETHER PEROXIDES and their derivatives** | 2909.60 |
| **ETHER-ALCOHOLS and their derivatives** | 2909.41-49 |
| **ETHER-PHENOLS and their derivatives** | 2909.50 |
| **ETHERS AND THEIR DERIVATIVES** | 2909.11-30 |
| **ETHINAMATE (INN)** | 2924.24 |
| **ETHNOGRAPHIC COLLECTIONS AND COLLECTORS'** | |
| PIECES | 9705.00 |
| **6-ETHOXY-2-BENZOTHIAZOLETHIOL** | 2934.20 |
| **3-ETHOXYCARBONYLAMINOPHENYL-N-** | |
| PHENYLCARBAMATE | 2924.29 |
| **2-ETHOXY-2,3-DIHYDRO-3,3-DIMETHYL-5-** | 2932.99 |
| BENZOFURANYLMETHANESULFONATE | |
| **2-ETHOXYETHYL ACETATE** | 2915.39 |
| **3-ETHOXY-4-HYDROXYBENZALDEHYDE** | 2912.42 |
| **ETHOXYQUIN** | 2933.49 |
| **ETHYL ACETATE** | 2915.31 |
| **ETHYL ACRYLATE** | 2916.12 |
| **ETHYL ALCOHOL** | 2207-2208 |
| esters of | 29-5(b) |
| **ETHYL CHLORIDE** | 2903.11 |
| **ETHYL ETHYL-6,7,8-TRIFLUORO-1,4-DIHYDRO-4-OXO-3-** | |
| QUINOLINECARBOXYLATE | 2933.49 |
| **ETHYL LOFLAZEPATE (INN)** | 2933.91 |
| **ETHYL METHACRYLATE** | 2916.14 |
| **3-ETHYLAMINO-p-CRESOL** | 2922.29 |
| **2-ETHYLAMINO-5-SULFOBENZOIC ACID** | 2922.49 |
| **p-ETHYLANILINE** | 2921.49 |
| **3-(N-ETHYLANILINO)PROPIONIC ACID, METHYL ESTER** | 2922.49 |
| **ETHYLBENZENE** | 2902.60 |
| **N-ETHYL-N-BENZYL-m-TOLUIDINE** | 2921.43 |
| **ETHYLCOUMARINS** | 2932.20 |
| **ETHYL-(2-DIMETHYLAMINOETHYL)ANILINE** | 2921.59 |
| **N-ETHYL-N,N'DIMETHYL-N'- PHENYLETHYLENEDIAMINE** | 2921.59 |
| **ETHYLENE** | 2711.14, 2711.29, |
| | 2901.21 |
| polymers of, in primary forms | 3901 |
| polymers of, monofilament | 3916.10 |
| polymers of, waste, parings, and scrap | 3915.10 |
| **ETHYLENE BRASSYLATE** | 2917.19 |
| **ETHYLENE DICHLORIDE** | 2903.15 |
| **ETHYLENE GLYCOL** | 2905.31 |
| monoalkyl ethers of | 2909.42-44 |
| **ETHYLENE GLYCOL, MONOETHYL ETHER ACETATE** | 2915.39 |
| **ETHYLENE OXIDE** | 2910.10 |
| **ETHYLENE-PROPYLENE-NONCONJUGATED DIENE** | |
| RUBBER (EPDM) | |
| uncompounded | 4002.70 |
| **ETHYLENE-VINYL ACETATE COPOLYMERS** | |
| in primary forms | 3901.30 |
| **ETHYLENEBISTETRABROMOPHTHALIMIDE** | 2925.19 |
| **ETHYLENEDIAMINE and its salts** | 2921.21 |
| **1,1'-ETHYLENE-2,2'-DIPYRIDILIUM DIBROMIDE** | 2933.99 |
| **4-ETHYLGUAIACOL** | 2909.50 |
| **2-ETHYLHEXAN-1-OL** | 2905.16 |
| **2-ETHYL-2-(HYDROXYMETHYL)PROPANE-1,3-DIOL** | 2905.41 |
| **N-ETHYL-N-(2-METHOXYCARBONYLETHYLANILINE** | 2922.50 |
| **ETHYLMORPHINE** | 2939.11 |
| **N-ETHYL-1-NAPHTHYLAMINE** | 2921.45 |
| **1-(o-ETHYLPHENYL)-3-METHYL-2-PYRAZOLIN-5-ONE** | 2933.19 |
| **N-ETHYL-o-TOLUIDINE** | 2921.43 |
| **ETHYLVANILLIN** | 2912.42 |
| **ETILAMFETHAMINE (INN)** | 2921.46 |
| **ETORPHINE (INN)** | 2939.11 |
| **EUCALYPTUS** | |
| essential oils of | 3301.29 |

## ALPHABETICAL INDEX

tanning extract.................................................... 3201.90
EVAPORATED PRODUCTS.......................................... I-2
EVAPORATING MACHINERY, PLANT AND LABORATORY
    EQUIPMENT
    for treatment of materials by change of temperature.............. 8419.89
EVENING DRESS.............................................. 61-3(a), 62-3(a)
EXAMINATION TABLES............................................ 9402
    for X-ray or alpha, beta or gamma radiation apparatus............ 9022.90
EXCAVATING MACHINERY
    for earth, minerals or ores................................... 8430.31-69
EXCAVATORS
    self-propelled................................................ 8429.51-59
EXERCISE ARTICLES AND EQUIPMENT.............................. 9506.91
EXERCISE BOOKS................................................ 4820.20
EXPANDED METAL
    of copper................................................... 7414
    of iron or steel............................................. 7314.50
EXPLORATORY EXAMINATION APPARATUS
    medical..................................................... 9018.19
EXPLOSIVES
    prepared, except propellant powders.......................... 3602.00
EXPOSURE METERS............................................... 9027.50
EXTENSIONS AND PARTS.......................................... 8204.20
EXTINGUISHERS
    fire........................................................ 8424.10
EXTRACT
    malt........................................................ 1901.90
    yeast....................................................... 2103.90
EXTRACTING MACHINERY
    for animal or fixed vegetable fats and oils.................... 8479.20
    for earth, minerals or ores.................................. 8430.31-69
EXTRACTORS
    domestic, electromechanical, fruit and vegetable juice
        extractors, with self-contained electric motor............ 8509.40
EXTRACTS..................................................... 13-1
    and vegetable saps.......................................... 1302.11-19
    coffee, tea, maté, or coffee substitutes.................... 2101.10-30
    dyeing...................................................... 3203.00
    meat, fish, or aquatic invertebrates........................ 1603.00
    tanning..................................................... 3201.10-20
    tobacco..................................................... 2403.11- 19
EXTRUDERS
    for working rubber or plastics............................... 8477.20
EXTRUDING MACHINES
    for manmade textile materials................................ 8444.00
EYE MAKE-UP PREPARATIONS...................................... 3304.20
EYEBROWS AND EYELASHES
    of human or animal hair or of textile materials............... 6704.19, 6704.20,
                                                                    6704.90
EYELASH BRUSHES............................................... 9603
EYELETS...................................................... 83-US1
    of base metals.............................................. 8308.10
EYES......................................................... 83-US1
    artificial, for humans...................................... 9021.39
    of base metals.............................................. 8308.10
FABRIC
    of asbestos or asbestos-based mixtures....................... 6812.90
    tire cord................................................... 5902
FABRICS
    chenille.................................................... 5801
    gauze....................................................... 58-3, 5803
    impregnated, coated, covered, or laminated................... Ch. 59
    knitted..................................................... 60-3
    knitted, not of pile construction........................... 6002
    knitted, of pile construction............................... 6001
    narrow...................................................... 70-US7
    narrow woven................................................ 58-5, 5806
    net......................................................... 5804.10
    nonwoven.................................................... 5603
    rubberized.................................................. 5906
    tufted...................................................... 5802.30
    tulles...................................................... 5804.10
    woven....................................................... XI-S1(e-k)
    woven pile.................................................. 5801

woven, of artificial filament yarn.............................. 5408
woven, of artificial staple fibers.............................. 5516
woven, of coarse animal hair or of horsehair.................... 5113
woven, of cotton................................................ 5212
woven, of flax.................................................. 5309
woven, of jute.................................................. 5310
woven, of metal thread or metalized yarn........................ 5809
woven, of other vegetable fibers................................ 5311
woven, of paper yarn............................................ 5311
woven, of silk or silk waste.................................... 5007
woven, of synthetic filament yarn............................... 5407
woven, of synthetic staple fibers............................... 5512-5515
woven, of wool or fine animal hair.............................. 5111, 5112
woven, terry................................................... 5802
FACIAL TISSUE STOCK PAPER...................................... 4803.00
FACIAL TISSUES
    of paper or cellulose....................................... 4818.20
FACTICE DERIVED FROM OILS...................................... 40-1
FAIRGROUND AMUSEMENTS.......................................... 9508.90
FAIRGROUND ORGANS............................................. 9208.90
FALSE BEARDS
    of human or animal hair or of textile
                                                                    6704.19, 6704.20,
    materials................................................... 6704.90
FANS........................................................ 8414.51, 8414.59
    held by hand................................................ 4823.90
FARM WAGONS AND CARTS
    not mechanically propelled.................................. 8716.80
FASTENERS
    of plastics................................................. 3926.90
    press and snap.............................................. 9606
    slide....................................................... 9607
FATS
    animal or vegetable......................................... Ch. 15
    cocoa butter................................................ 1804.00
    prepared edible............................................. Ch. 15
    See also names of specific fats; oils
FATTY ACIDS
    industrial monocarboxylic................................... 1518, 1519.11-19
FATTY ALCOHOLS
    industrial.................................................. 1518, 1519.20
FATTY SUBSTANCES
    surface-active agents....................................... 3402.13
FEATHER DUSTERS............................................... 9603.90
FEATHERS..................................................... 6701.00
    sleeping bags of............................................ 9404.30
    for stuffing................................................ 0505
FELDSPAR..................................................... 2529.10
FELT........................................................ 56-2, 56-3, 5602
    impregnated, coated or covered with perfume or cosmetics..... 33-3
    impregnated, coated or covered with soap or detergent........ 3401.11-19
    of asbestos or asbestos-based mixtures...................... 6812
FELT HAT MAKING MACHINERY..................................... 8449.00
FELT MANUFACTURE AND FINISHING MACHINERY...................... 8449.00
FELT PAPER AND PAPERBOARD..................................... 4805.50
FELT TIPPED PENS.............................................. 9608.20
FENCAMFAMIN (INN)............................................ 2921.46
FENCING...................................................... 39-11(e)
    of iron or steel............................................ 7314.20-39
FENDERS
    boat or dock, of vulcanized rubber.......................... 4016.94
FENETYLLINE (INN)............................................ 2939.51
FENITROTHION................................................. 2920.10
FENNEL...................................................... 7-2
    dried....................................................... 0712.90
    seeds of.................................................... 0909.61- 62
FENPROPOREX (INN)............................................ 2926.30
FENTANYL (INN).............................................. 2933.33
FERRICYANIDES
    pigments and preparations based on.......................... 3206.49
FERROALLOYS.................................................. 7202
    classification.............................................. 72-S2
    definition.................................................. 72-1(c)
FERROCERIUM.................................................. 3606.90

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

FERROCHROMIUM.................................................. 7202.41-49
FERROCYANIDES
  pigments and preparations based on.......................... 3206.49
FERROMANGANESE.............................................. 7202.11-19
FERROMOLYBDENUM............................................ 7202.70
FERRONICKEL....................................................... 7202.60
FERRONIOBIUM.................................................... 7202.93
FERROSILICON.................................................... 7202.21-29
FERROSILICON CHROMIUM.................................... 7202.50
FERROSILICON MANGANESE.................................. 7202.30
FERROSILICON TITANIUM...................................... 7202.91
FERROSILICON TUNGSTEN...................................... 7202.80
FERROTITANIUM.................................................. 7202.91
FERROTUNGSTEN................................................. 7202.80
FERROUS FUMARATE............................................ 2917.19
FERROUS PRODUCTS............................................ 7203.10
FERROVANADIUM................................................ 7202.92
FERROZIRCONIUM............................................... 7202.99
FERRY BOATS..................................................... 8901.10
FERTILIZER DISTRIBUTORS.................................... 8432.40
FERTILIZERS........................................................ Ch. 31
  animal or vegetable............................................. 3101
  mixed................................................................ 3015
  nitrogenous........................................................ 3102
  phosphatic......................................................... 3103
  potassic............................................................. 3104
  See also names of specific fertilizers
FESCUE SEED..................................................... 1209.23
FESTIVE ARTICLES.............................................. 9505
FIBER
  vulcanized......................................................... 39-1
FIBERBOARD...................................................... 44-4
  of wood or other ligneous materials....................... 4411
FIELD-HOCKEY ARTICLES AND EQUIPMENT............ 9506.99
FIFES................................................................. 9205.90
FIGS. See FRUIT
FILAMENT LAMPS................................................ 8539.10-29
FILAMENTS
  man-made textile.................. 5402-5406, 5501-5502
FILBERTS. See NUTS (VEGETABLE)
FILE COVERS
  of paper or paperboard....................................... 4820.30
FILES................................................. 8203.10, 8207.90
  of base metals.................................................... 82-US2
FILINGS
FILLING MACHINERY
  for bottles, cans and other containers.................... 8422.30
  ferrous waste and scrap...................................... 7204.41
FILM
  instant print................................ 3701.20, 3702.31-44
  motion picture, exposed and developed.................. 3706
  of plastics............................... 39-10, 3921.90
  of plastics, cellular............................................. 3921.11-19
  of plastics, noncellular and not reinforced............... 3920
  photographic..................................................... 37-US1
  photographic, exposed and developed, except motion
    picture........................................................... 3705
  photographic, exposed but not developed................ 3704.00
  photographic, sensitized, unexposed..... 3701, 3702, 3704, 3705
  self-adhesive, of plastics..................................... 3919
  X-ray, sensitized, unexposed.................. 3701.10, 3702.10
FILM VIEWERS
  photographic...................................................... 9010.50
FILTER PAPER AND PAPERBOARD............ 4805.40, 4823.20
FILTERING MACHINERY AND APPARATUS
  for liquids or gases............................................ 8421.21-29
FILTERS.............................................................. 8421.21-39
  air filters for internal combustion engines............... 8421.31
  for lighting and signal purposes............................ 7014.00
  fuel filters for internal combustion engine............... 8421.23
  mounted optical elements.................................... 9002.20
  oil filters for internal combustion engine................. 8421.23
FINE ANIMAL HAIR.......................... 51-1(b), 5102-5105
  babies' garments of............................................ 6209.90

babies' garments, knitted or crocheted of................. 6111.90
blankets (other than electric blankets) and traveling rugs of.... 6301.20
dresses of........................................................... 6204.41
dresses, knitted or crocheted of............................. 6104.41
gloves, mittens, mitts of......................................... 6216.00
gloves, mittens, mitts, knitted or crocheted of........... 6116.91
men's or boys' anoraks, windbreakers of................... 6201.91
men's or boys' ensembles of................................... 6203.22
men's or boys' ensembles, knitted or crocheted of...... 6103.29
men's or boys' nightshirts and pajamas, knitted or crocheted
  of................................................................... 6107.29
men's or boys' overcoats, carcoats, capes, cloaks of.... 6201.11
men's or boys' overcoats, carcoats, capes, cloaks, anoraks,
  windbreakers, knitted or crocheted of.................... 6101.90
men's or boys' shirts of.......................................... 6205.90
men's or boys' shirts, knitted or crocheted of............. 6105.90
men's or boys' suit-type jackets and blazers of........... 6203.31
men's or boys' suit-type jackets and blazers, knitted or
  crocheted of.................................................... 6103.31
men's or boys' suits of........................................... 6203.11
men's or boys' suits, knitted or crocheted of.............. 6103.10
men's or boys' trousers, overalls, breeches and shorts of.... 6203.41
men's or boys' trousers, overalls, breeches and shorts, knitted
  or crocheted of................................................ 6103.41
shawls, scarves, mufflers, mantillas, veils of.............. 6214.20
skirts and divided skirts of..................................... 6204.51
skirts, knitted or crocheted of................................. 6104.51
sweaters, pullovers, sweatshirts, vests, knitted or crocheted
  of................................................................... 6110.12
used on new rags, scrap and worn articles of....... 6310.10, 6310.90
women's or girls' blouses and shirts of..................... 6206.20
women's or girls' blouses and shirts, knitted or crocheted of.... 6106.90
women's or girls' ensembles of................................ 6204.21
women's or girls' ensembles, knitted or crocheted of.... 6104.29
women's or girls' nightdresses and pajamas, knitted or
  crocheted of.................................................... 6108.39
women's or girls' overcoats, carcoats, capes, cloaks of.... 6202.11
women's or girls' overcoats, carcoats, capes, cloaks, anoraks,
  knitted or crocheted of...................................... 6102.10
women's or girls' padded, sleeveless jackets, anoraks,
  windbreakers of............................................... 6202.91
women's or girls' suit-type jackets and blazers, knitted or
  crocheted of.................................................... 6104.31
women's or girls' suits of....................................... 6204.11-19
women's or girls' suits, knitted or crocheted of.......... 6104.19
women's or girls' trousers, overalls, breeches and shorts of.... 6204.61
women's or girls' trousers, overalls, breeches and shorts, knitted
  or crocheted of................................................ 6104.61
FINGER COTS
  of plastics.......................................................... 3926.90
FINISHING AGENTS
  for textiles, paper, leather, etc............................... 3809
FINISHING MACHINERY
  for paper or paperboard...................................... 8439.30
  for textile yarns, fabrics or made up textile articles.... 8451.90
FIRE ALARMS..................................................... 8531.10
  incorporating ionization chamber smoke detectors..... 9022.29
FIRE FIGHTING VEHICLES.................................... 8705.30
FIRE-CLAY......................................................... 2508.30
FIRE-EXTINGUISHER PREPARATIONS AND CHARGES.... 3813.00
FIRE-EXTINGUISHERS........................................... 8424.10
FIRE-EXTINGUISHING GRENADES........................... 3813.00
FIRE-FLOATS
  vessels............................................................. 8905
FIREARMS
  muzzle-loading................................................... 9303.10
  of a kind firing explosive charge........................... 9303
FIRELIGHTERS.................................................... 36-2(c)
FIREWORKS....................................................... 3604.10
FIRST DAY COVERS
  used, or not of current issue................................. 9704.00
FIRST-AID BOXES AND KITS.................... 30-3(g), 3006.50
FISH.................................................................. Ch. 3
  dried but not smoked.......................................... 0305.51-59

## ALPHABETICAL INDEX

dried, salted, in brine, or smoked...................................... 0305
extracts and juices of.................................................... 1603.00
fats and oils of........................................................ 1504.10-20, 1516-1518
flours, meals, and pellets.............................................. 2301.20
fresh or chilled........................................................ 0302, 0304
frozen.................................................................. 0303, 0304
in brine................................................................ 0305.61-69
live.................................................................... 0301
live, ornamental........................................................ 0301.10
prepared or preserved................................................... 1604
salted but not dried or smoked.......................................... 0305.61-69
sauces.................................................................. 2103.90
smoked.................................................................. 0305.41-49
See also fish fillets; names of individual fishes
FISH EGGS
prepared or preserved................................................... 1604.31
FISH FILLETS............................................................ 0304
dried, salted or in brine, but not smoked............................... 0305.31-39
fresh or chilled........................................................ 0304.19
frozen.................................................................. 0304.29
FISH GLUE.............................................................. 3503.00
FISH MEAL
fit for human consumption............................................... 0305.10
FISH  MEAT............................................................. 0304
fresh, chilled, or frozen, other than fillets........................... 0304.91-99
FISH NETTING AND FISHING NETS.......................................... 5608
FISH PLATES
of iron or steel........................................................ 7302.40
FISH STICKS............................................................ 1604.19-20
FISH-KNIVES AND PARTS
of base metals.......................................................... 8215
FISH-LIVER OILS........................................................ 1504.10, 1516-1518
FISHERS
furskins, raw........................................................... 4301.80
furskins, tanned or dressed............................................. 4302.19-30
FISHING ARTICLES AND EQUIPMENT......................................... 9507
FISHING BASKETS
of plaiting materials................................................... 4602
FISHING  VESSELS........................................................ 8902.00
FITCHES
furskins, raw........................................................... 4301.80
furskins, tanned or dressed............................................. 4302.19-30
FITTINGS
of aluminum, for tubes and pipes........................................ 7609.00
of base metals, for furniture, doors, staircases, windows, blinds,
    coachwork, saddlery, trunks, chests, caskets or the like............ 8302
of base metals, for looseleaf binders or files.......................... 8305.10
of copper, for tubes and pipes.......................................... 7412
of iron or steel, for tubes and pipes................................... 7307
of plastics, for furniture.............................................. 3926.30
of plastics, for tubes, pipes, and hoses................................ 3917.40
railway or tramway track................................................ 8608
See also PIPE FITTINGS; TUBE FITTINGS
FIXTURES
railway or tramway track................................................ 8608
FLAGSTONES
of cement, concrete or artificial stone................................. 6810.11
of natural stone........................................................ 6801.00
FLANGES
of iron or steel (except cast or of stainless steel).................... 7307.91
of plastics............................................................. 3917
of stainless steel...................................................... 7307.21
FLARES
pistols and devices for signals......................................... 9303
signalling.............................................................. 3604
FLASHBULB ASSEMBLY MACHINES
for assembling electric or electronic flashbulbs in glass
    envelopes........................................................... 8475.10
FLASHBULBS............................................................. 9006.61
FLASHCUBES............................................................. 9006.61
FLASHLIGHTS............................................................ 8513.10
FLASKS
of glass................................................................ 7010.90
of plastics............................................................. 3923.30

vacuum................................................................. 9617.00
FLAT FISH
fillets, frozen......................................................... 0305.20
fresh or chilled........................................................ 0302.21-29, 0304
frozen.................................................................. 0303.31-39, 0304
FLAT KNITTING MACHINES................................................. 8447.20
FLAT-ROLLED PRODUCTS
of alloy steel.......................................................... 7225-7226
of iron and steel, definition........................................... 72-1(k)
of iron or nonalloy steel............................................... 7208-7212
of stainless steel...................................................... 7219-7220
FLAT-SURFACE GRINDING MACHINES
for finishing metal, sintered metal carbides or cermets................. 8460.11-90, 84-3
FLATGOODS
of plaiting materials................................................... 4602
FLATIRONS
electric................................................................ 8516.40
FLATTENING MACHINES
for working metal....................................................... 8462.21-29
FLAX
table linen of.......................................................... 6302.59
FLAX FIBERS............................................................ 5301
FLAXSEED
animal feed materials................................................... 2308.00
FLAXSEED (LINSEED)..................................................... 1204.00
FLAXSEED  OIL.......................................................... 1516-1518
FLEXOGRAPHIC PRINTING MACHINERY........................................ 8443.16
FLIES
skins with feathers used for manufacture of............................. 5-US1(c)
FLIGHT DATA RECORDERS
other than cockpit voice recorders...................................... 8543.89
FLIGHT SIMULATORS...................................................... 8805.21-.29
FLOAT GLASS
in sheets............................................................... 7005
FLOATING CRANES........................................................ 8905
FLOATING DOCKS......................................................... 8905.90
FLOATING DRILLING OR PRODUCTION PLATFORMS.............................. 8905.20
FLOATING STRUCTURES.................................................... Ch. 89
FLOOR COVERING UNDERLAYS............................................... 5603
FLOOR COVERINGS
mats of plaiting materials.............................................. 4601.21
of agglomerated cork.................................................... 4504.10
of natural cork......................................................... 4503.90
of plastics............................................................. 3918
of vulcanized rubber.................................................... 4016.91
on a base of paper or of paperboard..................................... 4815.00
textile. See CARPETS
with textile backing.................................................... 5904.90
FLOOR POLISHERS AND PARTS
domestic, electromechanical, with self-contained electric
    motor............................................................... 8509.80
FLOOR SWEEPERS......................................................... 9603
FLOOR-STANDING LAMPS
electric................................................................ 9405.20
FLOORCLOTHS............................................................ 6307.10
FLOORING
of coniferous wood...................................................... 4409.10
of nonconiferous wood................................................... 4409.21-29
FLORAL BASKETS
of flowers and foliage.................................................. 6-2
FLORAL WATERS.......................................................... 3303.00
FLOURS................................................................. 19-2
food preparations of.................................................... 1901
leather................................................................. 4115.20
of cereal............................................................... 1101-1102
of oil seeds or oleaginous fruits....................................... 1208
residues and wastes..................................................... 2301.10-20
FLOW METERS............................................................ 9026.10
FLOWER BUDS
for bouquets or ornaments............................................... 0603
FLOWER WATERS.......................................................... 3303.00
FLOWERS
artificial, other than plastic.......................................... 6702.90
ceramic................................................................. 6913.10, 6913.90

## ALPHABETICAL INDEX

cut, for bouquets or ornaments.................................... 0603
fresh.............................................................. 0603.11-19
plastic........................................................... 6702.10
seeds of.......................................................... 12-3
FLOXACILLIN....................................................... 2941.10
FLUCLOXACILLIN.................................................... 2941.10
FLUDIAZEPAM (INN)................................................. 2933.91
FLUE-CURED TOBACCO................................................ 2401.10
FLUNITRAZEPAM (INN).............................................. 2933.91
FLUOMETURON...................................................... 2924.21
FLUORANTHENE..................................................... 2902.90
FLUORENE......................................................... 2902.90
FLUORESCENT BRIGHTENING AGENTS
synthetic organic................................................ 3204.20
FLUORESCENT LAMPS................................................ 8539.31
FLUORIDES
of metals........................................................ 2826.11-19
FLUORINATED HYDROCARBONS.......................................... 2903.30-69
FLUORINE......................................................... 2801.30
FLUORO-POLYMERS
in primary forms................................................. 3904.61-69
p-FLUOROANILINE.................................................. 2921.42
o-FLUORONITROBENZENE............................................. 2904.90
FLUOROSILICATES
of metals........................................................ 2826.20, 2826.90
FLUORSPAR........................................................ 2529.21-22
FLUPHENAZINE DECANOATE........................................... 2934.30
FLUPHENAZINE ENANTHATE........................................... 2934.30
FLURAZEPAM (INN)................................................. 2933.91
FLUTES........................................................... 9205.90
FLUTINGS......................................................... 39-11(h)
FLUXES
for soldering, brazing, welding.................................. 3810
FLY RIBBONS...................................................... 3808.91
FLYPAPER......................................................... 3808.99
FLYWHEELS........................................................ 8483.50
magnetic......................................................... 8511.20
FODDER........................................................... Ch. 12
FODDER BALERS.................................................... 8433.40
FODDER ROOTS..................................................... 1214
FOG SIGNALS
pyrotechnic...................................................... 3604
FOIL
of aluminum...................................................... 76-1(d), 7607
of copper........................................................ 74-1(g), 7410.11-22
of lead.......................................................... 78-1(d), 7804.11
of molybdenum.................................................... 8102.95
of nickel........................................................ 75-1(d), 7506
of plastics...................................................... 39-10, 3921.90
of plastics, cellular............................................ 3921.11-19
of plastics, noncellular and not reinforced...................... 3920
of plastics, self-adhesived tin.................................. 80-1(d), 8005.10
of tungsten...................................................... 8101.92
of zinc.......................................................... 79-1(d), 7905.00
FOLDERS
of paper or paperboard........................................... 4820.30
FOLDING MACHINES
for textile fabrics.............................................. 8451.50
for working metal................................................ 8462.21-29
FOLIAGE
for bouquets or ornamental purposes.............................. 0604
FOLIC ACID....................................................... 2936.29
FOOD AND BEVERAGE CONTAINERS
of paper......................................................... Ch. 48
FOOD COOKING OR HEATING MACHINERY
other than household............................................. 8419.81
FOOD GRINDERS
domestic, electromechanical, with self-contained electric
motor............................................................ 8509.40
FOOD INDUSTRY MACHINES
knives and blades for............................................ 8208.30
FOOD MIXERS
domestic, electromechanical, with self-contained electric
motor............................................................ 8509.40

FOOD OR DRINK MECHANICAL APPLIANCES
hand-operated.................................................... 8210.00
FOOD PREPARATIONS
animal feed...................................................... 2308-2309
aquatic invertebrates............................................ 1603, 1605
bakers' wares.................................................... 1905.10-90
cereals.......................................................... 1904
confectioneries.................................................. 1704
containing cocoa................................................. 1806
fish related..................................................... 1603.00-1604.30
flour, meal, starch, or malt extract............................. 1901-1903
fruit, nuts, and plant parts..................................... 2001, 2006-2009
meat 20% or more by weight....................................... 1601.00-1603.00
miscellaneous edibles............................................ 2101-2106
residues and waste............................................... 2301-2307
vegetables....................................................... 2001-2005, 2009
FOOD PREPARING AND MANUFACTURING MACHINERY
n.e.s.o.i........................................................ 8438.10-80
FOOD PROCESSORS
domestic, electromechanical, with self-contained electric
motor............................................................ 8509.40
FOOTBALL ARTICLES (EXCEPT BALLS) AND
EQUIPMENT........................................................ 9506.99
FOOTBALLS........................................................ 9506.62
FOOTWEAR......................................................... Ch. 64, 63-3(b)
knitted or crocheted without applied soles....................... 6115
of asbestos or asbestos-based mixtures........................... 6812.50
................................................................. 64-S1, 6402.11-19,
sports........................................................... 6403.11-19, 6404.11
waterproof....................................................... 6401
with outer soles and uppers of rubber or plastics................ 6401, 6402
with outer soles of rubber, plastics, leather or composition
leather and uppers of leather.................................... 6403
with outer soles of rubber, plastics, of leather and uppers of
textile materials................................................ 6404
FOOTWEAR LACINGS................................................. 6307.90
FOOTWEAR MAKING OR REPAIRING MACHINERY........................... 8453.20
FOOTWEAR SEWING MACHINES......................................... 8452.21, 8452.29
FORAGE PRODUCTS.................................................. 1214
FOREST TREES
seeds of......................................................... 12-3
FORESTRY HANDTOOLS............................................... 8201, 8205.59
FORESTRY MACHINERY............................................... 8436.80
for soil preparation or cultivation.............................. 8432.10-80
knives and blades for............................................ 8208.40
FORGING MACHINES
for working metal................................................ 8462.10
FORK-LIFT TRUCKS................................................. 8427.10-90
FORKS, AGRICULTURAL.............................................. 8201.90
FORKS, KITCHEN AND TABLEWARE
of base metals................................................... 8215
of wood.......................................................... 4419.00
FORMALDEHYDE..................................................... 2912.11
FORMIC ACID...................................................... 2915.11
esters of........................................................ 2915.13
salts of......................................................... 2915.12
FORMWORK
for concrete construction........................................ 4418.40
1-FORMYLPHENYLACETIC ACID, METHYL ESTER.......................... 2918.30
FOUNDRY MACHINERY
for metallurgy or metal foundries................................ 8454.10-8454.30
FOUNDRY MOLD FORMING MACHINES.................................... 8474.80
FOUNTAIN PENS.................................................... 9608.39
FOURDRINIER WIRES
of copper........................................................ 7414.10
of iron or steel................................................. 7314.11
FOXES
furskins......................................................... 43-US1
furskins, raw.................................................... 4301.60
furskins, tanned or dressed...................................... 4302.19-30
live............................................................. 0106.90
FRACTURE APPLIANCES.............................................. 9021.90
FRAMES

## ALPHABETICAL INDEX

for bicycles and other cycles...................................................... 8714.91
for railway or tramway locomotives and rolling stock............. 86-2(b), 8607
for spectacles, goggles or the like................................................ 9003.11
for works of art............................................................................. 97-5
of base metals, for pictures and photographs............................. 8306.30
of plastics, for photographic slides.............................................. 3926.90
of wood, for paintings, photographs, mirrors............................... 4414.00
FREE-WHEEL SPROCKET-WHEELS
for bicycles and other cycles...................................................... 8714.93
FREEZE-DRIED PRODUCTS.............................................................. I-2
FREEZERS...................................................................................... 8418.30-69
FREEZING EQUIPMENT................................................................... 8418.10-69
FREIGHT CARS
railway or tramway, not self-propelled....................................... 8606
FRENCH-WINDOWS
of wood....................................................................................... 4418.10
FREQUENCY MEASURING INSTRUMENTS AND
APPARATUS.................................................................................. 9031.81-89
FRIEZES
wood, for parquet flooring.......................................................... 4409
FRINGES
for trimmings.............................................................................. 5808.90
FROG LEGS
fresh, chilled, or frozen............................................................... 0208.90
FRONT-END SHOVEL LOADERS
self-propelled............................................................................. 8429.51
FRUCTOSE
crystalline.................................................................................... 1702.40-60
FRUCTOSE SYRUP......................................................................... 1702.40-60, 2106.90
FRUIT
chilled........................................................................................ 8-2
dried.......................................................................................... 0803-0806, 0813
flour, meal, and powder.............................................................. 1106.30
fresh or chilled............................................................................ 0803-0810
frozen......................................................................................... 0811, 2008
homogenized.............................................................................. 2007.10
in vinegar................................................................................... 2001
jams, jellies, preserves................................................................ 2007
juices......................................................................................... 20-US1-3, 2009
oleaginous.................................................................................. Ch. 12, 12-1
prepared or preserved, n.e.s.o.i.................................................. Ch. 20
preserved by sugar..................................................................... 2006
provisionally preserved............................................................... 0812
used for sowing.......................................................................... 1209
FRUIT, ARTIFICIAL
other than plastic........................................................................ 6702.90
plastic........................................................................................ 6702.10
FRUIT CLEANING, SORTING AND GRADING MACHINES........... 8433.60
FRUIT JUICE EXTRACTORS
domestic, electromechanical, with self-contained electric
motor......................................................................................... 8509.40
FRUIT JUICE MANUFACTURING MACHINERY
presses, crushers and similar machinery..................................... 8435.10
FRUIT PEEL
citrus.......................................................................................... 0814, 2006, 2007
FRUIT PREPARATION MACHINERY
n.e.s.o.i...................................................................................... 8438.60
FRUIT TREES
edible......................................................................................... 0602.20
seeds of...................................................................................... 12-3
FUEL CARTRIDGES
for nuclear reactors.................................................................... 8401.30
FUEL DISPENSING PUMPS............................................................. 8413.11
FUEL ELEMENTS
spent (irradiated)........................................................................ 2844.50
for nuclear reactors.................................................................... 8401.30
FUEL FILTERS................................................................................ 8421.23
FUEL OILS..................................................................................... 2710.19
FUEL PUMPS................................................................................. 8413.30
FUEL WOOD.................................................................................. 4401.10
FUEL-INJECTION PUMPS
for internal combustion engines................................................. 8413.30
FUELS
based on alcohol, in solid or semisolid form............................... 36-2(a)

FULLER'S EARTH........................................................................... 2508.40
FULMINATES
of metals.................................................................................... 2838.00
FUMARIC ACID.............................................................................. 2917.19
FUNCTIONAL UNITS...................................................................... XVI-4
FUNGICIDAL PLANTS..................................................................... 1211
FUNGICIDES
of heterocyclic compounds......................................................... 2933.39, 2934.99
of nitrogen-function compounds................................................. 2926.90
prepared or for retail.................................................................. 3808.20
FUNICULARS
traction mechanisms for.............................................................. 8428.60
2-FURALDEHYDE........................................................................... 2932.12
FURFURALDEHYDE........................................................................ 2932.12
FURFURYL ALCOHOL.................................................................... 2932.13
FURNACE BURNERS
for liquid fuel, pulverized solid fuel or gas.................................. 8416.10, 8416.20
FURNACES
electric, industrial or laboratory................................................. 8514.10-30
nonelectric, for heat treatment of ores, pyrites or metals........... 8417.10
FURNITURE.................................................................................... Ch. 94
dental........................................................................................ 9402
designed to receive refrigerating or freezing equipment............. 8418.91
for bedroom............................................................................... 9403.50
for kitchen.................................................................................. 9403.40
medical....................................................................................... 9402
of metal...................................................................................... 9403.10-20
of plastics................................................................................... 9403.70
of wood...................................................................................... 9403.30-60
parts of....................................................................................... 9403.90
shelved...................................................................................... 94-2(a)
specially designed for sewing machines...................................... 8452.90
surgical....................................................................................... 9402
unit............................................................................................ 94-2(a)
veterinary.................................................................................... 9402
FURNITURE SLIPCOVERS
of plastics................................................................................... 3924.90
FURSKIN-TREATMENT PREPARATIONS
except oil or grease.................................................................... 3809
oil or grease............................................................................... 3403
FURSKINS...................................................................................... 43-1, 43-3
articles of.................................................................................... 4303.10-90
raw............................................................................................ 4301.10-90
tanned or dressed....................................................................... 4302.11-30
FUSED MAGNESIA.......................................................................... 2519.90
FUSEL OIL..................................................................................... 38-3(b)
FUSES
for electrical circuits.................................................................... 8535.10, 8536.10
safety or detonating.................................................................... 3603.00
FUSING PRESSES
for textile yarns, fabrics or made up textile articles..................... 8451.30
GAIN MEASURING INSTRUMENTS.................................................. 9030.40
GAITERS........................................................................................ 6406
GALLIC ACID................................................................................. 2918.29
GALLIUM AND ARTICLES THEREOF............................................. 8112.52-92
GALLOONS
for trimmings.............................................................................. 5808.90
GAMBIER
tanning extract........................................................................... 3201.90
GAME MACHINES.......................................................................... 9504
GAMES......................................................................................... Ch. 95, 9504
See also names of specific games
GAMMA RADIATION APPARATUS................................................. 9022.21-29
GAMMELOST CHEESE.................................................................... 0406
GANTRY CRANES.......................................................................... 8426.19
GARBAGE DISPOSERS
domestic, electromechanical, with self-contained electric
motor......................................................................................... 8509.80
GARLIC. See VEGETABLES
GARMENTS
knitted or crocheted clothing and accessories............................ Ch. 61
not knitted or crocheted clothing and accessories...................... Ch. 62
GARNET
natural....................................................................................... 2513.20

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

GARTERS................................................................. 6212
GAS ANALYSIS APPARATUS................................. 9027.10
GAS CHROMATOGRAPHS...................................... 9027.20
GAS FILTERING OR PURIFYING MACHINERY AND
      APPARATUS.................................................... 8421.31, 8421.39
GAS GENERATORS
      producer gas.................................................. 8405.10
      water gas....................................................... 8405.10
GAS GUNS............................................................... 9304.00
GAS LIQUEFYING MACHINERY.............................. 8419.60
GAS MANTLE FABRIC AND GAS MANTLES.............. 5908
GAS MASKS............................................................ 9020.00
GAS METERS
      production or supply...................................... 9028.10
GAS RECOVERERS
      auxiliary plant for boilers............................... 8404.10
GAS TURBINES....................................................... 8411.11-82
GASES
      instruments and apparatus for measuring flow or level..... 9026.10
      instruments and apparatus for measuring or checking
          pressure.................................................... 9026.20
      instruments and apparatus for measuring or checking
          variables................................................... 9026.10-80
      rare.............................................................. 2804.21-29
GASKETS
      of metal sheeting combined with other material or of multi-layer
          metal construction...................................... 8484.10, 8484.90
      of plastics..................................................... 3926.90
      of vulcanized rubber....................................... 4016.93
      textile........................................................... 59-7(b), 5911
GASOLINE............................................................. 2710.12
GATES................................................................... 39-11(e)
GAUGES
      for measuring length........................................ 9017.30
GAUZE
      impregnated with pharmaceutical substances......... 3005
GAZELLE
      hides or skins of.............................................. 41-1(c)
GEAR BOXES
      for motor vehicles........................................... 8708.40, 8483.40
GEAR CUTTING MACHINES
      for removing metal, sintered metal carbides or cermets... 8461.40, 84-3
GEAR FINISHING MACHINES
      for removing metal, sintered metal carbides or cermets... 8461.40, 84-3
GEAR GRINDING MACHINES
      for removing metal, sintered metal carbides or cermets... 8461.40, 84-3
GEAR-TOOTH GRINDING OR FINISHING MACHINES
      for removing metal, sintered metal carbides or cermets... 8461.40, 84-3
GEARING.................................................................. 8483.40
GEARS.................................................................... 8483.40
GEESE
      live............................................................... 0105.11-99
      meat and edible offal of.................................... 0207, 0210.99
GEIGER COUNTERS................................................ 9030.10
GELATIN................................................................ 3503.00
      food preparations of........................................ 2106.90
      worked unhardened......................................... 9602.00
GEMS..................................................................... 7103.10, 7104.90
GEMSTONES
      imitation, of plastics........................................ 3926.90
GENERATING SETS
      electric.......................................................... 8502.11-30
GENERATORS
      gas producing.................................................. 8405.10
      X-ray, high tension........................................... 9022.90
                                                                    8501.31-34, 8501.61-64,
      electric.......................................................... 8502.11-30
      electric, for internal combustion engines.............. 8511.40, 8511.50
      signal............................................................ 8543.20
GENEVA.................................................................. 2208.50
GENTISAMIDE......................................................... 2924.29
GENTISIC ACID....................................................... 2918.29
GEOPHYSICAL INSTRUMENTS AND APPLIANCES..... 9015.10-80
GERANIOL............................................................... 2905.22

GERANIUM
      essential oils of.............................................. 3301.29
GERM. See CEREALS
GERMANIUM AND ARTICLES THEREOF................... 8112.30
GERMANIUM OXIDES............................................. 2825.60
GERMINATION PLANT
      for agriculture, horticulture or forestry................ 8436.80
GHERKINS. See VEGETABLES
GIMPED YARN MAKING MACHINES........................ 8447.90
GIN........................................................................ 2208.50
GINGER.................................................................. 0910.11
      in sugar........................................................ 2006
      in vinegar....................................................... 2001.90
      prepared or preserved, n.e.s.o.i......................... 2008.99
GINGERBREAD....................................................... 1905.20
GINSENG................................................................ 12-4
      extract........................................................... 1302.19
      roots............................................................. 1211.20
GIRDERS
      of iron or steel............................................... 7308.90
GIRDLES................................................................ 6212.20
GJETOST CHEESES............................................... 0406
GLANDS
      animal, for pharmaceuticals.............................. 0510
      dried, for organotherapeutic use....................... 3001.90
      extracts of, for organotherapeutic use................ 3001.20
GLASS.................................................................... Ch. 70-5, Ch. 70
      articles not elsewhere provided for..................... 7020.00
      balls............................................................. 7002.10
      beads, pearls, and imitation stones.................... 7018.10
      bent, edgeworked, engraved, drilled, or enameled but not
          framed or fitted.......................................... 7006.00
      cast and rolled............................................... 7003.12-30
      Christmas ornaments of................................... 9505.10
      cubes........................................................... 7016.10
      drawn and blown............................................ 7004
      drawn, in sheets............................................. 7004.90
      drawn, not containing wire netting and not surface ground or
          polished..................................................... 7006.00
      electrical insulators of...................................... 8546.10
      envelopes for light bulbs, empty and without
          fittings....................................................... 7011.10 eyes
      filters and articles thereof................................ 7019.19
      float, surface ground or polished........................ 7005.10-29
      lamp and lighting fitting parts of........................ 9405.91
      microspheres................................................. 7018.20
      multiple-walled insulating units......................... 7008.00
      optically worked.............................................. 90-US1
      powder, granules or flakes................................ 3207.40
      rods.............................................................. 7002.20
      safety............................................................ 7007
      spectacle lenses of.......................................... 9001.40
      tubes............................................................ 7002.31-39
      waste and scrap; in the mass............................ 7001.00
      wired............................................................. 7005.30
GLASS CUTTERS.................................................... 8205.51
GLASS FRIT............................................................ 3207.40
GLASS MANUFACTURING MACHINES..................... 8475.10-21
GLASS WOOL.......................................................... 70-4
GLASS WORKING MACHINE TOOLS....................... 8464.10-90, 84-3
GLASS WORKING MACHINES
      for hot working glass....................................... 8475
GLASSES (DRINKING)............................................ 7013.22-37
GLASSES (SPECTACLES)....................................... 9004.10-90
GLASSINE.............................................................. 4806.40
GLASSWARE........................................................... 7013.10-99, Ch. 70
GLASSWARE MANUFACTURING MACHINES............ 8475.21-29
GLAZED TRANSPARENT PAPERS........................... 4806.40
GLAZES
      vitrifiable, for ceramics, enamelling or glass.......... 3207.20
GLAZIERS' PUTTY................................................... 3214
GLIDERS................................................................. 8801
GLOBE ARTICHOKES. See VEGETABLES
GLOBES

## ALPHABETICAL INDEX

of glass for lighting............................................. 9405.91
printed.................................................................. 4905.10
GLOVES................................................................ 6216.00
  knitted or crocheted......................................... 6116
  leather or composition leather......................... 4203.21-29
  of plastics......................................................... 3926.20
  of vulcanized rubber........................................ 4015.11-19
GLUCONO-δ-LACTONE........................................ 2932.29
GLUCOSE
  crystalline......................................................... 1702.30-40
  syrup................................................................ 1702.30-40, 2106.90
GLUE STOCK
  animal products n.e.s. used for...................... 0511.99
GLUEING MACHINES
  for working wood, cork, bone, hard rubber, hard plastics or    8465.10, 8465.94,
  similar hard materials....................................... 8465.99, 84-3
GLUES
  animal, except casein glues............................ 3503.00
  based on dextrins or other modified starches.... 3505.20
  casein.............................................................. 3501.90
  prepared or for retail, 1 kg or less.................. 3506
D-GLUCITOL......................................................... 2905.44
GLUOCONIC ACID and its salts and esters......... 2918.16
GLUTAMIC ACID and its salts................................ 2922.42
GLUTARIC ACID.................................................... 2917.19
GLUTEN
  of wheat........................................................... 1109.00
GLUTETHIMIDE (INN)........................................... 2925.12
GLYCEROL
  esters of.......................................................... 29-5(b), 2909.49
  synthetic.......................................................... 1520.90
GLYCEROL (GLYCERINE)................................... 1520.10
GLYCEROL LYES................................................. 1520.10
GLYCEROL PITCH................................................ 15-4
GLYCEROL WATERS............................................ 1520.00
GLYCINE.............................................................. 2922.49
GLYCOSIDES AND THEIR DERIVATIVES............ 2938.10-90
GLYOXAL.............................................................. 2912.19
GNOCCHI............................................................. 1902
GOATS
  edible offal of................................................... 0206.80-90, 0210.99
  hair of............................................................... 51-1(b)(c)
  hides or skins of.............................................. 41-1(c), 4103.90
  leather of.......................................................... 4106.21, 4106.22
  live................................................................... 0104.20
  meat of............................................................. 0204.50
  raw or rendered fats of.................................... 1501.00, 1516-1518
GOGGLES
  corrective or protective.................................... 9004.10-90
  frames and mountings for................................ 9003.11-19
GOLD
  ash and residues containing........................... 2620.99
  compounds....................................................... 2843.30
  unwrought, semimanufactured or powder........ 7108.11-20
  waste and scrap............................................... 7112.30, 7112.91
GOLDBEATER'S SKIN
  articles of......................................................... 4206
GOLDSMITHS' WARES......................................... 71-9
GOLF CARTS
  motor vehicles.................................................. 8703.10
GOLF EQUIPMENT............................................... 9506.31-39
GONGS
  musical instruments......................................... 9206.00
  nonelectric, of base metals.............................. 8306.10
GOODS-VENDING MACHINES
  automatic.......................................................... 8476.21-81
GOOSE LIVER
  prepared or preserved...................................... 1602.20
GOOSEBERRIES. See FRUIT
GOUDA CHEESES................................................ 0406
GOUGES
  of base metals.................................................. 8205.30
GOYA CHEESE.................................................... 0406
GRADERS

  self-propelled................................................... 8429.20
GRADING MACHINERY
  for earth, minerals or ores............................... 8430.50, 8430.69
GRADING MACHINES
  for eggs, fruit or other produce....................... 8433.60
  for seed, grain or dried leguminous vegetables.... 8437.10
GRAFTING PUTTY................................................ 3214
GRAIN CLEANING, SORTING AND GRADING MACHINES.... 8437.10
GRAIN SORGHUM................................................ 1007.10
GRAIN, ABRASIVE
  on a base of textile material, paper, paperboard or other
  materials........................................................... 6805.10-30
GRAINS. See CEREALS
GRAND PIANOS................................................... 9201.20
GRANITE
  building stone.................................................... 2516.11-12
GRANULATED SLAG............................................ 2618.00
GRANULES
  of iron and steel, definition............................. 72-1(h)
  of magnesium................................................... 8104.30
  of pig iron, spiegeleisen, iron or steel.............. 7205.10
GRAPE MUST....................................................... 2204
GRAPEFRUIT. See FRUIT
  essential oils of................................................ 3301.19
GRAPES. See FRUIT
GRAPHITE
  articles used for electrical purposes................ 8545.11-90
  artificial............................................................ 3801.10
  colloidal or semi-colloidal................................ 3801.20
  crude natural.................................................... 2504.10-90
GRAPNELS
  of iron or steel................................................. 7316.00
GRASS MOWERS................................................. 8433.11-20
GRASS SEEDS.................................................... 12-3
GRASS SHEARS
  of base metals................................................. 8201.90
GRASSES
  for bouquets or ornamental purposes............. 0604
GRATES
  mechanical....................................................... 8416.30
GRAVEL................................................................ 2517.10
GRAVURE PRINTING MACHINERY....................... 8443.17
GRAVY BOATS
  of plastics......................................................... 3924.10
GREASEPROOF PAPERS..................................... 4806.20
GREASES
  lubricating......................................................... 2710.19
GREAVES............................................................. 2301.10
GREENLAND TURBOT
  dried, salted, in brine, or smoked.................... 0305
  fresh or chilled................................................. 0302.21, 0304
  frozen............................................................... 0303.31, 0304
GRENADES........................................................... 9306
GREY JUNGLE FOWL SKINS............................... 5-US1
GRILL
  of copper wire................................................... 7414
  of iron or steel................................................. 7314.20-31
GRILLERS
  electrothermic, of a kind used for domestic purposes.... 8516.60
GRINDERS
  food grinders, domestic, electromechanical, with self-contained
  electric moto.................................................... 8509.40
GRINDING BALLS, CAST
  of iron or steel................................................. 7325.91
GRINDING BALLS, FORGED OR STAMPED
  of iron or steel................................................. 7326.11
GRINDING MACHINES
  for earth, stone, ores or other mineral substances.... 8474.20
  for finishing metal, sintered metal carbides or
  cermets........................................................... 8460.11-90, 84-3
  for working stone, ceramics, concrete, asbestos-cement or
  similar mineral materials, or for cold working glass.... 8464.20, 84-3
  for working wood, cork, bone, hard rubber, hard plastics or
  similar hard materials....................................... 8465.10, 8465.93, 84-3

Case 1:24-cv-00046-LWW    Document 20    Filed 10/14/24    Page 3941 of 3987
Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| n.e.s.o.i. | 8479.82 |
| GRINDING WHEELS | 6804.21-23 |
| GRINDING WHEELS, HAND OR PEDAL-OPERATED | 8205.90 |
| GRINDSTONES | 6804.10-23 |
| GROATS | 11-3 |
| of cereal | 1103.11-19 |
| GROUND FLYING TRAINERS | 8805.21 |
| GROUND-NUTS. See PEANUTS | |
| GRUYERE-PROCESS CHEESE | 0406 |
| GUAIACOL | |
| and its derivatives | 2909.50 |
| GUAIFENESIN | 2909.49 |
| GUAR SEEDS | |
| dried, shelled | 0713.90 |
| mucilages and thickeners from | 1302.32 |
| GUAVAS. See FRUIT | |
| GUAYULE | 40-1 |
| uncompounded | 4001.30 |
| GUINEAS | |
| live | 0105 |
| meat and edible offal of | 0207, 0210.99 |
| GUITARS | 9202.90 |
| the sound of which must be amplified or is electrically produced | 9207.90 |
| GUM | |
| chewing | 1704.10 |
| GUM ARABIC | 1301.20 |
| GUM INHIBITORS | 3811 |
| GUM-RESINS | 1301 |
| GUMMED PAPER AND PAPERBOARD | 4811.49 |
| GUMS | |
| ester | 3806.30 |
| natural | 4001.30, 1301 |
| natural, manufactured articles of | 9602.00 |
| run | 3806 |
| GUN CASES | 4202 |
| GUN PELLETS | |
| air | 9306.29 |
| GUNS | |
| line-throwing | 9303 |
| spring, air or gas | 9304.00 |
| GUT | |
| articles of | 4206 |
| GUTS | |
| artificial, of plastics | 3917 |
| of animals | 0504.00 |
| GUTTA-PERCHA | 40-1 |
| uncompounded | 4001.30 |
| GUTTERING | |
| ceramic | 6906.00 |
| GUTTERS | |
| of plastics | 39-11(c) |
| GYM SHOES | 64-US2 |
| GYMNASTIC ARTICLES AND EQUIPMENT | 9506 |
| GYPSUM | 2520.10 |
| GYROSCOPIC COMPASSES | 9014.10 |
| H ACID, MONOPOTASSIUM SALT | 2922.21 |
| H ACID, MONOSODIUM SALT | 2922.21 |
| HACKSAW BLADES | |
| of base metals | 8202.91 |
| HADDOCK | |
| dried, salted, in brine, or smoked | 0305 |
| fillets, fresh or chilled | 0304.19 |
| fillets, frozen | 0304.29 |
| fresh or chilled | 0302.62, 0304 |
| frozen | 0303.72, 0304 |
| HAFNIUM and articles thereof | 8112.92 |
| HAIR | |
| animal | 0501-0503, 6703.00 |
| brushmaking | 0502 |
| human | 5-2, 0501, 6703.00 |
| manmade | 6703.00 |
| See also COARSE ANIMAL HAIR; FINE ANIMAL HAIR | |
| HAIR CLIPPERS with self-contained electric motor | 8510.20 |
| HAIR CURLING DEVICES | |
| nonthermic, nonornamental, of plastics | 3926.90 |
| HAIR DRYERS | |
| electrothermic | 8516.31 |
| HAIR PINS | 9615.90 |
| HAIR PREPARATIONS | 3305.10-90 |
| HAIR SPRAYS OR LACQUERS | 3305.30 |
| HAIR-CURLERS | 9615 |
| HAIR-NETS | 6505.00 |
| HAIR-SLIDES | 9615 |
| HAIRBRUSHES | 9603 |
| HAIRDRESSING APPARATUS | |
| electrothermic | 8516.31, 8516.32 |
| HAIRSPRINGS | |
| for clock or watch movements | 9114.10 |
| of iron or steel | 7320.90 |
| HAKE | |
| dried, salted, in brine, or smoked | 0305 |
| fillets, fresh or chilled | 0304.19 |
| fillets, frozen | 0304.29 |
| fresh or chilled | 0302.69, 0304 |
| frozen | 0303.66, 0304.20 |
| HALAZEPAM (INN) | 2933.91 |
| HALF-TONE SCREENS | |
| for engraving or photography | 9001.90 |
| HALIBUT | |
| dried, salted, in brine, or smoked | 0305 |
| fresh or chilled | 0302.21, 0304 |
| frozen | 0303.31, 0304 |
| HALIDE OXIDES of nonmetals | 2812.10-90 |
| HALIDES of nonmetals | 2812.10-90 |
| HALOGENATED HYDROCARBONS | |
| mixed | 3824.90 |
| unmixed | 2903.11-99 |
| HALOGENATED, SULFONATED, NITRATED OR NITROSATED DERIVATIVES | 29-4 |
| HALOXAZOLAM (INN) | 2934.91 |
| HAMMERS | |
| machine tools for working metal | 8462.10 |
| medical, percussion | 9018.90 |
| of base metals | 8205.20 |
| HAMS | |
| cooked | 1602.41 |
| HAND DRYERS | |
| electrothermic | 8516.33 |
| HAND PUMPS | 8413.11-20 |
| HAND RIDDLES | 9604.00 |
| HAND SIEVES | 9604.00 |
| HAND TOOLS | |
| electromechanical, with self-contained electric motor | 8467.21-29 |
| pneumatic, for working in the hand | 8467.11-19 |
| with self-contained motor, for working in the hand | 8467.81-89 |
| HANDBAGS | |
| of beads, bugles and spangles, of plastics | 3926.90 |
| of leather | 4202.21-29 |
| of plaiting materials | 4602 |
| HANDKERCHIEFS | 62-7, 6213 |
| of paper or cellulose | 4818.20 |
| of textile materials | 62-7, 6213 |
| HANDLES | |
| for umbrellas, walking-sticks, whips | 6603.90 |
| | 3925.90, 3926.30, |
| of plastics | 3926.90 |
| of vulcanized rubber | 4016.99 |
| of wood, for tools, brooms or brushes | 4417.00 |
| HANDLING EQUIPMENT | |
| works trucks fitted with | 8427.10-90 |
| HANDLING MACHINERY | 8428.10-90 |
| HANDS | |
| for clock or watch movements | 9114.90 |
| HANDSAWS | |
| of base metals | 8202.10 |
| HANDTOOLS electromechanical, with self-contained electric motor | 8467.21-29 |

## ALPHABETICAL INDEX

| | |
|---|---|
| HANG GLIDERS | 8801 |
| HANGING PAPER | |
| wallpaper base | 4802.40 |
| HARD ZINC SPELTER | 2620.11 |
| HARDNESS machines and appliances for determining | 9024.10-80 |
| HARES | |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19, 4302.20-30 |
| HARMONICAS | 9205.90 |
| HARMONIUMS | 9203.00 |
| HARNESS HARDWARE | 8302.49 |
| HARNESSES | 4201.00 |
| HARPS | 9202.90 |
| HARPSICHORDS | 9201.90 |
| HARROWS | 8432.21, 8432.29 |
| HARVESTING MACHINERY | 8433.19-59 |
| HAT MAKING BLOCKS | 8449.00 |
| HAT PEGS | |
| of base metals | 8302.50 |
| HAT-RACKS | |
| of base metals | 8302.50 |
| HATS | Ch. 65 |
| forms, bodies and hoods | 6501.00 |
| foundations and frames | 6507.00 |
| of felt | 6503.90 |
| other | 6505.90 |
| plaited or made by strips | 6504.00 |
| shapes | 6502.00 |
| HAY | 1214 |
| HAY KNIVES | 8201 |
| HAY MOWERS | 8433.20-30 |
| HAYMAKING MACHINERY | 8433.20-30 |
| HAZELNUTS. See NUTS (VEGETABLE) | |
| HEADBANDS | 6507.00 |
| HEAD GEAR | Ch. 65, 63-3(b) |
| linings, covers, foundations, frames | 6507.00 |
| of asbestos or asbestos-based mixtures | 6812 |
| of felt | 6505.90 |
| of furskin | 6506.99 |
| of rubber and plastics | 6506.91 |
| other | 6506.99 |
| plaited or made by strips | 6504.00 |
| safety | 6506.10 |
| HEADPHONES | 8518.30 |
| HEARING AIDS | 9021.40 |
| HEAT EXCHANGE UNITS | |
| for treatment of materials by a change of temperature | 8419.50 |
| HEAT METERS | 9027 |
| for liquids or gases | 9026.80 |
| HEAT PUMPS | 8418.61 |
| HEAT-RESISTING STEEL | 72-US1(g) |
| HEATING APPARATUS, ELECTRIC | |
| soil heating | 8516.29 |
| space heating | 8516.21, 8516.29 |
| water heating | 8516.10 |
| HEATING APPARATUS, NON-ELECTRIC | |
| of copper | 7418.19 |
| HEATING EQUIPMENT | |
| electric, induction or dielectric | 8514.10-8514.40 |
| HEATING MACHINERY, PLANT AND LABORATORY EQUIPMENT | |
| for treatment of materials by change of temperature | 8419.89 |
| HEATING RESISTORS | |
| electric | 8516.80, 8545.90 |
| HEAVY WATER | 2845.10 |
| HECTOGRAPH DUPLICATING MACHINES | 8472.10 |
| HEDGE SHEARS | 8201.60 |
| HEEL CUSHIONS | 6406 |
| HEELS | |
| of rubber or plastics for footwear | 6406.20 |
| HELICOPTERS | 8802 |
| HELIOTROPIN | 2932.90 |
| HEMIACETALS and their derivatives | 2911.00 |
| HEMLOCK | |
| tanning extract | 3201.90 |
| HEMOSTATICS | |
| sterile absorbable | 3006.10, 30-3(c) |
| HEMP (CANNABIS SATIVA L.) FIBERS | 5302 |
| HEPARIN and its salts | 3001.90 |
| HERBACEOUS PERENNIALS | 0602.90 |
| HERBICIDES | |
| of heterocyclic compounds | 2933.39, 2934.99 |
| of nitrogen-function compounds | 2926.90 |
| prepared or for retail sale | 3808.93 |
| HEROIN | 2939.11 |
| HERRINGS | |
| dried, salted, in brine, or smoked | 0305 |
| fillets, fresh or chilled | 0304.19 |
| fillets, frozen | 0304.29 |
| fresh or chilled | 0302.41, 0304 |
| frozen | 0303.51, 0304 |
| prepared or preserved | 1604.12 |
| HETEROCYCLIC COMPOUNDS | 29-7, 2932-2934 |
| nitrogen hetero-atom only | 2933 |
| oxygen hetero-atom only | 2932 |
| HEWING TOOLS | 8201.40 |
| HEXACHLOROBENZENE | 2903.92 |
| 1,2,3,4,5,6-HEXACHLOROCYCLOHEXANE | 2903.81 |
| HEXACHLOROETHANE | 2903.19 |
| HEXACYANOFERRATES | |
| pigments and preparations based on | 3206.49 |
| HEXADECAN-1-OL | 2905.17 |
| N,N'-HEXAMETHYLENEBIS(3,5-DI-tert-BUTYL-4-HYDROXYHYDROCINNAMAMIDE) | 2924.29 |
| HEXAMETHYLENEDIAMINE and its salts | 2921.22 |
| HEXAMETHYLENEDIAMINE ADIPATE | 2921.22 |
| HEXAMETHYLENETETRAMINE | 2933.99 |
| in forms for use as fuel | 36-2(a) |
| 1-6-HEXANEDIOL-BIS(3,5-DIBUTYL-4-HYDROXYPHENYL)PROPIONATE | 2918.99 |
| 6-HEXANELACTAM | 2933.71 |
| HIDE CUTTINGS | 0511.99 |
| HIDE POWDER | 3504.00 |
| HIDE PREPARING, TANNING, OR WORKING MACHINERY | 8453.10 |
| HIDES. See FURSKINS; LEATHER; RAW HIDES AND SKINS | |
| HIGH TENSION GENERATORS | |
| for X-ray alpha, beta or gamma apparatus | 9022.90 |
| HIGH-SPEED STEEL | |
| definition | 72-S1(d) |
| HIGH-STRENGTH STEEL | |
| definition | 72-US1(a) |
| HINGES | |
| of base metals | 8302.10 |
| HISTORICAL COLLECTIONS AND COLLECTORS' PIECES | 9705.00 |
| HOCKEY ARTICLES AND EQUIPMENT | 9506.99 |
| HOES | |
| of base metals | 8201.30, 8432.29 |
| HOGSHEADS | |
| of wood | 4416 |
| HOISTS | |
| for raising vehicles | 8425.41, 8425.42 |
| skip hoists | 8428.10 |
| HOLDERS | |
| for pens and pencils | 9608 |
| HOLDING DEVICES | |
| electromagnetic or permanent magnet | 8505.90 |
| HOLLOW BARS | |
| precious metals and metals clad with precious metals | 71-US1(b) |
| HOLLOW DRILL BARS AND RODS | |
| of alloy steel | 7228.80 |
| of iron and steel, definition | 72-1(p) |
| HOLLOW PROFILES | |
| of aluminum | 7604.21 |
| of cast iron | 7303.00 |
| of iron or steel | 7304, 7306 |
| HOLSTERS | 4202 |
| HOMOGENIZED PREPARATIONS | |
| composite | 21-3, 2104.20 |

## ALPHABETICAL INDEX

| | |
|---|---|
| fruit | 20-S2, 2007.10 |
| meat, meat offal, or blood | 16-S1, 1602.10 |
| vegetables | 20-S1, 2005.10 |
| HOMOGENIZED TOBACCO | 2403.91 |
| HOMOGENIZING MACHINES AND PARTS | |
| n.e.s.o.i. | 8479.82 |
| HOMOVERATRYLAMINE | 2922.29 |
| HONEY | 0409.00 |
| HONING MACHINES | |
| for finishing metal, sintered metal carbides or cermets | 84-3, 8460.40 |
| HOODS | |
| recycling or ventilating | 8414.60 |
| HOOF | |
| worked, manufactured articles of | 9601.90 |
| HOOKS | |
| crochet of iron or steel | 7319 |
| fish | 9507.20 |
| for railway or tramway locomotives and rolling stock | 86-2(d), 8607 |
| HOOPS | |
| of wood | 4416 |
| HOOPS AND HUBS | |
| for railway or tramway locomotives and rolling stock | 86-2(a), 8607 |
| HOOPWOOD | 4404 |
| HOOVES | 0507 |
| HOP CONES | 1210.10-20 |
| HOPPER SCALES | 8423.30 |
| HOPS | |
| vegetable saps and extracts of | 13-1, 1302.13 |
| HORIZONTAL LATHES | |
| for removing metal | 8458.11, 8458.19, 84-4 |
| HORMONES | 2937.11-.90 |
| anino-acid hormones | 2937.40 |
| catecholamine hormones | 2937.90 |
| glycoprotein hormones | 2937.11-.19 |
| polypeptide hormones | 2937.11-.19 |
| protein hormones | 2937.11-.19 |
| steroidal hormones | 2937.21 |
| prostaglandins | 2937.50 |
| thromboxanes | 2937.50 |
| leukotrienes | 2937.50 |
| bulk preparations | 3003.31-39, 3003.90 |
| in doses or packaged for retail | 3004.31-39, 3004.50-90 |
| HORN-CORES | 0506 |
| HORNS (ANIMAL) | 0507 |
| worked, manufactured articles of | 9601.90 |
| HORNS (MUSICAL INSTRUMENT) | 9208.90 |
| HORSE BEANS. See LEGUMINOUS VEGETABLES | |
| HORSE-CHESTNUTS | 2308.00 |
| HORSEHAIR | 5-4, 0511.99 |
| HORSEPOWER | 85-US1 |
| HORSERADISH. See VEGETABLES | |
| HORSES | |
| edible offal of | 0210.99, 0206.80-90 |
| live | 0101 |
| meat of | 0205.00 |
| HORTICULTURAL MACHINERY | 8436.80 |
| for projecting, dispersing or spraying liquids or powders | 8424.82 |
| for soil preparation or cultivation | 8432.10-80 |
| HOSEPIPING | |
| textile | 5909 |
| HOSES | |
| of plastics | 39-8, 3917 |
| of vulcanized rubber | 4009 |
| HOSIERY | |
| women's, knitted or crocheted | 6115.20-99 |
| HOSIERY KNITTING MACHINES | 8447.11-12 |
| HOSPITAL BEDS | 9402 |
| HOT AIR DISTRIBUTORS, NON-ELECTRIC | |
| of iron or steel | 7322 |
| HOT WATER BOTTLES | |
| of plastics | 3926.90 |
| HOUSED BEARINGS | 8483.20 |
| HOUSEHOLD ARTICLES | |
| goldsmiths' and silversmiths' wares | 71-9 |

| | |
|---|---|
| of aluminum | 7615.10 |
| of copper | 7418.10 |
| of iron or steel | 7323 |
| of plastics | 3924 |
| of tin | 8007.00 |
| of vulcanized rubber | 4016.99 |
| of zinc | 7907.00 |
| HOUSEHOLD SCALES | 8423.10 |
| HOUSING TRAILERS AND SEMI-TRAILERS | 8716 |
| HUB BRAKES | |
| for bicycles and other cycles | 8714.94 |
| HUBS | |
| for bicycles and other cycles | 8714.93 |
| HULLS (VEGETABLE) | |
| for carving | 96-2(a) |
| HULLS (VESSEL) | 8906.10-90 |
| classification of | 89-1 |
| HUMAN HAIR | |
| unworked | 0501.00 |
| waste of | 0501.00 |
| worked | 6703 |
| HUMIDISTATS | |
| automatic | 9032.81-89 |
| HUMIDITY REGULATORS | |
| automatic | 9032.81-89 |
| HUNTING EQUIPMENT | 9507 |
| HUNTING KNIVES | |
| with wood handles | 8211.92 |
| HUNTING RIFLES | 9303.30 |
| HUNTING SHOTGUNS | 9303.20 |
| HYACINTH BULBS | |
| dormant | 0601.10 |
| HYDANTOIN and its derivatives | 2933.21 |
| HYDRALAZINE HYDROCHLORIDE | 2933.99 |
| HYDRAULIC CEMENTS | 2523.10-90 |
| | 8425.11, 8425.19, |
| HYDRAULIC JACKS AND HOISTS | 8425.41-49 |
| HYDRAULIC LIME | 2522.30 |
| HYDRAULIC POWER ENGINES AND MOTORS | 8412.21, 8412.29 |
| HYDRAULIC PRESSES | |
| for working metal or metal carbides | 8462.10-91 |
| HYDRAULIC TURBINES | 8410.11-13 |
| HYDRAZINE | |
| and inorganic salts | 2825.10 |
| organic derivatives of | 2928.00 |
| HYDRIDES | 2850.00 |
| HYDROCARBONS | |
| acyclic | 2901.10-29 |
| cyclic | 2902.11-90 |
| halogenated | 2903.11-99 |
| sulfonated, nitrated or nitrosated | 2904.10-99 |
| HYDROCHLORIC ACID | 2806.10 |
| HYDROCHLOROTHIAZIDE | 2935.00 |
| HYDROCODONE (INN) | 2939.11 |
| HYDROCORTISONE | 2937.21 |
| HYDROFLUORIC ACID | 2811.11 |
| HYDROGEN | 2804.10 |
| HYDROGEN CHLORIDE (Hydrochloric acid) | 2806.10 |
| HYDROGEN FLUORIDE | 2811.11 |
| HYDROGEN PEROXIDE | 2847.00 |
| HYDROGRAPHIC CHARTS | |
| printed | 4905 |
| HYDROGRAPHIC INSTRUMENTS AND APPLIANCES | 9015.10-80 |
| HYDROJET ENGINES | 8412.10 |
| HYDROLOGICAL INSTRUMENTS AND APPLIANCES | 9015.10-80 |
| HYDROMETERS AND SIMILAR FLOATING INSTRUMENTS | 9025.80 |
| HYDROMORPHONE (INN) | 2939.11 |
| HYDROQUINONE AND ITS SALTS | 2907.22 |
| 2-(m-HYDROXYANILINO)ACETAMIDE | 2924.29 |
| HYDROXYBENZENE and its salts | 2907.11 |
| m-HYDROXYBENZOIC ACID | 2918.29 |
| p-HYDROXYBENZOIC ACID | 2918.29 |
| 2-HYDROXYBENZOIC ACID, CALCIUM SALT | 2918.29 |

## ALPHABETICAL INDEX

2-HYDROXYBENZOXAZOLE.................................................. 2934.99
1-HYDROXY-2-CARBAZOLECARBOXYLIC ACID................... 2933.99
2-HYDROXY-3-CARBAZOLECARBOXYLIC ACID................... 2933.99
2-HYDROXY-3-CARBAZOLECARBOXYLIC ACID, SODIUM
  SALT.................................................................................. 2933.99
HYDROXYCINNAMIC ACID and its salts............................ 2918.29
HYDROXYCITRONELLAL..................................................... 2912.49
2-HYDROXY-3-DIBENZOFURANCARBOXYLIC ACID......... 2932.99
HYDROXYLAMINE
  and inorganic salts........................................................... 2825.10
  organic derivatives of...................................................... 2928.00
4-HYDROXY-3-METHOXYBENZALDEHYDE........................ 2912.40
4-HYDROXY-4-METHYLPENTAN-2-ONE.............................. 2914.40
3-HYDROXY-2-NAPHTHANILIDE........................................ 2924.29
4-HYDROXY-1-NAPHTHALENESULFONIC ACID.............. 2908.20
4-HYDROXY-1-NAPHTHALENESULFONIC ACID, SODIUM
  SALT.................................................................................. 2908.20
1-HYDROXY-2-NAPHTHOIC ACID..................................... 2918.29
2-HYDROXY-1-NAPHTHOIC ACID..................................... 2918.29
1-HYDROXY-2-NAPHTHOIC ACID, PHENYL ESTER....... 2918.29
3-HYDROXY-2-NAPHTHO-o-TOLUIDIDE........................... 2924.29
3-HYDROXY-2-NAPHTHO-o-ANISIDINE............................. 2924.29
3-HYDROXY-2-NAPHTHO-o-CHLORO-2,5-
  DIMETHOXYANILIDE......................................................... 2924.29
3-HYDROXY-3'-NITRO-2-NAPHTHANILIDE....................... 2924.29
N-(7-HYDROXY-1-NAPHTHYL)ACETAMIDE...................... 2924.29
2-HYDROXY-5-NITROMETANILIC ACID........................... 2922.29
d-(-)-p-HYDROXYPHENYLGLYCINE and its salts............. 2922.29
HYGIENIC ARTICLES
  of vulcanized rubber......................................................... 4014
HYGROGRAPHS.................................................................. 9025.80
HYGROMETERS.................................................................. 9025.80
HYPOBROMITES of metals................................................ 2828.90
HYPOCHLORITES of metals.......................................... 2828.10-90
HYPOPHOSPHITES of metals............................................ 2835.10
HYSSOP............................................................................... 12-4
IBURPROFEN....................................................................... 2916.39
ICE....................................................................................... 2201
ICE BAGS
  of plastics......................................................................... 3926.90
ICE CREAM......................................................................... 2105.00
ICE CREAM STICKS
  of wood.............................................................................. 4421.91
ICE SKATES........................................................................ 9506.70
ICE-HOCKEY ARTICLES AND EQUIPMENT.................... 9506.99
ICES, edible........................................................................ 2105.00
IGNITERS
  for explosives................................................................... 3603.00
IGNITION COILS
  for internal combustion engines....................................... 8511.30
IGNITION EQUIPMENT
  for internal combustion engines.................................. 8511.11-80
IGNITION MAGNETOS
  for internal combustion engines....................................... 8511.20
IGNITION WIRING SETS
  for vehicles, aircraft or ships........................................... 8544.30
ILLUMINATED NAMEPLATES........................................... 9405.60
ILLUMINATED SIGNS......................................................... 9405.60
ILMENITE............................................................................ 2614.00
ILOMBA............................................................................... Ch. 44
IMAGE CONVERTERS AND INTENSIFIERS..................... 8540.20
IMAGE PROJECTORS
  photographic.............................................. 9007.20, 9008.50-90
IMBUIA................................................................................ Ch. 44
IMIDES and derivatives................................................. 2925.11-20
IMINES and derivatives.................................................... 2925.21
INDOMIANTHRAQUINONE................................................ 2922.39
IMINODIBENZYL(10,11-DIHYDRO-5H-
  DIBENZ[b,f]AZEPINE....................................................... 2933.99
5-IMINO-3-METHYL-1-PHENYLPYRAZOLE........................ 2933.19
5-IMINO-3-METHYL-1-(m-SULFOPHENYL)PYRAZOLE....... 2933.19
IMIPRAMINE HYDROCHLORIDE...................................... 2933.99
IMMERSION HEATERS...................................................... 8516.10
IMPREGNATING MACHINERY

for textile yarns, fabrics or made up textile articles.................... 8451.90
INCANDESCENT LAMPS.................................................... 9405.50
INCINERATORS
  nonelectric......................................................................... 8417.80
INCUBATORS
  for poultry.......................................................................... 8436.21
INDENE................................................................................ 2902.90
INDENE RESINS in primary forms..................................... 3911.10
INDIA INK DRAWING PENS................................................ 9608.30
INDIA PAPER................................................................. 4802.54-55
INDIAN LAMB
  furskins, raw...................................................................... 4301.30
  furskins, tanned or dressed.............................. 4302.13, 4302.20-30
INDICATOR PANELS
  incorporating LED's or LCD's........................................... 8531.20
INDIUM AND ARTICLES THEREOF.................................. 8112.92
INDOLE................................................................................ 2933.99
INDOLINE............................................................................ 2933.99
INDUCTANCE MEASURING INSTRUMENTS AND
  APPARATUS................................................................. 9030.81-89
INDUCTION FURNACES AND OVENS.............................. 8514.20
INDUCTION HEATING EQUIPMENT................... 8514.20, 8514.40
INDUCTORS
  electrical................................................................ 8504.10, 8504.50
INDUSTRIAL FURNACES AND OVENS
  electric......................................................................... 8514.10-30
  nonelectric.................................................................... 8417.10-80
INDUSTRIAL INDUCTION OR DIELECTRICHEATING
  EQUIPMENT................................................... 8514.20, 8514.40
INDUSTRIAL PLANS AND DRAWINGS
  original, by hand................................................................ 4906.00
INDUSTRIAL PROCESS CONTROL INSTRUMENTS,
  APPLIANCES AND MACHINES.................................... 9032.81-89
INFLATABLE ARTICLES
  of plastics.......................................................................... 3926.90
  of vulcanized rubber................................................... 4016.94-95
INFLATABLE BALLS........................................................... 9506.62
INFLATABLE RAFTS.......................................................... 8907.10
INFLATABLE VESSELS OTHER THAN RAFTS................. 8903.10
INFRARED LAMPS............................................................. 8539.41
INFRARED RAY APPARATUS
  medical............................................................................... 9018.20
INGOT MOLDS AND LADLES............................................ 8454.20
INGOTS
  of alloy steel...................................................................... 7224.10
  of base metals.................................................................... XV-US2
  of iron and nonalloy steel................................................. 7206.10
  of stainless steel................................................................ 7218.10
  remelting scrap, of iron or steel........................ 72-1(g), 7204.50
INGRAIN PAPER
  wallpaper........................................................................... 4814.20
INITIATORS
  chemical reaction.............................................................. 3815
INJECTION MOLDS...................................................... 8480.41-79
INJECTION-MOLDING MACHINES
  for working rubber or plastics........................................... 8477.10
INK PADS............................................................................ 9612.20
INK REMOVERS
.............................................................................................. 3215.11-90
INLAID WOOD..................................................................... 4420
INLAND WATERWAY SIGNALING, SAFETY OR TRAFFIC
  CONTROL EQUIPMENT.................................................. 8530.80
INNER TUBES.................................................................... 4013
INORGANIC CHEMICALS................................................. Ch. 28
INOSITOLS......................................................................... 2906.13
INPUT UNITS
  for automatic data processing machines.......................... 8471
INSECT WAXES................................................................. 1521
INSECTICIDES
  of heterocyclic compounds.............................................. 2934.99
  prepared or for retail......................................................... 3808.50
INSOLES............................................................................. 6406
INSTRUMENT PANEL CLOCKS......................................... 9104.00

# ALPHABETICAL INDEX

INSTRUMENTS
   for demonstrational purposes, unsuitable for other uses.......... 9023.00
INSULATED WIRE.............. 8544.11-60
INSULATING FITTINGS
   for electrical machines, appliances or equipment.............. 8547.10-90
INSULATION.............. 7019.31-90
   of agglomerated cork.............. 4504.10
   of fiberboard.............. 4411
   of natural cork.............. 4503.90
INSULATORS
   electrical.............. 8546.10-90
INSULIN
   and its salts.............. 2937.12
   bulk preparations.............. 3003.31
   in doses or packaged for retail.............. 3004.31
INTEGRATED CIRCUITS.............. 
   electronic.............. 8542.31
   hybrid.............. 85-9(b)
   monolithic.............. 85-5(B)(a)
INTERCHANGEABLE TOOLS
   of base metals.............. 8207
INTERIOR BLINDS.............. 6303
INULIN.............. 1108.20
INVALID CARRIAGES.............. 8713
INVERT SUGAR.............. 1702.90
INVERTEBRATES
   aquatic.............. 0307
IODATES of metals.............. 2829.90
IODIDE OXIDES of metals.............. 2827.60
IODIDES of metals.............. 2827.60
IODINATED HYDROCARBONS.............. 2903.31
IODINE.............. 2801.20
IODOCHLORHYDROXYQUIN.............. 2933.49
ION-EXCHANGE RESINS
   in primary forms.............. 3914.00
IONIC-BEAM MACHINE TOOLS.............. 8456.90, 84-3
IONIZING RADIATION MEASURING INSTRUMENTS AND
   APPARATUS.............. 9030.10
IONONES.............. 2914.23
IRIDIUM
   unwrought or powder.............. 7110.41-49
IRISH WHISKIES.............. 2208.30
IROKO.............. Ch. 44
IRON
   angles, shapes and sections.............. 7216
   articles of.............. Ch. 73
   bars and rods.............. 7213
   flat-rolled products.............. 7208-7212
   granules.............. 7205.10
   ingots and other primary forms.............. 7206
   manganiferous ores.............. 2602.00
   ores and concentrates.............. 2601.11-12
   powders.............. 7205.29
   semifinished products.............. 7207
   slag, dross.............. 2618.00-2619.00
   sponge.............. 7203
   waste and scrap.............. 7204.10, 7204.30
   wire.............. 7217
IRON CHLORIDES.............. 2827.39
IRON HYDROXIDES.............. 2821.10
IRON OXIDES.............. 2821.10
   natural micaceous.............. 2530.90
   pigment preparations based on.............. 3206.49
IRON PYRITES
   roasted.............. 2601.12
   unroasted.............. 2502.00
IRON SULFATES.............. 2833.29
IRON WOOL.............. 7323.10
IRONING MACHINES AND PRESSES
   for textile yarns, fabrics or made up textile articles.............. 8451.30
ISINGLASS.............. 3503.00
ISOBUTANAL.............. 2912.19
ISOBUTANOL.............. 2905.14
ISOBUTENE-ISOPRENE (BUTYL) RUBBER (IIR)

   uncompounded.............. 4002.31
ISOBUTYL ACETATE.............. 2915.39
ISOBUTYL ALCOHOL.............. 2905.14
ISOCYANATES.............. 2929.10
o-ISOCYANIC ACID, o-TOLYL ESTER.............. 2929.10
ISOETHARINE HYDROCHLORIDE.............. 2922.50
ISOOCTYL THIOGLYCOLATE.............. 2930.90
ISOPHORONE.............. 2914.29
ISOPHTHALIC ACID.............. 2917.39
ISOPHYTOL.............. 2905.22
ISOPRENE.............. 2901.24
ISOPRENE RUBBER (IIR)
   uncompounded.............. 4002.60
ISOPROPANOL.............. 2905.12
ISOPROPYL ALCOHOL.............. 2905.12
3-ISOPROPYL-1H-2,1,3-BENZOTHIADIAZIN-4(3H)-
   ONE-2,2-DIOXIDE.............. 2934.99
ISOPROPYL-N-(3 CHLOROPHENYL)CARBAMATE (CIPC).... 2924.29
4,4'-ISOPROPYLIDENEDIPHENOL and its salts.............. 2907.23
ISOQUINOLINE.............. 2933.49
ISOTHIOCYANATES.............. 2930.90
ISOTOPES.............. 28-6
   nonradioactive.............. 2845
   radioactive.............. 2844
ISOTOPIC SEPARATION MACHINERY AND APPARATUS.... 8401.20
ISOXSUPRINE HYDROCHLORIDE.............. 2922.50
ISTLE.............. 1403.00
IVORY.............. 5-3, 0507.10
   worked, manufactured articles of.............. 9601.10
JACKETS
   men's or boys' suit-type.............. 6203.31-39
   men's or boys' suit-type, knitted or crocheted.............. 6103.31-39
   padded, sleeveless.............. 6211.20
   women's or girls' padded, sleeveless.............. 6202.91-99
   women's or girls' suit-type.............. 6204.31-39
   women's or girls' suit-type, knitted or crocheted.............. 6104.31-39
JACKING SYSTEMS, BUILT-IN.............. 8425.41
JACKS.............. 8425.41-49
JACQUARDS.............. 8448.11
JAMS.............. 2007.99
JARS
   of glass.............. 7010.90
   pots and similar articles of ceramic.............. 6909.90
JASMIN
   essential oils of.............. 3301.29
JELLIES.............. 2007.91, 2007.99
JELUTONG.............. Ch. 44
JERUSALEM ARTICHOKES.............. 0714
JET.............. 25-4
   and its mineral substitutes.............. 96-2(b)
JET FUEL.............. 2710.19
JET PROJECTING MACHINES.............. 8424.30
JEWELERS' BALANCES.............. 9016.00
JEWELRY.............. 71-9
   imitation.............. 71-11, 7117.11-90
   of precious and semiprecious stones.............. 7116.20
   of precious metal or metal clad with precious metal.............. 7113
JEWELRY BOXES.............. 4202
   of wood.............. 4420.90
JEWELS
   for clock or watch movements.............. 91-US1(c), 9114.10
JIB CRANES.............. 8426.30
JOGGING SUITS
   knitted or crocheted.............. 6112.11-19
JOINERY
   of wood, for builders.............. 4418
JOINTS
   artificial.............. 9021.10
   for electrical conduit, of base metal lined with insulating
     material.............. 8547.90
   of metal sheeting combined with other material or of multi-layer
     metal construction.............. 8484.10, 8484.90
   universal.............. 8483.60
JOJOBA OIL.............. 1515.90, 1516-1518

## ALPHABETICAL INDEX

| | |
|---|---|
| JOKE ARTICLES | 9505.90 |
| JONGKONG | Ch. 44 |
| JOURNALS | 49-3, 4902 |
| waste and scrap of | 4707.30 |
| JUDO UNIFORMS | |
| of cotton | 6203.22, 6204.22 |
| JUICES | |
| fruit | 20-US1-3 |
| fruit and vegetable | 20-5, 2009.11-90 |
| meat, fish, or aquatic invertebrates | 1603.00 |
| JUMPSUITS | |
| men's or boys' | 6211.32-33 |
| women's or girls' | 6211.42-43 |
| JUNIPER | |
| seeds of | 0909.61-62 |
| JUTE | |
| sacks and bags of | 6305.10 |
| JUTE FIBERS | 5303 |
| KAINITE | 31-4(a)(i) |
| KALE | |
| edible | See VEGETABLES |
| forage varieties | 1214 |
| KAOLIN | 2507.00 |
| KAOLINIC CLAYS | 2507.00 |
| KAPOK | |
| KAPUR | Ch. 44 |
| KARAMANIE RUGS | 5702.10 |
| KARATE UNIFORMS | |
| of cotton | 6203.22, 6204.22 |
| KASHMIR GOAT HAIR. See FINE ANIMAL HAIR | |
| KELEM RUGS | 5702.10 |
| KELP ASH | 2621.90 |
| KEMPAS | Ch. 44 |
| KENTUCKY BLUE GRASS SEED | 1209.24 |
| KEPHIR | 0403 |
| KEROSENE | 2710.19 |
| KERUING | Ch. 44 |
| KETAZOLAM (INN) | 2934.91 |
| KETOBEMIDONE (INN) | 2933.33 |
| KETONE PEROXIDES and their derivatives | 2909.60 |
| KETONE-ALCOHOLS | 2914.40-50 |
| KETONE-ALDEHYDES | 2914.40-50 |
| KETONE-PHENOLS | 2914.50 |
| KETONES and their derivatives | 2914.11-71 |
| KETTLE-DRUMS | 9206.00 |
| KEYBOARD INSTRUMENTS | |
| the sound of which must be amplified or is electrically produced | 9207.10 |
| with free metal reeds | 9203.00 |
| KEYBOARD PIPE ORGANS | 9203.00 |
| KEYBOARD STRINGED INSTRUMENTS | 9201.10-90 |
| KEYS | |
| of base metals | 8301.70 |
| KIDNEY BEANS. See LEGUMINOUS VEGETABLES | |
| KIDS | |
| hides or skins of | 41-1(c) |
| leather of | 4106.21 |
| KIESELGUHR | 2512.00 |
| KIESERITE | 2530.20 |
| KIRSCHWASSER | 2208.90 |
| KITCHEN ARTICLES | |
| of aluminum | 7615.10 |
| of copper | 7418.10 |
| of iron or steel | 7323 |
| of silver | 7114.11 |
| of tin | 8007.00 |
| of zinc | 7907 |
| KITCHEN FURNITURE | |
| wooden | 9403.40 |
| KITCHEN LINEN | 63-3(a)(iii) |
| of cotton | 6302.60 |
| KITCHEN WASTE DISPOSERS (DISPOSALS) | |
| domestic, electromechanical, with self-contained electric motor | 8509.40 |

| | |
|---|---|
| KITCHENWARE | |
| of plastics | 3924.10 |
| of porcelain or china | 6911.10 |
| of wood | 4419 |
| other than porcelain or china | 6912.00 |
| KITS | |
| model assembly | 9503.20 |
| KIWI FRUIT. See FRUIT | |
| KLYSTRONS | 8540 |
| KNAPSACKS | 4202 |
| KNEADING MACHINES | |
| for earth, stone, ores or other mineral substances | 8474.31-39 |
| n.e.s.o.i | 8479.82 |
| KNEE PADS | |
| of any material, not for sports | 4201.00 |
| KNITTED OR CROCHETED ARTICLES | |
| made up | 61-1 |
| KNITTED OR CROCHETED CLOTHING ACCESSORIES... | Ch. 61 |
| KNITTING MACHINES | 8447.20 |
| KNITTING NEEDLES | |
| of iron or steel | 7319 |
| KNIVES | |
| for machines or mechanical appliances | 8208 |
| of base metals | 82-3, 8211 |
| KNOBS | 3926.30, 3925.90, |
| of plastics | 3926.90 |
| of umbrellas, walking-sticks, whips | 6603.20 |
| of vulcanized rubber | 4016.99 |
| KNOTTED NETTING | |
| of twine, cordage or rope | 5608 |
| KOHLRABI. See VEGETABLES | |
| KOLINSKIES | |
| furskins | 43-US1 |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19-30 |
| KRAFT PAPER AND PAPERBOARD | 48-5 |
| coated | 4810.31-39 |
| creped or crinkled | 4808.40 |
| uncoated | 4804 |
| waste of | 4707.10 |
| KRAFTLINER | 48-S1, 4804.11-19 |
| KUMQUATS. See FRUIT | |
| KYANITE | 2508.50 |
| LABELING MACHINERY | |
| for bottles, cans and other containers | 8422.30 |
| LABELS | 6307.90 |
| devices for printing or embossing | 9611.00 |
| of textile materials | 5807 |
| paper and paperboard | 4821 |
| LABORATORY EQUIPMENT | |
| for treatment of materials by change of temperature... | 8419.20-89 |
| furnaces and ovens, electric | 8514.10-30 |
| furnaces and ovens, nonelectric | 8417 |
| induction or dielectric heating equipment | 8514.20, 8514.40 |
| LABORATORY REAGENTS | |
| composite, for in vitro use | 3822.00 |
| LABORATORY WARE | |
| ceramic | 6909.11 |
| of plastics | 3926.90 |
| LAC | 1301.20-90 |
| LACE | |
| hand-made | 5804.30 |
| mechanically made | 5804.21-29 |
| LACE MAKING MACHINES | 8447.90 |
| LACE-BRAIDING MACHINES | 8447.90 |
| LACINGS | 6307.90 |
| LACQUERS | 3208-3210 |
| LACROSSE STICKS | 9506.99 |
| LACTALBUMIN | 3502.90 |
| LACTAMS | 2933.71-79 |
| LACTIC ACID and its salts and esters | 2918.11 |
| LACTONES | 2932.20 |
| LACTOPHOSPHATES and their derivatives | 2919.10 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

LACTOSE AND LACTOSE SYRUP................................. 1702.11-19
LADINO CLOVER SEED................................................ 1209.22
LADLES
  for metallurgy or metal foundries.............................. 8454.20
  of base metals......................................................... 8215
LAMB
  edible offal of................................. 0206.80-90, 0210.99
  fresh or chilled meat of........................................ 0204.10-23
  frozen meat of...................................................... 0204.30-43
  furskins, raw.......................................................... 4301.30
  furskins, tanned or dressed.................................. 4302.20-30
LAMBS
  hides or skins of.................................................... 41-1(c)
  leather of............................................................... 4105
  skins of................................................................. 4102.10-29
LAMINARIA AND LAMINARIA TENTS
  sterile............................................ 30-3(b), 3006.10
                                        44-3, 44-4, 4412,
LAMINATED WOOD...................................................... 4418.99
LAMP ASSEMBLY MACHINES
  for assembling electric or electronic lamps in glass
    envelopes........................................................... 8475.10
LAMP CARBONS.......................................................... 8545.90
LAMP-HOLDERS........................................................... 8536.61
LAMPS......................................................................... 9405
  filament or discharge........................................... 8539.10-40
                                        8512.10, 8512.20,
                                        8513.10, 9504.20,
  portable, electric................................................... 9504.40
LANCES....................................................................... 9307.00
LANOLIN...................................................................... 1505
LAPPING MACHINES
  for finishing metal, sintered metal carbides or cermets............ 84-3, 8460.10
LARCH
  tanning extract...................................................... 3201.90
LARD........................................................................... 1501.10
LARD OIL.................................................................... 1503.00
LARD STEARIN............................................................ 1503.00
LASAGNA.................................................................... 1902
LASER MACHINE TOOLS...................................... 84-3, 8456.11
LASER MACHINES AND APPARATUS
  for soldering, brazing or welding................... 8515.11-19, 8515.80
LASERS
  other than laser diodes......................................... 9013.20
LASTS
  of wood, for shoes or boots.................................. 4417.00
LATEX
  natural rubber....................................................... 4001.10
  paper impregnated with......................................... 4811.90
  synthetic rubber.................................................... 4002
LATHES
  for removing metal........................................ 84-4, 8458.11-99
LATTICE MASTS
  of iron or steel...................................................... 7308.20
LAUAN....................................................................... Ch. 44
LAUNCHING GEAR....................................................... 8805.10
LAURENT'S ACID......................................................... 2921.45
LAURYL ALCOHOL....................................................... 2905.17
LAVANDIN
  essential oils of..................................................... 3301.29
LAVATORY PANS
  of plastics............................................................. 3922.90
LAVATORY SEATS AND COVERS
  of plastics............................................................. 3922.20
LAVENDER
  essential oils of..................................................... 3301.29
LAWN ROLLERS........................................................... 8432.80
LAWN-TENNIS ARTICLES AND EQUIPMENT............... 9506.99
LAWN-TENNIS BALLS.................................................. 9506.61
LAWN-TENNIS RACKETS.............................................. 9506.51
LAWNMOWER BLADES................................................ 8208.40
LEAD
  and articles thereof.............................................. Ch. 78
  ash and residues containing................................. 2620.19

  ores and concentrates.......................................... 2607.00
LEAD CARBONATE...................................................... 2836.99
LEAD CHROMATE........................................................ 2841.20
LEAD CRYSTAL............................................................ 70-S1
LEAD MONOXIDE........................................................ 2824.10
LEAD OXIDES.............................................................. 2824.10-90
LEAD-ACID STORAGE BATTERIES................. 8507.10, 8507.20
LEAD-TIN SOLDERS, CORED....................................... 8311.30
LEADS
  for pencils............................................................ 9609.20
LEADY LITHARGE....................................................... 2824.90
LEAF SPRINGS AND LEAVES THEREFOR
  of iron or steel...................................................... 7320.10
LEAFLETS.................................................................. LEAFLETS
  printed................................................................. 4901
LEASHES
  for dogs................................................................ 4201.00
LEATHER
  apparel and clothing accessories.......................... 4203.10-40
                                        4202.11, 4202.21,
  bags, cases, and containers of..................... 4202.31, 4202.91
  fancy.................................................................... US-1
  in men's overcoats, carcoats, capes, cloaks, anoraks,
    windbreakers...................................................... 6101.30
  machinery parts.................................................... 4204.00
  miscellaneous articles.......................................... 4205
  sweaters, pullovers, sweatshirts, vests, knitted or crocheted,
    with.................................................................. 6110.30
  unfinished............................................................ 4104-4107
  upholstered aircraft seats of................................. 9401.10
LEATHER PREPARING, TANNING, OR WORKING
  MACHINERY......................................................... 8453.10
LEATHER-TREATMENT PREPARATIONS
  except oil or grease.............................................. 3809
  oil or grease......................................................... 3403
LEAVES
  plaiting materials.................................................. 46-1
LECITHINS.................................................................. 2923.20
LEEKS. See VEGETABLES
LEFETAMINE (INN)...................................................... 2921.46
LEGGINGS................................................................... 6406
LEGUMINOUS PLANT RESIDUES................................ 2302.50
LEGUMINOUS VEGETABLES
  dried, shelled....................................................... 0713
  flour and meal of.................................................. 1106.10
  fresh or chilled..................................................... 0708
  frozen.................................................................. 0710.10, 2004
  homogenized........................................................ 2005.10
  preserved in vinegar............................................. 2001
  provisionally preserved......................................... 0711.90
LEMON. See FRUIT
  essential oils of..................................................... 3301.13
LENSES...................................................................... 7014.00
  camera................................................................. 9002.11
  contact................................................................. 9001.30
  enlarging.............................................................. 9002.11
                                        9002.11, 9002.19,
  mounted.............................................................. 9002.90
  projection............................................................. 9002.11
  reducing............................................................... 9002.11
  spectacle.............................................................. 9001.40-50
  unmounted.......................................................... 9001.30-90
LENTILS. See LEGUMINOUS VEGETABLES
LEOPARDS
  furskins, raw........................................................ 4301.80
  furskins, tanned or dressed.................................. 4302.19-30
LETTER CARDS.......................................................... 4817.20
LETTER CLIPS
  of base metals...................................................... 8305
LETTER OPENERS
  of base metals...................................................... 8214.10
LETTER PADS
  of paper or paperboard......................................... 4820.10
LETTER TRAYS

## ALPHABETICAL INDEX

of paper or paperboard, for offices or shops.................... 4819.60
LETTERPRESS PRINTING MACHINERY.................... 8443.14
LETTUCE. See VEGETABLES
LEUCITE.................... 2529.30
LEUKOTRIENES.................... 2937.50
LEVAMFETAMINE (INN).................... 2921.46
LEVEL CROSSING CONTROL GEAR
for railways, tramways, roads, inland waterways, parking
facilities, port installations or airfields.................... 86-3(b), 8608
LEVEL GAUGES
for liquids or gases.................... 9026.10
LEVEL REGULATORS
automatic.................... 9032.81-89
LEVELERS
self-propelled.................... 8429.20
LEVELING MACHINERY.................... 8430.50, 8430.62,
8430.69
for earth, minerals or ores.................... 8430.69
LEVELS.................... 9015.30
LEVOMETAMFETAMINE.................... 2939.91
LEVORPHANOL (INN).................... 2933.41
LEVOTHYROXINE, SODIUM.................... 2937.40
LICHENS
for bouquets or ornamental purposes.................... 0604.10
LICORICE.................... 12-4
extract of.................... 13-1
vegetable saps and extracts of.................... 1302.12
LICORICE ROOTS.................... 1211.10
LIDOCAINE.................... 2924.29
LIDS
of base metals.................... 8309
of plastics.................... 3923.50
of vulcanized rubber.................... 4016.99
LIFEBELTS.................... 6307.20
LIFEBOATS.................... 8906.00
LIFEJACKETS.................... 6307.20
LIFTING EQUIPMENT
works trucks fitted with.................... 8427.10-90
LIFTING HEADS
electromagnetic.................... 8505.30
LIFTING MACHINERY.................... 8425.10-8428.90
LIGHT METERS.................... 9027.40-80
LIGHT OIL.................... 2707.99
LIGHT-EMITTING DIODES (LED'S).................... 8541.40
LIGHT-VESSELS.................... 8905
LIGHTBULBS.................... .8539
LIGHTERS.................... 9613
LIGHTING EQUIPMENT
electric, for cycles or motor vehicles.................... 8512.40
LIGHTING FITTINGS.................... 9405
LIGHTING SETS.................... 9405.30
LIGHTNING ARRESTERS.................... 8535.40, 8536.40
LIGNIN SULFONIC ACID and its salts.................... 3804.00
LIGNITE.................... 2701.10-20
LIGNITE WAX.................... 2712.90
LILY BULBS
dormant.................... 0601.10
LIMBA.................... Ch. 44
LIME (FRUIT). See FRUIT
essential oils of.................... 3301.14
LIME (MINERAL).................... 2522.10-30
LIME BARK.................... 1401
LIMESTONE.................... 2521.00
for road metalling.................... 2517.10
LIMESTONE FLUX.................... 2521.00
LINALYL ACETATE.................... 2915.39
LINE PIPE.................... 7304.10, 7305.11,
7306.10
of iron or steel.................... 7306.10
LINGONBERRIES. See FRUIT
LINOLEIC ACID and its salts and esters.................... 2915.39, 2916.15
LINOLEUM.................... 5904.10
LINSEED
residues.................... 2306.20

LINSEED OIL.................... 1515.11-19, 1516-1518
LIP MAKE-UP PREPARATIONS.................... 3304.10
LIQUEFIED-GAS FUELS
in containers not exceeding 300 cm3.................... 36-2(b), 3606.10
LIQUEURS.................... 2208.90
LIQUID AIR.................... 2851.00
LIQUID CRYSTAL DEVICES n.e.s.o.i.................... 9013.80
LIQUID ELEVATORS.................... 8413.82
LIQUID LUSTRES
for ceramics, enamelling or glass.................... 3207.30
LIQUID METERS
production or supply.................... 9028.20
LIQUIDS
instruments and apparatus for measuring or checking pressure
of.................... 9026.20
instruments and apparatus for measuring or checking variables
of.................... 9026.10-80
LIQUORS.................... 22-US6
LITHARGE.................... 2824.10
leady.................... 2824.90
LITHIUM CARBONATES.................... 2836.91
LITHIUM HYDROXIDE.................... 2825.20
LITHIUM OXIDE.................... 2825.20
LITHOGRAPHIC STONES
prepared for printing purposes.................... 8442.50
LITHOGRAPHS.................... 49-US1
frames for.................... 97-5
on paper or paperboard.................... 4911.91-99
original.................... 97-2, 9702.00
LITHOPONE.................... 3206.42
LITMUS
coloring matter.................... 3203.00
LIVE ANIMALS.................... Ch. 1, 3
LIVER
prepared or preserved.................... 1602.20
LIVERS
bovine.................... 0206.22
poultry.................... 0207.31-50
swine.................... 0206.41
LIVERS AND ROES
fish, dried, salted in brine, or smoked.................... 0305.20
fish, fresh or chilled.................... 0302.70
fish, frozen.................... 0303.80
LLAMA HAIR. See FINE ANIMAL HAIR
LOAD BOARDS
of wood.................... 4415.20
LOADING GAUGES
railway or tramway.................... 86-3(a), 8608
LOADING MACHINERY.................... 8425.10-8428.90
LOBSTERS
frozen.................... 0306.11-12
not frozen.................... 0306.21-22
prepared or preserved.................... 1605.30
LOCAL ANESTHETICS
of nitrogen-function compounds.................... 2922.50
LOCK WASHERS
of iron or steel.................... 7318.21
LOCKS.................... 8301
LOCOMOTIVE TENDERS.................... 8602
LOCOMOTIVE TRAVERSERS.................... 8428.50
LOCOMOTIVES.................... 8601, 8602
LOCUST BEANS LOCUST BEAN SEEDS.................... 1212.10
mucilages and thickeners from.................... 1302.32
LOGANBERRIES. See FRUIT
LOGS
as fuel wood.................... 4401.10
in the rough or roughly squared.................... 4403
of wood waste and scrap.................... 4401.30
LOGWOOD
coloring matter.................... 3203.00
LONG PILE FABRICS.................... 60-US1
LOOFAH
articles of.................... 4602
LOOMS.................... 8446.10-30

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| LOPRAZOLAM (INN) | 2933.55 |
| LORAZEPAM (INN) | 2933.91 |
| LORMETAZEPAM (INN) | 2933.91 |
| LOUDSPEAKERS | 8518.21-29 |
| LOUPES | 9013.80 |
| LUBRICATING OILS | 2710.19 |
| LUBRICATING PREPARATIONS | |
| less than 70% petroleum or bituminous oils | 3403 |
| LUBRICATING PUMPS | |
| for internal combustion engines | 8413.30 |
| LUGES | 9506.99 |
| LUGGAGE | |
| of plating materials | 4602 |
| LUMBER AND TIMBERS | |
| edge-glued | 4418.90 |
| sawed | 44-US2 |
| LUMINOPHORES | |
| inorganic | 3206.50 |
| synthetic organic | 3204.90 |
| LUMPS | |
| of iron | 7203 |
| of precious metals and metals clad with precious metals | 71-US1(a) |
| LUPINES | 1214 |
| seeds of | 12-3 |
| LUPULIN | 1210.20 |
| LUTIDINES | 2933.39 |
| LYCHEES | |
| prepared or preserved | 2008.99 |
| LYES | |
| residual, except tall oil | 3804.00 |
| LYNXES | |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19-30 |
| LYRES (MUSIC HOLDERS) | 9209.92-99 |
| LYSINE and its salts and esters | 2922.41 |
| MACADAM | 2517.10-30 |
| MACARONI | 1902 |
| MACARONI MANUFACTURING MACHINERY n.e.s.o.i. | 8438.10 |
| MACE | 0908.20 |
| MACHETES | |
| of base metals | 8201.40 |
| MACHINE TOOLS | 84-3 |
| for cold working glass | 84-3, 8464.10-90 |
| for drilling, boring, milling, threading or tapping by removing metal | 84-3, 8459.10-70 |
| for finishing metal, sintered metal carbides or cermets by means of grinding stones, abrasives or polishing products | 84-3, 8460.11-90 |
| for working any material by removal of material by nonmechanical processes | 84-3, 8456.10-90 |
| for working metal | 84-4 |
| for working metal by bending, folding, straightening, flattening, shearing, punching or notching | |
| for working metal by forging, hammering, die-stamping | 8462.10 |
| for working metal, sintered metal carbides or cermets, without removing material | 8463.10-90 |
| for working stone, ceramics, concrete, asbestos-cement, or like mineral materials | 84-3, 8464.10-90 |
| for working wood, cork, bone, hard rubber, hard plastics or lathes | 84-4, 8458.11-99 |
| machining centers for working metal | 84-4, 8457.10 |
| multistation transfer machines for working metal | 84-4, 8457-30 |
| planing, shaping, slotting, broaching, gear cutting, gear grinding or gear finishing, sawing, cutting-off or other machine tools working by removing metal, sintered metal carbides or cermets | 84-3, 8461.10-90 |
| unit construction machines for working metal | 84-4, 8457.20 |
| MACHINERY. See the name of the machinery or references to its function | |
| MACHINES. See the name of the machine or references to its function | |
| MACHINING CENTERS | |
| for working metal | 84-4, 8457.10 |
| MACKEREL | |
| dried, salted, in brine, or smoked | 0305 |
| fresh or chilled | 0302.64 |
| frozen | 0303.74 |
| prepared or preserved | 1604.15 |
| MAGIC TRICKS | 9505.90 |
| MAGNESIA | 2519.90 |
| MAGNESIUM AND ARTICLES THEREOF | 8104 |
| MAGNESIUM CARBONATE (MAGNESITE) | |
| natural | 2519.10-90 |
| MAGNESIUM CHLORIDE | 2827.31 |
| MAGNESIUM HYDROXIDE | 2816.10 |
| MAGNESIUM OXIDE | 2519 |
| cultured crystals of | 38-2(a) |
| MAGNESIUM PEROXIDE | 2816.10 |
| MAGNESIUM POTASSIUM SULFATE | 31-4(A)(iv) |
| MAGNESIUM SULFATES | 2833.21 |
| natural | 2530.20 |
| MAGNETIC DISCS | |
| prepared, unrecorded | 8523.20 |
| MAGNETIC FLUX MEASURING INSTRUMENTS AND APPARATUS | 9031.81-89 |
| MAGNETIC FLYWHEELS | |
| for internal combustion engines | 8511.20 |
| MAGNETIC PULSE MACHINES AND APPARATUS | |
| for soldering, brazing or welding | 8515.11-19, 8515.80 |
| MAGNETIC READERS | |
| for automatic data processing machines | 8471.92-99 |
| MAGNETIC TAPE SOUND RECORDERS | 8520.10-39 |
| MAGNETIC TAPE-TYPE RECORDING OR REPRODUCING VIDEO APPARATUS | 8521.10 |
| MAGNETIC TAPES | |
| prepared, unrecorded | 8523.11-13 |
| recorded | 8524.21-23 |
| MAGNETO-DYNAMOS | |
| for internal combustion engines | 8511.20 |
| MAGNETRONS | 8540.41 |
| MAGNETS | 8505.11-90 |
| MAGNIFIERS | |
| hand | 9013.80 |
| MAGNIFYING GLASSES | 9013.80 |
| MAHOGANY | Ch. 44 |
| MAIL SORTING, FOLDING, INSERTING, OPENING, CLOSING OR SEALING MACHINES | 8472.30 |
| MAINTENANCE OF SERVICE VEHICLES | |
| railway or tramway | 8604.00 |
| MAIZE. See CEREALS | |
| MAKORE | Ch. 44 |
| MALEIC ACID | 2917.19 |
| MALEIC ANHYDRIDE | 2917.14 |
| MALLETS | |
| entered with percussion musical instruments | 91-2, 9206.00 |
| for percussion musical instruments | 9209.99 |
| MALONONITRILE | 2926.90 |
| MALONYLUREA and its salts | 2933.52 |
| MALT | 1107 |
| MALT EXTRACT | 1901.90 |
| MALTED MILK | 1901.90 |
| MALTOSE | 1702 |
| MAMEYES COLORADOS. See FRUIT | |
| MAN-MADE FIBERS | |
| bed linen of | 6302.32 |
| bed linen, printed of | 6302.22 |
| bedspreads of | 6304.19 |
| gloves, mittens, mitts of | 6216.00 |
| handkerchiefs of | 6213.90 |
| knitted or crocheted bedspreads of | 6304.11 |
| men's or boys' anoraks, windbreakers of | 6201.93 |
| men's or boys' nightshirts and pajamas of | 6207.22 |
| men's or boys' nightshirts and pajamas, knitted or crocheted of | 6107.22 |
| men's or boys' overcoats, carcoats, capes, cloaks of | 6201.13 |
| men's or boys' overcoats, carcoats, capes, cloaks, anoraks, knitted or crocheted of | 6101.30 |
| men's or boys' shirts of | 6205.30 |
| men's or boys' shirts, knitted or crocheted of | 6105.20 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| men's or boys' underpants and briefs of | 6107.12 |
| slips and petticoats of | 6208.11 |
| slips and petticoats, knitted or crocheted of | 6108.11 |
| sweaters, pullovers, sweatshirts, vests, knitted or crocheted of | 6110.30 |
| t-shirts, singlets, tank tops, knitted or crocheted of | 6109.90 |
| table linen of | 6302.53 |
| ties and cravats of | 6215.20 |
| typewriter ribbons of | 9612.10 |
| women's or girls' blouses and shirts of | 6206.40 |
| women's or girls' blouses and shirts, knitted or crocheted of | 6106.20 |
| women's or girls' briefs and panties of | 6108.22 |
| women's or girls' nightdresses and pajamas of | 6208.22 |
| women's or girls' nightdresses and pajamas, knitted or crocheted of | 6108.32 |
| women's or girls' overcoats, carcoats, capes, cloaks of | 6202.13 |
| women's or girls' overcoats, carcoats, capes, cloaks, anoraks, windbreakers, knitted or crocheted of | 6102.30 |
| See also ARTIFICIAL FIBERS; SYNTHETIC FIBERS | |
| MANCHONS | |
| of felt | 6501.00 |
| MANDARIN DUCK SKINS | 5-US1 |
| MANDARIN ORANGES. See FRUIT | |
| MANDELIC ACID and its salts and esters | 2918.19 |
| MANDOLINES | 9202.90 |
| MANGANATES | |
| of metals | 2841.60 |
| MANGANESE | |
| and articles thereof | 8111.00 |
| ores and concentrates | 2602.00 |
| MANGANESE DIOXIDE | 2820.10 |
| MANGANESE OXIDES | 2820.10-90 |
| MANGANITES | |
| of metals | 2841.60 |
| MANGOES. See FRUIT | |
| MANGOLDS | 1214 |
| MANGOSTEENS. See FRUIT | |
| MANGROVE | |
| tanning extract | 3201.90 |
| MANICURE PREPARATIONS | 3304.30 |
| MANICURE SETS | |
| of base metals | 8214.20 |
| MANNEQUINS | 9618.00 |
| MANNITOL | 2905.43 |
| MANOMETERS | 9026.20 |
| MANOSTATS | 9032.20 |
| MANSONIA | Ch. 44 |
| MANTILLAS | 6214 |
| knitted or crocheted | 6117.10 |
| MANUFACTURED ARTICLES | Sect. XX |
| MANURE SPREADERS | 8432.40 |
| MANUSCRIPTS | Ch. 49 |
| MAP CASES | 4202 |
| MAPLE SUGAR | 1702.20 |
| MAPLE SYRUP | 1702.20 |
| MAPS | |
| printed | 4905 |
| MARACAS | 9206.00 |
| MARBLE | |
| building stone | 2515.11-12 |
| granules, chippings, and powder | 2517.41-49 |
| MARGARINE | 1517.10-90 |
| MARINE CHRONOMETERS | |
| standard | 9105.99 |
| MARINE MAMMALS | |
| fats and oils of | 1504.30, 1516-1518 |
| MARINE PROPULSION ENGINES | |
| compression ignition | 8408.10 |
| hydrojet | 8412.10 |
| spark ignition, internal combustion | 8407.21, 8407.29 |
| MARINE PROPULSION TURBINES | 8406.11 |
| MARJORAM | |
| dried | 0712.90 |
| sweet | 7-2 |
| MARKERS | |
| porous-tipped | 9608.20 |
| MARKING REQUIREMENTS, SPECIAL | |
| for watch and clock movements, cases and dials | 91-US4 |
| MARMALADES | 2007.91 |
| MARQUETRY | |
| of wood | 4420 |
| MARROWS | 7-2 |
| MARSALA | 2204.21 |
| MARTENS | |
| furskins | 43-US1 |
| furskins, raw | 4301.80 |
| furskins, tanned or dressed | 4302.19-30 |
| MARTIAL ARTS UNIFORMS | |
| of cotton | 6203.22, 6204.22 |
| MASSAGE APPARATUS | 9019.10 |
| MASSICOT | 2824.10 |
| MASTER ALLOYS | |
| of copper | 74-1(c), 7405 |
| MASTER RECORDS | 8524.90 |
| MASTICS | |
| bituminous | 2715.00 |
| except bituminous | 3214.10 |
| MATCHES | 3605.00 |
| white phosphorous | 36-US1 |
| MATE | 0903.00 |
| extracts, essences, and concentrates | 2101.20 |
| MATHEMATICAL CALCULATING INSTRUMENTS | 9017.20 |
| MATRICES FOR USE IN THE PRODUCTION OF SOUND RECORDS | |
| metal | 8524.90 |
| MATS | |
| of plastics, household | 3924.90 |
| of plaiting materials | 4601 |
| MATTES | |
| of cobalt | 8105.20 |
| of copper | 7401.00 |
| of nickel | 7501.10 |
| MATTING | |
| of plaiting materials | 4601 |
| MATTOCKS | |
| of base metals | 8201.30 |
| MATTRESS SUPPORTS | 9404.10 |
| MATTRESSES | 9404.21-29 |
| pneumatic, of plastics | 3926.90 |
| waterbed | 3926.90 |
| MAZINDOL (INN) | 2933.91 |
| MEAD | 2206.00 |
| MEAL | 11-3, 19-2 |
| food preparations of | 1901.10-90 |
| mustard | 2103.30 |
| residues and wastes | 2301.10-20 |
| MEASURING INSTRUMENTS AND APPARATUS | |
| for measuring length, for use in the hand | 9017.30-80 |
| for variables of liquids or gases | 9026.10-80 |
| n.e.s.o.i | 9031.10-80 |
| MEASURING RODS AND TAPES | 9017.80 |
| MEAT | Ch. 2 |
| edible flours and meals of | 0210.91-0210.99 |
| extracts and juices of | 1603.00 |
| flours, meals, and pellets | 2301.10 |
| prepared or preserved | 1601-1602 |
| processed | 2-US1(a) |
| sausages of | 1601.00 |
| See also names of specific meats | |
| MEAT OFFAL | |
| edible | Ch. 2 |
| edible flours and meals of | 0210.91-0210.99 |
| flours, meals, and pellets | 2301.10 |
| prepared or preserved | 1601-1602 |
| sausages of | 1601.00 |
| MEAT PREPARATION MACHINERY n.e.s.o.i | 8438.50 |
| MECHANICAL APPLIANCES, HAND-OPERATED FOR FOOD OR DRINK | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| of base metals | 8210.00 |
| MECHANICAL ASH DISCHARGERS | 8416.30 |
| MECHANICAL GRATES | 8416.30 |
| MECHANICAL PENCILS | 9608.40 |
| MECHANICAL PROPERTIES | |
| machines and appliances for determining | 9024.10-80 |
| MECHANICAL SHOVELS | |
| self-propelled | 8429.52-59 |
| MECHANICAL SIGNAL DISCS | |
| for railways, tramways, roads, inland waterways, parking facilities, port installations or airfields | 86-3(b), 8608 |
| MECHANICAL SINGING BIRDS | 9208.90 |
| MECHANICAL STOKERS | 8416.30 |
| MECHANICAL STREET ORGANS | 9208.90 |
| MECHANICAL WOODPULP | Ch. 47 |
| MECHANO-THERAPY APPLIANCES | 9019.10 |
| MECLOQUALONE (INN) | 2933.55 |
| MEDAZEPAM (INN) | 2933.91 |
| MEDICAL FURNITURE | 9402 |
| MEDICAL INSTRUMENTS AND APPLIANCES | 9018.11-90 |
| MEDICAMENTS | |
| bulk preparations | 3003 |
| in doses or packaged for retail | 3004 |
| MEDICINAL PLANTS | 1211 |
| MEDICINAL PRODUCTS | |
| from vegetable saps and extracts | 1302.19 |
| MEERSCHAUM | 25-4, 96-2(b) |
| MEFENOREX (INN) | 2921.46 |
| MELAMINE | 2933.61 |
| MELAMINE RESINS | |
| in primary forms | 3909.20 |
| MELONS. See FRUIT | |
| MEMORANDUM PADS | 4820.10 |
| MENADIONE AND ITS SALTS | 2914.69 |
| MENAGERIES | |
| travelling | 9508.00 |
| MENTHOL | 2906.11 |
| MEPROBAMATE (INN) | 2924.11 |
| MESOLARB (INN) | 2934.91 |
| MERANTI | Ch. 44 |
| MERBAU | Ch. 44 |
| 2-MERCAPTOBENZOTHIAZOLE, SODIUM SALT | 2934.20 |
| MERCURY | 2805.40 |
| MERCURY CHLORIDES | 2827.39 |
| MERRY-GO-ROUNDS | 9508.00 |
| MESIDINE | 2921.49 |
| MESITYLENE | 2902.90 |
| MESLIN. See CEREALS | |
| MESORIDAZINE BESYLATE | 2934.30 |
| METACRESOL | 2707.99 |
| METAL | |
| clad with precious metal | 95-2, 96-4 |
| precious | 71-4(a), 95-2, 96-4 |
| precious, lighters of | 9613.80 |
| smoking pipes and bowls of | 9614.00 |
| METAL ALCOHOLATES | 29-5(d) |
| METAL CARBIDES | |
| nonagglomerated, mixed | 3823.30 |
| METAL CLAD WITH PRECIOUS METAL | 71-7 |
| METAL FOUNDRIES MACHINERY | 8454.10-30 |
| METAL FOUNDRY MOLDING BOXES | 8480.10 |
| METAL FRAME | |
| seats with | 9401.71-79 |
| METAL FURNITURE | 9403.10-20 |
| METAL MATRICES FOR USE IN THE PRODUCTION OF SOUND | |
| METAL THREAD | 61-9, 62-9 |
| METAL TREATING MACHINES n.e.s.o.i | 8479.81 |
| METAL WELDING MACHINES AND APPARATUS | |
| electric | 8515.21-80 |
| METAL WORKING HAND TOOLS | |
| electromechanical, with self-contained electric motor | 8508.10-89 |
| pneumatic | 8467.11-19 |
| with self-contained nonelectric motor | 8467.11-89 |

| | |
|---|---|
| METAL WORKING MACHINE TOOLS | 84-3, 8456.10-8463.90 |
| METAL WORKING MACHINES | |
| knives and blades for | 8208.10 |
| METAL-ROLLING MILLS | 8455.10-30 |
| METALDEHYDE | |
| in forms for use as fuel | 36-2(a) |
| METALLIC ACID | 28-4 |
| METALLIC SALTS | 28-5 |
| METALLIZED LEATHER | 4114.20 |
| METALLURGY MACHINERY | 8454.10-30 |
| METALS | |
| clad with precious metal | Ch. 71 |
| machines and appliances for testing the mechanical properties thereof | 9024.10 |
| precious | Ch. 71 |
| METALS. See also ORES. | |
| METAMFETAMINE (INN) | 2939.11 |
| METANILAMIDE | 2935.00 |
| METAPARACRESOL | 2707.99 |
| METEOROLOGICAL INSTRUMENTS AND APPLIANCES | 9015.10-80 |
| METHACRYLAMIDE | 2924.19 |
| METHACRYLIC ACID | |
| and its salts | 2916.13 |
| esters of | 2916.14 |
| METHADONE (INN) | 2922.31 |
| METHANAL | 2912.11 |
| METHANOL | 2905.11 |
| METHAQUALONE (INN) | 2933.55 |
| METHIONINE | 2930.40 |
| 2-METHOXY-5-ACETAMINO-N,N-BIS(2-ACETOXYETHYL)-ANILINE | 2924.29 |
| β-(β-METHOXYETHOXYETHYL)-4-AMINOBENZOATE | 2922.50 |
| 4-METHOXYMETANILIC ACID | 2922.29 |
| 6-METHOXYMETANILIC ACID | 2922.29 |
| 4-METHOXY-m-PHENYLENEDIAMINE | 2922.29 |
| 5-METHOXY-m-PHENYLENEDIAMINE | 2922.29 |
| 5-METHOXY-m-PHENYLENEDIAMINE SULFATE | 2922.29 |
| METHYL ACRYLATE | 2916.12 |
| METHYL ALCOHOL | 2905.11 |
| METHYL ANTHRANILATE | 2922.49 |
| METHYL CHLORIDE | 2903.11 |
| METHYL ETHYL KETONE | 2914.12 |
| METHYL ETHYL KETOXIME | 2928.00 |
| METHYL ISOBUTYL KETONE | 2914.13 |
| METHYL METHACRYLATE | 2916.14 |
| METHYL METHACRYLATE-BUTADIENE-STYRENE (MBS) COPOLYMERS | |
| in primary forms | 3903.90 |
| METHYL-4-AMINOBENZENESULFONYLCARBAMATE | 2935.00 |
| METHYLAMINE and its salts | 2921.11 |
| 6-(METHYLAMINO)-1-NAPHTHOL-3-SULFONIC ACID | 2922.29 |
| 7-(METHYLAMINO)-1-NAPHTHOL-3-SULFONIC ACID | 2922.29 |
| N-METHYLANILINE | 2921.42 |
| 2-METHYL-p-ANISIDINE | 2922.29 |
| METHYLANTHRACENE | 2902.90 |
| 3-METHYLBENZO[f]QUINOLINE | 2933.99 |
| 3-METHYLBENZOTHIAZOLE-2-HYDRAZONE | 2934.20 |
| 2,4-METHYLCARBOXYPYRAZOLIC ACID | 2933.19 |
| METHYLCHLOROFORM | 2903.19 |
| METHYLCOUMARINS | 2932.21 |
| METHYLCYCLOHEXANOLS | 2906.12 |
| METHYLCYCLOHEXANONES | 2914.22 |
| METHYLENE CHLORIDE | 2903.12 |
| METHYLENE DIBROMIDE | 2903.30 |
| 4,4'-METHYLENEBIS[2-CHLOROANILINE] | 2921.59 |
| 4,4'-METHYLENEDIANILINE | 2921.59 |
| 2-METHYL-5-ETHYLPYRIDINE | 2933.39 |
| 2-METHYLINDOLINE | 2933.99 |
| METHYLIONONES | 2914.33 |
| 2-METHYLMERCAPTOBENZIMIDAZOLE | 2933.99 |
| METHYLNAPHTHALENE | 2902.90 |
| METHYLOXIRANE | 2910.20 |
| 4-METHYLPENTAN-2-ONE | 2914.13 |
| METHYLPHENIDATE (INN) | 2933.33 |

## ALPHABETICAL INDEX

| | |
|---|---|
| METHYLPHENOBARBITAL (INN) | 2933.53 |
| 1-METHYL-2-PHENYLINDOLE | 2933.99 |
| METHYLPHENYLPYRAZOLONE | 2933.19 |
| 2-METHYLPROPAN-1-OL | 2905.14 |
| 1-METHYLPYRAZINE | 2933.99 |
| 2,4-METHYLPYRAZOLIC ACID | 2933.99 |
| N-METHYL-2-PYRROLIDONE | 2933.79 |
| 8-METHYLQUINOLINE | 2933.49 |
| 3-METHYL-1-(p-TOLYL-2-PYRAZOLIN-5-ONE) | 2933.19 |
| METHYPRYLON (INN) | 2933.72 |
| METRIZOIC ACID | 2924.29 |
| METRONOMES | 9209.10 |
| MICA | 2525.10-30, 6814.90 |
| plates, sheets and strips | 6814.10 |
| MICACEOUS IRON OXIDES | 2530.90 |
| MICHLER'S HYDROL | 2922.19 |
| MICROASSEMBLIES | |
| electronic | 85-5(B)(c), 8542.80 |
| MICROCRYSTALLINE PETROLEUM WAX | 2712.10 |
| MICROFICHE READERS | 9008.20 |
| MICROMETERS | 9017.30 |
| MICROPHONES AND THEIR STANDS | 8518.10 |
| MICROSCOPE CASES | |
| of wood | 4420.90 |
| MICROSCOPES | |
| compound optical | 9011.10-80 |
| for microphotography, microcinematography or | |
| microprojection | 9011.10-20 |
| other than optical | 9012.10 |
| MICROSPHERES | |
| of glass | 7018.20 |
| MICROTOMES | 9027.90 |
| MICROWAVE OVENS | |
| of a kind used for domestic purposes | 8516.50 |
| other than household | 8419.81 |
| MICROWAVE TUBES | 8540.41-49 |
| MIDAZOLAM (INN) | 2933.91 |
| MIDDLINGS | 2302 |
| | 9301, 9305.91, 9306, |
| MILITARY WEAPONS | 9307 |
| MILK | 4-1 |
| animal feed materials | 2309.90 |
| chocolate drink | 2202.90 |
| concentrated or containing added sweetening | 0402 |
| condensed | 0402.99 |
| curdled | 0403 |
| fats and oils of | 0405 |
| fermented or acidified | 0403 |
| food preparations of | 1901.90 |
| not concentrated nor containing added sweetening | 0401 |
| powder, granules, or solids | 0402.10-29 |
| sugar confectionery of | 1704.90 |
| MILK PROTEIN CONCENTRATES | 35-US1, 3501.10 |
| MILKING MACHINES | 8434.20 |
| MILL NEPS | 5601.30 |
| MILLBOARD | |
| of asbestos or asbestos-based mixtures | 6812.60 |
| MILLED CEREALS | 11-2 |
| MILLED PRODUCTS | Ch. 11 |
| mixtures | 11-US1 |
| MILLET | 1008.20 |
| MILLING MACHINERY | 8437.80 |
| | 84-3, 8459.10, |
| for removing metal | 8459.31-39, 8459.51-69 |
| for working wood, cork, bone, hard rubber, hard plastics or | |
| similar hard materials | 84-3, 8465.10, 8465.92 |
| MILLSTONES | 6804.10-23 |
| MINE WAGON PUSHERS | 8428.50 |
| MINERAL CARVING MATERIAL | 96-2 |
| worked, manufactured articles of | 9602.00 |
| MINERAL FERTILIZERS | 3102-3105 |
| MINERAL PRODUCTS | |
| crude | Ch. 25-27 |
| MINERAL TAR | |

| | |
|---|---|
| mixtures | 2715.00 |
| MINERAL WATERS | 2201.10, 2202.10 |
| MINERAL WAXES | 2712 |
| MINERAL WOOLS | |
| glass | 70-4 |
| in bulk, sheets or rolls | 6806.10 |
| MINERALOGICAL COLLECTIONS AND COLLECTORS' | |
| PIECES | 9705.00 |
| MINES | 9306 |
| MINKS | |
| furskins | 43-US1 |
| furskins, raw | 4301.10 |
| furskins, tanned or dressed | 4302.11, 4302.20-30 |
| MINTS | 12-4 |
| essential oils of | 3301.25 |
| leaves | 1211.90 |
| MIRRORS | 7009 |
| of base metals | 8306.30 |
| optical elements, mounted | 9002.90 |
| optical elements, unmounted | 9001.90 rearview....... 7009.10 |
| MISSILES | 9306 |
| MITTENS AND MITTS | 6216.00 |
| knitted or crocheted | 6116 |
| leather or composition leather | 4203.21-29 |
| MIXERS | |
| food mixers, domestic, electromechanical, with self-contained | |
| electric motor | 8509.40 |
| MIXING MACHINES | |
| for earth, stone, ores or other mineral substances | 8474.31-39 |
| n.e.s.o.i. | 8479.82 |
| MOBILE CRANES | |
| motor vehicles | 8705.10 |
| MOBILE DRILLING DERRICKS | |
| motor vehicles | 8705.20 |
| MOBILE LIFTING FRAMES | 8426.12 |
| MODEL ASSEMBLY KITS | 9503.00 |
| MODELING PASTES | 3407.00 |
| molded or carved articles of | 9602.00 |
| MODELS | |
| designed for demonstrational purposes, unsuitable for other | |
| uses | 9023.00 |
| toy, with motors, parts and accessories | 9503.00 |
| | 17-US3(a)-(ij), |
| MOLASSES | 1703.10-90 |
| MOLD BASES | 8480.20 |
| MOLD FORMING MACHINES | |
| for foundries | 8474.80 |
| MOLD RELEASE PREPARATIONS | 3403 |
| MOLDING BOXES | |
| for metal foundry | 8480.10 |
| MOLDING MACHINERY | |
| for paper pulp, paper or paperboard | 8441.40 |
| for solid mineral fuels, ceramic paste, unhardened cements, | |
| plastering materials or other mineral products | 8474.80 |
| for working rubber or plastics | 8477.30-59 |
| for working wood, cork, bone, hard rubber, hard plastics or | |
| similar hard materials, by cutting | 84-3, 8465.10, 8465.92 |
| MOLDING PATTERNS | 8480.30 |
| MOLDINGS | |
| of coniferous wood | 4409.10 |
| of nonconiferous wood | 4409.20 |
| MOLDS | |
| for glass | 8480.50 |
| for metal or metal carbides | 8480.41-49 |
| for mineral materials | 8480.60 |
| for rubber or plastics | 8480.71-79 |
| MOLLUSCS | 0307 |
| extracts and juices of | 1603.00 |
| flours, meals, and pellets | 2301.20 |
| prepared or preserved | 1605.90 |
| See also names of specific molluscs | |
| MOLYBDATES | |
| of metals | 2841.70 |
| MOLYBDENUM | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

ash and residues containing................................................ 2620.99
ores and concentrates.................................................. 2613.10-90
MOLYBDENUM AND ARTICLES THEREOF............................ 8102
MOLYBDENUM CATALYSTS
prepared......................................................................... 3815.90
MOLYBDENUM HYDROXIDES............................................. 2825.70
MOLYBDENUM OXIDES...................................................... 2825.70
MONETHANOLAMINE and its salts.................................... 2922.11
MONEY............................................................. 71-US2, 7108.20
MONEY-CHANGING MACHINES
automatic......................................................................... 8476.19
MONGOLIAN LAMB
furskins, raw................................................................... 4301.30
furskins, tanned or dressed.......................... 4302.13, 4302.20-30
MONKEYS
live.................................................................................. 0106.11
MONOAMMONIUM PHOSPHATE.......................... 31-5, 3105.40
MONOCHLOROACETIC ACID and its salts and esters.......... 2915.40
MONOCHLOROMONONITROBENZENES.............................. 2904.90
MONOCULARS.................................................................. 9005.80
MONOETHYLAMINE and its salts...................................... 2921.19
MONOFILAMENT
artificial textile...................................................... 5403, 5405
of plastics........................................................................ 3916
synthetic textile...................................................... 5402, 5404.10
MONOLITHIC INTEGRATED CIRCUITS................ 8542.11, 8542.19
MONOSODIUM GLUTAMATE.............................................. 2922.42
MONOSODIUM PHOSPHATE.............................................. 2835.22
MONSTERS
toy.................................................................................. 9503.41
MONTAN WAX.................................................................. 2712.90
MONUMENTAL STONE
worked................................................................. 68-2, 6802
MONURON....................................................................... 2924.21
MOP CLOTHS
of cotton......................................................................... 6307.10
MOP HANDLES
of wood........................................................................... 4417.00
MOPEDS.......................................................................... 8711
MOPS.............................................................................. 9603
MORDANT DYES and preparations based thereon.............. 3204.12
MORNING DRESS...................................................... 61-3(a), 62-3(a)
MORPHINE....................................................................... 2939.11
MORTAR MIXERS.............................................................. 8474.31
MORTARS
nonrefractory................................................................... 3823.50
refractory........................................................................ 3816.00
MORTISING MACHINES
for working wood, cork, bone, hard rubber, hard plastics or
similar hard materials.............................. 84-3, 8465.10, 8465.95
MOSSES
for bouquets or ornamental purposes.............................. 0604.10
MOTHER-OF-PEARL
worked, manufactured articles of.................................... 9601
MOTION-PICTURE FILM
exposed and developed............................................. 3706.10-90
exposed, but not developed.............................................. 3704.00
sensitized, unexposed...................................................... 3702
MOTOR CHASSIS FITTED WITH CABS
classification of................................................................. 87-4
MOTOR FUEL............................................... 27-US3, 2710.11
MOTOR FUEL BLENDING STOCK...................... 27-US4, 2710.11
MOTOR VEHICLES
bodies (including cabs).................................................... 8707
chassis........................................................................... 8706.00
for the transport of goods................................................ 8704
for the transport of persons............................................ 8703
furniture parts for........................................................... 9403.90
seat parts for.................................................................. 9401.90
seats for........................................................................ 9401.20
special purpose............................................................... 8705
tractors........................................................................... 8701
MOTORBOATS................................................................. 8903
MOTORCYCLES................................................................ 8711

MOTORS
electric........................................................................ 8501.10-53
electric, starter motors for internal combustion engines...... 8511.40
spring operated............................................................... 8412.80
weight-operated.............................................................. 8412.80
See also ENGINES
MOUNTINGS
of base metals, for furniture, doors, staircases, windows, blinds,
coachwork, saddlery, trunks, chests, caskets and the like..... 8302
MOUNTS
for photographic slides, of plastics.................................. 3926.90
MOUTH ORGANS.............................................................. 9205.90
MOUTH-BLOWN SOUND SIGNALLING INSTRUMENTS...... 9208.90
MOVEMENTS, CLOCK OR WATCH..................................... 9110
products of insular possessions.................................... 91-US(5)
MOVEMENTS, CLOCK OR WATCH
sets.......................................................................... 91-US1(e)
special marking requirements....................................... 91-US4
suitable for using both in clocks or watches and in other
articles........................................................................ 91-4
watch.............................................................................. 91-3
MOVING WALKWAYS...................................................... 8428.40
MOWERS
for grass or hay......................................................... 8433.11-20
MUCILAGES AND THICKENERS
from vegetable products........................................... 1302.31-39
MUFFLERS........................................................................ 6214
knitted or crocheted........................................................ 6117.10
MUFFLERS AND EXHAUST PIPES
for motor vehicles.......................................................... 8708.92
MULBERRIES. See FRUIT
MULES AND HINNIES
edible offal of......................................................... 0206, 0210.99
live................................................................................. 0101.90
meat of........................................................................... 0205.00
MULLITE...................................................................... 2508.60
MULTI-PURPOSE MACHINES............................................. 84-7
MULTIMETERS................................................................. 9030.31
MULTIPLE-WALLED INSULATING UNITS OF GLASS........... 7008.00
MULTISTATION TRANSFER MACHINES
for working metal..................................... 84-4, 8457.30
MUNITIONS
of war............................................................................. 9306
MUSHROOM SPAWN....................................................... 0602.91
MUSHROOMS. See VEGETABLES
edible.............................................................................. 7-2
MUSIC
printed or in manuscript.................................................. 4904
MUSIC BOXES................................................................. 9208.10
mechanisms for.............................................................. 9209.20
MUSIC HOLDERS...................................................... 9209.92-99
MUSIC SYNTHESIZERS.............................................. 9207.10-90
MUSICAL INSTRUMENT CASES........................................ 4202
MUSICAL INSTRUMENT STANDS
collapsible....................................................................... 9209.94
MUSICAL INSTRUMENT STRINGS................................... 9209.30
MUSICAL INSTRUMENTS...................................... 9201.10-9208.90
the sound of which must be amplified or is electrically
produced.................................................................. 9207.10-90
toy.................................................................................. 9503.50
MUSICAL SAWS.............................................................. 9208.90
MUSK............................................................................. 0510.00
                                                                    2904.20, 2909.30,
artificial......................................................................... 2914.70
MUSK AMBRETTE............................................................ 2909.30
MUSK KETONE................................................................ 2914.70
MUSK XYLOL.................................................................. 2904.20
MUSKRATS
furskins.......................................................................... 43-US1
furskins, raw................................................................... 4301.80
furskins, tanned or dressed......................................... 4302.19-30
MUSSELS........................................................................ 0307.31-39
MUSTARD
sauces and preparations.................................................. 2103.30

## ALPHABETICAL INDEX

MUSTARD OIL.................................................................1514, 1516-1518
MUSTARD SEEDS..........................................................12-1, 1207.50
MUTES
  for brass-wind musical instruments.............................9209.99
  for string musical instruments.....................................9209.92
MUZZLE-LOADING FIREARMS...........................................9303.10
MUZZLES
  of any material..............................................................4201.00
MYROBALAN
  tanning extract............................................................3201.90
NAIL BRUSHES.................................................................9603
NAIL CLIPPERS
  of base metals.............................................................8214.20
NAIL FILES
  of base metals.............................................................8214.20
NAILING MACHINES
  for working wood, cork, bone, hard rubber, hard plastics or    84-3, 8465.10, 8465.94,
    similar hard materials.................................................8465.99
NAILS
  of aluminum................................................................7616.10
  of animals...................................................................0507
  of copper....................................................................7415.10
  of iron or steel.............................................................7317.00
NAMEPLATES
  illuminated..................................................................9405
  of base metals.............................................................8310.00
NANDROLONE PHENPROPIONATE..............................2937.29
NAPHTHALENE............................................................27-S3, 2707.40
1,8-NAPHTHALENEDIAMINE..........................................2921.59
1,5-NAPHTHALENEDISULFONIC ACID...........................2904.10
NAPHTHALENETRISULFONIC ACID
  mixture of 1,3,6- and 1,3,7-isomers...........................2904.10
NAPHTHALIC ANHYDRIDE.............................................2917.39
NAPHTHAS..................................................................2710.11, 3807.00
NAPHTHENIC ACIDS and their water-insoluble salts and
  esters.........................................................................3823.20
NAPHTHOL AS and derivatives.....................................2924.29
α-NAPHTHOL.................................................................2907.15
1-NAPHTHOL-3,6-DISULFONIC ACID and its salts..........2908.20
2-NAPHTHOL-3,6-DISULFONIC ACID and its salts..........2908.20
NAPHTHOLS and their salts...........................................2907.15
NAPHTHYLAMINES AND THEIR DERIVATIVES and their
  salts...........................................................................2921.45
NAPKINS
  needlecraft sets for making...........................................6308.00
  of cotton.....................................................................6302.51
  of flax.........................................................................6302.52
  of paper......................................................................4803, 4818
  of plastics...................................................................3924.90
NARCISSUS BULBS
  dormant......................................................................0601.10
NARROW FABRICS.......................................................70-US7
NARWHAL TUSKS.........................................................5-3
NATIVITY SCENES AND FIGURES................................9505.10
NATURAL GAS.............................................................2711.11, 2711.21
NATURAL GUMS...........................................................40-1
NATURAL RUBBER.......................................................40-1
NAVIGATIONAL AID APPARATUS
  radio or radar..............................................................8526.10, 8526.91
NAVIGATIONAL INSTRUMENTS AND APPLIANCES........9014.10-14
NECTARINES
  fresh..........................................................................0809.30
NEEDLE ROLLER BEARINGS......................................84-S1, 8482.40
NEEDLECRAFT SETS
  in packings for retail sale.............................................6308.00
NEEDLELOOM FELT....................................................56-2, 5602.10
NEEDLES
  for knitting machines....................................................8448.51
  for roller bearings.......................................................8482.91
  for sewing machines....................................................8452.30
  for sutures.................................................................9018.32
  for syringes................................................................9018.31-32
  sewing, of iron or steel................................................7319
NEGATOSCOPES.........................................................9010.20

NEGLIGEES
  women's or girls'.........................................................6208
  women's or girls', knitted or crocheted.........................6108
NEOPENTYL GLYCOL..................................................2905.39
NEPHELINE.................................................................2529.30
NEPHELINE SYENITE..................................................2529.30
NET MAKING MACHINES.............................................8447.90
NETS..........................................................................5608
  fishing........................................................................9507.90
NETTING
  of copper wire............................................................7419.99
  of iron or steel.............................................................7314.20-30
NEW ZEALAND SPINACH. See VEGETABLES
NEWSPAPERS.............................................................49-3, 4902
  waste and scrap of.....................................................4707.30
NEWSPRINT...............................................................48-3
  in rolls or sheets.........................................................4801.00
NIACIN.......................................................................2936.29
NIACINAMIDE............................................................2936.29
NIBS for pens..............................................................9608.91
NICARBAZIN..............................................................2933.59
NICKEL
  and articles thereof.....................................................Ch. 75, 75-S1(a)
  ash and residues containing.......................................2620.99
  ores and concentrates.................................................2604.00
NICKEL ALLOYS.........................................................75-S1(b)
NICKEL CATALYSTS
  prepared....................................................................3815
NICKEL CHLORIDE.....................................................2827.35
NICKEL HYDROXIDES.................................................2825.40
NICKEL OXIDE SINTERS.............................................7501.20
NICKEL OXIDES.........................................................2825.40
NICKEL SILVER..........................................................74-S1(c)
NICKEL SULFATES.....................................................2833.24
NICKEL-CADMIUM STORAGE BATTERIES..................8507.30
NICKEL-IRON STORAGE BATTERIES..........................8507.40
NICOMORPHINE (INN)................................................2939.11
NICOTINE and its salts................................................2939.99
NIGHTDRESSES
  women's or girls'.........................................................6208.21-29
  women's or girls', knitted or crocheted.........................6108.31-39
NIGHTSHIRTS
  men's or boys'............................................................6207.21
  men's or boys', knitted or crocheted............................6107.21-29
NINETAZEPAM (INN)..................................................2933.91
NIOBIUM (COLUMBIUM)
  and articles thereof.....................................................8112.91
  ores and concentrates.................................................2615.90
NIPPLES
  nursing, of plastics.....................................................3926.90
NITRA ACID AMIDE....................................................2924.29
NITRATES
  fertilizers....................................................................3105
  of metals....................................................................2834.21-29
NITRAZEPAM (INN)....................................................2933.91
NITRIC ACID...............................................................2808.00
NITRIDES....................................................................2850.00
NITRILE-FUNCTION COMPOUNDS...............................2926
NITRITES of metals.....................................................2834.10
m-NITROANILINE........................................................2921.42
p-NITROBENZOYL CHLORIDE.....................................2916.39
4-NITRO-m-CRESOL....................................................2908.90
NITRODIPHENYLAMINE.............................................2921.44
NITROGEN.................................................................2804.30
NITROGEN-FUNCTION ORGANIC COMPOUNDS.........29-4
7-NITRONAPHTH[1,2]OXADIAZOLE-5-SULFONIC ACID and
  its salts......................................................................2934.99
NITROPHENOLS..........................................................2908.90
1-(p-NITROPHENYL)-2-AMINO-1,3-PROPANEDIOL........2922.19
p-NITROTOLUENE.......................................................2904.20
NITROTOLUENESULFONIC ACIDS..............................2904.90
2-NITRO-m-TOLUIC ACID...........................................2916.39
3-NITRO-o-TOLUIC ACID............................................2916.39
p-NITRO-o-XYLENE....................................................2904.20

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

NOISEMAKERS............................................................. 9505.90
NOKKELOST CHEESE.................................................... 0406
NONALCOHOLIC BEVERAGES....................................... 22-3
  See also JUICES
NONALLOY STEEL........................................................ 7206-7217
  See also STEEL
NONHORMONAL ANTI-INFLAMMATORY AGENTS
  of heterocyclic compounds....................................... 2933.99
NONWOVENS................................................................ 56-3, 5603.00
  impregnated, coated or covered with perfume or cosmetics... 33-3
  impregnated, coated or covered with soap or detergent...... 3401.11-19
NONWOVENS MANUFACTURE AND FINISHING
  MACHINERY............................................................. 8449.00
NONYLPHENOL
  isomers and its salts................................................ 2907.13
NOODLES.................................................................... 1902
NORDAZEPAM (INN)..................................................... 2922.31
NORMETHADONE (INN)
NOTCHING MACHINES
  for working metal..................................................... 8462.41-49
NOTEBOOKS
  of paper or paperboard............................................ 4820.10
NUCLEAR REACTORS................................................... 8401.10
NUCLEIC ACIDS and their salts...................................... 2933.51-59
NUMBERING STAMPS
  hand-operated......................................................... 9611.00
NUMISMATIC COLLECTIONS........................................... 9705.00
NURSING CUSHIONS
  of plastics.............................................................. 3926.90
NURSING NIPPLES
  of plastics.............................................................. 3926.90
  of vulcanized rubber................................................ 4014.90
NUT CHARCOAL......................................................... 4402.00
NUT OILS................................................................... 1515.90, 1516-1518
NUT PREPARATION MACHINERY n.e.s.o.i........................ 8438.60
NUT TREES
  edible.................................................................... 0602.20
NUTMEG.................................................................... 0908.10
NUTRIAS
  furskins, raw.......................................................... 4301.80
  furskins, tanned or dressed....................................... 4302.19-30
NUTS (METAL)
  of aluminum........................................................... 7616.10
  of copper............................................................... 7415.33
  of iron or steel........................................................ 7318.16
NUTS (VEGETABLE)
  chilled................................................................... 8-2
  edible.................................................................... Ch. 8
  for carving............................................................. 96-2(a)
  frozen.................................................................... 0811
  homogenized preparations of..................................... 2007.10
  otherwise prepared or preserved................................ 2008
  prepared in vinegar.................................................. 2001.90
  preserved in sugar................................................... 2006
  provisionally preserved............................................. 0812
NYLIDRIN HYDROCHLORIDE........................................... 2922.50
NYLON
  in primary forms..................................................... 3908.10
NYLON FIBERS. See SYNTHETIC FIBERS
NYLON SALT.............................................................. 2921.22
OAK......................................................................... Ch. 44
  tanning extract........................................................ 3201.30
OATS. See CEREALS
OBECHE.................................................................... Ch. 44
OBOES...................................................................... 9205.90
OCARINAS................................................................. 9205.90
OCEANOGRAPHIC INSTRUMENTS AND APPLIANCES........ 9015.10-80
OCELOTS
  furskins, raw.......................................................... 4301.80
  furskins, tanned or dressed....................................... 4302.19-30
OCTABROMODIPHENYL OXIDE....................................... 2909.30
OCTADECAN-1-OL....................................................... 2905.17
OCTANOL
  isomers thereof....................................................... 2905.16

OCTOPUS................................................................... 0307.51-59
OCTYL ALCOHOL
  isomers thereof....................................................... 2905.16
OCTYLPHENOL
  isomers and its salts................................................ 2907.13
ODOMETERS.............................................................. 9029.10
ODORIFEROUS PREPARATIONS
  used as raw materials............................................... 3302.10-90
  which operate by burning.......................................... 33-3, 3307.41
OFFICE FURNITURE
  of metal................................................................. 9403.10
  of wood................................................................. 9403.30
OFFICE MACHINES...................................................... 8469.10-8472.90
OFFICE OR DESK EQUIPMENT
  of base metals........................................................ 8304.00
OFFICE SUPPLIES
  of plastics.............................................................. 3926.10
OFFSET PLATES
  of paper................................................................. 4816
OFFSET PRINTING MACHINERY..................................... 8443.11-19
OIL FILTERS............................................................... 8421.23
OIL FOOTS AND DREGS................................................ 15-4
OIL SEEDS................................................................. 1201.00-1207
  flours and meals of.................................................. 12-2, 1208
OIL SHALE................................................................. 2714.10
OILCAKE.................................................................... 2304-2306
OILS
  animal or vegetable.................................................. Ch. 15
  essential................................................................ 3301.11-29
  from coal tar........................................................... 2707
  lubricating.............................................................. 2711.19
                                                                       27-2, 27-US1(a),
                                                                       27-US2, 2709.00, 2710,
  petroleum.............................................................. 2713.11-90
  rosin..................................................................... 3806
  terpenic................................................................. 3805
  wood tar................................................................ 3807.00
  See also FATS; names of specific oils
OKOUME................................................................... Ch. 44
OLEAGINOUS FRUITS.................................................. 1201.00-1207OLEFINS
  halogenated, polymers of, in primary forms.................. 3904
linear alpha, unmixed, C6-C30....................................... 2901.29
  polymers of, in primary forms.................................... 3902
OLEIC ACID and its salts and esters................................ 1519.12, 2916.15
OLEO-OIL.................................................................. 1503.00, 1517-1518
OLEORESINS
  nonvolatile.............................................................. 3301.30
OLEOSTEARIN............................................................ 1503.00, 1516
OLEUM...................................................................... 2807.00
OLEYL ALCOHOL........................................................ 1519.30
OLIVE OIL.................................................................. 15-2, 1509-1510
OLIVES. See VEGETABLES
ONION SEEDS............................................................ 1209.91
ONIONS. See VEGETABLES
OPACIFIERS
  prepared, for ceramics, enamelling or glass.................. 3207.10
OPACIFYING PREPARATIONS
  for X-ray examination............................................... 30-3(d), 3006.30
OPERATING TABLES.................................................... 9402
OPHTHALMIC INSTRUMENTS AND APPLIANCES............. 9018.50
OPIUM...................................................................... 13-1, 1302.11
  alkaloids of............................................................. 2939.11-.19
OPTICAL APPLIANCES n.e.s.o.i....................................... 9013.10-80
OPTICAL APPLIANCES AND INSTRUMENTS.................... 90-US3
OPTICAL ELEMENTS.................................................... 7014.00
  of any material except glass not optically worked, mounted... 9002.11-90
  of any material except glass not optically worked unmounted... 9001.10-90
OPTICAL FIBER BUNDLES AND CABLES......................... 8544.70, 9001.10
OPTICAL FIBERS......................................................... 9001.10
OPTICAL INSTRUMENTS, APPLIANCES OR MACHINES
  for measuring or checking......................................... 90-5
  n.e.s.o.i................................................................. 9013.10-80
OPTICAL MICROSCOPES.............................................. 9011.10-80
OPTICAL READERS

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

for automatic data processing machines............................ 8471.92-99
OPTICAL TELESCOPES.................................................. 9005.80
OPTICALLY WORKED GLASS............................................ 90-US1
ORACHE SPINACH (GARDEN SPINACH). See VEGETABLES
ORAL HYGIENE PREPARATIONS....................................... 3306.10-90
ORANGE LEAD............................................................. 2824.20
ORANGE PEEL............................................................. 0814.00
ORANGES. See FRUIT
essential oils of........................................................ 3301.12
ORDER BOOKS
of paper or paperboard.............................................. 4820.10
ORE
machinery for sorting, screening, separating, washing, crushing,
grinding, mixing or kneading................................... 8474.10-39
26-2, 26-US2,
ORES AND CONCENTRATES.......................................... 2601-2617
ORGANIC CHEMICALS
See also names of specific organic chemicals................... Ch. 29
ORGANO-INORGANIC CHEMICALS.................................. 28-2
ORGANO-INORGANIC COMPOUNDS................................ 29-6, 2930-2931
ORGANO-MERCURY COMPOUNDS.................................. 2931.00
ORGANO-SILICON COMPOUNDS.................................... 2931.00
ORGANO-SULFUR COMPOUNDS..................................... 29-6, 2930
ORGANO-TIN COMPOUNDS........................................... 2931.00
ORGANS (ANIMAL)
dried, for organotherapeutic use................................. 3001.10
extracts of, for organotherapeutic use......................... 3001.20
ORGANS (MUSICAL INSTRUMENTS)
fairground.............................................................. 9208.90
mechanical street.................................................... 9208.90
the sound of which must be amplified or is electrically
produced.............................................................. 9207.10
ORIENTAL TOBACCO.................................................. 2401.10
ORIGANUM................................................................ 0910.99
ORNAMENTAL ARTICLES
of plastics............................................................. 3926.40
ORNAMENTS
of base metals....................................................... 8306.10
ORRIS
essential oils of...................................................... 3301.29
ORTHANILIC ACID..................................................... 2921.42
ORTHOCRESOL......................................................... 2707.99
ORTHOPEDIC APPLIANCES.......................................... 9021.11-19
ORTHOPHTHALIC ACID
esters of............................................................... 2917.34
OSCILLOGRAPHS....................................................... 9030.20
OSCILLOMETERS....................................................... 9018.90
OSCILLOSCOPES....................................................... 9030.20
OSIER.................................................................... 14-2, 1401.90, 46-1
furniture of............................................................ 9403.89
furniture parts of.................................................... 9403.90
seat parts of.......................................................... 9401.90
seats of................................................................ 9401.59
OSMIUM
unwrought or powder................................................ 7110.41-49
OSSEIN................................................................... 0506.10
OTTERS
furskins, raw.......................................................... 4301.80
furskins, tanned or dressed........................................ 4302.19-30
OUTBOARD MOTORS
spark ignition, internal combustion.............................. 8407.21
OUTER SOLES
for footwear........................................................... 64-4(b), 6406.20
OUTPUT UNITS
for automatic data processing machines........................ 8471.92-99
OVENS
cooking, other than household..................................... 8419.81
electric, industrial or laboratory.................................. 8514.10-30
electrothermic, of a kind used for domestic purposes........ 8516.50, 8516.60
microwave, other than household................................. 8419.81
nonelectric............................................................. 8417.10-80
nonelectric, bakery.................................................. 8417.20
nonelectric, biscuit.................................................. 8417.20
nonelectric, for heat treatment of ores, pyrites or metals.... 8417.10

OVERALLS, BIB AND BRACE.......................................... 6211.20
men's or boys'........................................................ 6203.42
men's or boys', knitted or crocheted............................. 6103.41-49
women's or girls'..................................................... 6204.61-69
women's or girls', knitted or crocheted.......................... 6104.61-69
OVERCOATS
men's or boys'........................................................ 6201.11-19
men's or boys', knitted or crocheted............................. 6101
women's or girls'..................................................... 6202.11-19
women's or girls', knitted or crocheted.......................... 6102
OVERHEAD TRAVELING CRANES.................................... 8426.11
OXACILLIN, SODIUM................................................... 2941.10
OXALIC ACID and its salts and esters............................. 2917.11
2,2'-OXAMIDOBIS(ETHYL-3-(3,5-DI-TERT-BUTYL-
4-HYDROXYPHENYL) PROPIONATE............................... 2924.29
OXAZEPAM (INN)....................................................... 2933.91
OXAZOLAM (INN)....................................................... 2934.91
OXIDATION INHIBITORS.............................................. 3811
OXIDES
magnesium............................................................ 2519
micaceous iron........................................................ 2530.90
OXIRANE.................................................................. 2910.10
OXYCODONE (INN).................................................... 2939.11
2,2'-OXYDIETHANOL.................................................. 2909.41
OXYGEN.................................................................. 2804.40
compounds of nonmetals........................................... 2806-2811
OXYGEN THERAPY APPARATUS................................... 9019.20
OXYGEN-FUNCTION ORGANIC COMPOUNDS.................. 29-4
OXYMORPHONE (INN)................................................ 2939.11
OXYQUINOLINE SULFATE........................................... 2933.49
OYSTERS................................................................. 0307.10
prepared or preserved.............................................. 1605.90
OZOKERITE.............................................................. 2712.90
OZONE THERAPY APPARATUS..................................... 9019.20
PACEMAKERS........................................................... 9021.50
PACIFIC SALMON
dried, salted, in brine, or smoked................................ 0305
fresh or chilled....................................................... 0302.12, 0304
0303.11, 0303.19,
frozen.................................................................. 0304PACIFIERS
of plastics............................................................. 3926.90
PACKING MACHINERY................................................ 8422.30, 8422.40
PACKING MATERIALS
of plastics............................................................. 3923
of wood................................................................ 4405.00
PADLOCKS
of base metals....................................................... 8301.10
PAILS
of plastics............................................................. 3926.90
PAINT BRUSH HANDLES
of wood................................................................ 4417
PAINT BRUSHES....................................................... 9603.40
PAINT PADS............................................................. 9603.40
PAINT REMOVERS
prepared............................................................... 3814.00
PAINT ROLLER HANDLES
of wood................................................................ 4417
PAINT ROLLERS....................................................... 9603.40
PAINTERS' FILLINGS................................................. 3214.10
PAINTING CANVAS.................................................... 5901
PAINTINGS
frames for.............................................................. 97-5
hand-made............................................................ 9701.10
PAINTS AND VARNISHES
based on polymers, in aqueous medium......................... 3209.10-90
based on polymers, in nonaqueous medium.................... 3208.10-90
n.e.s.o.i............................................................... 3210.00
PAJAMAS
men's or boys'........................................................ 6207.21-29
men's or boys', knitted or crocheted............................. 6107.21-29
women's or girls'..................................................... 6208.21-29
women's or girls', knitted or crocheted.......................... 6108.31-39
PALAEONTOLOGICAL COLLECTIONS AND COLLECTORS'
PIECES.................................................................. 9705.00

49

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

PALINGS
  of wood....................................................................4404, 4421.90
PALISSANDRE DU BRESIL.............................................Ch. 44
PALLADIUM
  unwrought or powder............................................7110.21-29
PALLETS
  of wood............................................................................4415.20
PALM HEARTS
  prepared or preserved...................................................2008.91
PALM KERNEL OIL.................................1513.21-29, 1516-1518
PALM KERNELS
  residues..........................................................................2306.60
PALM NUTS AND KERNELS......................................12-1, 1207.10
  residues..........................................................................2306.60
PALM OIL.....................................................1511, 1516-1518
PALMITIC ACID and its salts and esters........................2915.70
PANELS
  of asbestos- or cellulose fiber-cement........................6811.20
  of plaster or plaster composition...........................6809.11-19
  of wood................................................................................Ch. 44
  sound absorbing.............................................................6808.00
PANTIES
  women's or girls'............................................................6208
  women's or girls', knitted or crocheted...................6108.21-29
PANTOTHENIC ACID AND ITS DERIVATIVES
  bulk, unmixed.................................................................2936.24
PANTY HOSE
  knitted or crocheted..................................................6115.11-19
PANTY-GIRDLES..............................................................6212.20
PAPAVERINE and its salts...............................................2939.19
PAPAYAS. See FRUIT
PAPER
  impregnated, coated or covered with soap or detergent.........3401.11-19
  impregnated or coated with cosmetics..............................33-3
  light-weight coated.......................................................48-S5
  machines and appliances for testing the mechanical properties
    thereof..........................................................................9024.80
  of asbestos or asbestos-based mixtures.....................6812.60
  See also PAPER AND PAPERBOARD
PAPER AND PAPERBOARD.........................................Ch. 47-49
  abrasive powder or grain on a base of.........................6805.20
  articles of.....................................................................Ch. 48-49
  handmade.............................................................................48-4
  machinery for calendering and rolling.........................8420.10
  machinery for drying......................................................8419.32
  machinery for making and finishing........................8439.10-30
  machinery for making up..........................................8441.10-80
  machinery for molding....................................................8441.40
  photographic, exposed and developed..........................3705
  photographic, exposed but not developed..................3704.00
  photographic, sensitized, unexposed.............................3703
  waste and scrap of...............................................................4707
  See also specific names of papers and paperboards
PAPER CLIPS
  of base metals................................................................8305.90
PAPER DIELECTRIC FIXED CAPACITORS.............8532.10, 8532.25
PAPER KNIVES
  of base metals................................................................8214.10
PAPER PULP
  articles of..............................................................................Ch. 48
  filter blocks, slabs, and plates of...............................4812.00
  machines for drying.......................................................8419.32
  machines for making up.............................................8441.10-80
  machines for molding.....................................................8441.40
PAPER SPIRALS...............................................................9505.90
PAPER TRAYS
  of base metals................................................................8304.00
PAPER YARN.....................................................................5308.30
  woven fabrics of.............................................................5311.00
PAPERBOARD.........................................................................48-7
  articles of..............................................................................Ch. 48
  See also PAPER AND PAPERBOARD
PAPERMAKING
  machinery for............................................................8439.10-30

textile fabrics and felts for.............................59-7(b), 5911.31-32
PAPRIKA.............................................................................0904.20
PARACHUTES....................................................................8804.00
PARACRESOL....................................................................2707.99
PARAFFIN WAX.................................................................2712.20
PARAFORMALDEHYDE......................................................2912.60
o-PARAQUAT DICHLORIDE................................................2933.39
PARING MACHINES
  for working wood, cork, bone, hard rubber, hard plastics or
    similar hard materials......................84-3, 8465.10, 8465.96
PARINGS
  of leather.........................................................................4115.20
  of plastics................................................................39-7, 3915
  of rubber............................................................40-6, 4004.00
  See also WASTE AND SCRAP
PARKING FACILITY SIGNALING, SAFETY OR TRAFFIC
  CONTROL EQUIPMENT....................................................8530.80
PARKING METERS.............................................................9106.90
PARLOR GAMES.......................................................................9504
PARMESAN CHEESE.........................................................0406
PARQUET PANELS
  of wood............................................................................4418.30
PARSLEY
  See VEGETABLES
PARTICLE ACCELERATORS..............................................8543.10
PARTICLE BOARD...............................................4410, 44-4
PARTICLE BOARD MANUFACTURING PRESSES.................8479.81
PARTS. See the name of the specific part, or refer to the provision
  applicable to the article for which it is a part
PARTS OF GENERAL USE
  definition................................................................................XV-2
PARTY FAVORS..................................................................9505.90
PASSENGER COACHES
  railway or tramway.........................................................8605.00
PASTA...................................................................1902.11-30
PASTE APPLYING MACHINES
  for use in the manufacture of floor coverings such as
    linoleum........................................................................8451.90
PASTELS...................................................................................9609
  frames for............................................................................97-5
  hand-made.......................................................................9701.10
PASTES
  modeling, molded or carved articles of.......................9602.00
PASTEURIZING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature.............8419.89
PASTRY...................................................................1905.10-90
PATENT LAMINATED LEATHER........................................4114.20
PATENT LEATHER
                                           4202.11, 4202.21,
  bags, cases, and containers of...............4202.31, 4202.91
  unfinished.......................................................................4114.20
PEACH STONES AND KERNELS......................................1212.30
PEACHES. See FRUIT
PEALS..................................................................................9206.00
PEANUT (GROUND-NUT) OIL...........................1508, 1516-1518
PEANUTS (GROUND-NUTS)............................................1202
  prepared or preserved.....................................2006-2008
  residues..........................................................................2305.00
PEARL
  buttons of........................................................................9606.29
PEARLS...................................7101.10-22, 95-2, 96-4
  articles of.............................................................7116.10-20
  imitation..........................................................................7018.10
PEARS. See FRUIT
PEAS. See LEGUMINOUS VEGETABLES
PEAT..................................................................................2703.00
PEAT EXCAVATORS..............................................8430.50, 8430.69
PEAT WAX.........................................................................2712.90
PEBBLES...........................................................................2517.10
PECANS. See NUTS (VEGETABLE)
PECCARIES
  hides or skins of..................................................................41-1(c)
PECORINO CHEESE...........................................................0406

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

PECTATES.................................................. 1302.20
PECTIC SUBSTANCES.............................. 1302.20
PECTINATES............................................ 1302.20
PEDAL CARS............................................ 8503.00
PEDALS
  for bicycles and other cycles............... 8714.96
PEDICURE PREPARATIONS...................... 3304.30
PEDICURE SETS
  of base metals.................................... 8214.20
PEDOMETERS.......................................... 9029.10
PEEL
  of citrus fruit or melons...................... 0814.00
PELLETS.................................................. IV-1
  as agglomerated products.................... II-1
  of iron............................................... 7203
  of wood waste and scrap..................... 4401.30
PEMOLINE (INN)...................................... 2934.91
PEN SETS................................................ 9608.50
PEN-HOLDERS......................................... 9608
PENCIL LEADS
  black or colored.................................. 9609.20
PENCIL SHARPENERS, NONMECHANICAL
  of base metals.................................... 8214.10
PENCIL SHARPENING MACHINES............. 8472.90
PENCIL-HOLDERS.................................... 9608
PENCILS
  propelling, sliding or mechanical......... 9608.40
  with leads in a rigid sheath.................. 9609.10
PENICILLIN G SALTS................................ 2941.10
PENICILLINS
  and their derivatives............................ 2941.10
  bulk preparations................................ 3003.10
  in doses or packaged for retail............. 3004.10
PENS...................................................... 9608
PENTABROMOETHYLBENZENE.................. 2903.69
PENTACHLOROPHENOL and its salts......... 2908.10
PENTAERYTHRITOL.................................. 2905.42
PENTAMIDINE.......................................... 2925.20
PENTANOIC ACIDS.................................. 2915.60
PENTANOL and isomers thereof............... 2905.15
PENTAZOCINE (INN)................................. 2933.33
PENTOBARBITAL (INN)............................. 2933.53
PEPPER (genus *Pimenta*). See VEGETABLES
PEPPER (genus *Piper*)............................. 0904.11-12
PEPPER SEEDS........................................ 1209.91
PEPPER SHELLS...................................... 9-US5
PEPPERMINT
  essential oils of................................... 3301.24
PEPPERS (genus *Capsicum*)................... 7-2
  crushed or ground............................... 0904.20
  See also VEGETABLES
PEPTONES and their derivatives............... 3504.00
PERBORATES
  of metals........................................... 2840.30
PERBROMATES
  of metals........................................... 2829.90
PERCARBONATES
  of metals........................................... 2836
PERCHLORATES
  of metals........................................... 2829.90
PERCHLOROETHYLENE............................. 2903.23
PERCUSSION CAPS.................................. 3603.00
PERCUSSION HAMMERS
  medical.............................................. 9018.90
PERCUSSION MUSICAL INSTRUMENTS..... 9206.00
PERENNIALS
  herbaceous........................................ 0602.99
PERFORATING MACHINES
  office machines.................................. 8472.90
PERFORATING PUNCHES
  of base metals.................................... 8203.40
PERFUMED BATH SALTS.......................... 3307.30
PERFUMED PAPERS................................. 33-3
PERFUMERY............................................ 33-3

PERFUMERY PLANTS............................... 1211
PERFUMES.............................................. 3303.00
PERIODATES
  of metals........................................... 2829.90
PERIODICALS.......................................... 49-3, 4902
PERISCOPES........................................... 9013.10
PERLITE
  unexpanded....................................... 2530.10
PERMANENT MAGNETS............................ 8505.11, 8505.19
PERMANGANATES
  of metals........................................... 2841.60
PEROXIDES
  carboxylic acids................................. 2915-2918
PEROXOBORATES
  of metals........................................... 2840.30
PEROXOCARBONATES
  of metals........................................... 2836
PEROXOCHROMATES
  of metals........................................... 2841.50
PEROXOSULFATES
  of metals........................................... 2833.40
PEROXYACIDS
  carboxylic acids................................. 2915-2918
PERRY..................................................... 2206.00
PERSIAN LAMB
  furskins, tanned or dressed................. 4302.13, 4302.20-30
PERSULFATES
  of metals........................................... 2833.40
PESSARIES
  of plastics.......................................... 3926.90
PETHIDINE (INN)...................................... 2933.33
PETROLEUM COKE................................... 2713.11-12
PETROLEUM GASES................................. 2711.11-29
PETROLEUM JELLY................................... 2712.10
PETROLEUM OILS.................................... 27-2, 27-US1(a),
  .......................................... 27-US2, 2709.00, 2710
PETROLEUM RESINS
  in primary forms................................ 3911.10
PETTICOATS
  knitted or crocheted........................... 6108.11-19
  women's or girls'................................ 6208.11-19
PHARMACEUTICAL ARTICLES
  of vulcanized rubber........................... 4014
PHARMACEUTICAL PREPARATIONS........... Ch. 30
PHARMACEUTICAL PRODUCTS
  glands and animal products used in..... 0510.00
  See also names of specific pharmaceuticals
PHARMACY PLANTS................................. 1211
PHEASANT SKINS.................................... 5-US1
PHENACETIN........................................... 2924.29
PHENANTHRENE...................................... 2902.90
PHENAZONE and its derivatives............... 2933.11
PHENCYCLIDINE (INN)............................. 2933.33
PHENDIMETRAZINE (INN)........................ 2934.91
PHENETHYL ALCOHOL............................. 2906.29
p-PHENETIDINE....................................... 2922.22
PHENETIDINES and their salts................. 2922.22
PHENMETRAZINE (INN)............................ 2934.91
PHENOBARBITAL (INN)............................. 2933.53
PHENOL and its salts............................... 2907.11
PHENOL-ALCOHOLS................................ 2907.29
  halogenated, sulfonated, nitrated, nitrosated...... 2908.10-90
PHENOLIC RESINS
  in primary forms................................ 3909.40
PHENOLS................................................ 27-S3, 2707.60
  halogenated, sulfonated, nitrated, nitrosated...... 2908.10-90
PHENOPERIDINE (INN)............................. 2933.33
3-PHENOXYBENZOIC ACID....................... 2918.90
PHENTERMINE (INN)................................ 2921.46
PHENYL PERI ACID and its salts.............. 2921.45
PHENYL SALICYLATE............................... 2918.23
N-PHENYL-2-NAPHTHYLAMINE................ 2921.45
3-PHENYL-5-AMINO-1,2,4-THIADIAZOLE... 2934.99
PHENYLACETALDEHYDE.......................... 2912.29

## ALPHABETICAL INDEX

PHENYLACETIC ACID and its salts and esters.......................... 2916.33
L-PHENYLALANINE ........................................................ 2922.49
2-PHENYLBENZIMIDAZOLE ............................................... 2933.99
m-PHENYLENEDIAMINE .................................................. 2921.51
o-PHENYLENEDIAMINE ................................................... 2921.51
DL-PHENYLEPHRINE BASE .............................................. 2922.50
PHENYLEPHRINE HYDROCHLORIDE .................................... 2922.50
PHENYLGLYCOLIC ACID and its salts and esters.................... 2918.19
2-PHENYLIMIDAZOLE .................................................... 2933.29
2-PHENYLINDOLE ........................................................ 2933.99
PHENYLMETHYLAMINOPYRAZOLE ...................................... 2933.19
4-PHENYLMORPHOLINE ................................................. 2934.99
4-PHENYLPROPYLPYRIDINE ............................................. 2933.39
α-PHENYLPYRIDYLACETIC ACID, METHYL ESTER................. 2933.39
PHOLCODINE (INN) ...................................................... 2939.11
PHONOGRAPH RECORDS
  recorded................................................................. 8524.10
PHOSALONE .............................................................. 2934.99
PHOSPHATES
  calcium................................................................... 2510.10-20
  fertilizers................................................................ 3105
  natural, calcined........................................................ 31-3(A)(ii)
  of metals................................................................ 2835.21-29
PHOSPHATIC CHALK
  natural................................................................... 2510.10-20
PHOSPHIDES
  of metals or nonmetals................................................ 2848.10-90
PHOSPHINATES
  of metals................................................................. 2835.10
PHOSPHITES
  of metals................................................................. 2835.10
PHOSPHOAMINOLIPIDS.................................................. 2923.20
PHOSPHONATES
  of metals................................................................. 2835.10
PHOSPHOR COPPER..................................................... 28-7, 2848.10
PHOSPHORIC ACID....................................................... 2809.20
PHOSPHORIC ESTERS and their salts and derivatives.............. 2919.00
PHOSPHOROTHIOATES and their salts and derivatives............. 2920.10
PHOSPHORUS............................................................. 2804.70
PHOSPHORUS PENTACHLORIDE ...................................... 2812.10
PHOSPHORUS SULFIDES ............................................... 2813.90
PHOSPHORUS TRISULFIDE
  commercial............................................................... 2813.90
PHOTOCATHODE TUBES................................................. 8540.20
PHOTOCOPYING APPARATUS ........................................... 9009.11-22
  electrostatic, direct process.......................................... 9009.11-12
  other than electrostatic, contact..................................... 9009.22
  other than electrostatic, optical...................................... 9009.21
PHOTOFLASH APPARATUS
  electronic................................................................ 9006.61
  other than electronic................................................... 9006.69
PHOTOGRAMMETRICAL SURVEYING INSTRUMENTS................ 9015.40
PHOTOGRAPH FRAMES
  of base metals.......................................................... 8306.30
PHOTOGRAPHIC CAMERAS.............................................. See CAMERAS
PHOTOGRAPHIC CHEMICALS
  bulk, unmixed. See individual chemical compound
    preparations.......................................................... 3707.90
  unmixed, in measured portions or for retail......................... 3707.90
PHOTOGRAPHIC EMULSIONS
  sensitized................................................................ 3707.10
PHOTOGRAPHIC ENLARGERS AND REDUCERS................... 9008.40
  objective lenses for.................................................... 9002.11
PHOTOGRAPHIC EXPOSURES METERS ............................... 9027.40
PHOTOGRAPHIC FILM.................................................... 37-US1
  sensitized, unexposed................................................. 3701, 3702
PHOTOGRAPHIC FILTERS
  mounted optical elements............................................. 9002.20
PHOTOGRAPHIC FLASHLIGHT APPARATUS.......................... 9006.61-69
PHOTOGRAPHIC LABORATORY APPARATUS........................ 9010.10-20
PHOTOGRAPHIC PAPER, PAPERBOARD AND TEXTILES
  sensitized, unexposed................................................. 3703
PHOTOGRAPHIC PLATES, FILM, PAPER, PAPERBOARD,
TEXTILES

exposed and developed................................................. 3705
exposed but not developed............................................. 3704.00
PHOTOGRAPHIC PROJECTORS
  objective lenses for.................................................... 9002.11
PHOTOGRAPHIC REDUCERS
  objective lenses for.................................................... 9002.11
PHOTOGRAPHIC REPRODUCTIONS.................................... 4906.00
PHOTOGRAPHIC SLIDES
  frames or mounts for................................................... 4823.90
PHOTOGRAPHS
  printed................................................................... 4911.91
PHOTOGRAPHY PAPER................................................... 4810
PHOTON BEAM MACHINE TOOLS....................... 84-3, 8456.10, 8466
PHOTON BEAM MACHINES AND APPARATUS
  for soldering, brazing or welding................ 8515.11-19, 8515.80
PHOTOSENSITIVE SEMICONDUCTOR DEVICES................... 8541.40
PHOTOTYPESETTING MACHINES...................................... 8442.10
PHOTOVOLTAIC CELLS.................................................. 8541.40
PHTHALIC ACID.......................................................... 2917.39
PHTHALIC ANHYDRIDE.................................................. 2917.35
[PHTHALOCYANATO(2-)]COPPER....................................... 3204.17
PHTHALONITRILE......................................................... 2926.90
PHYSICAL ANALYSIS INSTRUMENTS AND APPARATUS....... 9027.10-80
PIANO ACCORDIONS..................................................... 9204.10
PIANOS................................................................... 9201.10-90
  the sound of which must be amplified or is electrically
    produced............................................................... 9207.10
PIASSAVA................................................................. 1403
PICK-UP BALERS
  for straw or fodder..................................................... 8433.40
PICKETS
  of wood................................................................... 4404, 4421.90
PICKLING PREPARATIONS
  for metal surfaces...................................................... 3810.10
PICKS
  entered with string musical instruments.................. 91-2, 9206.90
  for string musical instruments....................................... 9209.92
  of base metals.......................................................... 8201.30
PICKUP CARTRIDGES
  for record players and turntables.................................... 8522.10
PICOLINES......................................................... 2707.99, 2933.39
PICOLINIC ACID.......................................................... 2933.39
PICTURE BOOKS
  for children......................................................... 49-6, 4903.00
PICTURE FRAMES
  of base metals.......................................................... 8306.30
PICTURES
  printed................................................................... 4911.91
PIEZOELECTRIC QUARTZ............................................... 7104.10
PIEZOELECTRIC CRYSTALS
  mounted................................................................. 8541.60
PIG FAT
  not rendered............................................................ 0209.00
  rendered................................................................. 1501.00
PIG IRON
  alloy, definition................................................ 72-1(a), 72-S1(a)
  granules and powders.................................................. 7205
  primary forms........................................................... 7201
PIGEON PEAS. See LEGUMINOUS VEGETABLES
PIGEON TIMERS.......................................................... 9106.10
PIGMENTS AND PREPARATIONS
  based on cadmium compounds....................................... 3206.30
  based on chromium compounds...................................... 3206.20
  based on hexacyanoferrates.......................................... 3206.43
  based on titanium dioxide............................................. 3206.10
  based on zinc sulfide.................................................. 3206.42
  concentrated dispersions in plastics materials.................... 3206.49
  deposited on a supporting sheet..................................... 32-6(b)
  inorganic.......................................................... 3206.10-49
  metallic powder or flakes, in nonaqueous medium.............. 3212.90
  prepared, for ceramics, enamelling or glass...................... 3207.10
  synthetic organic....................................................... 3204.17
  water, for finishing leather............................................ 3210.00
PIGNOLIA. See NUTS (VEGETABLE)

## ALPHABETICAL INDEX

PILE EXTRACTORS.................................................................. 8430.10
PILEDRIVERS......................................................................... 8430.10
PILLARS
  of aluminum...................................................................... 7610
  of iron or steel.................................................................. 7308.90
PILLOWS................................................................................ 9404.90
PIMIENTOS
  crushed or ground............................................................ 0904.20
  See also VEGETABLES
PINAZEPAM (INN).................................................................. 2933.91
PINBALL MACHINES.............................................................. 9504
PINCERS
  of base metals.................................................................. 8203.20
PINE OIL................................................................................ 3805.20
PINEAPPLES. See FRUIT
PINKING MACHINES
  for textile fabrics............................................................. 8451.50
PINKING SHEARS
  of base metals.................................................................. 8213.00
PINS, DRAWING
  of copper......................................................................... 7415.10
  of iron or steel.................................................................. 7317.00
PINS, DRESSMAKER'S
  of iron or steel.................................................................. 7319.30
PINS, SAFETY
  of iron or steel.................................................................. 7319.20
PIPE CUTTERS, HANDTOOLS
  of base metals.................................................................. 8203.40
PIPE FITTINGS
  ceramic............................................................................ 6906.00
  of aluminum..................................................................... 7609.00
  of asbestos- or cellulose fiber-cement............................. 6811.30
  of copper......................................................................... 7412.10-20
  of iron or steel.................................................................. 7307
  of lead............................................................................. 7805.00
  of nickel........................................................................... 7507.20
  of tin................................................................................ 8006.00
  of zinc............................................................................. 7906.00
PIPE ORGANS, KEYBOARD.................................................... 9205.90
PIPE TOOLS
  of base metals.................................................................. 8205.59
PIPERACETAZINE................................................................... 2934.30
PIPES
  ceramic............................................................................ 6906.00
  for smoking, of wood or root............................................ 9614.20
  of aluminum..................................................................... 76-1(e), 7608.10-20
  of asbestos- or cellulose fiber-cement............................. 6811.30
  of cement, concrete or artificial stone............................. 6810.20
  of copper......................................................................... 74-1(h), 7411.10-29
  of iron or steel.................................................................. 7303-7306
  of lead............................................................................. 78-1(e), 7805.00
  of nickel........................................................................... 75-1(e), 7507.11
  of plastics........................................................................ 39-8, 3917
  of tin................................................................................ 80-1(e), 8006.00
  of vulcanized rubber........................................................ 4009
  of zinc............................................................................. 79-1(e), 7906.00
  precious metals and metals clad with precious metals...... 71-US1(b)
PIPRADROL (INN)................................................................. 2933.33
PIPS
  for carving....................................................................... 96-2(a)
PISCO................................................................................... 2208.20
PIRITRAMIDE (INN).............................................................. 2933.33
PISTACHIOS. See NUTS (VEGETABLE)
PISTOLS............................................................................... 9302.00
  spring, air or gas............................................................. 9304.00
  to fire only blanks........................................................... 9303.90
PIT-HEAD WINDING GEAR.................................................... 8425.20
PITCH.................................................................................... 2708.10
  brewers'.......................................................................... 3807.00
  vegetable........................................................................ 3807.00
PITCH COKE......................................................................... 2708.20
PITCH PIPES......................................................................... 9209.10
PLAICE
  fillets, fresh or chilled..................................................... 0304.10

fillets, frozen.................................................................... 0304.20
fresh or chilled................................................................. 0302.22, 0304
frozen.............................................................................. 0303.32, 0304
PLAIN SHAFT BEARINGS...................................................... 8483.30
PLAITED BANDS, NOT ELECTRICALLY INSULATED
  of aluminum..................................................................... 7614
  of copper......................................................................... 7413.00
  of iron or steel.................................................................. 7312
PLAITING MATERIALS........................................................... 46-1, 46-3, 4601
  manufactures of................................................................ Ch. 46
  products of....................................................................... 4601
  vegetable........................................................................ 1401
PLAITS.................................................................................. 46-3, 4601
PLANES, FOR WORKING WOOD............................................ 8205.30
PLANING MACHINES
  for removing metal, sintered metal carbides or cermets....... 8461.10, 84-3
  for working wood, cork, bone, hard rubber, hard plastics or
    similar hard materials................................................... 8465.10, 8465.92, 84-3
PLANS AND DRAWINGS
  original, by hand............................................................. 4905-4906.00
PLANT-GROWTH REGULATORS............................................. 3808.30
PLANTAINS. See FRUIT
PLANTERS
  agricultural, horticultural or forestry............................... 8432.30
PLANTS (BOTANICAL)........................................................... Ch. 6
  for bouquets or ornamental purposes.............................. 0604
  for medicinal or industrial purposes................................ 12-4, 1211
  live.................................................................................. 6-1, 0602
  See also the names of specific plants
PLANTS (INDUSTRIAL).......................................................... XVI-5
  See also references to their functions
PLAQUES
  decorative........................................................................ 9701
  frames for........................................................................ 97-5
PLASMA ARC MACHINE TOOLS............................................ 84-3, 8456.90
PLASMA ARC WELDING MACHINES AND APPARATUS
  for welding metals........................................................... 8515.31-39
PLASTERS.............................................................................. 2520.20
  articles of......................................................................... 6809.11-90
PLASTERING MATERIALS
  machinery for agglomerating, shaping or molding............. 8474.80
PLASTICIZERS
  compound, for rubber or plastics..................................... 3812.20
PLASTICS AND ARTICLES THEREOF...................................... Ch. 39, 39-1
    4202.12, 4202.22,
  bags, cases, and containers of......................................... 4202.32, 4202.92
  buttons of........................................................................ 9606.21
  combs of.......................................................................... 9615.11
  concentrated dispersions of pigments in.......................... 3206.49
  elastomeric...................................................................... 39-US1
  furniture of...................................................................... 9403.70
  furniture parts of............................................................. 9403.90
  gloves, mittens, and mitts treated with............................ 6216.00
  gloves, mittens, mitts, knitted or crocheted covered or coated
    with.............................................................................. 6116.10
  hairpins of....................................................................... 9615.90
  headgear.......................................................................... 6506.91
  lamp and lighting fitting parts of...................................... 9405.92
  machines and appliances for testing the mechanical
    properties thereof.......................................................... 9024.80
  mattresses of................................................................... 9404.21
  printed with motifs........................................................... VII-2
  seat parts of..................................................................... 9401.90
  seats of............................................................................ 9401.80
PLASTICS DIELECTRIC FIXED CAPACITORS............................ 8532.10, 8532.25
PLASTICS WORKING MACHINERY
    84-3, 8465.10-99,
  for working or manufacturing articles from plastics........... 8477.10-80
PLATE MAKING MACHINES
  for printing...................................................................... 8442.30
PLATE WARMERS, NON-ELECTRIC
  of iron or steel.................................................................. 7321.11
PLATES
  ceramic............................................................................ 6912.00

## ALPHABETICAL INDEX

for clock or watch movements............................................ 9114.40
for printing............................................................. 8442.50
of agglomerated cork.................................................... 4504.10
of agglomerated or reconstituted mica.................................. 6814.10
of aluminum........................................................ 76-1(d), 7606
of aluminum, prepared for use in structures............................ 7610
of copper..................................... 74-1(g), 7409.11-90
of iron or steel, prepared for use in structures....................... 7308
of lead............................................................ 78-1(d), 7804
of molybdenum.......................................................... 8102.92
of multicellular or foam glass......................................... 7016
of natural cork........................................................ 4503.90
of nickel.......................................................... 75-1(d), 7506
of plastics.................................... 39-10, 3924.10
of plastics, cellular.................................................. 3921.11-19
of plastics, noncellular and not reinforced............................ 3920
of plastics, other..................................................... 3921.90
of porcelain or china.................................................. 6911.10
of rubber.............................................................. 40-9
of tin............................................ 80-1(d), 8004.00
of tungsten............................................................ 8101.92
of vulcanized rubber................................................... 4008
of zinc........................................... 79-1(d), 7905.00
photographic, exposed and developed.................................... 3705
photographic, exposed but not developed................................ 3704.00
photographic, sensitized, unexposed.............................. 3701, 3702
self-adhesive, of plastics............................................. 3919
PLATFORM BUFFERS
railway or tramway................................. 86-3(a), 8608
PLATINUM........................................ 71-4, 71-S2
catalysts.............................................................. 7115.10
unwrought, semimanufactured or powder.......................... 7110.11-49
waste and scrap.................................... 7112.30, 7112.92
PLATINUM FOX
furskins, raw.......................................................... 4301.60
furskins, tanned or dressed....................................... 4302.19-30
PLATTERS
of plastics............................................................ 3924.10
PLAYER PIANOS.......................................................... 9201.10-90
rolls therefor......................................................... 9209.99
PLAYGROUND ARTICLES AND EQUIPMENT...................................... 9506.91
PLAYING CARDS.......................................................... 9504.40
PLIERS
of base metals......................................................... 8203.20
PLOWS.................................................................. 8432.10
PLUGS......................................... 8535.90, 8536.69
PLUM STONES AND KERNELS................................................ 1212.30
PLUMS. See FRUIT
PLYWOOD................................................................ 4412
sheets for............................................................. 4408
PNEUMATIC CONVEYORS AND ELEVATORS...................................... 8428.20
PNEUMATIC CRAFT
parts of, of plastics.................................................. 3926.90
PNEUMATIC HAND TOOLS................................................... 8467.11-19
PNEUMATIC MATTRESSES................................................... 6306.41-49
PNEUMATIC POWER ENGINES AND MOTORS................ 8412.31, 8412.39
POCKET BILLIARDS....................................................... 9504.20
POCKET LIGHTERS........................................................ 9613.10-20
POCKET WATCHES
with case not of precious metal or metal clad with precious
metal.............................................................. 9102.91-99
with case of precious metal or of metal clad with precious
metal.............................................................. 9101.91-99
POINT RODS
of iron or steel....................................................... 7302.30
POLARIMETERS........................................................... 9027.50
POLARIZING MATERIAL
sheets and plates of................................................... 9001.20
POLISHED GLASS................................................... 70-US5
POLISHED STEEL BALLS............................................. 84-6
POLISHERS
floor polishers, domestic, electromechanical, with self-contained
electric motor....................................................... 8509.20
POLISHES AND CREAMS

for coachwork.......................................................... 3405.30
for footwear or leather................................................ 3405.10
for the maintenance of wooden furniture, floors or other
woodwork...........................................................
POLISHING CLOTHS
of cotton.............................................................. 6307.10
POLISHING MACHINES
for finishing metal, sintered metal carbides or cermets....... 84-3, 8460.90
for working stone, ceramics, concrete, asbestos-cement or
similar mineral materials, or for cold working glass.... 84-3, 8464.20
for working wood, cork, bone, hard rubber, hard plastics or
similar hard materials............... 84-3, 8465.10, 8465.93
POLISHING PADS
of aluminum............................................................ 7615.10
of copper.............................................................. 7418.10
of iron or steel....................................................... 7323.10
POLISHING STONES....................................................... 6804.30
POLLOCK
dried, salted, in brine, or smoked..................................... 0305
fillets, fresh or chilled.............................................. 0304.10
fillets, frozen........................................................ 0304.20
fresh or chilled.............................. 0302.63, 0302.69, 0304
frozen........................................ 0303.73, 0303.79, 0304
POLO ARTICLES AND EQUIPMENT............................................ 9506.99
POLONIUM......................................................... 28-6(a)
POLYACETALS
in primary forms....................................................... 3907.10
POLYALKYLBENZENES...................................................... 2902.90
POLYALLYL ESTERS
in primary forms....................................................... 3907
POLYAMIDE FIBERS. See SYNTHETIC FIBERS......................... XI-12
POLYAMIDES
in primary forms....................................................... 3908
POLYBUTYLENE TEREPHTHALATE
in primary forms....................................................... 3907.99
POLYCARBONATES
in primary forms....................................................... 3907.40
POLYESTER FIBERS. See SYNTHETIC FIBERS
POLYESTERS
in primary forms....................................................... 3907
POLYETHERS
in primary forms....................................................... 3907
POLYETHYLENE
in primary forms....................................................... 3901.10-20
sacks and bags of...................................................... 6305.31
POLYETHYLENE GLYCOL
waxes.................................................................. 3404.20
POLYETHYLENE TEREPHTHALATE
in primary forms....................................................... 3907.60
POLYISOBUTYLENE
in primary forms....................................................... 3902.20
POLYMER BLENDS.................................................... 39-4, 39-S1
POLYMERS
chemically modified.............................................. 39-5, 39-S1
in primary forms.............................. 3901-3911, 3913
modified natural....................................................... 3913
natural, except rubber, in primary forms............................... 3913
synthetic......................................................... 39-3(c)
POLYMETHYL METHACRYLATE
in primary forms....................................................... 3906.10
POLYOLEFINS
liquid synthetic.................................................. 39-3(a)
POLYPHOSPHATES
of metals.............................................................. 2835.31-39
POLYPHOSPHORIC ACIDS................................................... 2809.20
POLYPROPYLENE
in primary forms....................................................... 3902.10
POLYPROPYLENE STRIP
sacks and bags of...................................................... 6305.31
POLYSACCHARIDES........................................................ 3913.90
POLYSTYRENE
in primary forms....................................................... 3903.11-19
POLYSULFIDES
in primary forms....................................................... 3911

## ALPHABETICAL INDEX

| | |
|---|---|
| of metals | 2830.90 |
| POLYSULFONES | |
| in primary forms | 3911 |
| POLYTERPENES | |
| in primary forms | 3911.10 |
| POLYTETRAFLUOROETHYLENE (PTFE) | |
| in primary forms | 3904.61 |
| POLYURETHANES | |
| in primary forms | 3909.50 |
| POLYVINYL ALCOHOLS | |
| in primary forms | 3905.20 |
| POLYVINYL CHLORIDE | |
| nonplasticized, in primary forms | 3904.21 |
| not mixed, in primary forms | 3904.10 |
| plasticized, in primary forms | 3904.22 |
| POMPONS | |
| for trimmings | 5808 |
| PONIES | |
| furskins, tanned or dressed | 4302.19-30 |
| POOLS | |
| for swimming or wading | 9506.99 |
| POPPY SEEDS | 12-1, 1207.91 |
| POPPY STRAW CONCENTRATE | 2939.11 |
| POPPY STRAW EXTRACT | 1302.19 |
| PORCELAIN | 69-US3 |
| PORK | |
| sausages of | 1601.00 |
| See also HAMS | |
| POROUS-TIPPED PENS AND MARKERS | 9608.20 |
| PORPHYRY | 2516 |
| PORT INSTALLATIONS SIGNALING, SAFETY OR TRAFFIC | |
| CONTROL EQUIPMENT | 8530.80 |
| PORTABLE FORGES | 8205.80 |
| PORTAL OR PEDESTAL JIB CRANES | 8426.30 |
| PORTLAND CEMENT | 2523.21-29 |
| POSTAGE STAMP AFFIXING OR CANCELING MACHINES | 8472.30 |
| POSTAGE STAMPS | 4907.00 |
| used, or not of current issue | 9704.00 |
| POSTAGE-FRANKING MACHINES | 8470.90 |
| POSTAL STATIONERY | |
| used, or not of current issue | 9704.00 |
| POSTCARDS | |
| plain | 4817.20 |
| printed or illustrated | 4909.00 |
| POSTS | |
| of iron or steel | 7308.90 |
| of wood | 4404, 4421.90 |
| POT SCOURERS | |
| of aluminum | 7615.10 |
| of copper | 7418.10 |
| of iron or steel | 7323.10 |
| POTASH | |
| caustic | 2815.20 |
| POTASSIUM | |
| natural salts | 31-4(A)(i) |
| POTASSIUM ANTIMONY TARTRATE | 2918.13 |
| POTASSIUM BICARBONATE | 2836.40 |
| POTASSIUM BITARTRATE | 2918.13 |
| POTASSIUM BROMIDE | 2827.51 |
| POTASSIUM CARBONATES | 2836.40 |
| POTASSIUM CHLORIDE | 31-4(A)(ii), 3104.20 |
| POTASSIUM CYANIDE | 2837.19 |
| POTASSIUM DICHROMATE | 2841.50 |
| POTASSIUM FERRICYANIDE | 2837.20 |
| POTASSIUM FLUOROSILICATE | 2826.20 |
| POTASSIUM HYDROGENCARBONATE | 2836.40 |
| POTASSIUM HYDROXIDE | 2815.20 |
| POTASSIUM NITRATE | 2834.21 |
| POTASSIUM PERMANGANATE | 2841.60 |
| POTASSIUM PEROXIDE | 2815.30 |
| POTASSIUM PEROXOSULFATE | 2833.40 |
| POTASSIUM PERSULFATE | 2833.40 |
| POTASSIUM PHOSPHATE | 2835.24 |
| POTASSIUM SILICATES | 2839.20 |
| POTASSIUM SODIUM TARTRATE | 2918.13 |
| POTASSIUM SORBATE | 2916.19 |
| POTASSIUM STANNATE | 2841.90 |
| POTASSIUM SULFATE | 3104.30, 31-4(A)(iii) |
| POTATO SEED | 7-US2 |
| POTATO STARCH | 1108.13 |
| POTATOES. See VEGETABLES | |
| POTENTIOMETERS | 8533.40 |
| POTS | |
| jars and similar articles, ceramic | 6909.90 |
| of glass | 7010.90 |
| POTTERY | |
| broken | 25-4 |
| POUCHES | |
| tobacco | 4202 |
| POUFFES | 9404 |
| POULTICES | |
| impregnated with pharmaceutical substances | 3005 |
| POULTRY | |
| live | 0105.11-99 |
| meat and edible offal of | 0207 |
| prepared or preserved | 1602.20 |
| See also TURKEYS | |
| POULTRY BROODERS | 8436.21 |
| POULTRY FAT | |
| not rendered | 0209.00 |
| rendered | 1501.00 |
| POULTRY INCUBATORS | 8436.21 |
| POULTRY PREPARATION MACHINERY n.e.s.o.i | 8438.50 |
| POULTRY SHEARS AND PARTS THEREOF | |
| of base metal | 8201.50 |
| POULTRY-KEEPING MACHINERY | 8436.21, 8436.29 |
| POURING STOPPERS AND PARTS THEREOF | |
| of base metal | 8309 |
| POWDER BELLOWS | 8424.20 |
| POWDER CASES | 4202 |
| POWDER PUFFS AND PADS | 9616.20 |
| POWDER-ACTUATED HANDTOOLS AND PARTS THEREOF | |
| of base metal | 8205.59 |
| POWDERS | |
| abrasive | 6805.10-30 |
| aluminum | 7603.10-20 |
| artificially colored natural stone | 6802.10 |
| base metal | XV-6(b) |
| beryllium | 8112.11 |
| cadmium | 8107.10 |
| cobalt | 8105.10 |
| copper | 7406.10-20 |
| hide | 3504.00 |
| lead | 7804.20 |
| leather | 4115.20 |
| magnesium | 8104.30 |
| molybdenum | 8102.10 |
| nickel | 7504.00 |
| other base metals | 8112.92 |
| pig iron, spiegeleisen, iron or steel | 7205.21 |
| silver | 7106.10 |
| tantalum | 8103.10 |
| tin | 8005.20 |
| titanium | 8108.20 |
| tungsten | 8101.10 |
| zinc | 7903 |
| zirconium | 8109.10 |
| POWER MEASURING INSTRUMENTS AND APPARATUS | 9030.31-39 |
| PRACTICAL JOKE ARTICLES | 9505.90 |
| PRAWNS | |
| frozen | 0306.13 |
| not frozen | 0306.23 |
| prepared or preserved | 1605.20 |
| PRAZEPAM (INN) | 2933.91 |
| PRE-SHAVE PREPARATIONS | 3307.10 |
| PRECIOUS METAL CATALYSTS | |
| prepared | 3815 |
| PRECIOUS METALS | |

## ALPHABETICAL INDEX

| | |
|---|---|
| ash and residues containing | 7112.30 |
| colloidal | 2843.10 |
| compounds of | 2843.21-90 |
| ores and concentrates | 2616.10-90 |
| stamping foils | 32-6(a) |
| PRECIPITATED COPPER | 7401.20 |
| PREDNISOLONE | 2937.21 |
| PREDNISONE | 2937.21 |
| PREFABRICATED BUILDINGS | 94-4, 9406.00 |
| PREPOLYMERS | 39-3(e) |
| PRESS-FASTENERS | 9606.10 |
| PRESS-STUDS | 9606.10 |
| PRESSES | |
| for working metal or metal carbides | 8462.10-99 |
| for manufacture of wine, cider, fruit juice and similar beverages | 8435.10 |
| for the manufacturing of particle board or fiber building board | 8479.30 |
| PRESSING MACHINES | 8451.30 |
| PRESSING TOOLS | |
| of base metals | 8207.30 |
| PRESSURE REGULATORS | |
| automatic | 9032.20 |
| PRESSURE-REDUCING VALVES | 8481.10 |
| PRESSURE-SENSITIVE LABELS | 4821 |
| PRIMARY BATTERIES, ELECTRIC | 8506.11-20 |
| PRIMARY CELLS, ELECTRIC | 8506.11-20 |
| PRIMATES | |
| live | 0106.11 |
| PRIMULINE BASE | 2934.20 |
| PRINTED BOOKS OR BOOKLETS | 49-4(c) |
| PRINTED CIRCUIT BOARDS | |
| with components assembled thereon, for color television receivers | 8529.90 |
| PRINTED CIRCUITS | 85-4, 8534.00 |
| PRINTED LABELS | 4821.10 |
| PRINTED MATTER | Ch. 49 |
| PRINTED REPRODUCTIONS | |
| collection of | 49-4(a) |
| PRINTERS' RUBBERIZED BLANKETS | |
| textile fabrics for | 5911.10 |
| PRINTING | |
| textile fabrics for screen-process | 5911.20 |
| PRINTING BLOCK MAKING MACHINES | 8442.30 |
| PRINTING INK | 3215.11-19 |
| PRINTING MACHINERY AND ANCILLARY MACHINES | 8443.11-60 |
| for automatically exposing photographic film to rolls of photographic paper | 9010.10 |
| PRINTING PAPER | X-1 |
| | 4802, 4810, 4811, |
| using plastics | 4823.90 |
| PRINTING SETS | |
| hand-operated | 9611.00 |
| PRINTING TYPE, BLOCKS, PLATES, CYLINDERS AND COMPONENTS | 8442.50 |
| PRINTS | |
| frames for | 97-5 |
| original | 97-2, 9702.00 |
| PRISMS | |
| mounted optical elements | 9002.90 |
| unmounted optical elements | 9001.90 |
| PROCESS CONTROL INSTRUMENTS, APPLIANCES AND MACHINES | 9032.81-89 |
| PROCESSORS | |
| food processor, domestic, electromechanical, with self-contained electric motor | 8509.40 |
| PROCHLORPERAZINE MALEATE | 2934.30 |
| PRODUCER GAS | 2705.00 |
| PRODUCER GAS GENERATORS | 8405.10 |
| PRODUCTION COUNTERS | 9029.10 |
| PRODUCTION METERS | |
| for gas, liquid or electricity | 9028.10-30 |
| PRODUCTS OF INSULAR POSSESSIONS | |
| watches, clocks and movements therefor | 91-US(5) |
| PROFILE PROJECTORS | 9031.30 |
| PROFILE SHAPES | |
| of plastics | 3916 |
| of unvulcanized rubber | 4006 |
| of vulcanized rubber | 40-9, 4008 |
| PROFILES | |
| of aluminum | 76-1(b), 7604 |
| of aluminum, prepared for use in structures | 7610 |
| of copper | 74-1(e), 7407 |
| of lead | 78-1(b), 7803.00 |
| of molybdenum | 8102.92 |
| of nickel | 75-1(b), 7505.11 |
| of tin | 80-1(b), 8003.00 |
| of tungsten | 8101.92 |
| of zinc | 79-1(b), 7904 |
| See also HOLLOW PROFILES | |
| PROGESTERONE | 2937.23 |
| PROGESTINS | 2937.23 |
| PROJECTING APPLIANCES, MECHANICAL | |
| for liquids or powders | 8424.10-89 |
| PROJECTION LENSES | |
| objective | 9002.11 |
| PROJECTION SCREENS | |
| photographic | 9010.30 |
| PROJECTION TELEVISION RECEIVERS | 8528.10, 8528.20 |
| PROJECTORS | |
| cinematographic | 9007.21-29 |
| objective lenses for | 9002.11 |
| photographic image | 9007.21-29, 9008.10-30 |
| photographic slide | 9008.10 |
| PROMAZINE HYDROCHLORIDE | 2934.30 |
| PROMETHAZINE HYDROCHLORIDE | 2934.30 |
| PROMETHIUM | 28-6(a) |
| PROPAN-1-OL | 2905.12 |
| PROPAN-2-OL | 2905.12 |
| PROPANE | 2711.12, 2711.29 |
| PROPANE-1,2-DIOL | 2905.32 |
| PROPELLANT POWDERS | 3601.00 |
| PROPELLERS | |
| for ships | 8485.10 |
| for aircraft | 8803.10 |
| PROPELLING PENCILS | 9608.40 |
| PROPENE | 2901.22 |
| PROPHYLACTICS | |
| of plastics | 3926.90 |
| PROPIONIC ACID and its salts and esters | 2915.50 |
| PROPIRAM (INN) | 2933.33 |
| PROPOXYPHENE HYDROCHLORIDE | 2922.19 |
| PROPRANOLOL HYDROCHLORIDE | 2922.50 |
| PROPS | |
| of iron or steel | 7308.40 |
| PROPYL ALCOHOL | 2905.12 |
| | 2711.14, 2711.29, |
| PROPYLENE | 2901.22 |
| polymers of, in primary forms | 3902 |
| PROPYLENE COPOLYMERS | |
| in primary forms | 3902.30 |
| PROPYLENE DICHLORIDE | 2903.19 |
| PROPYLENE GLYCOL | 2905.32 |
| PROPYLENE OXIDE | 2910.20 |
| PROPYLENE TETRAMER | 2901.29 |
| PROPYLMONOAMINES and their salts | 2921.19 |
| PROSTAGLANDINS | 2937.50 |
| PROTECTIVE CLOTHING | |
| leather or composition leather | 42-3 |
| PROTEIN CONCENTRATES | 2106.10 |
| PROTEIN ISOLATES | 3504.00 |
| PROTEINS | |
| hardened | 3913.90 |
| PROTON MICROSCOPES | 9012.10 |
| PROTRACTORS | 9017.20 |
| PROVITAMINS | |
| unmixed | 2936.10 |
| PROVOLETTI CHEESE | 0406 |

## ALPHABETICAL INDEX

PRUNE WINE....................................................... 2206.00
PRUNELLES. See FRUIT
PRUNES. See FRUIT
PRUNING KNIVES................................................. 8211
PSEUDOCUMENE................................................ 2902.90
PSEUDOEPHEDRINE and its salts.......................... 2939.40
PSOPHOMETERS................................................. 9030.40
PSYCHOLOGICAL APTITUDE-TESTING APPARATUS.... 9019.10
PSYCHROMETERS................................................ 9025.80
PUBLIC WORKS MACHINERY
    n.e.s.o.i.......................................................... 8479.10
PUBLIC-TRANSPORT TYPE PASSENGER MOTOR
    VEHICLES...................................................... 8702
    definition....................................................... 87-3
PUDDINGS........................................................ 1901.90
    fish................................................................ 1604.20
PULLEY BLOCKS................................................. 8483.50
                                                    8425.11, 8425.19,
PULLEY TACKLE AND HOISTS................................ 8425.41-49
PULLEYS........................................................... 8483.50
PULLOVERS
    babies' garments, knitted or crocheted.................. 6111.10-90
    knitted or crocheted......................................... 6110
PULP
    for papermaking............................................... Ch. 47
PULP MAKING MACHINERY
    for making pulp of fibrous cellulosic material........... 8439.10
PUMICE........................................................... 2513.11-19
PUMPKINS........................................................ 7-2
PUMPS
    air, hand or foot operated................................... 8414.20
    concrete pumps................................................ 8413.40
    cooling medium pumps for internal combustion engines. 8413.30
    fuel dispensing................................................ 8413.11
    fuel injection pumps for internal combustion engines... 8413.30
    fuel pumps for internal combustion engines.............. 8413.30
    hand.............................................................. 8413.11-8413.20
    lubricating pumps for internal combustion engines...... 8413.30
    vacuum.......................................................... 8414.10
    water pumps for internal combustion engines............. 8413.30
    for liquids....................................................... 8413.11-82
PUNCH CARD STOCK........................................... 4802
PUNCH TAPE PAPER............................................ 4802
PUNCHING AND SHEARING MACHINES AND PARTS
    for textiles...................................................... 8448.11
    for working metal.............................................. 8462.41-49
PUNCHING TOOLS
    of base metals................................................. 8207.30
PUREBRED BREEDING ANIMALS............................ 1-US1
PUREES
    fruit and nut................................................... 2007.99
PURIFYING MACHINERY AND APPARATUS
    for liquids or gases........................................... 8421.21-39
PURSES........................................................... 4202
PUSHER CRAFT
    vessels.......................................................... 8904.00
PUTTY
    glaziers', grafting............................................. 3214
PUZZLES.......................................................... 9503.60
PYRAZINAMIDE.................................................. 2933.99
PYRENE........................................................... 2902.90
PYRETHRUM
    extract of....................................................... 13-1
    vegetable saps and extracts of............................. 1302.14
PYRIDINE and its salts......................................... 2933.31
2-PYRIDINECARBOXALDEHYDE............................. 2933.39
2,5-PYRIDINEDICARBOXYLIC ACID........................ 2933.39
PYRIDOXINE
    bulk, unmixed.................................................. 2936.25
PYRITES
    iron, roasted................................................... 2601.12
    iron, unroasted................................................ 2502.00
PYROGALLIC ACID.............................................. 2907.29
PYROMETERS.................................................... 9025.80

PYROPHORIC ALLOYS.......................................... 3606.90
PYROTECHNIC ARTICLES..................................... 3604
PYROVALERONE (INN)......................................... 2933.91
2-PYRROLIDONE................................................ 2933.99
QUARTZ........................................................... 2506
    fused............................................................. 70-US2
    sands............................................................. 2505.10, 2506.10
QUARTZITE....................................................... 2506.20
QUATERNARY AMMONIUM SALTS AND HYDROXIDES.. 2923
QUEBRACHO
    tanning extract................................................ 3201.10
QUICKLIME....................................................... 2522.10
QUILL
    worked, manufactured articles of.......................... 9601.90
QUILTED TEXTILE PRODUCTS
    in the piece.................................................... 5811
QUILTS............................................................ 9404
QUINCES. See FRUIT
QUININE and its salts......................................... 2939.21
QUINOL and its salts.......................................... 2907.22
QUINONES and their derivatives............................. 2914.61-70
3-QUINUCLIDINOL.............................................. 2933.99
RABBIT HAIR. See FINE ANIMAL HAIR
RABBITS
    furskins, raw.................................................. 4301.80
    furskins, tanned or dressed................................ 4302.19, 4302.20-30
    meat and edible offal of...................................... 0208.10
RACCOONS
    furskins, raw.................................................. 4301.80
    furskins, tanned or dressed................................ 4302.19-30
RACING CARS.................................................... 8703
RACING SHELLS
    parts of, of plastics........................................... 3926.90
RACK RAILS
    of iron or steel................................................ 7302
RACKET STRINGS............................................... 5404.10
    of plastics monofilament.................................... 3916.90
RACKETS
    as sports equipment.......................................... 9506.51
RADAR APPARATUS............................................ 8526.10
RADIATION APPARATUS
    alpha, beta, or gamma....................................... 9022.21-29
RADIATION MEASURING INSTRUMENTS AND
    APPARATUS.................................................... 9030.10
RADIATORS
    electric storage heating..................................... 8516.21
    for motor vehicles............................................ 8708.91
    nonelectric, for central heating, of iron or steel........ 7322.11
RADIO NAVIGATIONAL AID APPARATUS................... 8526.91
    other than radar............................................... 8526.91
RADIO REMOTE CONTROL APPARATUS.................. 8526.92
                                                    8527.11, 8527.21,
RADIO-TAPE PLAYER OR RECORDER COMBINATIONS. 8527.31, 8527.90
RADIOACTIVE CHEMICAL ELEMENTS...................... 2844
RADIOACTIVE ISOTOPES...................................... 28-6, 2844
RADIOACTIVE RESIDUES...................................... 28-6(f)
RADIOBROADCASTING RECEPTION APPARATUS....... 8527
    combined, in the same housing, with a television receiver.. 8528
RADIOBROADCASTING TRANSMISSION APPARATUS... 8525.10
RADIOGRAPHY APPARATUS.................................. 9022.11-19
RADIOTELEGRAPHIC TRANSMISSION APPARATUS..... 8525.10
RADIOTELEGRAPHY RECEPTION APPARATUS.......... 8527.11-90
RADIOTELEPHONIC TRANSCEIVERS...................... 8525.20
RADIOTELEPHONIC TRANSMISSION APPARATUS...... 8525.10
RADIOTELEPHONY RECEPTION APPARATUS........... 8527.11-90
RADIOTHERAPY APPARATUS................................ 9022.11-19
RADISHES. See VEGETABLES
RAFFIA............................................................. 46-1, 1401
RAGS
    used or new................................................... 6310
RAIL CLIPS
    of iron or steel................................................ 7302
RAILS
    of iron or steel................................................ 7302.10

## ALPHABETICAL INDEX

RAILWAY OR TRAMWAY LOCOMOTIVES, ROLLING
  STOCK.................................................................. Ch. 86
RAILWAY OR TRAMWAY TRACK FIXTURES AND
  FITTINGS............................................................. Ch. 86
RAILWAY SIGNALING, SAFETY OR TRAFFIC CONTROL
  EQUIPMENT............................................................ 8530.10
RAILWAY SLEEPERS
  of wood.................................................................. 4406
RAILWAY TRACK CONSTRUCTION MATERIALS
  of iron or steel...................................................... 7302
RAILWAY WAGON HANDLING EQUIPMENT.................... 8428.50
RAIN ROCKETS............................................................. 3604
RAISINS..................................................................... 0806.20
RAKES
  of base metals....................................................... 8201.30
RAMIE FIBERS............................................................. 5305
RAMIN....................................................................... Ch. 44
RANGEFINDERS........................................................... 9015.10
RANGES
  cooking, other than household................................ 8419.81
  electrothermic, of a kind used for domestic purposes..... 8516.60
  nonelectric, for cooking, of iron or steel................. 7321
RAPE SEEDS............................................................... 1205
  residues.............................................................. 2306.41-49
RAPESEED OIL............................................................ 1514
RARE GASES............................................................... 2804.21-29
RARE-EARTH METALS.................................................. 2805.30
  compounds........................................................... 2846
RASPBERRIES. See FRUIT
RASPINGS
  magnesium........................................................... 8104.30
RASPS
                                                                  82-US2, 8203.10,
  of base metals....................................................... 8207.90
RATAFIA.................................................................... 2208.90
RATTAN.................................................................... 14-2, 1401.20
  plaiting materials................................................. Ch. 46
  webbing............................................................... 4601.20
RAVIOLI.................................................................... 1902
RAW HIDES AND SKINS................................................ 4101-4103
  See also FURSKINS
RAYON FIBERS. See ARTIFICIAL FIBERS
RAZOR BLADE BLANKS................................................ 8212.20
RAZOR BLADE STEEL.................................................. 72-US1(d)
RAZORS
  of base metals....................................................... 8212.10
REACTION ENGINES
  other than turbojet................................................ 8412.10
REACTIVE DYES
  and preparations based thereon................................ 3204.16
RECEIPT BOOKS......................................................... 4820.10
RECEIVERS
  radiobroadcast...................................................... 8527.11-39
                                                                  8528.10, 8528.20,
  television............................................................. 8528.10, 8528.20
RECEPTION APPARATUS
  for radiotelephony, radiotelegraphy or radiobroadcasting.... 8527.11-90
RECONSTITUTED CRUDE OIL......................................... 2709
RECONSTITUTED TARS................................................. 2706.00
RECONSTITUTED TOBACCO........................................... 2403.91
RECONSTRUCTED PRECIOUS AND SEMIPRECIOUS
  STONES................................................................. 7104
RECORD PLAYERS AND TURNTABLES........................... 8519.10-39
RECORD SLEEVES
  of paper or paperboard........................................... 4819.50
RECORDERS
  cockpit voice......................................................... 8520.31-39
  flight data............................................................ 8543.80
  musical instruments............................................... 9205.90
  sound recording apparatus....................................... 8520.10-8522.90
  video recording apparatus........................................ 8521.10-90
RECORDING MEDIA
  prepared, unrecorded.............................................. 8523.11-90
RECORDS

  entered with players or recorders.............................. 85-6
  master.................................................................. 8524.90
  phonograph............................................................ 8524.10
                                                                  8504.40, 8540.89,
RECTIFIERS............................................................... 8541.10
RECTIFYING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
  for treatment of materials by change of temperature...... 8419.40
RECTIFYING PLANT..................................................... 8419.40
RED LEAD................................................................. 2824.20
REDUCERS
  photographic......................................................... 9008.40
REEDS..................................................................... 14-2, 1401, 46-1
  for looms, heads and heald-frames............................ 8448.42
REEL FED PRINTING MACHINERY.................................. 8443.11
REELING MACHINES
  for textile fabrics................................................... 8451.50
  for textile fibers and yarns...................................... 8445.40
REELS
  fishing.................................................................. 9507.30
REFILL CARTRIDGES
  for pens............................................................... 9608.99
REFINED LEAD........................................................... 7801.10
REFRACTOMETERS..................................................... 9027.50
REFRACTORY ARTICLES.............................................. 69-US1
REFRACTORY CEMENTS, CONCRETES, MORTARS........... 3816.00
REFRACTORY GOODS.................................................. 6901.00-6903.90
REFRIGERATING EQUIPMEMT....................................... 8418.10-69
  compressors.......................................................... 8414.30
REFRIGERATORS AND REFRIGERATOR FREEZERS
  absorption type..................................................... 8418.10, 8418.22
  compression type................................................... 8418.10, 8418.21
  household type...................................................... 8418.10-29
REGGIANO CHEESE..................................................... 0406
REGISTERS
  of paper or paperboard........................................... 4820.10
REGULATING DEVICES
  for clock or watch movements.................................. 9114.90
REGULATING INSTRUMENTS, APPLIANCES AND MACHINES
  automatic............................................................. 9032.10-89
REGULATORS
  for hydraulic turbines and water wheels..................... 8410.90
  for use with generators for internal combustion engines.... 8511.80
  voltage and voltage-current...................................... 8511.80, 9032.89
REINDEER
  hides or skins of.................................................... 41-1(c)
REINFORCED PAPER.................................................... 4807.99
REINFORCED SAFES................................................... 8303.00
RELAYS.................................................................... 8535.30, 8536.41-49
RELIEF VALVES......................................................... 8481.40
RELIGIOUS ARTICLES................................................. 7117.19, 7117.90
  goldsmiths' and silversmiths' wares.......................... 71-9
REMELTING SCRAP INGOTS
  of iron or steel...................................................... 72-1(g), 7204.50
REMOTE CONTROL APPARATUS
  radio................................................................... 8526.92
RENNET.................................................................... 3507.10
REPTILES
  hides or skins of.................................................... 4103.20
                                                                  4202.21, 4202.31,
  leather goods........................................................ 4203.40, 4205.00
  leather of.............................................................. 4106.40, 4107
RESERVOIRS
  of aluminum.......................................................... 7611.00
  of iron or steel...................................................... 7309.00
  of plastics............................................................. 39-11(a), 3925.10
RESIDUES AND WASTES
  chemical, clinical, municipal.................................... 3825
  from fats or waxes................................................. 1522.00
  from food preparation............................................. 2301-2307
  from petroleum...................................................... 2710.91-.99
  leather................................................................. 4115.20
  of animal origin products......................................... Ch. 5
  of paper or paperboard........................................... 4707

## ALPHABETICAL INDEX

| | |
|---|---|
| pharmaceutical | 3006.80 |
| radioactive | 28-6(f) |
| tobacco | 2401.30 |
| RESIN ACIDS and their derivatives | 3806 |
| RESIN CEMENTS | 3214 |
| RESIN TORCHES | 36-2(c) |
| RESINOIDS | 3301.30 |
| RESINS | 1301 |
| coumarone-indene type | 39-3(b) |
| in primary forms | 3907, 3909, 3911 |
| natural, manufactured articles of | 9602.00 |
| RESISTANCE HEATED FURNACES AND OVENS | |
| industrial or laboratory | 8514.10 |
| RESISTANCE MEASURING INSTRUMENTS AND APPARATUS | 9031.31-39 |
| RESISTANCE WELDING MACHINES AND APPARATUS | |
| for welding metals | 8515.21-29 |
| RESISTORS | |
| electrical, other than for heating | 8533.10-8533.40 |
| RESOLS | 39-3(e) |
| RESORCINOL | |
| and its salts | 2907.21 |
| β-RESORCYLAMIDE | 2924.29 |
| γ-RESORCYLIC ACID | 2918.29 |
| α-RESORCYLIC ACID | 2918.29 |
| RESPIRATION APPARATUS | 9019.20 |
| RETORT CARBON | 2704.00 |
| REVENUE STAMPS | 9704.00 |
| REVOLUTION COUNTERS | 9029.10 |
| REVOLVERS | 9302.00 |
| to fire only blanks | 9303.90 |
| RHENIUM AND ARTICLES THEREOF | 8112.91 |
| RHEOSTATS | 8533.40 |
| RHINOCEROS | |
| horns of | 5-3 |
| RHODIUM | 71-4(b) |
| unwrought or powder | 7110.31-39 |
| RHODODENDRONS | 0602.30 |
| RIBBONS | |
| for typewriters | 9612.10 |
| RIBOFLAVIN | |
| bulk, unmixed | 2936.23 |
| RICE PAPER | 1905 |
| RICE WINE | 2206.00 |
| RICE. See CEREALS | |
| RIDDLES | |
| hand | 9604.00 |
| RIDING-BRIDLE HARDWARE | |
| of base metals | 8302.49 |
| RIDING-CROPS | 6602.00 |
| RIFLES | |
| as military weapons | 9301.00 |
| sporting | 9303 |
| sporting, hunting or target-shooting | 9303.30 |
| spring, air or gas | 9304.00 |
| telescopic sights for | 9013.10, 93-1(d) |
| RING TRAVELLERS | |
| for textile machinery | 8448.33 |
| RINGS | |
| of unvulcanized rubber | 4006 |
| RIVETS | |
| of aluminum | 7616.10 |
| of copper | 7415 |
| of iron or steel | 7318.23 |
| tubular or bifurcated of base metals | 8308.20 |
| ROAD ROLLERS | |
| self-propelled | 8429.40 |
| ROAD TRACTORS | 87-US1 |
| for semi-trailers | 8701.20 |
| ROAD WHEELS | |
| for motor vehicles | 8708.70 |
| ROASTERS AND PARTS | |
| electrothermic, of a kind used for domestic purposes | 8516.60 |

| | |
|---|---|
| ROASTING MACHINERY, PLANT AND LABORATORY EQUIPMENT | |
| for treatment of materials by change of temperature | 8419.81, 8419.89 |
| ROBOTS | |
| toy | 9503.49 |
| ROCHELLE SALTS | 2918.13 |
| ROCK CUTTERS | 8430.31, 8430.39 |
| ROCK DRILLING TOOLS, INTERCHANGEABLE | 8207.13 |
| ROCK LOBSTER | |
| frozen | 0306.11 |
| not frozen | 0306.21 |
| ROCK WOOL | |
| in bulk, sheets or rolls | 6806.10 |
| ROCKETS | |
| rain | 3604.90 |
| RODENTICIDES | |
| prepared or for retail | 3808.90 |
| RODS | |
| fishing | 9507.10 |
| glass | 7002.20 |
| of aluminum | 7604 |
| of aluminum, prepared for use in structures | 7610 |
| of iron or steel, prepared for use in structures | 7308 |
| of lead | 7803.00 |
| of molybdenum | 8102 |
| of nickel | 7505.11 |
| of plastics | 3916 |
| of precious metals and metals clad with precious metals | 71-US1(b) |
| of tantalum | 8103.10 |
| of tin | 8003.00 |
| of tungsten | 8101 |
| of unvulcanized rubber | 4006 |
| of vulcanized rubber | 40-9, 4008 |
| of zinc | 7904 |
| ROEBUCKS | |
| hides or skins of | 41-1(c) |
| ROES | |
| fish, dried, salted, in brine, or smoked | 0305.20 |
| fish, fresh or chilled | 0302.70 |
| fish, frozen | 0303.80 |
| ROLLER BEARINGS | 8482.20-80 |
| ROLLER CHAIN | |
| of iron or steel | 7315.11 |
| ROLLER SKATES | 9506.70 |
| ROLLERS | |
| for roller bearings | 84-S1, 8482.91 |
| self-propelled road rollers | 8429.40 |
| ROLLING MACHINES | |
| other than for metals or glass | 8420.10 |
| ROLLING MILLS | |
| for metals | 8455.10-30 |
| ROLLS | |
| for mechanical musical instruments, such as player pianos | 9209.99 |
| for metal rolling mills | 8455.30 |
| of compressed asbestos fiber jointing | 6812.70 |
| slag wool, rock wool and mineral wools | 6806.10 |
| ROMANO CHEESE | 0406 |
| ROOFING FRAMEWORKS | |
| of aluminum | 7610 |
| of iron or steel | 7308 |
| ROOFING TILES | |
| ceramic | 6905.10 |
| ROOFS | |
| of aluminum | 7610 |
| of iron or steel | 7308 |
| ROOM PERFUMING OR DEODORIZING PREPARATIONS | 3307.41-49 |
| ROOT | |
| blocks for making smoking pipes | 9614.10 |
| smoking pipes and bowls of | 9614.20 |
| ROOT OR TUBER HARVESTING MACHINES | 8433.53 |
| ROOTS | Ch. 6 |
| ROOTS AND TUBERS | |
| flour and meal of | 1106.20 |
| with high starch | 0714 |

## ALPHABETICAL INDEX

ROPE...................................................................... XI-3(A), 5607
  articles of, n.e.s.o.i.......................................................... 5609
  of iron or steel................................................................. 7312.10
  of precious metal or clad with precious metal...................... 7113
  of scrap............................................................................ 6310
ROPE MAKING MACHINES................................................. 84-7
  n.e.s.o.i............................................................................ 8479.40
ROQUEFORT CHEESE......................................................... 0406
ROSARIES
  imitation jewelry............................................................... 7117.90
ROSEMARY........................................................................... 12-4
ROSES
  cut.................................................................................... 0603.10
  plants, grafted or not........................................................ 0602.40
ROSIN
  and its derivatives...................................................... 3806.10-90
  oils................................................................................... 3806
  spirit................................................................................. 3806
ROTARY CONVERTERS
  electrical.......................................................................... 8502.40
ROTARY FILES, INTERCHANGEABLE
  of base metals.................................................................. 8207.90
ROTARY INTERNAL-COMBUSTION ENGINES
  spark-ignition............................................................. 8407.10-90
ROTARY RASPS, INTERCHANGEABLE
  of base metals.................................................................. 8207.90
ROTENONE
  vegetable saps and extracts of........................................ 1302.14
ROTOCHUTES...................................................................... 8804.00
ROTORS
  for aircraft........................................................................ 8803.10
ROVING MACHINES, AUXILIARY MACHINERY, PARTS AND
  ACCESSORIES................................................................ 8445.30
ROVINGS
  of glass............................................................................ 7019.10
ROW BOATS......................................................................... 8903.99
RUBBER................................................................................ 40-1
  and articles thereof.......................................................... Ch. 40
  combs of........................................................................... 9615.11
  compounded, unvulcanized.............................................. 4005
  furniture parts of.............................................................. 9403.90
  gloves, mittens and mitts treated with.............................. 6216.00
  gloves, mittens and mitts, knitted or crocheted covered or
    coated with.................................................................... 6116.10
  hard, in all forms.............................................................. 4017.00
  headgear........................................................................... 6506.91
  mastics based on.............................................................. 3214.90
  mattresses of................................................................... 9404.21
  natural, chemical derivatives of....................................... 3913.90
  natural, uncompounded................................................... 4001
  printed with motifs........................................................... VII-2
  reclaimed......................................................................... 4003.00
  seat parts of..................................................................... 9401.90
  seats of............................................................................ 9401.80
  synthetic........................................................................... 4002
  thread and cord, textile covered...................................... 5604.10
  unvulcanized, articles of.................................................. 4006
  vulcanized, articles of....................................... 4007-4009, 4014-4016
RUBBER WORKING MACHINE TOOLS
  for working hard rubber............................... 84-3, 8465.10-99
RUBBER WORKING MACHINERY
  for working rubber manufacturing articles from plastics......... 8477.10-80
RUBBERIZED TEXTILE FABRICS.................................... 59-4, 5906
RUE................................................................................... 12-4
RUGS
  needlecraft sets for making.............................................. 6308.00
  See also CARPETS
RULERS
  divided scales................................................................. 9017.80
RUM.................................................................................... 2208.40
RUN GUMS.......................................................................... 3806.90
RUNNING GEAR
  for railway or tramway locomotives and rolling stock........... 86-2(a), 8607
RUSHES................................................................................ 1401, 46-1

RUSKS.................................................................................. 1905.40
RUTABAGAS (SWEDES)....................................................... 1214
RUTHENIUM
  unwrought or powder.................................................. 7110.41-49
RUTILE................................................................................. 2614.00
RUTIN.................................................................................. 2938.10
RUTOSIDE............................................................................ 2938.10
RYE..................................................................................... 1002.00
RYE ERGOT
  alkaloids of...................................................................... 2939.60
RYE FLOUR.......................................................................... 1102.10
RYE GRASS SEED................................................................ 1209.25
SABLES
  furskins, raw.................................................................... 4301.80
  furskins, tanned or dressed........................................ 4302.19-30
SACCHARIN and its salts..................................................... 2925.11
SACHETS
  scented............................................................................ 33-3
SACK KRAFT PAPER............................................. 48-S2, 4804.21-29
  creped or crinkled............................................................ 4808.20
SACK MAKING MACHINES
  paper or paperboard........................................................ 8441.30
SACKS
  for the packing of goods.................................................. 6305
  of plastics........................................................................ 3923.10
  packing containers of paper....................................... 4819.30-40
SADDLE BAGS..................................................................... 4201.00
SADDLE CLOTHS................................................................. 4201.00
SADDLERY........................................................................... 4201.00
SADDLERY HARDWARE
  of base metals.................................................................. 8302.49
SADDLES AND SEATS
  for bicycles and other cycles........................................... 8714.95
  for motorcycles................................................................ 8714.11
SAFE DEPOSIT LOCKERS
  of base metals.................................................................. 8303.00
SAFES
  of base metals.................................................................. 8303.00
SAFETY EQUIPMENT
  for railways, streetcar lines, subways, roads, inland waterways,
    parking facilities, port installations or airfields........ 8530.10, 8530.80
SAFETY GLASS................................................................ 7007.21-29
SAFETY HEADGEAR............................................................ 6506.10
SAFETY PINS
  of iron or steel................................................................. 7319.20
SAFETY RAZOR BLADES..................................................... 8212.20
SAFETY SEAT BELTS
  for motor vehicles............................................................ 8708.21
SAFETY VALVES.................................................................. 8481.40
SAFFLOWER OIL................................... 1512.11-19, 1516-1518
SAFFLOWER SEEDS............................................... 12-1, 1207.60
SAFFRON............................................................................. 0910.20
SAFROLE.............................................................................. 2932.90
SAGE.................................................................................... 12-4
SAGO
  flour and meal of............................................................. 1106.20
  food preparations of........................................................ 1903.00
  pith................................................................................... 0714
SAILBOARDS....................................................................... 9506.21
SAILBOATS.......................................................................... 8903.91
SAILS.............................................................................. 6306.31-39
SAINFOIN............................................................................ 1214
SAKE.................................................................................... 2206.00
SALAD BEETS. See VEGETABLES
SALBUTAMOL...................................................................... 2922.50
SALEP.................................................................................. 0714
SALICYLAZOSULFAPYRIDINE............................................. 2935.00
SALICYLIC ACID and its salts............................................. 2918.21
  esters of...................................................................... 2918.22-23
SALMON
  dried, salted, in brine, or smoked.................................... 0305
  fillets, fresh or chilled...................................................... 0304.10
  fillets, frozen................................................................... 0304.20
  fresh or chilled..................................................... 0302.12, 0304

## ALPHABETICAL INDEX

frozen.......................................................................... 0303.11-22, 0304
prepared or preserved........................................................ 1604.11
SALOL............................................................................ 2918.23
SALSIFY. See VEGETABLES
SALT............................................................................... 2501.00
SALT CAKE...................................................................... 2833.11
SALTS
  bath............................................................................ 3307.30
  formed between organic compounds.................................. 29-5(c)
  inorganic of organic compounds....................................... 29-5(c)
SAND BLASTING MACHINES............................................... 8424.30
SANDING MACHINES
  for working wood, cork, bone, hard rubber, hard plastics or
    similar hard materials..................................... 84-3, 8465.10, 8465.93
SANDS
  natural, other than metal-bearing..................................... 2505.10-90
  other than natural, except slag........................................ 2506
  slag............................................................................ 2618.00
  tar.............................................................................. 2714.10
SANDSTONE
  building stone................................................................ 2516.21-22
SANITARY BELTS
  of plastics.................................................................... 3926.90
SANITARY NAPKINS
  of paper or cellulose...................................................... 4818.40
SANITARY TOWELS AND TAMPONS...................................... 5601.10
SANITARY WARE
  of aluminum................................................................. 7615.20
  of copper..................................................................... 7418.20
  of iron or steel.............................................................. 7324
  of tin.......................................................................... 8007.00
  of zinc........................................................................ 7907.90
SAPELLI......................................................................... Ch. 44
SAPODILLAS. See FRUIT
SARDINELLA
  prepared or preserved.................................................... 1604.13
SARDINES
  fillets, fresh or chilled.................................................... 0304.10
  fillets, frozen................................................................ 0304.20
  fresh or chilled............................................................. 0302.61, 0304
  frozen......................................................................... 0303.71, 0304
  prepared or preserved.................................................... 1604.13
SATCHELS...................................................................... 4202
SATELLITES.................................................................... 8802
SATSUMAS. See FRUIT
SAUCERS
  of plastics.................................................................... 3924.10
SAUCES......................................................................... 2103.10-90
SAUERKRAUT................................................................. 2001, 2005
SAUSAGE CASINGS
  of plastics.................................................................... 3917
SAUSAGES..................................................................... 1601.00
SAVORY. See VEGETABLES
SAW BLADES
  of base metals.............................................................. 8202
SAWDUST....................................................................... 4401.30
SAWED LUMBER............................................................. 44-US2
SAWING MACHINES
  for removing metal, sintered metal carbides or cermets.... 84-3, 8461.50
  for working stone, ceramics, concrete, asbestos-cement or
    similar mineral materials, or for cold working glass........ 84-3, 8464.10
  for working wood, cork, bone, hard rubber, hard plastics or
    similar hard materials................................... 84-3, 8465.10, 8465.91
SAWS
  chain, with self-contained nonelectric motor..................... 8467.81
  electromechanical, with self-contained electric motor, for
    working in the hand..................................................... 8508.20
SAXOPHONES.................................................................. 9205.90
SBRINZ CHEESE............................................................. 0406
SCAFFOLDING
  of iron or steel.............................................................. 7308.40
"SCALE" MODEL ASSEMBLY KITS....................................... 9503.20
SCALES. See WEIGHING SCALES
SCALLOPS...................................................................... 0307.21-29

SCANDIUM...................................................................... 2805.30
  compounds................................................................... 2846
SCARIFIERS.................................................................... 8432.29
SCARVES........................................................................ 62-7, 6214
  knitted or crocheted....................................................... 6117.10
SCENT SPRAYERS........................................................... 9616.10
SCHOOL SATCHELS........................................................ 4202.11-12
SCHOOL SUPPLIES
  of plastics.................................................................... 3926.10
SCHUMACKS RUGS......................................................... 5702.10
SCISSORS
  of base metals.............................................................. 8213.00
SCOOTERS..................................................................... 9503.00
SCOTCH WHISKIES......................................................... 2208.30
SCOURING PADS
  of aluminum................................................................. 7615.10
  of copper..................................................................... 7418.10
  of iron or steel.............................................................. 7323.10
SCOURING PASTES, POWDERS, AND PREPARATIONS...... 3405.40
SCRAP. See WASTE AND SCRAP
SCRAPERS
  for earth, minerals or ores.............................................. 8430.50, 8430.62
  self-propelled................................................................ 8429.30
SCRAPING MACHINERY
  for earth, minerals or ores.............................................. 8430.50, 8430.62
SCREENING MACHINES
  for earth, stone, ores or other mineral substances............ 8474.10
  n.e.s.o.i..................................................................... 8479.82
SCREENS
  for X-ray or alpha, beta or gamma radiation apparatus....... 9022.90
  mounted half-tone for engraving or photography............... 9002.90
  of plating materials....................................................... 4601
  photographic projection.................................................. 9010.30
SCREW CAPS
  of base metals.............................................................. 8309
SCREW HOOKS
  of aluminum................................................................. 7616.10
  of copper..................................................................... 7415
  of iron or steel.............................................................. 7318.13
SCREW RINGS
  of iron or steel.............................................................. 7318.13
SCREWDRIVERS
  of base metals.............................................................. 8205.40
SCREWS
  of aluminum................................................................. 7616.10
  of copper..................................................................... 7415
  of iron or steel.............................................................. 7318
SCULPTURES.................................................................. 97-US1
  original........................................................................ 9703.00
SCYTHES
  of base metals.............................................................. 8201
SEA BASS
  fillets, fresh or chilled.................................................... 0304.10
  fillets, frozen................................................................ 0304.20
  fresh or chilled............................................................. 0302.69, 0304
  frozen......................................................................... 0303.77, 0304
SEA WATER.................................................................... 2501.00
SEALED BEAM LAMP UNITS............................................. 8539.10
SEALING MACHINERY
  for bottles, cans and other containers............................. 8422.30
SEALING STAMPS
  hand-operated.............................................................. 9611.00
SEALING WAFERS........................................................... 1905
SEALS
  furskins, raw................................................................ 4301.70
  furskins, tanned or dressed............................................ 4203.19-30
  of base metals.............................................................. 8309
  of plastics.................................................................... 3926.90
  of vulcanized rubber...................................................... 4016.93, 4016.99
SEARCHLIGHTS.............................................................. 9405
SEASONINGS
  mixed.......................................................................... 2103.10-90
  single.......................................................................... Ch. 9
SEATS........................................................................... 94-2(b), 9401

## ALPHABETICAL INDEX

parts of.................................................................... 9401.90
SEAWEED ASH.............................................................. 2621.90
SEAWEEDS.................................................................. 1212.20
SEBACIC ACID and its salts and esters................................... 2917.13
SECATEURS
  of base metals.......................................................... 8201
SECBUTABARBITAL (INN).................................................... 2933.53
SECTIONS
  of alloy steel......................................................... 7228.70
  of iron or nonalloy steel.............................................. 7216
  of iron or steel, definition.......................................... 72-1(n)
  of iron or steel, prepared for use in structures..................... 7308
  of stainless steel.................................................... 7222.40
SECURITIES.................................................. 49-US2, 4907.00
SEED CLEANING, SORTING AND GRADING MACHINES........... 8437.10
SEED CORN OR MAIZE................................. 10-US1, 1005.10
SEED POTATOES....................................... 7-US2, 0701.10
SEEDERS
  agricultural, horticultural or forestry.............................. 8432.30
SEEDS........................................................... Ch. 12
  flours and meals of oil seeds................................. 12-2, 1208
  flower................................................................ 1209.30
  for carving......................................................... 96-2(a)
  of forage plants............................................... 1209.21-29
  of herbaceous plants............................................... 1209.30
  of leguminous vegetables........................................... 0713
  oil-bearing.............................................. 12-1, 1201.00-1207
  prepared or preserved........................................... 2008.11-19
  used for sowing................................................ 12-3, 1209
SEGER CONES........................................................ 38-2(e)
SEISMOGRAPHS...................................................... 9015.80
SELENIUM............................................................ 2804.90
SELENIUM DIOXIDE.................................................. 2811.29
SELF-CONTAINED TORCHES
  of base metals.................................................... 8205.60
SELF-COPY PAPER.................................... 4809.20, 4816.20
SELF-DISCHARGING CARS
  railway or tramway............................................... 8606
SELF-LOADING OR SELF-UNLOADING TRAILERS
  vehicles............................................................ 8716
SELF-RECORDING APPARATUS
  rolls, sheets, and dials for...................................... 4823.40
SEMAPHORES
  for railways, tramways, roads, inland waterways, parking
    facilities, port installations or airfields.............. 86-3(b), 8608
SEMEN
  bovine............................................................. 0511.10
SEMI-CHEMICAL FLUTING PAPER..................... 48-S3, 4805.11
SEMI-DIESEL ENGINES........................................ 8408.10-90
SEMI-TRAILERS.................................... 87-US1, 8716
SEMICHEMICAL WOODPULP........................................ Ch. 47
SEMICOKE
  of coal, lignite, or peat....................................... 2704.00
SEMICONDUCTOR DEVICES..................... 85-5(A), 8541.10-50
SEMIFINISHED PRODUCTS
  of iron and steel, definition.................................. 72-1(ij)
  of iron or nonalloy steel................................ 7207.11-20
  of stainless steel................................................ 7218
SEMIMANUFACTURED.......................................... 71-US1(b)
SEPARATION MACHINERY
  for earth, stone, ores or other mineral substances............ 8474.10
  isotopic separation.............................................. 8401.20
SEPARATORS
  for electric storage batteries.................................. 8507.90
SEPTIC TANKS
  of plastics..................................................... 39-11(a)
SERAYA............................................................. Ch. 44
SERVING DISHES
  of plastics..................................................... 3924.10
SERVO-BRAKES
  for motor vehicles.............................................. 8708.31
SESAME OIL.................................... 1515.50, 1516-1518
SESAME SEEDS.................................... 12-1, 1207.40
SETTS

of natural stone.................................................... 6801.00
SEWING MACHINES
  for booksewing.................................................... 8440.10
  for footwear sewing................................. 8452.21, 8452.29
  other........................................ 8452.10-29, 8452.10-99
SEWING NEEDLES
  of iron or steel.................................................. 7319.10
SEWING SETS
  for travel....................................................... 9605.00
SEWING THREAD..................................................... XI-5
  of artificial filaments......................................... 5401.20
  of cotton........................................................ 5204
  of man-made staple fibers....................................... 5508
  of synthetic filaments.......................................... 5401.10
SHADES
  of glass for lighting........................................... 9405.91
  of wood.......................................................... 4421.90
SHAFT COUPLINGS.................................................. 8483.60
SHAKES
  of wood.......................................................... 4418.50
SHALE
  oil.............................................................. 2714.00
SHALLOTS. See VEGETABLES
SHAMPOOS
  for animal use................................................... 3307.90
  for human use.................................................... 3305.10
SHAPES
  of alloy steel................................................... 7228.70
  of iron or nonalloy steel........................................ 7216
  of iron or steel............................... 72-1(n), 7301.20
  of iron or steel, prepared for use in structures............... 7308
  of stainless steel.............................................. 7222.40
SHAPING MACHINERY
  for removing metal, sintered metal carbides or cermets.... 84-3, 8461.20
  for solid mineral fuels, ceramic paste, unhardened cements,
    plastering materials or other mineral products............. 8474.80
SHARE CERTIFICATES............................................... 4907.00
SHARKS
  fillets, fresh or chilled....................................... 0304.10
  fillets, frozen.................................................. 0304.20
  fresh or chilled.................................... 0302.65, 0304
  frozen.............................................. 0303.75, 0304.20
SHARPENING MACHINES
  for finishing metal, sintered metal carbides or cermets... 84-3, 8460.31, 8460.39
SHARPS............................................................ 2302
SHAVERS
  with self-contained electric motor.............................. 8510.10
SHAVING BRUSHES.................................................. 9603
SHAVING PREPARATIONS............................................ 3307.10
SHAVINGS
  ferrous waste and scrap......................................... 7204.41
  panels, boards, tiles and blocks of............................ 6808.00
SHAWLS............................................................ 6214
  knitted or crocheted............................................ 6117.10
SHEA NUTS (KARITE NUTS).......................... 12-1, 1207.99
SHEARING MACHINES
  for working metal............................................... 8462.31-49
SHEARS............................................................ 8213.00
  horticultural, of base metals................................... 8201
  metal cutting, of base metals................................... 8203.30
SHEEP
  edible offal of.................................... 0206, 0210
  fresh or chilled meat of........................... 0204.10-23
  frozen meat of..................................... 0204.30-43
  hides or skins of................................................ 41-1(c)
  leather of....................................................... 4105
  live............................................................. 0104.10
  raw or rendered fats of.......................... 1502.00, 1516-1518
  skins of......................................... 4102.10-29
SHEET PILING
  of iron or steel................................................. 7301.10
SHEET-FED DUPLICATORS, OFFICE TYPE
  offset printing.................................................. 8443.12
SHEETS

## ALPHABETICAL INDEX

corrugated.................................................................. 6811.10
of agglomerated or reconstituted mica...................... 6814.10
of aluminum............................................... 76-1(d), 7606
of asbestos- or cellulose fiber-cement........................ 6811.20
of compressed asbestos fiber jointing........................ 6812.70
of copper............................................ 74-1(g), 7409.11-90
of lead.......................................... 78-1(d), 7804.11
of molybdenum........................................................ 8102.92
of nickel......................................... 75-1(d), 7506
of plaster or plaster composition........................... 6809.11-19
of plastics............................................. 39-10, 3921.90
of plastics, cellular.............................................. 3921.11-19
of plastics, noncellular and not reinforced................. 3920
of plastics, self-adhesive...................................... 3919
of rubber................................................................. 40-9
of tin........................................... 80-1(d), 8004.00
of tungsten.......................................................... 8101.92
of vulcanized rubber............................................ 4008
of zinc............................................ 79-1(d), 7905.00
slag wool, rock wool and mineral wools................ 6806.10
SHEETS AND STRIP
of agglomerated cork........................................... 4504.10
of natural cork.................................................... 4503.90
SHELL
buttons of.......................................................... 9606.29
worked, manufactured articles of......................... 9601.90
SHELL CHARCOAL........................................................ 4402
SHELLS
of molluscs, crustaceans, echinoderms and cuttlebone.... 0508
SHELVED FURNITURE..................................................... 94-2(a)
SHELVING
large-scale, of plastics......................................... 39-11(g)
SHINGLES
of wood.............................................................. 4418.50
SHIPS...................................................................... Ch. 89
electrical wiring sets used in................................ 8544.30
SHIPS' LOGS.............................................................. 9014.80
SHIPS' PROPELLERS AND BLADES................................. 8485.10
SHIRT-BLOUSES
women's or girls'......................................... 6206.10-90
SHIRTS
babies' garments.......................................... 6209.20-90
babies' garments, knitted or crocheted............. 6111.20-90
men's or boys'.................................................... 6205
men's or boys' knitted or crocheted...................... 6105
women's or girls'................................................ 6206
women's or girls' knitted or crocheted.................. 6106
SHOCK ABSORBERS
for motor vehicles............................................... 8708
SHOE CLEANING SETS
for travel........................................................... 9605.00
SHOE LASTS
of wood.............................................................. 4417
SHOE MANUFACTURING MACHINERY
injection or compression molds for rubber or plastics.... 8480.71-79
knives and blades for.......................................... 8208.90
SHOELACES
leather or composition leather............................. 4205.00
SHOES. See FOOTWEAR
SHOOTING EQUIPMENT................................................. 9507
SHOOTING GALLERIES................................................. 9508.90
SHOPPING BAGS......................................................... 4202
SHORTS
babies' garments.......................................... 6209.20-90
babies' garments, knitted or crocheted............. 6111.20-90
men's or boys'............................................. 6203.41-49
men's or boys', knitted or crocheted................ 6103.41-49
women's or girls'......................................... 6204.61-69
women's or girls', knitted or crocheted............ 6104.61-69
SHOT WADS.............................................................. 9306
SHOTGUN CARTRIDGES.............................................. 9306.21
SHOTGUN-RIFLES
sporting, hunting or target-shooting.................. 9303.20
SHOTGUNS

as military weapons............................................. 9301.90
or sporting.......................................................... 9303
sporting, hunting or target-shooting.................. 9303.20
SHOVEL LOADERS
front-end, self-propelled..................................... 8429.51
SHOVELS
of base metals.................................................... 8201.10
mechanical, self-propelled.............................. 8429.52-59
SHOWCASES
refrigerating or freezing for display..................... 8418.50
SHOWER BATHS
of plastics.......................................................... 3922.10
SHRIMPS
frozen................................................................ 0306.13
not frozen.......................................................... 0306.23
prepared or preserved......................................... 1605.20
SHRUBS
grafted or not..................................................... 0602.20
SHUTTERING
framework for concrete construction................... 4418.40
of iron or steel.................................................... 7308.40
SHUTTERS
of plastics................................................ 39-11(f), 3925.30
of wood.............................................................. 4421.90
SHUTTLES
for textile weaving machines............................... 8448.41
SICKLES
of base metals.................................................... 8201
SIDING
of coniferous wood.............................................. 4409.10
of nonconiferous wood......................................... 4409.20
SIEVES
hand.................................................................. 9604.00
SIFTING MACHINES, n.e.s.o.i......................................... 8479.82
SIGHT-TESTING INSTRUMENTS...................................... 9018.50
SIGHTS, TELESCOPIC
for arms..................................................... 93-1(q), 9013.10
for fitting to arms................................................ 90-4
SIGN PLATES
of base metals.................................................... 8310.00
SIGNAL GENERATORS................................................. 8543.20
SIGNALING EQUIPMENT
electric, for cycles or motor vehicles................... 8512.10-30
for railways, streetcar lines, subways, roads, inland waterways,
parking facilities, port installations or airfields.... 8530.10, 8530.80
sound or visual, other.................................. 8531.10-80
SIGNALING FLARES..................................................... 3604
SIGNALING, SAFETY OR TRAFFIC CONTROL EQUIPMENT
for railways, tramways, roads, inland waterways, parking
facilities, port installations or airfields.......... 86-3(b), 8608.00
SIGNS
illuminated......................................................... 9405
SILICA
fused................................................................. 70-US2
sands................................................................ 2505.10
SILICA GEL
synthetic........................................................... 2811.22
SILICATES
double or complex, of metals............................... 2842.10
of metals.................................................... 2839.11-90
SILICEOUS EARTHS................................................... 2512.00
SILICEOUS EARTHS GOODS........................................ 6901.00
SILICEOUS FOSSIL MEAL........................................... 2512.00
SILICEOUS FOSSIL MEAL GOODS................................ 6901.00
SILICIDES............................................................... 2850.00
SILICO-MANGANESE STEEL
definition........................................................... 72-S1(e)
SILICON................................................................. 2804.61-69
SILICON CARBIDE.................................................... 2849.20
SILICON DIOXIDE..................................................... 2811.22
SILICON ELECTRICAL STEEL
definition........................................................... 72-S1(c)
SILICONES............................................................. 39-3(d)
in primary forms.................................................. 3910.00

## ALPHABETICAL INDEX

SILK FIBERS.................................................. 5002-5003
SILK OR SILK WASTE
    handkerchiefs of..................................... 6213.10
    men's or boys' shirts of........................... 6205.90
    shawls, scarves, mufflers, mantillas, veils of.. 6214.10
    ties and cravats of................................. 6215.10
    women's or girls' blouses and shirts of......... 6206.10
    women's or girls' blouses and shirts, knitted or crocheted of.. 6106.90
    women's or girls' trousers, overalls, breeches, shorts of.... 6204.69
SILKWORM COCOONS................................. 5001, 5003
SILKWORM GUT......................................... 5006
SILLIMANITE.............................................. 2508.50
SILVER
    clad with gold........................................ 7109.00
    clad with platinum.................................. 7111.00
    compounds........................................... 2843.21-29
    jewelry and parts.................................. 7113.11
    ores and concentrates........................... 2616.10
    silversmiths' wares............................... 7114.11
    unwrought, semimanufactured or powder...... 7106.10-92
SILVER FOX
    furskins, raw........................................ 4301.60
    furskins, tanned or dressed..................... 4302.19-30
SILVER NITRATE........................................ 2843.21
SILVERWARE............................................. 7114.11
SILVERWARE CHESTS
    of wood............................................... 4420.90
SINGANI.................................................... 2208.20
SINGLETS
    babies' garments, knitted or crocheted........ 6111.20-90
    knitted or crocheted.............................. 6109
    men's or boys'...................................... 6207
    women's or girls'................................... 6208
SINKERS
    for knitting machines............................. 8448.51
SINKS
    ceramic............................................... 6910
    of stainless steel.................................. 7324.10
SINTERED MAGNESIA.................................. 2519.90
SIPO........................................................ Ch. 44
SISAL FIBERS............................................ 5304
SKATES
    ice..................................................... 9506.70
    roller.................................................. 9506.70
SKATING BOOTS......................................... 64-S1(b)
SKEET TARGETS........................................ 9506.99
SKEWERS
    of wood............................................... 4421.90
SKI BINDINGS........................................... 9506.12
SKI DRAGLINES......................................... 8428.60
SKI ENSEMBLES........................................ 61-6(b), 6402.11,
                         6401.92, 6402.11,
                         6403.11, 6404.20
SKI FOOTWEAR.......................................... 6403.11, 6404.20
    cross-country....................................... 64-S1(b)
SKI GLOVES
    leather or composition leather................. 4203.21
SKI OVERALLS.......................................... 61-6(a), 62-6(a)
SKI-BOOTS. See SKI FOOTWEAR
SKI-JACKETS............................................ 6211.20
    men's or boys'...................................... 6201.91-99
    men's or boys', knitted or crocheted.......... 6101
    women's or girls'................................... 6202.91-99
    women's or girls', knitted or crocheted....... 6102
SKI-SUITS................................................ 61-6, 62-6, 6211.20
    knitted or crocheted.............................. 6112.20
SKID CHAIN
    of iron or steel..................................... 7315.20
SKIMMERS
    of base metals..................................... 8215
SKIN PREPARING, TANNING, OR WORKING MACHINERY.. 8453.10
SKINS
    of birds............................................... 5-USA, 0505
    See also FURSKINS; LEATHER; RAW HIDES AND SKINS
SKINS, DRUM

for percussion musical instruments.............. 9209.99
SKIP HOISTS............................................. 8428.10
SKIPJACK OR STRIPE-BELLIED BONITO
    fillets, fresh or chilled........................... 0304.10
    fillets, frozen...................................... 0304.20
    fresh or chilled.................................... 0302.33, 0304
    frozen................................................ 0303.43, 0304
    prepared or preserved........................... 1604.14
SKIRTS AND DIVIDED SKIRTS
    knitted or crocheted.............................. 6104.51-59
    women's or girls'................................... 6204.51-59
SKIS
    snow................................................... 9506.11-19
    water.................................................. 9506.29
SLABS..................................................... 68-US1
    marble................................................ 6802.91
    precious metals and metals clad with precious metals.. 71-US1(a)
SLACK WAX............................................... 2712.90
SLAG
    basic.................................................. 31-3(A), 3103.20
    containing titanium............................... 2620.99
    foamed............................................... 6806.20
    iron and steel manufacturing.................. 2618-2619
    metal manufacturing............................. 2621.90
    prepared as macadam........................... 2517.20
SLAG CEMENT........................................... 2523
SLAG WOOL
    in bulk, sheets or rolls........................... 6806.10
SLAKED LIME............................................ 2522.20
SLATE...................................................... 2514.00, 6803.00
SLATES
    with writing or drawing surfaces.............. 9610.00
SLEDGE HAMMERS..................................... 8205.20
SLEDS...................................................... 9506.99
SLEEPERS
    of iron or steel..................................... 7302.90
SLEEPING BAGS........................................ 9404.30
SLEEVES
    of iron or steel..................................... 7307.92
    of stainless steel.................................. 7307.22
SLICING MACHINES
    for working wood, cork, bone, hard rubber, hard plastics.... or
                         9607
SLIDE FASTENERS...................................... 9607
SLIDE PROJECTORS
    photographic........................................ 9008.10
SLIDE RULES............................................. 9017.20
SLIDE VIEWERS
    photographic........................................ 9013.80
SLIDING PENCILS....................................... 9608.40
SLINGS
    of aluminum........................................ 7614
    of copper............................................ 7413.00
    of iron or steel..................................... 7312
SLIP JOINT PLIERS
    of base metals..................................... 8203.20
SLIPS
    for ceramics, enamelling or glass............ 3207.20
    knitted or crocheted.............................. 6108.11-19
    women's or girls'................................... 6208.11-19
SLITTING SAW BLADES
    of base metals..................................... 8202.31-32
SLIVOVITZ................................................ 2208.90
SLOTTING MACHINES
    for removing metal, sintered metal carbides or cermets.. 84-3, 8461.20
SLOTTING SAW BLADES
    of base metals..................................... 8202.31-32
SMELTS
    fillets, fresh or chilled........................... 0304.10
    fillets, frozen...................................... 0304.20
    fresh or chilled.................................... 0302.69, 0304
    frozen................................................ 0303.79, 0304
SMOKE ALARMS......................................... 8531.10, 9022.29
SMOKE ANALYSIS APPARATUS..................... 9027.10
SMOKE DETECTORS................................... 8531.10, 9022.29

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

ionization....................................................................... 9022.29
SMOKED FISH.............................................................. 0305.41-49
SMOKED SARDINES..................................................... 1604.13
SMOKERS' ARTICLES
  goldsmiths' and silversmiths' wares............................. 71-9
SMOKING PIPES AND BOWLS...................................... 9614
SMOKING TOBACCO...................................................... 2403.10
SNAILS AND SLUGS
  other than sea snails................................................... 0307.60
SNAP-FASTENERS......................................................... 9606.10
SNOW............................................................................ 2201
SNOW VEHICLES
  motor  vehicles............................................................ 8703.10
SNOW-SKIS................................................................... 9506.11-19
SNOWBLOWERS............................................................ 8430.20
SNOWPLOWS................................................................. 8430.20
SNOWSHOES................................................................. 9506.99
SOAP............................................................................ 34-2, 3401.11-20
SOAP-STOCKS............................................................. 15-4
SOAPSTONE
  articles of.................................................................... 6815.99
SOCCER ARTICLES AND EQUIPMENT.......................... 9506.99
SOCCER BALLS............................................................. 9506.62
SOCKET WRENCHES
  of base metals............................................................ 8204.20
SOCKETS...................................................................... 8535.90, 8536.69
SOCKS
  knitted or crocheted.................................................... 6115
SODA
  caustic........................................................................ 2815.11-12
SODIUM........................................................................ 2805.11
SODIUM ACETATE....................................................... 2915.22
SODIUM BICARBONATE............................................... 2836.30
SODIUM BORATES
  natural........................................................................ 2528.10
SODIUM BROMIDE......................................................... 2827.51
SODIUM CHLORATE..................................................... 2829.11-90
SODIUM CHLORIDE...................................................... 2501.00
SODIUM  CITRATE......................................................... 2918.15
SODIUM CYANIDE........................................................ 2837.11
SODIUM CYANIDE OXIDE............................................. 2837.11
SODIUM DICHROMATE................................................. 2841.30
SODIUM DITHIONITE.................................................... 2831.10
SODIUM ERYTHORBATE.............................................. 2932.29
SODIUM FLUORIDE....................................................... 2826
SODIUM FLUOROSILICATE.......................................... 2826.20
SODIUM GLUCONATE.................................................. 2918.16
SODIUM HEXAFLUOROALUMINATE............................ 2826.30
SODIUM HYDROGENCARBONATE.............................. 2836.30
SODIUM HYDROXIDE................................................... 2815.11-12
SODIUM ISOASCORBATE............................................ 2932.29
SODIUM METASILICATES............................................. 2839.11
SODIUM NITRATE......................................................... 31-2(A)(i), 3102.50
SODIUM NITRITE.......................................................... 2834.10
SODIUM PEROXIDE...................................................... 2815.30
SODIUM PEROXOSULFATE.......................................... 2833.40
SODIUM PERSULFATE.................................................. 2833.40
SODIUM SULFATES...................................................... 2833.11-19
SODIUM SULFIDES....................................................... 2830.10
SODIUM SULFITES....................................................... 2832.10
SODIUM SULFOXYLATE............................................... 2831.10
SODIUM TETRAPHENYLBORON................................... 2931.00
SODIUM THIOSULFATE................................................ 2832.30
SODIUM  TRIPHOSPHATE............................................ 2835.31
SODIUM TRIPOLYPHOSPHATE.................................... 2835.31
SOFTBALL GLOVES
  leather or composition leather.................................... 4203.21
  of plastics.................................................................. 3926.20
SOFTBALLS.................................................................. 9506.69
SOIL HEATING APPARATUS
  electric........................................................................ 8516.29
SOLDERING IRONS AND GUNS
  electric........................................................................ 8515.11
SOLDERING MACHINERY AND APPARATUS............... 8468.10-80

electric........................................................................ 8515
SOLDERING POWDERS AND PASTES........................ 3810.10
SOLDERS, CORED
  lead-tin...................................................................... 8311.30
SOLE
  fillets, fresh or chilled................................................ 0304.10
  fillets, frozen.............................................................. 0304.20
  fresh or chilled.......................................................... 0302.23, 0304
  frozen........................................................................ 0303.33, 0304
SOLE PLATES
  of iron or steel........................................................... 7302.40
SOLES
  of rubber or plastics for footwear.............................. 6406.20
SOLVENT DYES and preparations based thereon........ 3204.19
SOLVENTS
  organic  composite.................................................... 3814.00
SOMATOTROPIN.......................................................... 2937.11
SONAR  APPARATUS................................................... 9014.80
SOOT REMOVERS
  auxiliary plant for boilers........................................... 8404.10
SORBIC ACID.............................................................. 2916.19
SORBITOL.................................................................... 2905.44
  except that of subheading 2905.44........................... 3823.60
SORGHUM. See CEREALS
SORTING MACHINES
  for earth, stone, ores or other mineral substances..... 8474.10
  for eggs, fruit or other produce.................................. 8433.60
  for seed, grain or dried leguminous vegetables.......... 8437.10
SOUND AMPLIFIER SETS
  electric....................................................................... 8518.50
SOUND METERS.......................................................... 9027.80
SOUND RECORDING APPARATUS............................... 8520.10-8522.90
  combined, in the same housing, with a radiobroadcast
    receiver.................................................................... 8527.11, 8527.21,
                                                                            8527.31
  combined, in the same housing, with a television receiver.. 8528.10, 8528.20
SOUND RECORDING MEDIA
  prepared, unrecorded................................................ 8523.11-90
  recorded.................................................................... 8524.10-90
SOUND REPRODUCING APPARATUS
  combined, in the same housing, with a radiobroadcast
    receiver.................................................................... 8527.11, 8527.21,
                                                                            8527.31
  combined, in the same housing, with a television receiver.. 8528.10, 8528.20
  nonrecording.............................................................. 8519.10-99
SOUND SIGNALING APPARATUS
  for railways, streetcar lines, subways, roads, inland waterways,
    parking facilities, port installations or airfields.......... 8530.10, 8530.80
  other........................................................................... 8531.10-80
SOUND SIGNALING EQUIPMENT
  electric, for cycles or motor vehicles.......................... 8512.30
SOUP BOWLS
  of plastics.................................................................. 3924.10
SOUPS......................................................................... 2104.10
SOUR CREAM.............................................................. 0403.90
SOURSOPS. See FRUIT
SOUSAPHONES........................................................... 9205.10
SOY  SAUCE................................................................ 2103.10
SOYBEAN
  residues..................................................................... 2304.00
SOYBEAN OIL.............................................................. 1507, 1516-1518
SOYBEANS................................................................... 1201.00
  non-defatted flours and meals................................... 1208.10
  prepared or preserved................................................ 2008.99
SPACE HEATING APPARATUS
  electric........................................................................ 8516.21, 8516.29
SPACE NAVIGATION
  instruments and appliances for................................... 9014.10-20
SPACECRAFT.............................................................. 8802
SPACECRAFT LAUNCH VEHICLES.............................. 8802
SPADES
  of base metals........................................................... 8201.10
SPAGHETTI.................................................................. 1902
SPAGHETTI MANUFACTURING MACHINERY, n.e.s.o.i..... 8438.10
SPANGLES
  not strung and not set, of plastics............................. 3926.90

## ALPHABETICAL INDEX

| | |
|---|---|
| of base metals | 8308.90 |
| SPANNERS, HAND OPERATED | 8204 |
| SPARK PLUGS | |
| for internal combustion engines | 8511.10 |
| SPARK-IGNITION RECIPROCATING | |
| INTERNAL-COMBUSTION PISTON ENGINES | 8407.10-90 |
| SPARKLING WINE | 22-US1, 2204.10 |
| SPECTACLE CASES | 4202 |
| SPECTACLE LENSES | 7015.10, 9001.40-50 |
| SPECTACLES | |
| corrective or protective | 9004.10-90 |
| frames and mountings for | 9003.11-19 |
| SPECTROGRAPHS | |
| using optical radiations | 9027.30 |
| SPECTROMETERS | 9027.30 |
| SPECTROPHOTOMETERS | 9027.30 |
| SPECTRUM ANALYZERS | 9030.10-89 |
| SPEED CHANGERS | 8483.40 |
| SPEEDOMETERS | 9029.20 |
| SPENT FUEL ELEMENTS | |
| of nuclear reactors | 28-6, 2844.50 |
| SPERMACETI | 1521 |
| SPHERICAL ROLLER BEARINGS | 8482.30 |
| SPHYGMOMANOMETERS | 9018.90 |
| SPICES | 0904-0910 |
| mixtures of | 9-1, 0910.91 |
| See also names of individual spices | |
| SPIEGELEISEN | |
| definition | 72-1(b) |
| granules or powders | 7205 |
| primary forms | 7201.40 |
| SPINACH. See VEGETABLES | |
| SPINDLE FLYERS | |
| for textile machinery | 8448.33 |
| SPINDLES | |
| for textile machinery | 8448.33 |
| SPINNING MACHINES | |
| for producing textile yarns | 8445.20 |
| SPINNING RINGS | |
| for textile machinery | 8448.33 |
| SPIRITS | 22-US6, 2207-2208 |
| SPLICERS | |
| photographic | 9010.20 |
| SPLINTS | 9021.19 |
| SPLITTING MACHINES | |
| for working wood, cork, bone, hard rubber, hard plastics or | |
| similar hard materials | 84-3, 8465.10, 8465.96 |
| SPOKES | |
| for bicycles and other cycles | 8714.92 |
| SPONGES | |
| natural, of animal origin | 0509 |
| SPONGY FERROUS PRODUCTS | 7203 |
| SPOOLS | |
| of paper pulp, paper, or paperboard | 4822 |
| of plastics | 3923.40 |
| SPOONS | |
| of base metals | 8215 |
| of wood | 4419 |
| SPORES | |
| used for sowing | 1209 |
| SPORTING RIFLES | 9303.30 |
| SPORTING SHOTGUNS | 9303.20 |
| SPORTS ARTICLES AND EQUIPMENT | 9506 |
| SPORTS BAGS | 42-US1, 4202.91-99 |
| | 64-S1, 6402.11-19 |
| SPORTS FOOTWEAR | 6403.11-19, 6404.11 |
| SPORTS GLOVES | |
| leather or composition leather | 4203.21 |
| SPORTS GROUND ROLLERS | 8432.80 |
| SPOTLIGHTS | 9405 |
| SPRATS | |
| fillets, fresh or chilled | 0304.10 |
| fillets, frozen | 0304.20 |
| fresh or chilled | 0302.61, 0304 |

| | |
|---|---|
| frozen | 0303.71, 0304 |
| prepared or preserved | 1604.13 |
| SPRAY GUNS | 8424.20 |
| SPRAYERS | |
| | 8424.81, 8424.89, |
| scent | 9616.10 |
| SPRAYING APPLIANCES, MECHANICAL | |
| for liquids or powders | 8424.20, 8424.81-89 |
| SPREADERS | |
| for manure or fertilizer | 8432.40 |
| SPRING MECHANISM GUNS | 9304.00 |
| SPRING ROLLS | 1905.40 |
| SPRING-OPERATED MOTORS | 8412.80 |
| SPRINGS | |
| for clock or watch movements | 9114.10 |
| of base metals | XV-2(b) |
| of copper | 7416.00 |
| of iron or steel | 7320 |
| SQUASH. See VEGETABLES | |
| SQUEEGEES | |
| other than of roller squeegees | 9603 |
| SQUID | 0307.41-49 |
| STABILIZERS | |
| compound, for rubber or plastics | 3812.30 |
| STAINLESS STEEL | 7218-7223 |
| angles, shapes and sections | 7222.40 |
| bars and rods | 7221-7222 |
| definition | 72-1(e) |
| flat-rolled products | 7219-7220 |
| ingots and other primary forms | 7218.10 |
| semifinished products | 7218.90 |
| waste and scrap | 7204.21 |
| wire | 7223.00 |
| See also ALLOY STEEL; STEEL | |
| STAMP-POSTMARKS | 9704.00 |
| STAMPED PAPER | |
| used, or not of current issue | 9704.00 |
| STAMPING FOILS | 2-6, 3212.10 |
| STAMPS | |
| date, sealing or numbering | 9611.00 |
| postage | 4907.00 |
| revenue | 4907.00 |
| used, or not of current issue | 9704.00 |
| STANDARD WOOD MOLDINGS | 44-US1(b) |
| STAPLE FIBERS | |
| man-made textile | 5503, 5504 |
| STAPLES | |
| of aluminum | 7616.10 |
| of base metals, in strips | 8305.20 |
| of copper | 7415.10 |
| of iron or steel | 7317.00 |
| STAPLING MACHINES | |
| for working wood, cork, bone, hard rubber, hard plastics or | 84-3, 8465.10, 8465.94, |
| similar hard materials | 8465.99 |
| office machines | 8472.90 |
| STARCHES | 1108 |
| food preparations of | 1901.10-90, 1903.00 |
| modified | 3505.10 |
| residues | 2303.10 |
| STARTER MOTORS | |
| electric, for internal combustion engines | 8511.40 |
| STARTER-GENERATORS, DUAL PURPOSE | |
| electrical, for internal combustion engines | 8511.40 |
| STATIC CONVERTERS | |
| electrical | 8504.40 |
| STATIONERY | |
| of paper or paperboard | 4817.30 |
| STATUARY | |
| original | 9703.00 |
| STATUETTES | |
| ceramic | 6913 |
| of base metals | 8306.10 |
| of glass | 7018.10 |
| of plastics | 3926.40 |

## ALPHABETICAL INDEX

of wood.................................................................. 4420.10
STAVES
   of wood.............................................................. 4416.00
STEAM BLASTING MACHINES..................................... 8424.30
STEAM CONDENSERS
   for steam or other vapor power units..................... 8404.20
STEAM GENERATING BOILERS
   auxiliary plant.................................................... 8404.10
STEAM TURBINES
   for other than marine propulsion............................ 8406.19
   for marine propulsion.......................................... 8406.11
STEAM-GENERATING BOILERS................................... 8402.11-19
STEAMING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
   for treatment of materials by change of temperature....... 8419.81, 8419.89
STEARIC ACID........................................................... 1519.11
   and its salts and esters....................................... 2915.70
STEARIN
   molded or carved articles of................................ 9602.00
STEARIN PITCH......................................................... 15-4
STEARYL ALCOHOL................................................... 2905.17
STEATITE
   natural............................................................. 2526.10-20
STEEL..................................................................... 7204-7229
   definition......................................................... 72-1(d)
   slag, dross...................................................... 2618.00-2619.00
   See also ALLOY STEEL; NONALLOY STEEL; STAINLESS
   STEEL.
STEEL  ARTICLES...................................................... Ch. 73
STEEL  BALLS.......................................................... 84-6
STEEL WOOL........................................................... 7323.10
STEELS
   butcher's and carving........................................ 8205.51
STEERING BOXES
   for motor vehicles............................................. 8708.94
STEERING COLUMNS
   for motor vehicles............................................. 8708.94
STEERING WHEELS
   for motor vehicles............................................. 8708.94
STENCIL  CORRECTORS.............................................. 38-2(d)
STENCIL DUPLICATING MACHINES
   office  machines................................................ 8472.10
STENCILING
   textile fabrics for.............................................. 5911.20
STEREOSCOPIC MICROSCOPES
   compound........................................................ 9011.10
STEREOTYPE-MATRIX BOARD AND MAT...................... 4809.90
STERILIZERS
   medical, surgical or laboratory............................. 8419.20
STERILIZING MACHINERY, PLANT AND LABORATORY
  EQUIPMENT
   for treatment of materials by change of temperature....... 8419.20, 8419.89
STEROIDS
   used primarily as hormones................................ 2937
STEROLS.................................................................. 2906.13
STETHESCOPES........................................................ 9018.90
STICKS
   entered with percussion musical instruments............. 91-2, 9206.00
   for percussion musical instruments....................... 9209.99
   precious metals and metals clad with precious metals...... 71-US1(a)
STIRRING MACHINES, n.e.s.o.i.................................... 8479.82
STITCH-BONDED FIBER
   felt of............................................................. 5602.10
STITCH-BONDING MACHINES..................................... 8447.20
STOCK CERTIFICATES............................................... 4907.00
STOCKINGS
   for varicose veins............................................. 6115
   knitted or crocheted.......................................... 6115
STOKERS
   mechanical....................................................... 8416.30
STOMACHS
   of animals........................................................ 0504.00
STONE
   broken or crushed............................................. 2517.10-49

building................................................................ 2515-2516
for manufacture of lime or cement............................ 2521.00
hand sharpening or polishing.................................. 6804.30
machinery for sorting, screening, separating, washing, crushing,
   grinding,mixing or kneading................................ 8474.10-39
monumental or building.......................................... 6802
n.e.s.o.i........................................................... 6815.10-99
STONE WORKING MACHINE TOOLS........................... 84-3, 8464.10-90
STONES
   imitation precious and semiprecious, of glass........... 70-US6, 7018.10
                                                                  71-4(c),
                                                                  7103.10-7104.90, 95-2,
   precious or semiprecious..................................... 96-4
   precious or semiprecious, lighters of..................... 9613.80
   synthetic, precious and semiprecious..................... 7104
STONEWARE............................................................. 69-US4(a)
STOP WATCHES
   with case not of precious metal or metal clad with precious
     metal........................................................... 9102.11-99
   with case of precious metal or of metal clad with precious
     metal........................................................... 9101.11-99
STOPPERS
   of agglomerated cork........................................ 4504.90
   of base metals................................................ 8309
   of natural cork................................................ 4503.10
   of plastics..................................................... 3923.50
   of vulcanized rubber......................................... 4016.99
STORAGE BATTERIES
   electric.......................................................... 8507.10-80
STORAGE BOXES
   of paper or paperboard, for offices or shops............ 4819.60
STORAGE HEATING RADIATORS
   electric.......................................................... 8516.21
STORAGE UNITS
   for automatic data processing machines.................. 8471.92-99
STORAGE WATER HEATERS
   electric.......................................................... 8516.10
   nonelectric...................................................... 8419.11, 8419.19
STOVES
   cooking, nonelectric.......................................... 8419.81
   electrothermic, of a kind used for domestic purposes....... 8516.60
   nonelectric, of iron or steel................................ 7321
STRADDLE CARRIERS................................................ 8426.12
STRAIGHTENING MACHINES
   for working metal............................................. 8462.21-29
STRAINING CLOTH..................................................... 59-7(a)(iii), 5911.40
STRANDED WIRE
   of aluminum, not electrically insulated.................... 7614
   of copper, not electrically insulated....................... 7413.00
   of iron or steel, not electrically insulated................ 7312.10
   of nickel........................................................ 7508.00
STRAPS
   for  watches................................................... 91-US2, 9113.10-90
   leather or composition leather.............................. 4205.00
STRAW.................................................................... 46-1, 1213.00
   manufactures  of.............................................. Ch. 46
STRAW BALERS........................................................ 8433.40
STRAW PAPER AND PAPERBOARD............................. 4807.00
STRAWBERRIES. See FRUIT
STREAMERS
   of paper......................................................... 9505.90
STREETCAR LINE SIGNALING, SAFETY OR TRAFFIC
  CONTROL  EQUIPMENT......................................... 8530.10
STRENGTH
   machines and appliances for determining................. 9024.10-80
STREPTOMYCINS
   and their derivatives.......................................... 2941.20
   bulk  preparations............................................. 3003.10
   in doses or packaged for retail............................. 3004.10
STRING
   of asbestos or asbestos-based mixtures.................. 6812.30
STRING MUSICAL INSTRUMENTS................................. 9201.10-9202.90
STRINGS
   for musical instruments...................................... 9209.30

# Harmonized Tariff Schedule of the United States (2020)
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

STRIP
 of aluminum .................................................................... 76-1(d), 7606
 of copper ...................................................................... 74-1(g), 7409.11-90
 of lead ......................................................................... 78-1(d), 7804.11
 of molybdenum .............................................................. 8102.92
 of nickel ....................................................................... 75-1(d), 7506
 of plastics .................................................................... 39-10
 of plastics, cellular ....................................................... 3921.11-19
 of plastics, noncellular and not reinforced ....................... 3920
 of plastics, other .......................................................... 3921.90
 of rubber ...................................................................... 40-9
 of tin ........................................................................... 80-1(d), 8004.00
 of tungsten ................................................................... 8101.92
 of vulcanized rubber ...................................................... 4008
 of zinc ......................................................................... 79-1(d), 7905.00
 self-adhesive, of plastics .............................................. 3919
STRIPS
 of precious metals and metals clad with precious metals ...... 71-US1(b)
 of wood, continuously shaped ......................................... 4409
STROBOSCOPES .............................................................. 9029.20
STROLLERS ..................................................................... 8715.00
STRONG-BOXES
 of base metals ............................................................. 8303.00
STRONTIANITE ................................................................ 25-4
STRONTIUM .................................................................... 2805.19
STRONTIUM CARBONATE .................................................. 2836.92
STRONTIUM HYDROXIDE .................................................. 2816.40
STRONTIUM NITRATE ....................................................... 2834.29
STRONTIUM OXIDE .......................................................... 2816.40
STRONTIUM PEROXIDE ..................................................... 2816.40
STROPS
 leather or composition leather ....................................... 4205.00
STRUCTURES AND PARTS OF STRUCTURES
 of aluminum ................................................................. 7610
 of iron or steel ............................................................. 7308
STUD LINK CHAIN
 of iron or steel ............................................................. 7315.81
STUDIO BACK-CLOTHS
 textile fabrics used for .................................................. 5907.00
STUDS
 of iron or steel ............................................................. 7318.15
STUFFED TOYS ................................................................ 9503.41
STUFFING
 vegetable materials as .................................................. 1402
STURGEON
 fillets, fresh or chilled ................................................... 0304.10
 fillets, frozen ............................................................... 0304.20
 fresh or chilled ............................................................. 0302.69, 0304
 frozen ......................................................................... 0303.79, 0304
STURGEON ROE
 dried, salted, in brine, or smoked .................................. 0305.20
 fresh or chilled ............................................................. 0302.70
 frozen ......................................................................... 0303.80
STYLOGRAPH PENS .......................................................... 9608.39
STYRENE ........................................................................ 2902.50
 polymers of, in primary forms ....................................... 3903
 polymers of, waste, parings, and scrap ........................... 3915.20
STYRENE-ACRYLONITRILE (SAN) COPOLYMERS
 in primary forms .......................................................... 3903.20
STYRENE-BUTADIENE RUBBER (SBR)
 uncompounded .............................................................. 4002.11-19
SUBASSEMBLIES
 for color televisions ...................................................... 85-US4
SUBMERSIBLE DRILLING OR PRODUCTION
 PLATFORMS .................................................................. 8905.20
SUBWAY SIGNALING, SAFETY OR TRAFFIC CONTROL
 EQUIPMENT .................................................................. 8530.10
SUCCINNIC ACID .............................................................. 2917.19
SUCROSE ........................................................................ 1701
SUFENTANIL (INN) ........................................................... 2934.91
SUGAR .......................................................... Ch. 17, 17-US3(a)-(ij)
 chemically pure, except sucrose, lactose, maltose, glucose,
 fructose ...................................................................... 2940.00
 confectioneries ............................................................ 1704.10-90

 raw ............................................................................. 17-S1, 1701-1702
 refined ........................................................................ 1701-1702
 wastes ........................................................................ 2303.20
SUGAR BEET .................................................................... 1212.91
SUGAR BEET SEED ........................................................... 1209.10
SUGAR BOWLS
 of plastics .................................................................... 3924.10
SUGAR CANE ................................................................... 1212.99
SUGAR CONFECTIONERY .................................................. Ch. 17
 containing cocoa ........................................................... 18-2, 1806
SUGAR MANUFACTURING MACHINERY, n.e.s.o.i .................. 8438.30
SUGAR TONGS
 of base metals ............................................................. 8215
SUIT-TYPE JACKETS AND BLAZERS
 men's or boys' ............................................................. 6203.31-39
 men's or boys', knitted or crocheted ............................... 6103.31-39
 women's or girls' .......................................................... 6204.31-39
 women's or girls', knitted or crocheted ........................... 6104.31-39
SUITCASES ...................................................................... 4202.11-12
SUITS ........................................................................ 61-3(a), 62-3(a)
 men's or boys' ............................................................. 6203.11-19
 men's or boys, knitted or crocheted ............................... 6103.11-19
 women's or girls' .......................................................... 6204.11-19
 women's or girls', knitted or crocheted ........................... 6104.11-19
SULFACETAMIDE, SODIUM ................................................ 2935.00
SULFADIAZINE ................................................................. 2935.00
SULFAGUANIDINE ............................................................ 2935.00
SULFAMERAZINE .............................................................. 2935.00
SULFAMETHAZINE ............................................................ 2935.00
SULFAMETHAZINE, SODIUM .............................................. 2935.00
SULFAMETHOXAZOLE ....................................................... 2935.00
SULFANILAMIDE ............................................................... 2935.00
SULFAPYRIDINE ............................................................... 2935.00
SULFAQUINOXALINE ......................................................... 2935.00
SULFASALAZINE .............................................................. 2935.00
SULFATES
 barium, natural ............................................................ 2511.10
 calcium, natural ........................................................... 2520
 of metals ..................................................................... 2833.11-29
SULFATHIAZOLE .............................................................. 2935.00
SULFATHIAZOLE, SODIUM ................................................ 2935.00
SULFIDES
 of metals ..................................................................... 2830.10-90
 of nonmetals ................................................................ 2813.10-90
SULFINPYRAZONE ............................................................ 2933.19
SULFISOXAZOLE .............................................................. 2935.00
SULFITE WRAPPING PAPER ............................................... 48-S4, 4805.30
SULFITES
 of metals ..................................................................... 2832.10-20
4-SULFO-1,8-NAPHTHALIC ANHYDRIDE ............................. 2917.39
SULFONAMIDES ............................................................... 2935.00
SULFONATED, NITRATED OR NITROSATED
 HYDROCARBONS
 whether or not halogenated ........................................... 2904.10-90
SULFONITRIC ACIDS ......................................................... 2808.00
5-SULFOSALICYLIC ACID .................................................. 2918.29
SULFOXYLATES
 of metals ..................................................................... 2831.10-90
SULFUR .......................................................................... 2503.10-90
 sublimed, precipitated, colloidal .................................... 2802.00
SULFUR BLACK ................................................................ 3204.19
SULFUR DIOXIDE .............................................................. 2811.23
SULFURIC ACID ................................................................ 2807.00
SULFURIC CHLOROHYDRIN .............................................. 2806.20
SUMAC
 tanning extract ............................................................ 201.90
SUN TAN PREPARATIONS ................................................. 3304.10-99
SUNBLINDS ..................................................................... 6306.11-19
SUNFLOWER SEEDS ......................................................... 1206.00
 residues ...................................................................... 2306.30
SUNFLOWER-SEED OIL ..................................................... 1512.11-19, 1516-1518
SUNGLASSES ................................................................... 9004.10
SUNSCREEN PREPARATIONS ............................................ 3304.10-99
SUNSUITS

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

men's or boys'................................................ 6211.32-33
women's or girls'........................................... 6211.42-43
SUPER-HEATED WATER BOILERS...................... 8402.20
SUPERHEATERS
auxiliary plant for boilers................................ 8404.10
SUPERPHOSPHATES........................... 31-3(A)(iii), 3103.10
SUPERSULFATE CEMENT.................................. 2523
SUPPLY METERS
for gas, liquid or electricity.......................... 9028.10-30
SURF BOARDS.................................................. 9506.29
SURFACE COVERED........................................ 44-US1(c)
SURFACE TEMPERING MACHINES AND APPLIANCES
gas-operated................................................ 8468.10
SURFACE-ACTIVE AGENTS................................... 34-2
anionic........................................................ 3402.11
cationic....................................................... 3402.12
nonionic...................................................... 3402.13
SURFACE-ACTIVE PREPARATIONS
other than soap............................................ 3402
used as soap, in solid shapes...................... 3401.11-19
SURFACING PREPARATIONS
nonrefractory................................................ 3214
SURGE SUPPRESSORS..................... 8535.40, 8536.30
SURGICAL  BELTS.............................................. 9021.19
SURGICAL CATGUT
sterile................................................. 30-3(a), 3006.10
SURGICAL DRAPES.......................................... 6307.90
SURGICAL FURNITURE...................................... 9402
SURGICAL HEMOSTATICS
sterile absorbable........................................... 30-3(c)
SURGICAL INSTRUMENTS AND APPLIANCES.. 9018.11-90
SURVEYING INSTRUMENTS AND APPLIANCES.. 9015.10-80
SUSPENDERS.................................................... 6212
SUTURE MATERIALS
sterile................................................. 30-3(a), 3006.10
SWEATERS
babies' garments, knitted or crocheted........ 6111.10-90
knitted or crocheted....................................... 6110
SWEATSHIRTS
babies' garments, knitted or crocheted........ 6111.10-90
knitted or crocheted....................................... 6110
SWEEPERS
for floors..................................................... 9603
SWEET BISCUITS............................................. 1905.31
SWEET CORN. See VEGETABLES
SWEET GINGER
prepared or preserved.................................. 2008.99
SWEET POTATOES.......................................... 0714.20
SWEETMEATS.................................................. 1704.90
SWEETSOPS. See FRUIT
SWIMMING POOLS........................................... 9506.99
SWIMWEAR
men's or boys'.............................................. 6211.11
men's or boys' knitted or crocheted.............. 6112.31-39
women's or girls'........................................... 6211.12
women's or girls' knitted or crocheted........... 6112.41-49
SWINE
dried, salted, in brine, or smoked................. 0210.11-19
edible offal of................. 0206.30-49, 0210.11-19
fresh or chilled meat of................................. 0203.11-19
frozen meat of.............................................. 0203.21-29
hides or skins of............................................ 41-1(c)
leather of........................................... 4106.31-32, 4113
live............................................................. 0103.10-92
prepared or preserved................................. 1602.41
See also HAMS; PORK
SWISS CHEESE............................................... 0406
SWITCHES
of human or animal hair or of textile materials........ 6704
SWITCHES, ELECTRIC.............................. 8535-8537
                                              8535.10-8537.20,
SWITCHING  APPARATUS......................... 8535-8537
telephonic and telegraphic.......................... 8517.30
SWIVEL  SEATS................................................ 9401.30

SWORDFISH
fillets, fresh or chilled.................................... 0304.10
fillets, frozen............................................... 0304.20
fresh or chilled..................................... 0302.69, 0304
frozen................................................... 0303.79, 0304
SWORDS.......................................................... 9307.00
SYLVITE................................................ 31-4(a)(i), 3104.10
SYNTHETIC CRYOLITE...................................... 2826.30
                                              54-1, 5402, 5404,
                                              5406.10, 55-1, 5501,
SYNTHETIC FIBERS................... 5503, 5505.10, 5506
babies' garments of...................................... 6209.30
babies' garments, knitted or crocheted of..... 6111.30
blankets (other than electric blankets) and traveling rugs of.... 6301.40
curtains, drapes, blinds, valances of......... 6303.12, 6303.92
dresses  of.................................................. 6204.43
dresses, knitted or crocheted of................... 6104.43
gloves, mittens and mitts, knitted or crocheted of.......... 6116.93
men's or boys' ensembles of......................... 6203.23
men's or boys' ensembles, knitted or crocheted of........ 6103.23
men's or boys' suit-type jackets and blazers of........... 6203.33
men's or boys' suit-type jackets and blazers, knitted or
crocheted of.............................................. 6103.33
men's or boys' suits of................................. 6203.12
men's or boys' suits, knitted or crocheted of............ 6103.12
men's or boys' trousers, overalls, breeches and shorts, knitted
or crocheted of........................................... 6103.43
men's or boys' trousers, overalls, breeches, shorts of....... 6203.43
sails  of..................................................... 6306.31
shawls, scarves, mufflers, mantillas, veils of............ 6214.30
skirts and divided skirts of........................... 6204.53
skirts, knitted or crocheted of...................... 6104.53
tarpaulins, awnings and sunblinds of............. 6306.12
tents  of.................................................... 6306.22
track suits, warm-up suits and jogging suits, knitted or
crocheted of.............................................. 6112.12
women's or girls' ensembles of....................... 6204.23
women's or girls' ensembles, knitted or crocheted of.... 6104.23
women's or girls' suit-type jackets and blazers of...... 6204.33
women's or girls' suit-type jackets and blazers, knitted or
crocheted of.............................................. 6104.33
women's or girls' suits of.............................. 6204.13
women's or girls' suits, knitted or crocheted of........ 6104.13
women's or girls' trousers, overalls, breeches and shorts, knitted
or crocheted of........................................... 6104.63
women's or girls' trousers, overalls, breeches, shorts of.... 6204.63
See also ARTIFICIAL FIBERS; MAN-MADE FIBERS
SYNTHETIC RUBBER.............................. 40-1, 40-4
SYNTHETIC RUTILE.......................................... 2614.00
SYNTHETIC SILICA GEL................................... 2811.22
SYRINGES....................................................... 9018.31
of plastics, non-hypodermic.......................... 3926.90
SYRUPS................................................... 17-US3(a)-(ij)
cane or beet sugar...................................... 2106.90
sugar....................................................... 1702.10-90
T-SHIRTS
babies' garments, knitted or crocheted........ 6111.20-90
knitted or crocheted....................................... 6109
TABLE ARTICLES
of aluminum................................................ 7615.10
of copper or copper alloys............................. 7418.10
of iron or steel.............................................. 7323
of tin....................................................... 8007.00
of zinc...................................................... 7907.90
TABLE COVERS
of plastics................................................... 3924.90
TABLE GAMES............................................... 9504
TABLE KNIVES................................................ 8211.91
TABLE LAMPS
electric..................................................... 9405.20
TABLE LIGHTERS........................................... 9613.80
TABLE LINEN.......................... 63-3(a)(iii), 6302.40-59
TABLE NAPKINS
of paper or paper pulp.................................. 4818.30

## ALPHABETICAL INDEX

TABLE-TENNIS EQUIPMENT..................................................... 9506.40
TABLECLOTHS........................................................................ 6302.51-53
  needlecraft sets for making................................................. 6308.00
  of paper or paper pulp........................................................ 4818.30
TABLES
  for billiards........................................................................ 9504.20
TABLEWARE
  ceramic, other than of porcelain or china........................... 6912.00
  goldsmiths' and silversmiths' wares............................ 71-9, 7114.11-19
  of base metals.......................................................... 82-US1, 8215
  of glass.............................................................................. 7013
  of plastics.......................................................................... 3924.10
  of porcelain or china.......................................................... 6911.10
  of wood.............................................................................. 4419.00
TACHOMETERS...................................................................... 9029.20
TACHYMETERS...................................................................... 9015.20
TACKLE
  fishing................................................................................ 9507
TACKS
  of aluminum....................................................................... 7616.10
  of copper........................................................................... 7415.10
  of iron or steel................................................................... 7317.00
TAFIA..................................................................................... 2208.40
TAILCOAT...................................................................... 61-3(a), 62-3(a)
TAILORS' CHALKS................................................................. 9609.90
TAILORS' DUMMIES.............................................................. 9618.00
TAILORS' SHEARS
  of base metals................................................................... 8213.00
TALC...................................................................................... 2526.10-20
TALL OIL................................................................................ 3803.00
TALL OIL FATTY ACIDS......................................................... 3823.13
TALLOW OIL.......................................................................... 1503.00
TAMARINDS. See FRUIT
TAMBOURINES...................................................................... 9206.00
TAMOXIFEN CITRATE............................................................ 2922.19
TAMPING MACHINERY
  for earth, minerals or ores.......................................... 8430.50, 8430.61
  self-propelled.................................................................... 8429.40
TAMPONS
  of paper or paper pulp........................................................ 4818.40
  sanitary............................................................................. 5601.10
TANGERINES. See FRUIT
TANK CARS
  railway or tramway............................................................ 8606
TANK TOPS
  knitted or crocheted.......................................................... 6109
TANKS
  armored fighting vehicles................................................... 8710.00
  of aluminum....................................................................... 7611.00
  of iron or steel........................................................... 7309, 7310
  of plastics................................................................. 39-11(a), 3925.10
TANNIC ACID......................................................................... 3201.90
TANNING EXTRACTS
  of vegetable origin............................................................ 3201.10-20
TANNING MACHINERY.......................................................... 8453.10
TANNING SUBSTANCES AND PREPARATIONS
  inorganic and synthetic organic........................................ 3202.10-90
TANNINS................................................................................ 3201
TANTALUM AND ARTICLES THEREOF................................. 8103
  ores and concentrates....................................................... 2615.90
TANTALUM ELECTROLYTIC FIXED CAPACITORS........... 8532.10, 8532.21
TAPE
  self-adhesive, of plastics................................................... 3919
TAPE PLAYERS
  combined, in the same housing, with a radiobroadcast ...... 8527.11, 8527.21,
   receiver.......................................................................... 8527.31
TAPE RECORDERS................................................... 8520.10-8522.39
  combined, in the same housing, with a radiobroadcast ...... 8527.11, 8527.21,
   receiver.......................................................................... 8527.31
TAPE RECORDINGS
  magnetic............................................................................ 8524.21-23
TAPERED ROLLER ASSEMBLIES......................................... 8482.20
TAPERED ROLLER BEARINGS.............................................. 8482.20
TAPERS................................................................................. 3406.00

TAPES
  entered with players or recorders....................................... 85-6
  magnetic, prepared, unrecorded........................................ 8523.11-13
  magnetic, recorded........................................................... 8524.21-23
TAPESTRIES.......................................................................... 5805
  needlecraft sets for making................................................. 6308.00
TAPIOCA............................................................................... 1903.00
TAPPING MACHINES
  for removing metal.................................................. 84-3, 8459.10, 8459.70
TAPPING TOOLS
  interchangeable, of base metals......................................... 8207.40
  of base metals.................................................................. 8205.10
TAPS...................................................................................... 8481.10-80
TAR
  coal.................................................................................. 2706.00
  wood................................................................................. 3807.00
TAR SANDS........................................................................... 2714.10
TARA
  tanning extract.................................................................. 3201.90
TARGET-SHOOTING RIFLES................................................. 9303.30
TARGET-SHOOTING SHOTGUNS......................................... 9303.20
TARPAULINS.......................................................................... 6306.11-19
TARRAGON............................................................................. 7-2
  dried................................................................................. 0712.90
TARRED MACADAM............................................................... 2517.30
TARRED PAPER AND PAPERBOARD..................................... 4811.10
TARTAR EMETIC.................................................................... 2918.13
TARTARIC ACID..................................................................... 2918.12
  salts and esters of............................................................ 2918.13
TASSELS............................................................................... 6307.90
  for trimmings.................................................................... 5808.90
TAXIMETERS......................................................................... 9029.10
TEA........................................................................................ 0902
  black................................................................................. 0902.30-40
  containers and wrappings................................................... 9-US3
  extracts, essences, and concentrates................................ 2101.20
  green................................................................................. 0902.10-20
  impure............................................................................... 9-US4
TEA MAKERS
  electrothermic, of a kind used for domestic purposes.......... 8516.71
TEA SETS
  toy..................................................................................... 9503.70
TEAK...................................................................................... Ch. 44
  chairs of........................................................................... 9401.69
  upholstered chairs of......................................................... 9401.61
TECHNETIUM......................................................................... 28-6(a)
TEETH
  artificial............................................................................. 9021.21
TELEFERICS.......................................................................... 8428.60
TELEGRAPHIC APPARATUS
  electrical, for line telegraphy............................................. 8517.20-82
TELEGRAPHIC SWITCHING APPARATUS.............................. 8517.30
TELEPHONE ANSWERING MACHINES
  with a sound recording device............................................ 8520.20
TELEPHONE HANDSETS....................................................... 8518.30
TELEPHONE SETS................................................................ 8517.10
TELEPHONIC APPARATUS
  amplifiers for use as repeaters.......................................... 8518.40
  electrical, for line telephony.............................................. 8517.10-82
TELEPHONIC SWITCHING APPARATUS................................ 8517.30
TELEPRINTERS..................................................................... 8517.20
TELESCOPES
  designed for parts of machines, etc.................................... 9013.10
  optical............................................................................... 9005.80
TELESCOPIC SIGHTS
  for fitting to arms.............................................. 90-4, 9013.10, 93-1(d)
TELETYPEWRITERS.............................................................. 8517.20
TELEVISION CAMERA TUBES............................................... 8540.20
TELEVISION CAMERAS......................................................... 8525.30
TELEVISION PICTURE TUBES
  cathode-ray...................................................................... 8540.11-12
TELEVISION RECEIVERS............................................ 8528.10, 8528.20
TELEVISION TRANSMISSION APPARATUS........................... 8525.10
TELEVISIONS

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

subassemblies for color televisions.................................. 85-US4
TELLURIUM.................................................................... 2804.50
TEMAZEPAM (INN)....................................................... 2933.91
TEMPERATURE REGULATORS
  automatic.................................................................. 9032.10
TENDONS
  articles of................................................................. 4206
TENNIS RACKETS......................................................... 9506.51
TENNIS SHOES............................................................. 64-US2
TENSIMETERS
  medical.................................................................... 9018.90
TENTS.......................................................................... 6306.21-29
TEQUILA....................................................................... 2208.90
TERBUTALINE SULFATE................................................ 2922.50
TEREPHTHALIC ACID AND ITS SALTS............................ 2917.36
TERPENE ALCOHOLS
  acyclic...................................................................... 2905.22
TERPINEOLS................................................................. 2906.14
TERRY FABRICS
  of cotton.................................................................. 6302.60
TERRY TOWELING
  of cotton.................................................................. 6302.60
TEST BENCHES............................................................ 9031.20
TESTING MACHINES AND APPLIANCES
  for testing the mechanical properties of materials............ 9024.10-80
TETRABROMOBISPHENOL A.......................................... 2908.10
TETRABROMOPHTHALIC ANHYDRIDE............................ 2917.39
TETRABUTYLTIN........................................................... 2931.00
TETRACHLORO-3-CYANOBENZOIC ACID, METHYL
  ESTER...................................................................... 2926.90
TETRACHLOROETHANE................................................. 2903.19
TETRACHLOROETHYLENE.............................................. 2903.23
TETRACYCLINES and their derivatives............................. 2941.30
TETRAETHYL LEAD
  antiknock preparations based on................................... 3811.11
TETRAHYDROCANNABINOLS.......................................... 2932.95
TETRAHYDROFURAN.................................................... 2932.11
TETRAHYDROFURFURYL ALCOHOL................................. 2932.13
TETRAMETHYL LEAD
  antiknock preparations based on................................... 3811.11
TETRAMETHYLPYRAZINE............................................... 2933.99
TETRAPROPYLENE......................................................... 2710
TETRAZEPAM (INN)...................................................... 2933.91
TETROLS..................................................................... 2905.49
TEXTILE ARTICLES
  worn........................................................................ 6309.00-6310
TEXTILE BAST FIBERS
  sacks and bags of...................................................... 6305.10
TEXTILE CALENDERING AND ROLLING MACHINES.......... 8420.10
TEXTILE FABRICS
  made up articles of.................................................... 62-1, 63-1
TEXTILE FLOCK........................................................... 5601.30
TEXTILE.......................................................... MACHINERY
  auxiliary machinery.................................................... 8448.11-19
  bleaching machines.................................................... 8451.40
  braid making machines............................................... 8447.90
  coating machines....................................................... 8451.90
  cutting machines....................................................... 8451.50
  doubling machines..................................................... 8445.30
  dressing machines..................................................... 8451.90
  dry-cleaning machines................................................ 8451.10
  drying machines, other than centrifugal dryers............... 8451.21-29
  dyeing machines........................................................ 8451.40
  embroidery making machines....................................... 8447.90
  finishing machines..................................................... 8451.90
  folding machines....................................................... 8451.50
  for extruding, drawing, texturing and cutting man-made textile
    materials................................................................ 8444.00
  for preparing textile fibers.......................................... 8445, 8448
  for preparing textile yarn for use on weaving machines, knitting
    machines, etc.......................................................... 8445, 8448
  for producing yarn.................................................... 8445.20-8445.90
  gimped yarn making machines...................................... 8447.90
  impregnating machines.............................................. 8451.90

ironing or pressing machines......................................... 8451.30
knitting machines......................................................... 8447.11-8447.20
lace making machines................................................... 8447.90
looms......................................................................... 8446.10-30
paste application machines............................................ 8451.90
pinking machines......................................................... 8451.50
reeling machines......................................................... 8445.11, 8451.50
spinning machines....................................................... 8445.20
stitch bonding machines............................................... 8447.20
tufting machines......................................................... 8447.90
twisting machines....................................................... 8445.30
unreeling machines...................................................... 8451.50
washing machines, other than household or laundry........... 8451.40
weaving machines........................................................ 8446.10-30
winding machines........................................................ 8445.40
wringing machines....................................................... 8451.90
TEXTILE MATERIALS
  articles of.................................................................. 63-3(a)
                                                                         4202.12, 4202.22,
  bags, cases, and containers of..................................... 4202.32, 4202.92
  furniture parts of....................................................... 9403.90
TEXTILE PRODUCTS
  quilted...................................................................... 5811.00
TEXTILE WALL COVERINGS.......................................... 59-3, 5905.00
TEXTILE-TREATMENT PREPARATIONS
  except oil or grease................................................... 3809
  oil or grease.............................................................. 3403
TEXTILES
  machines and appliances for testing the mechanical properties
    thereof................................................................... 9024.80
  photographic, exposed and developed........................... 3705
  photographic, exposed but not developed...................... 3704.00
  photographic, sensitized, unexposed............................ 3703
TEXTS
  handwritten............................................................. 4906.00
TEXTURED VEGETABLE PROTEIN................................ 2106.10
TEXTURING MACHINES
  for manmade textile materials.................................... 8444.00
THALLIUM AND ARTICLES THEREOF............................. 8112.91
THEATERS
  travelling.................................................................. 9508.90
THEATRICAL SCENERY
  textile fabrics used for............................................... 5907.00
THEBACON (INN)........................................................ 2939.11
THEODOLITES............................................................. 9015.20
THEOPHYLLINE and its derivatives............................... 2939.59
THEOPHYLLINE-ETHYLENEDIAMINE and its
  derivatives............................................................... 2939.59
THERAPEUTIC RESPIRATION APPARATUS...................... 9019.20
THERMOCOPYING MACHINES...................................... 9009.30
THERMOGRAPHS......................................................... 9025.80
THERMOMETERS........................................................ 9025.11-19
THERMOSTATS........................................................... 9032.10
THIAMINE
  bulk, unmixed........................................................... 2936.22
1,9-THIANTHRENEDICARBOXYLIC ACID........................ 2934.99
THINNERS
  organic composite...................................................... 3814.00
THIOCARBAMATES...................................................... 2930.20
THIOCYANATES........................................................... 2930.90
  of metals.................................................................. 2838.00
THIOGLYCOLIC ACID................................................... 2930.90
THIOPHOSPHORIC ESTERS and their salts and
  derivatives............................................................... 2920.10
THIOSULFATES
  of metals.................................................................. 2832.30
THIOUREA RESINS
  in primary forms....................................................... 3909.10
THIOXANTHENE-9-ONE................................................ 2934.99
THIOXANTHONE.......................................................... 2934.99
THIURAM MONO-, DI- OR TETRASULFIDES.................... 2930.30
THIURAMS................................................................. 2930.90
THORIUM
  and its compounds.................................................... 2844.30

71

## ALPHABETICAL INDEX

ores and concentrates............................................. 2612.20
THREAD
of asbestos or asbestos-based mixtures............................. 6812.90
of vulcanized rubber............................................... 40-7, 4007.00
See also SEWING THREAD
THREAD ROLLING MACHINES
for working metal, sintered metal carbides or cermets, without
removing material............................................. 8463.20
THREADED BUNGS
of base metals..................................................... 8309
THREADING MACHINES
for removing metal................................. 84-3, 8459.10, 8459.70
THREADING TOOLS, HANDTOOLS................................. 8205.10
THREADING TOOLS, INTERCHANGEABLE......................... 8207.40
THRESHING MACHINERY................................. 8433.51, 8433.52
THRESHOLDS FOR DOORS
of aluminum........................................................ 7610.10
of iron or steel.................................................... 7308.30
of plastics..................................... 39-11(d), 3925.20
THROMBOXANES...................................................... 2937.50
THUMB TACKS
of iron or steel.................................................. 7317.00
THYME............................................................... 0910.40
THYRISTORS.............................................. 8541.30, 8541.40
L-THYROXINE, SODIUM........................................... 2937.40
TIAMA.............................................................. Ch. 44
TIBETAN LAMB
furskins, raw.................................................... 4301.30
furskins, tanned or dressed.................... 4302.13, 4302.20-30
TICKET-ISSUING MACHINES....................................... 8470.90
TIES............................................................... 6215
knitted or crocheted........................................... 6117.20
TIGHTS
knitted or crocheted................................... 6115.11-19
TILE
ceramic flags and paving, hearth or wall...................... 6907
felt carpets and floor coverings of............................ 55-1
of agglomerated cork............................................ 4504.10
of asbestos- or cellulose fiber-cement....................... 6811.20
of cement, concrete or artificial stone...................... 6810.19
of glass......................................................... 7016.90
of natural cork.................................................. 4503.90
of plaster or plaster composition....................... 6809.11-19
of siliceous fossil meals or siliceous earths................. 6901.00
of stone.................................................. 68-US2, 6802.10
of vinyl......................................................... 3918.10
refractory....................................................... 6902
roofing.......................................................... 6905.10
sound absorbing................................................. 6808.00
support or filler............................................... 6904.90
TILIDINE (INN)................................................... 2922.44
TIMBER WEDGES
of base metals.................................................. 8201
TIMBERS.......................................................... 44-US2
TIME
apparatus for measuring, recording or indicating intervals
thereof...................................................... 9106.10-90
TIME CLOCKS..................................................... 9106.10
TIME REGISTERS.................................................. 9106.10
TIME SWITCHES................................................... 9107.00
cases therefor.................................................. 91-US1(b)
TIME-RECORDERS................................................. 9106.10
TIMEPIECES...................................................... 91-US1(a)
TIMERS.......................................................... 9106.10-90
TIMOTHY GRASS SEED.............................................. 1209.26
TIMPANI.......................................................... 9206.00
TIN ALLOYS...................................................... 80-S1(b)
TIN AND ARTICLES THEREOF.............................. Ch. 80, 80-S1(a)
ores and concentrates.......................................... 2609.00
TIN CHLORIDES................................................... 2827.37
TIN OXIDES...................................................... 2825.90
TINPLATE
articles of..................................................... 7326.90
table, kitchen and household articles....................... 7323.99

TIPS
for tools, of sintered metal carbides or cermets............. 8209.00
TIRE FLAPS
of rubber....................................................... 4012
TIRE TREADS
interchangeable, of rubber..................................... 4012
TIRES
new pneumatic, of rubber....................................... 4011
retreaded, of rubber.................................... 4012.11-.19
solid or cushion, of rubber.................................... 4012.90
used pneumatic, of rubber...................................... 4012.20
TISSUE ADHESIVES
sterile................................................ 30-3(a), 3006.10
TITANIUM AND ARTICLES THEREOF.............................. 8108
ash and residues containing.................................... 2620.90
ores and concentrates.......................................... 2614.00
TITANIUM DIOXIDE
pigments and preparations based on............................ 3206.10
TITANIUM OXIDES................................................. 2823.00
TITLE DOCUMENTS................................................. 4907.00
TITLERS
photographic.................................................... 9010.20
TOASTED BREAD................................................... 1905.40
TOASTER-OVENS................................................... 85-US2
electrothermic, of a kind used for domestic purposes.......... 8516.72
TOASTERS........................................................ 85-US2
electrothermic, of a kind used for domestic purposes.......... 8516.72
TOBACCO
filler.......................................................... 24-US1
manufactured............................................. 2402-2403
substitutes..................................................... 2403
unmanufactured............................................ 2401.10-30
waste........................................................... 2401.30
wrapper......................................................... 24-US1
TOBACCO POUCHES................................................. 4202
TOBACCO PREPARING AND MAKING UP MACHINERY.............. 8478.10
TOBOGGANS....................................................... 9506.99
TOCOPHEROLS
bulk, unmixed................................................... 2936.28
TOILET ARTICLES
ceramic, other than of porcelain or china.................... 6912.00
of porcelain or china.......................................... 6911.10
of silver....................................................... 7114.11
TOILET BRUSHES
for personal use................................................ 9603
TOILET LINEN................................................. 63-3(a)(iii)
of cotton....................................................... 6302.60
TOILET PAPER.............................................. 4803, 4818
TOILET PREPARATIONS............................................. 33-3
TOILET SETS
personal, for travel........................................... 9605.00
TOILET SPRAYERS
and their parts................................................. 9616.10
TOILET WARES
of tin.......................................................... 8007.00
of zinc......................................................... 7907.90
TOILET WATERS................................................... 3303.00
TOILET-WARE
goldsmiths' and silversmiths' wares........................... 71-9
TOILETRY BAGS................................................... 4202
TOILETS
ceramic......................................................... 6910
TOKEN-OPERATED RECORD-PLAYERS................................. 8519.10
TOLBUTAMIDE..................................................... 2935.00
o-TOLIDINE...................................................... 2921.59
TOLUENE................................... 27-S3, 2707.20, 2902.30
TOLUENE-2,4-DIAMINE............................................ 2921.51
TOLUENE-2,5-DIAMINE............................................ 2921.51
TOLUENE-2,5-DIAMINE SULFATE.................................... 2921.51
TOLUENEDIISOCYANATES (UNMIXED)................................ 2929.10
2,4- AND 2,6-TOLUENEDIISOCYANATES MIXTURES........ 2929.10
o-TOLUENESULFONAMIDE........................................... 2935.00
p-TOLUENESULFONYL CHLORIDE.................................... 2904.10
α-TOLUIC ACID................................................... 2916.33

## ALPHABETICAL INDEX

TOLUIDINES and their derivatives and their salts....................... 2921.43
p-TOLYLMETHYLPYRAZOLONE.................................................. 2933.19
TOM-TOMS............................................................................ 9206.00
TOMATO JUICE...................................................................... 20-4
TOMATOES. See VEGETABLES
TONGUE DEPRESSORS
   of wood........................................................................... 4421.90
TONGUES
   bovine.................................................................. 0206.21, 0210.20
TONKA BEANS..................................................................... 1211.90
TOOL BAGS......................................................................... 4202
TOOL CASES
   of wood.......................................................................... 4420.90
TOOL GRINDING MACHINES
   for finishing metal, sintered metal carbides or cermets...... 84-3, 8460.31, 8460.39
TOOL HANDLES
   of wood.......................................................................... 4404
TOOL HOLDERS
   for machine tools............................................................ 8466.10
TOOL STEEL
   definition....................................................................... 72-US1(e)
TOOLS
   of wood.......................................................................... 4417
   electromechanical, with self-contained electric motor, for
     working in the hand..................................................... 8508.10-80
   interchangeable, of base metals........................................ 8207
TOOTHBRUSHES.................................................................. 9603.21
TOOTHLESS SAW BLADES
   of base metals................................................................ 8202
TOOTHPASTES.................................................................... 3306.10
TOOTHPICKS
   of wood.......................................................................... 4421.90
TOPOGRAPHICAL PLANS AND DRAWINGS
   original, by hand............................................................. 4906.00
   printed........................................................................... 4905
TOPS
   man-made fibers, knitted or crocheted............................... 6114.30
TORPEDOES........................................................................ 9306
TORQUE CONVERTERS......................................................... 8483.40
TORQUE METER WRENCHES................................................ 8204
TORTOISE-SHELL................................................................. 0507
   worked, manufactured articles of....................................... 9601
TOW
   artificial filament............................................................. 5502.00
   synthetic filament........................................................... 5501
TOWELS
   of paper............................................................. 4803, 4818.20
TOWER CRANES.................................................................. 8426.20
TOWERS
   of iron or steel................................................................ 7308.20
TOYS.................................................................................. 9503
   for pets, of vulcanized rubber........................................... 4016.99
TRACING CLOTHS................................................................ 5901
TRACING PAPERS............................................................... 4806.30
TRACK FOR RAILWAY OR TRAMWAY..................................... 8608
TRACK SUITS..................................................... 61-US2, 62-US2
   knitted or crocheted........................................................ 6112.11-19
TRACK TOOLS.................................................................... 8205.59
TRACK-LAYING TRACTORS.................................................. 8701.30
TRACTION MECHANISMS
   for funiculars................................................................. 8428.60
TRACTORS......................................................................... 87-2
   motor vehicles................................................................ 8701
TRAFFIC CONTROL EQUIPMENT
   for railways, streetcar lines, subways, roads, inland waterways,
     parking facilities, port installations or airfields......... 8530.10, 8530.80
TRAILERS........................................................................... 8716
TRAINING SHOES................................................................ 64-US2
TRAMWAY LOCOMOTIVES AND ROLLING STOCK................ Ch. 86
TRAMWAY SLEEPERS
   of wood.......................................................................... 4406
TRAMWAY TRACK CONSTRUCTION MATERIALS
   of iron or steel................................................................ 7302
TRAMWAY TRACK FIXTURES AND FITTINGS......................... Ch. 86

TRANSCEIVERS................................................................... 85-US3
   radiotelegraphic or radiotelephonic.................................... 8525.20
TRANSCRIBING MACHINES.................................................. 8519.40
TRANSFER PAPERS..................................................... 4809, 4816
TRANSFERS (DECALCOMANIAS).......................................... 4908
TRANSFORMERS
   electrical........................................................................ 8504.21-34
                                85-5(A), 8541.21,
TRANSISTORS............................................... 8541.29, 8541.40
TRANSLUCENT PAPERS....................................................... 4806.40
TRANSMISSION APPARATUS
   for radiotelephonic, radiotelegraphic, radiobroadcasting or
     television...................................................................... 8525.10
TRANSMISSION BELTS OR BELTING
   of textile material............................................................ 5910.00
   of vulcanized rubber........................................................ 4010
TRANSMISSION FLUIDS
   hydraulic, less than 70% petroleum oils.............................. 3819.00
TRANSMISSION SHAFTS...................................................... 8483.10
TRANSPLANTERS
   agricultural, horticultural or forestry................................... 8432.30
TRANSPORTER CRANES...................................................... 8426.19
TRAVEL BAGS....................................................... 42-US1, 4202.92
TRAVEL SETS...................................................................... 9605.00
TRAVELING BAGS............................................................... 4202
TRAVELING CRANES
   overhead........................................................................ 8426.11
TRAVELING RUGS........................................ 63-3(a)(ii), 6301.20-90
TRAVELING SHOWS............................................................ 9508.00
TRAVERTINE
   building stone.................................................................. 2515.11-12
TRAYS
   of paper or paperboard.................................................... 4823.60
   of plastics...................................................................... 3924.10
TREATMENT TABLES
   for X-ray or alpha, beta or gamma radiation apparatus......... 9022.90
TREE AND SHRUB SEEDS.................................................... 1209.99
TREES
   Christmas evergreens...................................................... 0604.91
   live............................................................................... Ch. 6
   live for planting and ornamentation.................................... 6-1
   seeds of forest............................................................... 12-3
   seeds of fruit.................................................................. 12-3
TRIACS............................................................. 8541.30, 8541.40
TRIAMMONIUM PHOSPHATE................................................ 2835.21
TRIAZOLAM (INN)............................................................... 2933.91
TRIBROMOBISPHENOL A..................................................... 2908.10
TRIBROMOCUMENE............................................................ 2903.69
1,1,1-TRICHLORO-2,2-BIS(p-CHLOROPHENYL)ETHANE......... 2903.62
TRICHLOROACETIC ACID and its salts and esters.................. 2915.40
2,4,5-TRICHLOROANILINE................................................... 2921.42
TRICHLOROBENZENES........................................................ 2903.69
1,1,1-TRICHLOROETHANE.................................................... 2903.19
TRICHLOROETHYLENE........................................................ 2903.22
TRICHLOROMETHANE......................................................... 2903.13
2,4,5-TRICHLOROPHENOL and its salts................................. 2908.10
α,α,α-TRICHLOROTOLUENE................................................. 2903.69
TRICYCLES........................................................................ 9503.00
TRIETHANOLAMINE and its salts.......................................... 2922.13
TRIETHYLAMINE and its salts.............................................. 2921.19
TRIFLUOPERAZINE HYDROCHLORIDE................................. 2934.30
2-(TRIFLUOROMETHYL)PHENOTHIAZINE............................. 2934.30
TRIMELLITIC ANHYDRIDE.................................................... 2917.39
TRIMEPERIDINE (INN)......................................................... 2933.33
TRIMETHOPRIM.................................................................. 2933.59
TRIMETHYLAMINE and its salts............................................ 2921.11
2,4,6-TRIMETHYLANILINE................................................... 2921.49
TRIMETHYLOLPROPANE...................................................... 2905.41
TRIMMING MAKING MACHINES........................................... 8447.90
TRIMMINGS
   ornamental, in the piece.................................................. 5808
TRINITROTOLUENE............................................................. 2904.20
TRIOLS.............................................................................. 2905.49
TRIPHENYL PHOSPHATE.................................................... 2919.00

## ALPHABETICAL INDEX

2,3,5-TRIPHENYLTETRAZOLIUM CHLORIDE.........................2933.99
TRIPODS
  for holding musical instruments.........................9209.92-99
  for holding photographic cameras.........................9006.91, 9007.91
TRIPOLITE.........................2512.00
TRISODIUM PHOSPHATE.........................2835.23
TRITICUM DURUM WHEAT.........................10-S1
  See CEREALS
TROMBONES.........................9205.10
TROPICAL WOODS.........................Ch. 44
TROUGHS
  ceramic.........................6909.90
TROUSERS
  babies' garments.........................6209.20-90
  babies' garments, knitted or crocheted.........................6111.20-90
  men's or boys'.........................6203.41-49
  men's or boys', knitted or crocheted.........................6103.41-49
  ski-suits.........................6211.20
  striped.........................61-3(a), 62-3(a)
  women's or girls'.........................6204.61-69
  women's or girls', knitted or crocheted.........................6104.61-69
TROUT
  fillets, fresh or chilled.........................0304.10
  fillets, frozen.........................0304.20
  fresh or chilled.........................0302.11
  frozen.........................0303.21
  live.........................0301.91
TRUCK ASSEMBLIES
  for railway or tramway locomotives and rolling stock.........................86-2(b), 8607
TRUCKS
  works trucks fitted with a crane.........................8426.41-8429.99
  works trucks with lifting or handling equipment.........................8427.10-90
  See also MOTOR VEHICLES
TRUFFLES. See VEGETABLES
TRUMPETS.........................9205.10
TRUNCHEONS
  spring, air or gas.........................9304.00
TRUNKS.........................4202.11-12
TRUSSES
  orthopedic.........................9021.19
DL-TRYPTOPHAN.........................2933.99
TUBE ASSEMBLY MACHINES
  for assembling electric or electronic tubes in glass
    envelopes.........................8475.10
TUBE MAKING MACHINES
  paper or paperboard.........................8441.30
TUBE MILLS.........................8455.10
TUBER HARVESTING MACHINES.........................8433.53
TUBEROUS ROOTS
  dormant.........................0601.10
  in growth or in flower.........................0601.20
TUBERS
  dormant.........................0601.10
  in growth or in flower.........................0601.20
TUBES
  glass.........................7002.31
  glass envelope.........................7011.30
  inner, of rubber.........................4013
  of aluminum.........................76-1(e), 7608.10-20
  of aluminum, prepared for use in structures.........................7610
  of asbestos- or cellulose fiber-cement.........................6811.30
  of copper.........................74-1(h), 7411.10-29
  of iron or steel.........................7303-7306
  of iron or steel, prepared for use in structures.........................7308
  of lead.........................78-1(e), 7805.00
  of nickel.........................75-1(e), 7507.11
  of plastics.........................39-8, 3917
  of precious metals and metals clad with precious metals.........................71-US1(b)
  of tin.........................80-1(e), 8006.00
  of unvulcanized rubber.........................4006
  of vulcanized rubber.........................4009
  of zinc.........................79-1(e), 7906.00
  thermionic, cold cathode or photocathode.........................8540.11-89
  X-ray.........................9022.30

TUBING
  electrical conduit, of base metal lined with insulating
    material.........................8547.90
  of base metals, flexible.........................8307.10-90
  oil well.........................7304.20, 7306.20
  textile.........................5909.00
TUBS
  ceramic.........................6909.90
  of wood.........................4416
TUBULAR BELLS.........................9206.00
TUFTING MACHINES.........................8447.90
TUGS
  vessels.........................8904.00
TULIP BULBS
  dormant.........................0601.10
TULLE MAKING MACHINES.........................8447.90
TUMERIC.........................0910.30
TUNA
  fillets, fresh or chilled.........................0304.10
  fillets, frozen.........................0304.20
  fresh or chilled.........................0302.31-39
  frozen.........................0303.41-49
  prepared or preserved.........................1604.14
TUNERS
  for television receivers.........................8529.90
TUNG OIL.........................1515.40, 1516-1518
TUNGSTATES
  of metals.........................2841.80
TUNGSTEN
  and articles thereof.........................8101
  ash and residues containing.........................2620.99
  ores and concentrates.........................2611.00
TUNGSTEN CARBIDE.........................2849.90
TUNGSTEN CATALYSTS
  prepared.........................3815
TUNGSTEN CHLORIDE.........................2827.39
TUNGSTEN HALOGEN LAMPS.........................8539.10, 8539.21
TUNGSTEN OXIDES.........................2825.90
TUNING FORKS.........................9209.10
TUNING PINS
  for other string musical instruments.........................9209.92
  for pianos.........................9209.91
TUNNELING MACHINERY.........................8430.31, 8430.39
TURBINES
  hydraulic.........................8410.11-13
  gas.........................8411.11-82
  steam and vapor.........................8406.11-19
TURBOJETS.........................8411.11-12
TURBOPROPELLERS.........................8411.21-22
TURBOT
  Greenland, fresh or chilled.........................0302.21, 0304
  Greenland, frozen.........................0303.31, 0304
TURKEYS
  live.........................0105.11-99
  meat and edible offal of.........................0207, 0210.99
  prepared or preserved.........................1602.31
TURKISH TOBACCO.........................2401.10
TURNING TOOLS, INTERCHANGEABLE.........................8207.80
TURNINGS
  ferrous waste and scrap.........................7204.41
  magnesium.........................8104.30
TURNIPS
  fresh or chilled.........................0706.10
TURNTABLES
  for playing phonograph records.........................8519.31-39
  railway or tramway.........................86-3(a), 8608
TURPENTINE
  gum, wood or sulfate.........................3805.10
TURPENTINE GUM.........................1301.90
TWEEZERS.........................8203.20
TWIGS
  as fuel wood.........................4401.10
TWINE.........................XI-3(A), 5607
  articles of, n.e.s.o.i.........................5609

## ALPHABETICAL INDEX

| | |
|---|---|
| of scrap | 6310 |
| TWISTING MACHINES | |
| for producing textile yarns | 8445.30 |
| TYPE | |
| for printing | 8442.50 |
| TYPEFOUNDING MACHINERY, APPARATUS AND EQUIPMENT | 8442.20 |
| TYPESETTING MACHINERY, APPARATUS AND EQUIPMENT | 8442.20 |
| TYPEWRITERS | |
| automatic | 8469.10 |
| electric, nonautomatic | 8469.21, 8469.29 |
| nonelectric | 8469.31, 8469.39 |
| UKULELES | 9202.90 |
| ULTRAMARINE and preparations based thereon | 3206.41 |
| ULTRASONIC MACHINE TOOLS | 84-3, 8456.20, 8466 |
| ULTRASONIC MACHINES AND APPARATUS | |
| for soldering, brazing or welding | 8515.11-19, 8515.80 |
| ULTRAVIOLET LAMPS | 8539.40 |
| ULTRAVIOLET RAY APPARATUS | |
| medical | 9018.20 |
| UMBRELLA HANDLES | |
| of wood | 4404 |
| UMBRELLAS | Ch. 66 |
| garden | 6601.10 |
| other | 6601.91, 6601.99 |
| UNCOATED PAPER AND PAPERBOARD | 4801-4805 |
| UNDERCARRIAGES | |
| for aircraft | 8803.20 |
| UNDERFRAMES | |
| for railway or tramway locomotives and rolling stock | 86-2(b), 8607 |
| UNDERPANTS | |
| men's or boys' | 6207.11-19 |
| men's or boys', knitted or crocheted | 6107.11-19 |
| UNDERSHIRTS | |
| men's or boys' | 6207 |
| women's or girls' | 6208 |
| UNDERWATER BREATHING DEVICES | 9020.00 |
| UNIFORMS | |
| men's or boys' judo, karate, martial arts | 6203.22 |
| womens' or girls' judo, karate, martial arts | 6204.22 |
| UNIT CONSTRUCTION MACHINES | |
| for working metal | 8457.20, 84-4 |
| UNIT FURNITURE | 94-2(a) |
| UNIVERSAL AC/DC MOTORS | 8501.10-20 |
| UNIVERSAL JOINTS | 8483.60 |
| UNIVERSAL MILL PLATE | |
| definition | 72-US1(b) |
| UNLOADING MACHINERY | 8425.10-8428-90 |
| UNREELING MACHINES | |
| for textile fabrics | 8451.50 |
| UNWROUGHT METAL | |
| definition | XV-US2 |
| UNWROUGHT PRECIOUS METALS | 71-US1(a) |
| UNWROUGHT SILVER | 7106.91 |
| UPHOLSTERED SEATS | 9401.61 |
| with metal frame | 9401.71 |
| UPHOLSTERY LEATHER | 4104, 4107 |
| UPPERS | |
| of footwear | 64-4(a), 6406.10 |
| UPRIGHT PIANOS | 9201.10 |
| URANIUM | |
| compounds | 2844.10-30 |
| metal | 2844.10 |
| natural | 2844.10 |
| ores and concentrates | 2612.10 |
| U235 depleted | 2844.30 |
| U235 enriched | 2844.20 |
| UREA | 31-2(A)(viii), 3102.10 |
| UREA RESINS | |
| in primary forms | 3909.10 |
| UREINES and their derivatives | 2924.21 |
| URINALS | |
| ceramic | 6910 |
| URUNDAY | |
| tanning extract | 3201.90 |
| V-BELTS AND V-BELTING | |
| of plastics | 3926.90 |
| of rubber | 4010.10 |
| VACCINES | |
| human medicine | 3002.20 |
| veterinary medicine | 3002.31-39 |
| VACUUM CLEANERS | |
| domestic, electromechanical, with self-contained electric motor | 8509.10 |
| VACUUM FLASKS | |
| glass inners to | 7020.00 |
| VACUUM PUMPS | 8414.10 |
| VACUUM VESSELS | 9617.00 |
| VACUUM-MOLDING MACHINES | |
| for working rubber or plastics | 8477.40 |
| VALANCES | |
| of plastics | 3924.90 |
| VALERIC ACIDS and their salts and esters | 2915.60 |
| VALONIA | |
| tanning extract | 3201.90 |
| VALVES | 8481.10-80 |
| VANADATES | |
| of metals | 2841.90 |
| VANADIUM | |
| and articles thereof | 8112 |
| ash and residues containing | 2620.99 |
| ores and concentrates | 2615.90 |
| VANADIUM CATALYSTS | |
| prepared | 3815 |
| VANADIUM CHLORIDES | 2827.39 |
| VANADIUM HYDROXIDES | 2825.30 |
| VANADIUM OXIDES | 2825.30 |
| VANADIUM OXYCHLORIDE | 2827.49 |
| VANADIUM PENTOXIDE | 2825.30 |
| VANADIUM SULFATES | 2833.29 |
| VANILLA BEANS | 0905.00 |
| VANILLIN | 2912.41 |
| VANITY CASES | 4202.11-12 |
| VAPOR TURBINES | 8406.11-19 |
| VAPOR-GENERATING BOILERS | 8402.11-19 |
| auxiliary plant | 8404.10 |
| VAPORIZING MACHINERY, PLANT AND LABORATORY EQUIPMENT | |
| for treatment of materials by change of temperature | 8419.89 |
| VARIABLE CAPACITORS | |
| electrical | 8532.30 |
| VARNISH BRUSHES | 9603.40 |
| VARNISH REMOVERS | |
| prepared | 3814.00 |
| VARNISHES. See PAINTS AND VARNISHES | |
| VAT DYES and preparations based thereon | 3204.15VATS |
| of aluminum | 7611.00 |
| of iron or steel | 7309.00 |
| of plastics | 39-11(a), 3925.10 |
| of wood | 4416 |
| VEAL | |
| prepared or preserved | 1602.50 |
| VEGETABLE CARVING MATERIAL | 96-2 |
| worked, manufactured articles of | 9602.00 |
| VEGETABLE FAT OR OIL EXTRACTION OR PREPARATION MACHINERY | 8479.20 |
| | 1507-1515, 1516.20, |
| VEGETABLE FATS AND OILS | 1518.00 |
| VEGETABLE FIBERS | |
| | 4202.12, 4202.22, |
| bags, cases, and containers of | 4202.32, 4202.92 |
| except cotton | 5301-5305 |
| panels, boards, tiles and blocks of | 6808.00 |
| VEGETABLE HAIR | 1402.91 |
| VEGETABLE JUICE EXTRACTORS | |
| domestic, electromechanical, with self-contained electric motor | 8509.40 |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| VEGETABLE JUICES | 2009.11-90 |
| VEGETABLE PARCHMENT | 4806.10 |
| VEGETABLE PREPARATION MACHINERY | |
| n.e.s.o.i. | 8438.60 |
| VEGETABLE PRODUCTS | |
| fatty substances of | 3823.90 |
| saps and extracts of | 1302 |
| VEGETABLE SAPS AND EXTRACTS | 1302.11-19 |
| VEGETABLE SEEDS | 1209.91 |
| VEGETABLE WAXES | |
| other than triglicerides | 1521.10 |
| VEGETABLES | 7-2 |
| animal feed materials | 2308.10-90 |
| dried but not further prepared | 0712 |
| edible | Ch. 7 |
| fresh or chilled | 0701-0709 |
| frozen | 0710, 2002-2004 |
| homogenized preparations | 2005.10 |
| juices | 2009.80-90 |
| leguminous, dried, shelled | 0713 |
| leguminous, flour and meal of | 1106.10 |
| leguminous, fresh or chilled | 0708 |
| leguminous, frozen | 0710.21-29, 2004.90 |
| mixed, dried | 0712.90 |
| mixed, frozen | 0710.90, 2004.90 |
| prepared or preserved | 2001-2005 |
| preserved in vinegar | 2001 |
| provisionally preserved, unsuitable for immediate | |
| consumption | 0711 |
| residues | 2306.10-90 |
| seeds of | 12-3 |
| VEHICLES | Ch. 87 |
| electrical wiring sets used in | 8544.30 |
| VEILS | 62.14 |
| knitted or crocheted | 6117.10 |
| VENDING MACHINES | |
| automatic | 8476.11-19 |
| VENEER | |
| sheets of wood | 4408 |
| VENEERED PANELS | 4412 |
| VENETIAN BLINDS | |
| of plastics | 3925.30 |
| VENTILATING HOODS | 8414.60 |
| VERAPAMIL HYDROCHLORIDE | 2926.90 |
| VERMICULITE | |
| exfoliated | 6806.20 |
| unexpanded | 2530.10 |
| VERMOUTH | 2205.10-90 |
| VERTICAL TURRET LATHES | |
| for removing metal | 84-3, 8458.91, 8458.99 |
| VERY PISTOLS | 9303 |
| VESSELS | 89-US1 |
| VESTS | |
| babies' garments, knitted or crocheted | 6111.10-90 |
| knitted or crocheted | 6110 |
| VETCHES | 1214 |
| seeds of | 12-3 |
| VETERINARY FURNITURE | 9402 |
| VETERINARY INSTRUMENTS AND APPLIANCES | 9018.11-90 |
| VETIVER | |
| essential oils of | 3301.26 |
| VIALS | |
| of glass | 7010.90 |
| VIDEO DISC PLAYERS | 8521.90 |
| VIDEO DISCS | |
| recorded | 8524.90 |
| VIDEO GAMES | 9504.10 |
| VIDEO MONITOR CATHODE-RAY TUBES | 8540.11-12 |
| VIDEO MONITORS | 8528.42, 8528.52-59 |
| VIDEO PROJECTION TELEVISION RECEIVERS | 8528.10, 8528.20 |
| VIDEO RECORDING OR REPRODUCING | |
| APPARATUS | 8521.10-90, 8528 |
| combined, in the same housing, with a television receiver | 8528, 8529 |
| VIDEO TAPE PLAYERS | 8521.10 |
| VIDEO TAPE RECORDERS | 8521.10 |
| VIDEO TAPE RECORDINGS | |
| magnetic | 8524.21-23 |
| VINEGAR | 22-US8, 2209.00 |
| VINYL ACETATE | 2915.32 |
| polymers of, in primary forms | 3905 |
| VINYL BROMIDE | 2903.30 |
| VINYL CHLORIDE | 2903.21 |
| polymers of, in primary forms | 3904 |
| polymers of, monofilament | 3916.20 |
| polymers of, waste, parings, and scrap | 3915.30 |
| VINYL CHLORIDE-VINYL ACETATE COPOLYMERS | |
| in primary forms | 3904.30 |
| VINYL ESTERS | |
| polymers of, in primary forms | 3905 |
| VINYLBITAL (INN) | 2933.53 |
| VINYLCARBAZOLE, MONO | 2933.99 |
| VINYLIDENE CHLORIDE POLYMERS | |
| in primary forms | 3904.50 |
| N-VINYL-2-PYRROLIDONE, MONOMER | 2933.79 |
| VIOLINS | 9202.10 |
| VISCOSITY IMPROVERS | 3811 |
| VISES | |
| of base metals | 8205.70 |
| VISUAL SIGNALING EQUIPMENT | |
| electric, for cycles or motor vehicles | 8512.10-20 |
| for railways, streetcar lines, subways, roads, inland waterways, | |
| parking facilities, port installations or airfields | 8530.10, 8530.80 |
| other | 8531.10-80 |
| VITAMIN B1 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.22 |
| VITAMIN B2 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.23 |
| VITAMIN B3 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.24 |
| VITAMIN B5 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.24 |
| VITAMIN B6 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.25 |
| VITAMIN B12 AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.26 |
| VITAMIN C AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.27 |
| VITAMIN E AND ITS DERIVATIVES | |
| bulk, unmixed | 2936.28 |
| VITAMINS | |
| in doses or packaged for retail | 3004.50 |
| VITAMINS A AND THEIR DERIVATIVES | |
| bulk, unmixed | 2936.21 |
| VITAMINS D AND THEIR DERIVATIVES | |
| bulk, unmixed | 2936.29 |
| VITRIFIABLE ENAMELS AND GLAZES | 3207.20 |
| VODKA | 2208.90 |
| VOLTAGE LIMITERS | 8535.40, 8536.40 |
| VOLTAGE MEASURING INSTRUMENTS | 9030.31-39 |
| VOLTAGE AND VOLTAGE-CURRENT REGULATORS | |
| automatic | 9032.89, 8511.80 |
| with cut-out relays, for use with generators for internal | |
| combustion engines | 8511.80 |
| VULCANIZED FIBER | 39-1 |
| VULCANIZED SHEETS AND SLABS | |
| of agglomerated cork | 4504.10 |
| WADDING | |
| impregnated, coated or covered with perfume or cosmetics | 33-3 |
| impregnated, coated or covered with soap or detergent | 3401.11-19 |
| impregnated with pharmaceutical substances | 3005 |
| of textile materials | 5601 |
| WADING POOLS | 9506.99 |
| WAFERS | |
| of agglomerated cork | 4504.90 |
| of natural cork | 4503.90 |
| WAFFLES | 1905.30 |
| WAGON TIPPERS | 8428.50 |
| WAGON TRAVERSERS | 8428.50 |

# ALPHABETICAL INDEX

WAISTCOATS
  babies' garments, knitted or crocheted........................ 6111.10-90
  knitted or crocheted................................................ 6110
WALKING-STICKS................................................... 6602.00
  wood for manufacture of......................................... 4404
WALKWAYS
  moving................................................................ 8428.40
WALL CLOCKS.................................. 9103.10-90, 9105.21-29
WALL LIGHTING FITTINGS
  electric................................................................ 9405.10
WALLCOVERINGS
  of agglomerated cork............................................ 4504.10
  of natural cork..................................................... 4503.90
  of paper.......................................... 48-8, 4814.20-30
  of plastics...................................................... 39-9, 3918
  of textiles........................................................... 5905.00
WALLETS............................................................. 4202
WALLPAPER AND SIMILAR WALLCOVERINGS................ 48-8
  of paper......................................................... 4814.20-30
WALLPAPER BASE
  of paper............................................................. 4820.40
WALNUTS......................................................... 0802.31-32
  prepared or preserved........................................... 2001.90
WALRUS
  tusks of.............................................................. 5-3
WAR MUNITIONS.................................................. 9306
WARM-UP SUITS
  knitted or crocheted............................................. 6112.11-19
WARSHIPS........................................................... 8906.10
WASHBASINS
  ceramic............................................................. 6910
  of stainless steel................................................. 7324.10
  of plastics.......................................................... 3922.10
WASHERS
  of agglomerated cork............................................ 4504.90
  of aluminum....................................................... 7616.10
  of copper........................................................... 7415.21
  of iron or steel.................................................... 7318
  of natural cork.................................................... 4503.90
  of plastics.......................................................... 3926.90
  of vulcanized rubber............................................. 4016.93
WASHING MACHINES
  for earth, stone, ores or other mineral substances...... 8474.10
  for textile fabrics................................................ 8451.40
  household- or laundry-type..................................... 8450.11-20
WASHING PREPARATIONS...................................... 3402.20-90
WASHSUITS
  men's or boys'.................................................... 6211.32-33
  women's or girls'................................................. 6211.42-43
WASTE AND SCRAP
  aluminum........................................................... 7602.00
  antimony............................................................ 8110.00
  beryllium........................................................... 8112.11
  bismuth............................................................. 8106.00
  cadmium............................................................ 8107.10
  cermets............................................................. 8113.00
  chromium........................................................... 8112.22
  cobalt............................................................... 8105.10
  cocoa............................................................... 1802.00
  copper.............................................................. 7404.00
  ferrous.............................................................. 7204.10-49
  germanium......................................................... 8112.92
  lead................................................................. 7802.00
  magnesium......................................................... 8104.20
  manganese......................................................... 8111.00
  molybdenum....................................................... 8102.91
  nickel............................................................... 7503.00
  of base metals, definition...................................... XV-6(a)
  of glass............................................................. 7001.00
  of metal....................................................... 71-US1(c), 7112
  of paper and paperboard....................................... 4707
  of plastics..................................................... 39-7, 3915
  of rubber..................................................... 40-6, 4004.00
  tantalum........................................................... 8103.10

tin.................................................................... 8002.00
titanium............................................................. 8108.10
tungsten............................................................ 8101.91
vanadium............................................................ 8112.92
zinc.................................................................. 7902.00
zirconium........................................................... 8109.10
WASTE CORK....................................................... 4501.90
WASTE DISPOSERS
  domestic, kitchen, electromechanical, with self-contained
  electric motor.................................................... 8509
WASTES. See RESIDUES AND WASTES; WASTE AND SCRAP
WATCH BANDS................................. 91-US2, 9113.10-90
WATCH BRACELETS............................ 91-US2, 9113.10-90
WATCH CASES.............................. 91-US1(b), 9111.10-80
WATCH DIALS
  special marking requirements................................. 91-US4
WATCH GLASSES.................................................. 7015.90
WATCH MOVEMENTS............................................ 91-3, 91-4
  battery powered................................................. 9108.11-19
  clocks with................................... 9103.10-90, 9104.00
  complete and assembled....................................... 9108.10-99
  complete, unassembled or partly assembled....... 91-US1(e), 9110.11
  incomplete, assembled................. 91-US1(f), 9110.12
  products of insular possessions............................... 91-US(5)
  rough.......................................... 91-US1(g), 9110.19
  special marking requirements................................. 91-US4
  with automatic winding......................................... 9108.20
WATCH STRAPS................................ 91-US2, 9113.10-90
WATCHES........................................................... 91-US1(a)
  battery powered................................................. 91-US3
  cases therefor.................................................... 91-US1(b)
  products of insular possessions............................... 91-US(5)
  special marking requirements................................. 91-US4
  with case not of precious metal or metal clad with precious
   metal........................................................... 9102.11-99
  with case of precious metal or of metal clad with precious
   metal................................... 91-2, 9101.11-99
  with case wholly of precious metal or of metal clad with precious
   metal........................................................... 91-2
WATCHES, WRIST
  battery powered................. 91-US3, 9101.11-19, 9102.11-19
  with automatic winding................. 9101.21, 9102.21
  with opto-electronic display only........ 9101.19, 9102.12
  with mechanical display.................. 9101.11, 9102.11
WATER
  conductivity....................................................... 2851.00
  distilled............................................................. 2851.00
  heavy............................................................... 2845.10
WATER CHESTNUTS
  frozen.............................................................. 0710.80
  prepared or preserved........................................... 2005.90
WATER FILTERING OR PURIFYING MACHINERY AND
  APPARATUS...................................................... 8421.21
WATER GAS........................................................ 2705.00
WATER GAS GENERATORS...................................... 8405.10
WATER HEATERS
  electric............................................................. 8516.10
  nonelectric.................................... 8419.11, 8419.19
WATER PROCESS GAS GENERATORS......................... 8405.10
WATER PUMPS
  for internal combustion engines.............................. 8413.30
WATER SPORT EQUIPMENT.................................... 9506.21-29
WATER WHEELS................................................... 8410.11-13
WATERBED MATTRESSES....................................... 3926.90
WATERMELON PEEL............................................... 0814.00
WATERMELONS
  fresh................................................................ 0807.10
WATERPROOF FOOTWEAR................... 64-US3, 6401
WATERS
  beverage, nonalcoholic......................................... 2201-2202
  sea.................................................................. 2501.00
WATERTUBE BOILERS.................... 8402.11, 8402.12
  auxiliary plant.................................................... 8404.10

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

WATT....................................................................................... 85-US1
WATTLE
  tanning extract.................................................................. 3201.20
WAX
  molded or carved articles of............................................ 9602.00
WAXES
  animal or vegetable............................................................ Ch. 15
  artificial and prepared................................... 34-5, 3404.10-90
  mineral............................................................................. 2712.20-90
  mixed natural...................................................................... 3404.90
  vegetable............................................................................ 1521.10
  See also names of specific waxes
WAY-TYPE UNIT HEAD MACHINES
  for drilling, boring, milling, threading or tapping by removing
    metal.......................................................... 84-3, 8459.10
WEASELS
  furskins............................................................................... 43-US1
WEAVING MACHINES............................................................. 8446.10-30
WEBS OF CELLULOSE FIBERS............................ 48-6, 48-7, 48-US1
WEDGES
  of base metals.................................................................... 8205.59
WEEDERS................................................................................ 8432.29
WEFT-WINDING MACHINES.................................................. 8445.40
WEIGHING MACHINERY.......................................................... 8423.10-89
WEIGHING SCALES.................................................................. 8423.10-89
  baby..................................................................................... 8423.10
  for continuous weighing of goods on conveyors................ 8423.20
  household............................................................................. 8423.10
WEIGHT-OPERATED COUNTING OR CHECKING
  MACHINES......................................................................... 8423.20-89
WEIGHT-OPERATED MOTORS............................................... 8412.80
WEIGHTS
  for weighing machines....................................................... 8423.90
WELDED LINK CHAIN
  of iron or steel.................................................................... 7315.82
WELDING MACHINERY AND APPARATUS.......................... 8468.20-80
  electric, laser, light or photon beam, ultrasonic, electron beam,
    magnetic impulse or plasma arc................................. 8515.21-80
WELDING POWDERS AND PASTES...................................... 3810.10
WELDING RODS, COATED OR CORED
  of base metals or metal carbide........................................ 8311
WELT FOOTWEAR................................................ 64-US1(a), 6403
WHALEBONE............................................................................. 0507
  worked, manufactured articles of...................................... 9601.90
WHALEBONE HAIR................................................................... 0507
WHEAT GLUTEN....................................................................... 1109.00
WHEAT STARCH....................................................................... 1108.11
WHEAT. See CEREALS
WHEEL CHAIRS........................................................................ 8713
WHEEL RIMS
  for bicycles and other cycles............................................. 8714.92
WHEELED TOYS
  to be ridden by children..................................................... 9503
WHEELS AND WHEEL SETS
  for railway or tramway locomotives and rolling stock........... 86-2(a), 8607
WHEY....................................................................................... 0404.10
WHIPS...................................................................................... 6602.00
WHISKBROOMS........................................................................
  of broom corn..................................................................... 9603.10
WHISKIES................................................................................. 2208.30
WHISTLES
  mouth-blown....................................................................... 9208.90
WHITE CLOVER SEED............................................................. 1209.22
WHITE PEA BEANS. See LEGUMINOUS VEGETABLES
WHITING
  fillets, fresh or chilled........................................................ 0304.10
  fillets, frozen....................................................................... 0304.20
  fresh or chilled........................................................... 0302.69, 0304
  frozen.......................................................................... 0303.78, 0304
WICKERWORK......................................................................... Ch. 46
  of plaiting materials........................................................... 4602
WICKS
  textile.................................................................................. 5908
WIGS

of human or animal hair or of textile materials.................... 6704
WILD MACE.............................................................................. 0908.20
WILKINGS. See FRUIT
WILLOW.................................................................................... 46-1
  plaiting materials........................................................ 4601-4602
WILLOW (OSIER)...................................................................... 1401.90
WINCHES.................................................................................. 8425.20-39
WIND MUSICAL INSTRUMENTS............................................ 9205.10-90
WINDBREAKERS.................................. 62-6(b), 61-6(b), 6211.20
  men's or boys'.................................................................... 6201.91-99
  men's or boys', knitted or crocheted................................. 6101
  women's or girls'................................................................. 6202.91-99
  women's or girls', knitted or crocheted............................. 6102
WINDING GEAR
  pit-head............................................................................... 8425.20
WINDING MACHINES
  for textiles........................................................................... 8445.40
WINDING WIRE......................................................................... 8544.11-19
WINDOW TRANSPARENCIES OF PAPER.............................. 4814
WINDOWS AND THEIR FRAMES
  of aluminum........................................................................ 7610.10
  of iron or steel.................................................................... 7308.30
  of plastics..................................................... 39-11(d), 3925.20
  of wood................................................................................ 4418.01
WINDSHIELD WIPERS
  electric, for cycles or motor vehicles................................ 8512.40
WINDSHIELDS.......................................................................... 7007.21
WINE......................................................................................... 2204.10-30
WINE LEES................................................................................ 2307.00
WINE MANUFACTURING MACHINERY
  presses, crushers and similar machinery........................... 8435.10
WIRE
  cored....................................................... 8311.20, 8311.30
  insulated............................................................................ 8544.11-60
  iron or steel articles of...................................................... 7326.20
  magnetic, sound recorded................................................ 8524.90
  of alloy steel....................................................................... 7229
  of aluminum.............................................. 76-1(c), 7605.11-29
  of copper................................................... 74-1(f), 7408.11-29
  of iron and steel, definition............................................... 72-1(o)
  of iron or nonalloy steel.................................................... 7217.11-39
  of iron or steel, stranded.................................................. 7312.10
  of iron or steel, used in articles,
    definition................................................................... 73-2
  of lead........................................................ 78-1(c), 7803.00
  of molybdenum................................................................... 8102.93
  of nickel..................................................... 75-1(c), 7505.21-22
  of precious metals and metals clad with precious metals...... 71-US1(b)
  of stainless steel................................................................ 7223.00
  of tin........................................................... 80-1(c), 8003.00
  of tungsten......................................................................... 8101.93
  of zinc........................................................ 79-1(c), 7904
  See also STRANDED WIRE
WIRE BARS
  of copper............................................................................ 7403.12
WIRE WORKING MACHINES
  for working metal without removing material...................... 8463.90
WIREWOUND RESISTORS
  electrical, other than for heating....................................... 8533.21-8533.39
WIRING SETS
  electric, for vehicles, aircraft or ships.............................. 8544.30
WITHERITE................................................................................ 2511.20
WOLFRAM AND ARTICLES THEREOF.................................. 8101
WOLVES
  furskins, raw........................................................................ 4301.80
  furskins, tanned or dressed............................................... 4302.19-30
WOOD....................................................................................... Ch. 44
  blocks for making smoking pipes....................................... 9614.10
  chips or particles................................................................ 4401.21-22
  continuously shaped.......................................................... 4409
  cross-ties............................................................................ 4406
  densified.................................................... 44-2, 4413.00
  frames for paintings, photographs, mirrors...................... 4414.00
  furniture of.......................................................................... 9403.30-60

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

| | |
|---|---|
| furniture parts of | 9403.90 |
| in the rough | 4403.10 |
| laminated | 4412, 4418 |
| machines and appliances for testing the mechanical properties thereof | 9024.80 |
| ornaments of | 4420.10 |
| prefabricated buildings of | 9406.00 |
| railway sleepers | 4406 |
| sawn, chipped, sliced, or peeled | 4407 |
| seat parts of | 9401.90 |
| smoking pipes and bowls of | 9614.20 |
| strips of | 46-1 |
| veneer sheets | 4408 |
| WOOD CHARCOAL | 4402.00 |
| WOOD DOWEL PINS | 4421.90 |
| WOOD DOWEL RODS | 4409 |
| WOOD DRYERS | 8419.32 |
| WOOD EXCELSIOR | 4405.00 |
| WOOD FLOUR | 4405.00 |
| WOOD FOR WOODPULP | X-1 |
| WOOD IN THE ROUGH | 4403 |
| WOOD MARQUETRY | 4420 |
| WOOD PICKETS AND STAKES | 4404, 4421.90 |
| WOOD PILES | 4404, 4421.90 |
| WOOD POLES | 4404, 4421.90 |
| WOOD SCRAP | 4401.30 |
| WOOD SCREWS | |
| of iron or steel | 7318.12 |
| WOOD STRIPS AND FRIEZES | 44-US3, 4409 |
| WOOD TREATING MACHINERY | |
| n.e.s.o.i. | 8479.30 |
| WOOD WASTE | 44-US1(a), 4401.30 |
| panels, boards, tiles and blocks of | 6808.00 |
| WOOD WORKING MACHINE TOOLS | 84-3, 8465.10-99 |
| WOOD WORKING MACHINES | |
| knives and blades for | 8208.20 |
| WOODPULP | X-1, Ch. 47 |
| WOODWIND INSTRUMENTS | 9205.90 |
| WOOL | |
| babies' garments of | 6209.10 |
| babies' garments, knitted or crocheted of | 6111.10 |
| blankets (other than electric blankets) and traveling rugs of | 6301.20 |
| dresses of | 6204.41 |
| dresses, knitted or crocheted of | 6104.41 |
| glass | 70-4, 7019 |
| gloves, mittens and mitts of | 6216.00 |
| gloves, mittens and mitts, knitted or crocheted of | 6116.91 |
| men's or boys' anoraks, windbreakers of | 6201.91 |
| men's or boys' ensembles of | 6203.21 |
| men's or boys' ensembles, knitted or crocheted of | 6103.21 |
| men's or boys' nightshirts and pajamas, knitted or crocheted of | 6107.29 |
| men's or boys' overcoats, carcoats, capes, cloaks, anoraks, knitted or crocheted of | 6101.10 |
| men's or boys' overcoats of | 6201.11 |
| men's or boys' shirts of | 6205.10 |
| men's or boys' shirts, knitted or crocheted of | 6105.90 |
| men's or boys' suit-type jackets and blazers of | 6203.31 |
| men's or boys' suit-type jackets and blazers, knitted or crocheted of | 6103.31 |
| men's or boys' suits of | 6203.11 |
| men's or boys' suits, knitted or crocheted of | 6103.11 |
| men's or boys' trousers, overalls, breeches and shorts of | 6203.41 |
| men's or boys' trousers, overalls, breeches and shorts, knitted or crocheted of | 6103.41 |
| prepared for use in making wigs | 6703.00 |
| scrap and worn articles of | 6310.10 6310.90 |
| shawls, scarves, mufflers, mantillas, veils of | 6214.20 |
| skirts | 6204.51 |
| skirts, knitted or crocheted of | 6104.51 |
| slag, rock and similar mineral | 6806.10 |
| sweaters, vests, knitted or crocheted of | 6110.10 |
| women's or girls' blouses and shirts of | 6206.20 |
| women's or girls' blouses and shirts, knitted or crocheted of | 6106.90 |
| women's or girls' ensembles of | 6204.21 |
| women's or girls' ensembles, knitted or crocheted of | 6104.21 |
| women's or girls' overcoats, carcoats, capes, cloaks of | 6202.11 |
| women's or girls' overcoats, carcoats, capes, cloaks, anoraks, knitted or crocheted of | 6102.10 |
| women's or girls' padded, sleeveless jackets, anoraks, windbreakers of | 6202.91 |
| women's or girls' suit-type jackets and blazers, knitted or crocheted of | 6104.31 |
| women's or girls' suits of | 6204.11 |
| women's or girls' suits, knitted or crocheted of | 6104.11 |
| women's or girls' trousers, overalls, breeches and shorts of | 6204.61 |
| women's or girls' trousers, overalls, breeches and shorts, knitted or crocheted of | 6104.61 |
| WOOL FIBERS | 51-1(a), 5101, 5103-5105 |
| WOOL GREASE | 1505 |
| WOOL GREASE RESIDUES | 15-4 |
| WORD PROCESSING MACHINES | 8469.10 |
| WORK HOLDERS | |
| for machine tools | 8466.20 |
| electromagnetic or permanent magnet | 8505.90 |
| WORKS OF ART | Ch. 97 |
| WORMS | |
| live | 0106.90 |
| WORMWOOD | 12-4 |
| WOVEN FABRICS | |
| of glass | 70-US7 |
| WOVEN PRODUCTS | |
| of iron or steel | 7314.11 |
| WRAPPING MACHINERY | 8422.40 |
| WRAPPING MACHINES | |
| for coins | 8472.90 |
| WREATHS | |
| of flowers and foliage | 6-2 |
| WRENCHES, HAND-OPERATED | 8204 |
| WRESTLING BOOTS | 64-S1(b) |
| WRINGING MACHINERY | |
| for textile yarns, fabrics or made up textile articles | 8451.90 |
| WRIST STRAPS | |
| leather | 42-3 |
| WRIST WATCHES | |
| with case not of precious metal or metal clad with precious metal | 9102.11-29 |
| with case of precious metal or of metal clad with precious metal | 9101.11-29 |
| WRITING BRUSHES | 9603.30 |
| WRITING COMPENDIUMS | 4817.30 |
| WRITING INK | 3215 |
| WRITING PAPER | 4802, 4817.20 |
| WRITING SLATES AND BOARDS | 9610.00 |
| X-RAY APPARATUS | 9022.11-19 |
| X-RAY GENERATORS | 9022.11-19, 9022.90 |
| X-RAY PLATES AND FILM | |
| sensitized, unexposed | 3701.10, 3702.10 |
| X-RAY TUBES | 9022.30 |
| XANTHATES | 2930.10 |
| XANTHEN-9-ONE | 2932.90 |
| XYLENE DIISOCYANATE | 2929.10 |
| m-XYLENE | 2902.42 |
| o-XYLENE | 2902.41 |
| p-XYLENE | 2902.43 |
| XYLENES | 27-S3, 2707.30 |
| mixed isomers | 2902.44 |
| XYLENOLS and their salts | 2907.14 |
| 2,3-XYLIDINE | 2921.49 |
| 2,4-XYLIDINE | 2921.49 |
| 2,5-XYLIDINE | 2921.49 |
| 3,4-XYLIDINE | 2921.49 |
| XYLOPHONES | 9206.00 |
| YACHTS | 8903 |
| parts for, of plastics | 3926.90 |
| YAMS | |

**Harmonized Tariff Schedule of the United States (2020)**
Annotated for Statistical Reporting Purposes

## ALPHABETICAL INDEX

fresh....................................................................... 0714.90
                                                                    XI-3, XI-4, XI-6,
YARN...................................................................... XI-S1(a-d)
    articles of, n.e.s.o.i............................................. 5609
    chenille............................................................ 5606
    gimped............................................................. 5110, 5605-5606
    impregnated, coated, covered or sheathed............ 5604
    loop wale.......................................................... 5606
    metallized.......................................................... 5605
    of artificial filament.......................................... 5403, 5406.20
    of artificial staple fibers.................................... 5510, 5511.30
    of asbestos or asbestos-based mixtures.............. 6812.20
    of coarse animal hair........................................ 5110
    of fine animal hair............................................ 5108-5109
    of horsehair...................................................... 5110
    of paper........................................................... 5308.30
    of silk or silk waste.......................................... 5004-5006
    of synthetic filament........................................ 5402, 5406.10
    of synthetic staple fibers.................................. 5509, 5511.10-20
    of vegetable textile fibers except cotton............ 5306-5308
    of wool............................................................ 5106-5107, 5109
YEASTS................................................................. 2102.10-20
    extract............................................................. 2103.90
YELLOW DENT CORN. See CEREALS
YELLOW METAL BOLTS
    of copper......................................................... 7415.33
YELLOWFIN TUNA
    fillets, fresh or chilled...................................... 0304.10
    fillets, frozen................................................... 0304.20
    fresh or chilled................................................. 0302.32, 0304
    frozen.............................................................. 0303.42, 0304

YELLOWTAIL
    prepared or preserved...................................... 1604.19
YOGURT................................................................ 0403.10
YTTRIUM............................................................... 2805.30
    compounds....................................................... 2846
YUCCA
    prepared or preserved...................................... 2008.99
ZINC..................................................................... Ch. 79, 79-S1(a)
    ash and residues containing.............................. 2620.11-19
    casting grade.................................................... 79-US1, 7901.12
    ores and concentrates....................................... 2608.00
    spelter.............................................................. 2620.11
ZINC ALLOYS
    definition.......................................................... 79-S1(b)
ZINC CHLORIDE.................................................... 2827.36
ZINC CHROMATE................................................... 2841.20
ZINC DUST........................................................... 79-S1(c), 7903.10
ZINC OXIDE.......................................................... 2817.00
    pigment preparations based on......................... 3206.49
ZINC PEROXIDE.................................................... 2817.00
ZINC SULFATE...................................................... 2833.26
ZINC SULFIDE....................................................... 2830.20
    pigments and preparations based on.................. 3206.42
ZIPEPROL (INN)..................................................... 2933.55
ZIRCONIUM
    and articles thereof.......................................... 8109
    ores and concentrates....................................... 2615.10
ZIRCONIUM DIOXIDE............................................ 2825.60
ZITHERS............................................................... 9202.90
ZOOLOGICAL COLLECTIONS.................................. 9705.00